# APPENDIX 2

## Executive Summary

In December 2014, institutions recorded a total of 451,817 ducats issued and add-on appointments. Of those, 330,942 were completed; 44,008 resulted in inmate refusals; 45,049 were recorded Not Completed: Custody; and 31,818 were recorded Not Completed: Non-Custody.

**December 2014 Inmate Population** *(excludes out-of-state inmates):*      119,224

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **132,271** | **220,143** | **33,450** | **65,953** | **451,817** |
| Ducats Issued | 100,813 | 197,509 | 31,070 | 59,499 | 388,891 |
| Add-on Appointments | 31,458 | 22,634 | 2,380 | 6,454 | 62,926 |
| **Ducats and Add-ons Completed** | **118,494** | **122,861** | **30,175** | **59,412** | **330,942** |
| | 89.6% | 55.8% | 90.2% | 90.1% | 85.1% |
| **Ducats Not Completed** | **13,777** | **97,282** | **3,275** | **6,541** | **120,875** |
| | 10.4% | 44.2% | 9.8% | 9.9% | 26.8% |
| Refused by Inmate | 4,347 | 36,067 | 974 | 2,620 | 44,008 |
| | 3.3% | 16.4% | 2.9% | 4.0% | 9.7% |
| Not Completed: Custody | 451 | 44,182 | 89 | 327 | 45,049 |
| | 0.3% | 20.1% | 0.3% | 0.5% | 10.0% |
| Not Completed: Non-Custody | 8,979 | 17,033 | 2,212 | 3,594 | 31,818 |
| | 6.8% | 7.7% | 6.6% | 5.4% | 7.0% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 89.50% | 100.00% | 98.04% | 99.93% |
| Seen for Medical Services | 97.09% | 100.00% | 97.99% | 100.00% |
| Seen for Mental Health Services | 76.21% | 100.00% | 97.61% | 99.68% |
| Seen for Dental Services | 100.00% | 100.00% | 95.95% | 100.00% |
| Seen for Diagnostic and Specialty Services | 97.71% | 100.00% | 98.94% | 100.00% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.91% | 100.00% | 100.00% | 99.98% | 99.56% | 26.49% | 97.04% | 95.62% | 97.33% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.63% | 99.94% | 100.00% | 99.88% | 99.86% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.59% | 12.61% | 90.68% | 97.26% | 96.08% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.84% | 99.40% | 99.87% | 100.00% | 98.72% | 99.89% | |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.57% | 100.00% | 100.00% | 100.00% | 99.58% | 99.83% | 100.00% | 94.54% | 100.00% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.98% | 98.59% | 99.97% | 100.00% | 63.19% | 99.07% | 100.00% | 99.98% | 86.84% |
| Seen for Medical Services | 100.00% | 100.00% | 99.71% | 99.96% | 100.00% | 99.88% | 99.96% | 100.00% | 99.98% | 99.88% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.02% | 100.00% | 100.00% | 47.92% | 97.71% | 100.00% | 100.00% | 81.55% |
| Seen for Dental Services | 100.00% | 99.84% | 99.11% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.77% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 98.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | 100.00% | 99.80% | 99.13% | 99.97% | 99.91% | 100.00% | 99.39% | 99.71% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 99.91% | 99.63% | 100.00% | 99.90% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.87% | 98.76% | 100.00% | 99.84% | 100.00% | 99.03% | 99.54% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.13% | 99.76% | 100.00% | 100.00% | 99.70% | 98.96% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.46% | 99.66% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View* and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the fiscal year (FY) year-to-date averages of the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the FY PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 479 | 519 | 826 | 358 | 822 | 669 | 471 | 1,320 | 603 | 960 | 1,091 | 2,124 | 257 | 998 | 657 | 829 | 463 | 619 |
| C/O Overtime Dollars | $17,568 | $19,060 | $30,306 | $13,136 | $30,153 | $24,562 | $17,297 | $48,418 | $22,124 | $35,217 | $40,037 | $77,917 | $9,996 | $36,610 | $24,110 | $31,774 | $17,004 | $22,714 |
| Sergeant Overtime Hours | 0 | 33 | 8 | 13 | 124 | 9 | 8 | 2 | 74 | 67 | 0 | 88 | 0 | 2 | 2 | 17 | 27 | 16 |
| Sergeant Overtime Dollars | $0 | $1,376 | $324 | $523 | $5,106 | $387 | $317 | $72 | $3,051 | $2,757 | $19 | $3,640 | $21 | $98 | $99 | $3,401 | $1,107 | $641 |
| PE Hours | 0 | 0 | 59 | 6 | 0 | 7 | 0 | 26 | 2 | 0 | 18 | 0 | 9 | 11 | 7 | 7 | 2 | 0 |
| PE Dollars | $0 | $0 | $2,151 | $206 | $0 | $269 | $0 | $959 | $78 | $3 | $642 | $0 | $333 | $407 | $246 | $8,532 | $55 | $6 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 820 | 796 | 1,248 | 2,106 | 2,286 | 226 | 1,155 | 3,639 | 988 | 1,678 | 590 | 2,252 | 728 | 1,228 | 684 | 2,167 | 36,656 | |
| C/O Overtime Dollars | $30,081 | $29,188 | $45,785 | $79,848 | $83,874 | $8,290 | $42,370 | $133,523 | $36,245 | $52,438 | $21,642 | $82,621 | $26,719 | $45,055 | $25,089 | $79,492 | $1,340,264 | |
| Sergeant Overtime Hours | 8 | 104 | 30 | 16 | 18 | 73 | 4 | 91 | 44 | 24 | 5 | 15 | 82 | 27 | 28 | 89 | 1,150 | |
| Sergeant Overtime Dollars | $322 | $4,259 | $1,234 | $645 | $760 | $2,985 | $158 | $3,758 | $1,798 | $937 | $199 | $604 | $3,381 | $1,130 | $1,149 | $3,649 | $49,906 | |
| PE Hours | 0 | 5 | 3 | 68 | 91 | 16 | 87 | 31 | 3 | 4 | 126 | 142 | 0 | 10 | 0 | 51 | 791 | |
| PE Dollars | $0 | $196 | $110 | $2,847 | $3,346 | $865 | $3,207 | $1,125 | $98 | $214 | $4,633 | $5,224 | $0 | $373 | $0 | $1,859 | $37,985 | |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,602 (comprised of 37,806 hours of overtime and 791 PIE hours). The total statewide associate PY value is 241.



**Medical Transportation Hours - Year-to-Date Averages FY 14/15**
July 2014 through December 2014

**Statewide Monthly Health Care Access Quality Report**                                                                                       **December 2014**

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** | **HDSP** |
| C/O Overtime Hours | 53 | 533 | 541 | 568 | 414 | 1,692 | 199 | 8,412 | 1,771 | 1,973 | 123 | 1,158 | 1,647 | 521 | 737 | 3,411 | 243 | 2,861 |
| C/O Overtime Dollars | $1,950 | $19,545 | $19,853 | $20,836 | $15,200 | $62,065 | $7,283 | $308,622 | $64,985 | $72,393 | $4,521 | $42,487 | $82,121 | $19,130 | $27,041 | $124,961 | $8,926 | $104,966 |
| Sergeant Overtime Hours | 0 | 3 | 8 | 1 | 46 | 1 | 0 | 6 | 1 | 12 | 0 | 6 | 0 | 4 | 0 | 119 | 0 | 74 |
| Sergeant Overtime Dollars | $12 | $127 | $322 | $27 | $1,910 | $51 | $0 | $233 | $51 | $500 | $0 | $226 | $0 | $165 | $0 | $1,778 | $0 | $3,050 |
| PE Hours | 0 | 0 | 7 | 4 | 3 | 15 | 0 | 7 | 1 | 22 | 3 | 0 | 0 | 1 | 13 | 104 | 0 | 24 |
| PE Dollars | $0 | $0 | $416 | $832 | $104 | $3,083 | $0 | $777 | $352 | $2,550 | $342 | $49 | $49 | $2,394 | $1,027 | $10,939 | $440 | $2,850 |

| **TeleStaff Overtime and PIE Tracking** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 716 | 1,295 | 2,639 | 1,141 | 944 | 261 | 794 | 10,609 | 1,774 | 1,593 | 247 | 1,116 | 631 | 1,748 | 635 | 1,212 | 54,213 | |
| C/O Overtime Dollars | $26,282 | $47,526 | $96,832 | $41,869 | $34,629 | $9,587 | $29,143 | $389,247 | $65,083 | $42,724 | $9,073 | $40,937 | $23,143 | $64,120 | $23,307 | $44,485 | $1,974,871 | |
| Sergeant Overtime Hours | 0 | 8 | 9 | 3 | 23 | 110 | 0 | 360 | 505 | 0 | 0 | 0 | 303 | 11 | 1 | 14 | 1,627 | |
| Sergeant Overtime Dollars | $0 | $322 | $370 | $110 | $932 | $4,531 | $0 | $14,807 | $20,787 | $0 | $0 | $14 | $12,449 | $434 | $43 | $555 | $63,807 | |
| PE Hours | 0 | 0 | 0 | 27 | 0 | 21 | 11 | 108 | 0 | 41 | 4 | 42 | 0 | 8 | 0 | 60 | 526 | |
| PE Dollars | $0 | $49 | $2 | $2,993 | $0 | $1,223 | $6,711 | $24,269 | $98 | $8,313 | $474 | $13,336 | $86 | $673 | $833 | $13,150 | $98,413 | |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 56,366 (comprised of 55,840 hours of overtime and 526 PIE hours). The total statewide associate PY value is 368.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through December 2014

**Notes:**  CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours include the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.91% | 100.00% | 99.98% | 89.50% | 100.00% | 99.80% | 100.00% | 99.13% | 98.04% | 98.59% | 99.97% | 100.00% | 99.98% | 99.91% | 99.93% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.09% | 100.00% | 99.91% | 100.00% | 99.63% | 97.99% | 99.71% | 100.00% | 100.00% | 99.90% | 100.00% | |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 76.21% | 100.00% | 99.87% | 100.00% | 98.76% | 97.61% | 98.02% | 100.00% | 100.00% | 100.00% | 99.84% | 99.68% |
| Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% | 100.00% | 99.13% | 95.95% | 99.11% | 99.76% | 100.00% | 99.84% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.57% | 100.00% | 100.00% | 97.71% | 100.00% | 99.46% | 100.00% | 99.66% | 98.94% | 98.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

SPECIAL NOTE:  Statewide policy requires the outcomes of all priority health care ducats are recorded on a Custody Tracking Sheet for data validation purposes.  Previously, many health care appointments, typically mental health group appointments, were not ducated at numerous institutions.  Many of these institutions have recently begun utilizing the required priority ducat process for these encounters, but faced challenges ensuring the documentation of outcomes for these appointments on the Custody Tracking Sheets.  Most recently, this problem surfaced at MCSP, which ultimately caused the statewide overall custody performance indicator to dip below 99.0%.  *For current month, the low AQR score does not necessarily mean that the inmate-patients did not attend their mental health appointments, but their attendance was not verified through the same process through which all other health care appointments are verified.*  Institutions where this issue has been identified have all reported they are committed to using the custody tracking sheets to avoid similar AQR results in the future.

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 4,165 | 2,129 | 3,815 | 4,652 | 4,321 | 3,437 | 3,099 | 4,440 | 1,872 | 4,187 | 2,136 | 4,186 | 2,564 | 4,740 | 2,275 | 2,455 | 3,065 |
| Total Ducats Issued and Add-on Appointments | 9,369 | 3,837 | 5,472 | 5,315 | 9,157 | 12,340 | 7,528 | 15,869 | 13,965 | 17,339 | 8,699 | 16,460 | 6,067 | 10,296 | 4,385 | 9,209 | 8,096 |
| Ducats Issued | 6,974 | 2,627 | 4,731 | 3,907 | 7,995 | 11,029 | 6,529 | 12,436 | 10,628 | 16,343 | 7,896 | 12,461 | 5,571 | 9,161 | 3,220 | 8,226 | 6,960 |
| Add-on Appointments | 2,395 | 1,210 | 741 | 1,408 | 1,162 | 1,311 | 999 | 3,433 | 3,337 | 996 | 803 | 3,999 | 496 | 1,135 | 1,165 | 983 | 1,136 |
| Total Completed Ducats and Add-ons | 8,564 | 3,830 | 4,985 | 4,999 | 8,392 | 9,905 | 7,072 | 14,203 | 12,791 | 15,224 | 7,246 | 10,679 | 5,794 | 9,809 | 4,117 | 8,128 | 7,723 |
| Total Ducats Not Completed | 805 | 7 | 487 | 316 | 765 | 2,435 | 456 | 1,666 | 1,174 | 2,115 | 1,453 | 5,781 | 273 | 487 | 268 | 1,081 | 373 |
| Ducats Refused by Inmate | 126 | 0 | 109 | 0 | 312 | 220 | 50 | 953 | 156 | 603 | 324 | 3,858 | 24 | 0 | 4 | 447 | 25 |
| *Percentage of ducats refused by inmate* | 1.34% | 0.00% | 1.99% | 0.00% | 3.41% | 1.78% | 0.66% | 6.01% | 1.12% | 3.48% | 3.72% | 23.44% | 0.40% | 0.00% | 0.09% | 4.85% | 0.31% |
| Ducats Not Completed: Custody | 0 | 0 | 5 | 0 | 2 | 1,272 | 0 | 30 | 0 | 145 | 164 | 178 | 2 | 0 | 1 | 8 | 6 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.09% | 0.00% | 0.02% | 10.31% | 0.00% | 0.19% | 0.00% | 0.84% | 1.89% | 1.08% | 0.03% | 0.00% | 0.02% | 0.09% | 0.07% |
| Ducats Not Completed: Non-Custody | 679 | 7 | 373 | 316 | 451 | 943 | 406 | 683 | 1,018 | 1,367 | 965 | 1,745 | 247 | 487 | 263 | 626 | 342 |
| *Non-Custody percentage of ducats not completed* | 7.25% | 0.18% | 6.82% | 5.95% | 4.93% | 7.64% | 5.39% | 4.30% | 7.29% | 7.88% | 11.09% | 10.60% | 4.07% | 4.73% | 6.00% | 6.80% | 4.22% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.97% | 99.56% | 100.00% | 63.19% | 26.49% | 100.00% | 99.07% | 97.04% | 99.39% | 100.00% | 99.98% | 99.71% | 95.62% | 100.00% | 86.84% | 97.33% | 100.00% | 84.30% |
| Medical Services | 99.96% | 99.63% | 100.00% | 99.88% | 99.94% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 99.98% | 99.91% | 95.25% | 100.00% | 99.88% | 99.86% | 100.00% | 99.65% |
| Mental Health Services | 100.00% | 99.59% | 100.00% | 47.92% | 12.61% | 100.00% | 97.71% | 90.68% | 99.03% | 100.00% | 100.00% | 99.54% | 97.26% | 100.00% | 81.55% | 96.08% | 100.00% | 76.00% |
| Dental Services | 99.91% | 99.40% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% | 99.70% | 100.00% | 100.00% | 98.96% | 98.72% | 100.00% | 98.77% | 99.89% | 100.00% | 99.73% |
| Diagnostic and Specialty Services | 100.00% | 99.58% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 99.93% | 100.00% | 94.54% | 100.00% | 100.00% | 100.00% | 100.00% | 99.48% |

* One minus (Ducats Not Completed: Custody divided by (Total Ducats and Add-on Appointments less Ducats Refused by Inmate))

**SPECIAL NOTE:** Statewide policy requires the outcomes of all priority health care ducats are recorded on a Custody Tracking Sheet for data validation purposes. Previously, many health care appointments, typically mental health group appointments, were not ducated at numerous institutions. Many of these institutions have recently begun utilizing the required priority ducat process for these encounters, but faced challenges ensuring the documentation of outcomes for these appointments on the Custody Tracking Sheets. Most recently, this problem surfaced at MCSP, which ultimately caused the statewide overall custody performance indicator to dip below 99.0%. *For current month, the low AQR score does not necessarily mean that the inmate-patients did not attend their mental health appointments, but their attendance was not verified through the same process through which all other health care appointments are verified.* Institutions where this issue has been identified have all reported they are committed to using the custody tracking sheets to avoid similar AQR results in the future.

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,562 | 3,035 | 3,798 | 3,510 | 2,840 | 4,257 | 2,680 | 3,291 | 3,108 | 2,191 | 5,406 | 4,549 | 3,924 | 3,986 | 3,586 | 3,173 | 4,790 | 119,224 |
| Total Ducats Issued and Add-on Appointments | 6,579 | 4,366 | 13,441 | 34,163 | 40,284 | 16,165 | 6,292 | 6,719 | 31,954 | 22,051 | 12,310 | 5,613 | 10,493 | 14,528 | 28,690 | 21,563 | 13,203 | 451,817 |
| Ducats Issued | 5,128 | 3,438 | 11,439 | 30,120 | 38,663 | 13,625 | 3,182 | 5,464 | 26,769 | 21,042 | 9,253 | 5,402 | 9,812 | 12,810 | 26,026 | 19,857 | 10,167 | 388,891 |
| Add-on Appointments | 1,451 | 928 | 2,002 | 4,043 | 1,621 | 2,540 | 3,110 | 1,255 | 5,185 | 1,009 | 3,057 | 211 | 681 | 1,718 | 2,664 | 1,706 | 3,036 | 62,926 |
| Total Completed Ducats and Add-ons | 5,462 | 3,968 | 9,758 | 14,868 | 9,394 | 13,912 | 5,151 | 5,722 | 22,651 | 12,849 | 11,202 | 5,199 | 8,906 | 12,011 | 16,262 | 19,583 | 10,583 | 330,942 |
| Total Ducats Not Completed | 1,117 | 398 | 3,683 | 19,295 | 30,890 | 2,253 | 1,141 | 997 | 9,303 | 9,202 | 1,108 | 414 | 1,587 | 2,517 | 12,428 | 1,980 | 2,620 | 120,875 |
| Ducats Refused by Inmate | 474 | 8 | 2,829 | 7,877 | 551 | 843 | 702 | 0 | 5,845 | 7,677 | 206 | 134 | 115 | 1,008 | 6,822 | 175 | 1,531 | 44,008 |
| *Percentage of ducats refused by inmate* | 7.20% | 0.18% | 21.05% | 23.06% | 1.37% | 5.21% | 11.16% | 0.00% | 18.29% | 34.81% | 1.67% | 2.39% | 1.10% | 6.94% | 23.78% | 0.81% | 11.60% | 9.74% |
| Ducats Not Completed: Custody | 2 | 19 | 0 | 9,676 | 29,206 | 0 | 52 | 199 | 158 | 0 | 3 | 16 | 455 | 0 | 2,878 | 572 | 0 | 45,049 |
| *Custody percentage of ducats not completed* | 0.03% | 0.44% | 0.00% | 28.32% | 72.50% | 0.00% | 0.83% | 2.96% | 0.49% | 0.00% | 0.02% | 0.29% | 4.34% | 0.00% | 10.03% | 2.65% | 0.00% | 9.97% |
| Ducats Not Completed: Non-Custody | 641 | 371 | 854 | 1,742 | 1,133 | 1,410 | 387 | 798 | 3,300 | 1,525 | 899 | 264 | 1,017 | 1,509 | 2,728 | 1,233 | 1,089 | 31,818 |
| *Non-Custody percentage of ducats not completed* | 9.74% | 8.50% | 6.35% | 5.10% | 2.81% | 8.72% | 6.15% | 11.88% | 10.33% | 6.92% | 7.30% | 4.70% | 9.69% | 10.39% | 9.51% | 5.72% | 8.25% | 7.04% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,132 | 1,423 | 2,542 | 2,191 | 3,573 | 3,798 | 4,359 | 4,443 | 1,864 | 3,133 | 2,219 | 2,348 | 2,165 | 4,215 | 1,598 | 4,066 | 3,306 |
| 1. PCP ducats issued | 1,609 | 1,024 | 1,338 | 1,328 | 1,586 | 1,808 | 1,079 | 2,892 | 850 | 1,909 | 1,653 | 1,616 | 1,212 | 1,807 | 988 | 1,482 | 1,608 |
| 2. RN ducats issued | 496 | 136 | 526 | 214 | 1,363 | 1,836 | 533 | 1,349 | 673 | 1,145 | 504 | 732 | 575 | 1,566 | 287 | 2,094 | 1,436 |
| 3. LVN ducats issued | 27 | 263 | 678 | 649 | 624 | 154 | 2,747 | 202 | 341 | 79 | 62 | 0 | 378 | 842 | 323 | 490 | 262 |
| B Add-on Appointments | 1,626 | 1,000 | 585 | 1,124 | 773 | 711 | 552 | 1,388 | 916 | 461 | 619 | 1,074 | 292 | 774 | 936 | 289 | 744 |
| 1. PCP add-on appointments | 132 | 153 | 152 | 190 | 143 | 160 | 41 | 236 | 124 | 57 | 178 | 143 | 82 | 141 | 157 | 20 | 216 |
| 2. RN add-on appointments | 1,466 | 754 | 312 | 734 | 615 | 541 | 285 | 1,113 | 735 | 393 | 438 | 865 | 172 | 387 | 714 | 114 | 508 |
| 3. LVN add-on appointments | 28 | 93 | 121 | 200 | 15 | 10 | 226 | 39 | 57 | 11 | 3 | 66 | 38 | 246 | 65 | 155 | 20 |
| C Completed Ducats and Add-ons | 3,521 | 2,419 | 2,862 | 3,131 | 4,156 | 4,013 | 4,647 | 5,511 | 2,696 | 3,371 | 2,572 | 2,782 | 2,363 | 4,885 | 2,380 | 3,769 | 3,905 |
| D Total Ducats Not Completed | 237 | 4 | 265 | 184 | 190 | 496 | 264 | 320 | 84 | 223 | 266 | 640 | 94 | 104 | 154 | 586 | 145 |
| 1. Ducats Refused by Inmate | 6 | 0 | 47 | 0 | 66 | 78 | 0 | 115 | 32 | 34 | 95 | 369 | 0 | 0 | 1 | 279 | 12 |
| a) PCP ducats refused by inmate | 3 | 0 | 28 | 0 | 36 | 32 | 0 | 90 | 11 | 5 | 63 | 182 | 0 | 0 | 1 | 63 | 4 |
| b) RN ducats refused by inmate | 3 | 0 | 10 | 0 | 30 | 42 | 0 | 24 | 16 | 29 | 32 | 184 | 0 | 0 | 0 | 131 | 7 |
| c) LVN ducats refused by inmate | 0 | 0 | 9 | 0 | 0 | 4 | 0 | 1 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 85 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 129 | 0 | 5 | 0 | 13 | 55 | 9 | 0 | 0 | 0 | 4 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 55 | 4 | 0 | 0 | 0 | 4 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 129 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 231 | 4 | 218 | 184 | 124 | 289 | 264 | 200 | 52 | 176 | 116 | 262 | 94 | 104 | 153 | 303 | 133 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,131 | 1 | 232 | 13 | 1,654 | 4,244 | 300 | 3,307 | 6,421 | 9,093 | 2,622 | 8,028 | 1,631 | 1,541 | 178 | 1,949 | 1,740 |
| B Add-on Appointments | 554 | 35 | 21 | 9 | 88 | 455 | 102 | 1,787 | 1,939 | 315 | 33 | 2,681 | 103 | 168 | 20 | 609 | 149 |
| C Completed Ducats and Add-ons | 2,323 | 36 | 225 | 21 | 1,381 | 3,008 | 376 | 4,175 | 7,349 | 7,794 | 1,855 | 6,058 | 1,645 | 1,533 | 179 | 2,260 | 1,772 |
| D Total Ducats Not Completed | 362 | 0 | 28 | 1 | 361 | 1,691 | 26 | 919 | 1,011 | 1,614 | 800 | 4,651 | 89 | 176 | 19 | 298 | 117 |
| 1. Ducats Refused by Inmate | 93 | 0 | 13 | 0 | 116 | 79 | 0 | 641 | 106 | 474 | 66 | 3,233 | 0 | 0 | 0 | 109 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 1,099 | 0 | 6 | 0 | 111 | 62 | 148 | 0 | 0 | 0 | 4 | 6 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 111 | 61 | 99 | 0 | 0 | 0 | 4 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 1,099 | 0 | 0 | 0 | 0 | 1 | 49 | 0 | 0 | 0 | 0 | 6 |
| 3. Ducats Not Completed: Non-Custody | 269 | 0 | 15 | 1 | 245 | 513 | 26 | 272 | 905 | 1,029 | 672 | 1,270 | 89 | 176 | 19 | 185 | 110 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

December 2014

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,625 | 1,488 | 2,012 | 4,411 | 2,513 | 7,018 | 616 | 1,521 | 4,318 | 2,756 | 2,747 | 2,168 | 3,996 | 4,111 | 3,596 | 3,520 | 3,022 | 100,813 |
| 1. PCP ducats issued | 1,291 | 977 | 1,842 | 2,462 | 1,550 | 2,117 | 468 | 1,348 | 2,437 | 1,244 | 2,329 | 1,037 | 1,973 | 1,867 | 1,864 | 1,728 | 1,559 | 53,882 |
| 2. RN ducats issued | 195 | 351 | 170 | 1,175 | 932 | 1,712 | 146 | 65 | 1,412 | 1,328 | 418 | 1,120 | 1,702 | 1,074 | 1,647 | 1,053 | 1,339 | 31,304 |
| 3. LVN ducats issued | 139 | 160 | 0 | 774 | 31 | 3,189 | 2 | 108 | 469 | 184 | 0 | 11 | 321 | 1,170 | 85 | 739 | 124 | 15,627 |
| B Add-on Appointments | 992 | 675 | 1,207 | 1,329 | 863 | 1,406 | 2,204 | 679 | 1,642 | 636 | 2,253 | 87 | 341 | 362 | 977 | 706 | 1,235 | 31,458 |
| 1. PCP add-on appointments | 99 | 85 | 90 | 106 | 233 | 244 | 118 | 83 | 285 | 92 | 309 | 26 | 64 | 101 | 159 | 63 | 133 | 4,615 |
| 2. RN add-on appointments | 713 | 559 | 1,113 | 785 | 628 | 801 | 956 | 582 | 1,277 | 514 | 1,921 | 60 | 273 | 237 | 803 | 339 | 1,070 | 22,777 |
| 3. LVN add-on appointments | 180 | 31 | 4 | 438 | 2 | 361 | 1,130 | 14 | 80 | 30 | 23 | 1 | 4 | 24 | 15 | 304 | 32 | 4,066 |
| C Completed Ducats and Add-ons | 2,174 | 1,977 | 2,466 | 3,788 | 3,075 | 7,497 | 2,631 | 1,950 | 5,161 | 2,771 | 4,683 | 2,180 | 3,634 | 4,194 | 3,620 | 3,967 | 3,743 | 118,494 |
| D Total Ducats Not Completed | 443 | 186 | 753 | 1,952 | 301 | 927 | 189 | 250 | 799 | 621 | 317 | 75 | 703 | 279 | 953 | 259 | 514 | 13,777 |
| 1. Ducats Refused by Inmate | 117 | 3 | 632 | 689 | 116 | 95 | 147 | 0 | 174 | 402 | 62 | 8 | 40 | 84 | 518 | 24 | 102 | 4,347 |
| a) PCP ducats refused by inmate | 71 | 3 | 436 | 360 | 57 | 58 | 42 | 0 | 97 | 234 | 47 | 5 | 28 | 30 | 233 | 9 | 48 | 2,276 |
| b) RN ducats refused by inmate | 36 | 0 | 196 | 229 | 59 | 14 | 74 | 0 | 69 | 156 | 15 | 2 | 10 | 31 | 269 | 10 | 53 | 1,731 |
| c) LVN ducats refused by inmate | 10 | 0 | 0 | 100 | 0 | 23 | 31 | 0 | 8 | 12 | 0 | 1 | 2 | 23 | 16 | 5 | 1 | 340 |
| 2. Ducats Not Completed: Custody | 1 | 8 | 0 | 6 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 204 | 0 | 5 | 6 | 0 | 0 | 451 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 204 | 0 | 5 | 6 | 0 | 0 | 302 |
| c) Other custody related reason | 0 | 8 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149 |
| 3. Ducats Not Completed: Non-Custody | 325 | 175 | 121 | 1,257 | 183 | 832 | 41 | 250 | 625 | 219 | 254 | 65 | 459 | 195 | 430 | 229 | 412 | 8,979 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,320 | 186 | 6,892 | 23,179 | 33,172 | 2,317 | 1,962 | 1,809 | 18,340 | 16,877 | 2,326 | 1,192 | 1,493 | 4,283 | 19,998 | 13,797 | 3,281 | 197,509 |
| B Add-on Appointments | 303 | 59 | 616 | 2,248 | 536 | 491 | 780 | 327 | 3,003 | 228 | 479 | 8 | 59 | 1,151 | 1,439 | 744 | 1,095 | 22,634 |
| C Completed Ducats and Add-ons | 1,305 | 181 | 5,192 | 8,898 | 3,362 | 1,897 | 1,869 | 1,569 | 13,629 | 8,834 | 2,357 | 940 | 1,211 | 3,485 | 10,557 | 12,911 | 2,674 | 122,861 |
| D Total Ducats Not Completed | 318 | 64 | 2,316 | 16,529 | 30,346 | 911 | 873 | 567 | 7,714 | 8,271 | 448 | 260 | 341 | 1,949 | 10,880 | 1,630 | 1,702 | 97,282 |
| 1. Ducats Refused by Inmate | 195 | 0 | 1,807 | 6,859 | 296 | 580 | 516 | 0 | 5,415 | 7,063 | 6 | 123 | 21 | 872 | 5,934 | 145 | 1,304 | 36,067 |
| 2. Ducats Not Completed: Custody | 0 | 1 | 0 | 9,670 | 29,199 | 0 | 0 | 51 | 199 | 154 | 0 | 0 | 5 | 42 | 0 | 2,860 | 565 | 44,182 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 51 | 0 | 0 | 0 | 0 | 5 | 42 | 0 | 2,201 | 440 | 3,034 |
| c) Other custody related reason | 0 | 1 | 0 | 9,670 | 29,185 | 0 | 0 | 0 | 199 | 154 | 0 | 0 | 0 | 0 | 0 | 659 | 125 | 41,148 |
| 3. Ducats Not Completed: Non-Custody | 123 | 63 | 509 | 0 | 851 | 331 | 306 | 368 | 2,145 | 1,208 | 442 | 132 | 278 | 1,077 | 2,086 | 920 | 398 | 17,033 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 989 | 614 | 838 | 935 | 1,187 | 1,110 | 794 | 1,229 | 763 | 1,254 | 512 | 810 | 777 | 1,585 | 560 | 729 | 706 |
| B Add-on Appointments | 91 | 41 | 56 | 70 | 88 | 59 | 69 | 47 | 31 | 64 | 20 | 73 | 46 | 91 | 57 | 17 | 85 |
| C Completed Ducats and Add-ons | 1,016 | 653 | 840 | 935 | 1,202 | 1,108 | 775 | 1,173 | 785 | 1,173 | 433 | 744 | 770 | 1,558 | 578 | 732 | 737 |
| D Total Ducats Not Completed | 64 | 2 | 54 | 70 | 73 | 61 | 88 | 103 | 9 | 145 | 99 | 139 | 53 | 118 | 39 | 14 | 54 |
| 1. Ducats Refused by Inmate | 4 | 0 | 5 | 0 | 31 | 23 | 3 | 36 | 1 | 50 | 38 | 93 | 0 | 0 | 1 | 3 | 10 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 11 | 20 | 7 | 2 | 0 | 1 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 20 | 2 | 0 | 0 | 1 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 60 | 2 | 49 | 70 | 40 | 38 | 85 | 67 | 8 | 84 | 41 | 39 | 51 | 118 | 37 | 11 | 44 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,722 | 589 | 1,119 | 768 | 1,581 | 1,877 | 1,076 | 3,457 | 1,580 | 2,863 | 2,543 | 1,275 | 998 | 1,820 | 884 | 1,482 | 1,208 |
| B Add-on Appointments | 124 | 134 | 79 | 205 | 213 | 86 | 276 | 211 | 451 | 156 | 131 | 171 | 55 | 102 | 152 | 68 | 158 |
| C Completed Ducats and Add-ons | 1,704 | 722 | 1,058 | 912 | 1,653 | 1,776 | 1,274 | 3,344 | 1,961 | 2,886 | 2,386 | 1,095 | 1,016 | 1,833 | 980 | 1,367 | 1,309 |
| D Total Ducats Not Completed | 142 | 1 | 140 | 61 | 141 | 187 | 78 | 324 | 70 | 133 | 288 | 351 | 37 | 89 | 56 | 183 | 57 |
| 1. Ducats Refused by Inmate | 23 | 0 | 44 | 0 | 99 | 40 | 47 | 161 | 17 | 45 | 125 | 163 | 24 | 0 | 2 | 56 | 2 |
| 2. Ducats Not Completed. Custody | 0 | 0 | 5 | 0 | 0 | 44 | 0 | 19 | 0 | 10 | 27 | 14 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 19 | 0 | 10 | 26 | 14 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 119 | 1 | 91 | 61 | 42 | 103 | 31 | 144 | 53 | 78 | 136 | 174 | 13 | 89 | 54 | 127 | 55 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,011 | 940 | 1,345 | 1,019 | 751 | 510 | 398 | 1,000 | 971 | 555 | 1,347 | 861 | 939 | 1,293 | 1,046 | 843 | 849 | 31,070 |
| B  Add-on Appointments | 105 | 62 | 49 | 133 | 44 | 213 | 74 | 123 | 74 | 21 | 98 | 8 | 28 | 85 | 120 | 82 | 56 | 2,380 |
| C  Completed Ducats and Add-ons | 927 | 929 | 1,107 | 834 | 739 | 642 | 409 | 1,061 | 885 | 486 | 1,343 | 817 | 848 | 1,280 | 917 | 904 | 835 | 30,175 |
| D  Total Ducats Not Completed | 189 | 73 | 287 | 318 | 56 | 81 | 63 | 62 | 160 | 90 | 102 | 52 | 119 | 98 | 249 | 21 | 70 | 3,275 |
| 1. Ducats Refused by Inmate | 54 | 0 | 137 | 123 | 28 | 14 | 31 | 0 | 37 | 70 | 18 | 2 | 27 | 11 | 108 | 0 | 16 | 974 |
| 2. Ducats Not Completed: Custody | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 9 | 12 | 0 | 13 | 1 | 0 | 89 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 12 | 0 | 13 | 0 | 0 | 70 |
| c) Other custody related reason | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 3. Ducats Not Completed: Non-Custody | 134 | 67 | 150 | 195 | 27 | 67 | 32 | 62 | 120 | 20 | 84 | 41 | 80 | 87 | 128 | 20 | 54 | 2,212 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,172 | 824 | 1,190 | 1,511 | 2,227 | 3,780 | 206 | 1,134 | 3,140 | 854 | 2,833 | 1,181 | 3,384 | 3,123 | 1,386 | 1,697 | 3,015 | 59,499 |
| B  Add-on Appointments | 51 | 132 | 130 | 333 | 178 | 430 | 52 | 126 | 466 | 124 | 227 | 108 | 253 | 120 | 128 | 174 | 650 | 6,454 |
| C  Completed Ducats and Add-ons | 1,056 | 881 | 993 | 1,348 | 2,218 | 3,876 | 242 | 1,142 | 2,976 | 758 | 2,819 | 1,262 | 3,213 | 3,052 | 1,168 | 1,801 | 3,331 | 59,412 |
| D  Total Ducats Not Completed | 167 | 75 | 327 | 496 | 187 | 334 | 16 | 118 | 630 | 220 | 241 | 27 | 424 | 191 | 346 | 70 | 334 | 6,541 |
| 1. Ducats Refused by Inmate | 108 | 5 | 253 | 206 | 111 | 154 | 8 | 0 | 219 | 142 | 120 | 1 | 27 | 41 | 262 | 6 | 109 | 2,620 |
| 2. Ducats Not Completed: Custody | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 197 | 0 | 0 | 0 | 0 | 327 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192 | 0 | 0 | 0 | 0 | 268 |
| c) Other custody related reason | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 57 |
| 3. Ducats Not Completed: Non-Custody | 59 | 66 | 74 | 290 | 72 | 180 | 8 | 118 | 410 | 78 | 119 | 26 | 200 | 150 | 84 | 64 | 225 | 3,594 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 194 | 18 | 72 | 52 | 143 | 274 | 104 | 104 | 160 | 92 | 87 | 411 | 207 | 136 | 42 | 403 | 111 |
| First Watch | 8 | 2 | 3 | 1 | 8 | 28 | 1 | 14 | 13 | 15 | 9 | 33 | 6 | 4 | 5 | 26 | 10 |
| Second Watch | 91 | 9 | 47 | 32 | 92 | 96 | 76 | 33 | 82 | 41 | 45 | 185 | 107 | 74 | 15 | 185 | 57 |
| Third Watch | 95 | 7 | 22 | 19 | 43 | 150 | 27 | 57 | 65 | 36 | 33 | 193 | 94 | 58 | 22 | 192 | 44 |
| B Code III | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 6 | 5 | 4 | 4 | 2 | 6 | 0 | 2 | 4 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 4 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 2 | 4 | 1 | 2 | 0 | 2 | 0 |
| C Code II | 6 | 5 | 11 | 10 | 8 | 26 | 0 | 12 | 13 | 9 | 21 | 48 | 4 | 15 | 17 | 9 | 6 |
| First Watch | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 2 | 0 | 1 |
| Second Watch | 2 | 2 | 5 | 9 | 5 | 11 | 0 | 8 | 9 | 3 | 13 | 16 | 3 | 9 | 9 | 3 | 4 |
| Third Watch | 3 | 3 | 5 | 1 | 1 | 12 | 0 | 3 | 3 | 4 | 8 | 30 | 0 | 6 | 6 | 6 | 1 |
| D Code I (state vehicle) | 6 | 2 | 6 | 5 | 7 | 21 | 7 | 21 | 8 | 15 | 0 | 19 | 10 | 9 | 8 | 5 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 2 | 6 | 5 | 7 | 13 | 3 | 11 | 3 | 6 | 0 | 7 | 7 | 3 | 1 | 3 | 3 |
| Third Watch | 4 | 0 | 0 | 0 | 0 | 7 | 4 | 9 | 4 | 9 | 0 | 10 | 3 | 6 | 7 | 2 | 2 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 68 | 57 | 87 | 49 | 67 | 110 | 87 | 164 | 126 | 146 | 217 | 89 | 51 | 83 | 69 | 96 | 71 |
| First Watch | 0 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 13 | 37 | 0 | 0 |
| Second Watch | 68 | 46 | 87 | 49 | 67 | 106 | 87 | 158 | 122 | 122 | 196 | 89 | 50 | 66 | 32 | 95 | 71 |
| Third Watch | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 6 | 4 | 21 | 21 | 0 | 1 | 4 | 0 | 1 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 73 | 132 | 91 | 55 | 77 | 135 | 90 | 343 | 210 | 249 | 240 | 90 | 103 | 154 | 98 | 125 | 84 |
| First Watch | 0 | 9 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 19 | 49 | 0 | 0 |
| Second Watch | 73 | 119 | 91 | 55 | 77 | 129 | 90 | 334 | 206 | 223 | 219 | 90 | 102 | 131 | 49 | 124 | 84 |
| Third Watch | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 9 | 4 | 23 | 21 | 0 | 1 | 4 | 0 | 1 | 0 |
| B Other Health Care Related Transports | 17 | 6 | 21 | 10 | 30 | 37 | 17 | 81 | 150 | 59 | 24 | 34 | 32 | 46 | 13 | 14 | 10 |
| First Watch | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 13 | 1 | 0 | 3 | 2 | 2 | 11 | 2 | 0 | 0 |
| Second Watch | 13 | 2 | 13 | 10 | 20 | 15 | 8 | 24 | 126 | 38 | 4 | 17 | 7 | 2 | 0 | 12 | 8 |
| Third Watch | 4 | 4 | 7 | 0 | 10 | 17 | 9 | 44 | 23 | 21 | 17 | 15 | 23 | 33 | 11 | 2 | 2 |
| C Other Non-Health Care Related Transports | 19 | 1 | 35 | 62 | 35 | 47 | 24 | 34 | 38 | 25 | 40 | 81 | 39 | 5 | 10 | 17 | 42 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 18 | 1 | 35 | 62 | 24 | 42 | 24 | 33 | 38 | 23 | 34 | 72 | 11 | 5 | 8 | 17 | 42 |
| Third Watch | 1 | 0 | 0 | 0 | 11 | 5 | 0 | 1 | 0 | 2 | 6 | 9 | 27 | 0 | 2 | 0 | 0 |

Note:  Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 89 | 62 | 169 | 142 | 308 | 186 | 10 | 125 | 255 | 487 | 254 | 150 | 161 | 341 | 338 | 150 | 54 | 5,891 |
| First Watch | 3 | 1 | 13 | 7 | 22 | 22 | 0 | 3 | 10 | 59 | 16 | 25 | 5 | 32 | 46 | 10 | 1 | 461 |
| Second Watch | 56 | 22 | 90 | 76 | 137 | 80 | 7 | 82 | 130 | 156 | 125 | 72 | 81 | 159 | 157 | 65 | 30 | 2,792 |
| Third Watch | 30 | 39 | 66 | 59 | 149 | 84 | 3 | 40 | 115 | 272 | 113 | 53 | 75 | 150 | 135 | 75 | 23 | 2,638 |
| B Code III | 3 | 0 | 0 | 15 | 3 | 5 | 0 | 2 | 14 | 3 | 4 | 0 | 13 | 4 | 6 | 0 | 4 | 115 |
| First Watch | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 11 |
| Second Watch | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 | 6 | 2 | 2 | 0 | 6 | 1 | 5 | 0 | 3 | 53 |
| Third Watch | 3 | 0 | 0 | 6 | 1 | 1 | 0 | 1 | 8 | 1 | 1 | 0 | 6 | 2 | 1 | 0 | 1 | 51 |
| C Code II | 13 | 28 | 13 | 30 | 24 | 16 | 4 | 2 | 30 | 4 | 34 | 5 | 19 | 18 | 36 | 3 | 33 | 532 |
| First Watch | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 32 |
| Second Watch | 8 | 10 | 7 | 16 | 11 | 9 | 4 | 0 | 12 | 3 | 20 | 1 | 10 | 7 | 18 | 3 | 18 | 268 |
| Third Watch | 5 | 17 | 6 | 11 | 10 | 7 | 0 | 1 | 17 | 1 | 14 | 3 | 9 | 9 | 16 | 0 | 14 | 232 |
| D Code I (state vehicle) | 8 | 0 | 22 | 18 | 9 | 9 | 0 | 3 | 26 | 6 | 14 | 7 | 1 | 3 | 18 | 29 | 10 | 337 |
| First Watch | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 17 |
| Second Watch | 5 | 0 | 12 | 10 | 5 | 5 | 0 | 1 | 12 | 3 | 6 | 4 | 1 | 3 | 10 | 10 | 6 | 175 |
| Third Watch | 3 | 0 | 9 | 6 | 4 | 3 | 0 | 2 | 13 | 3 | 8 | 3 | 0 | 0 | 8 | 12 | 4 | 145 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 89 | 60 | 40 | 123 | 111 | 102 | 40 | 41 | 267 | 83 | 105 | 87 | 194 | 148 | 97 | 149 | 72 | 3,445 |
| First Watch | 0 | 29 | 18 | 0 | 0 | 0 | 5 | 0 | 0 | 16 | 30 | 2 | 14 | 0 | 0 | 9 | 3 | 189 |
| Second Watch | 89 | 30 | 22 | 123 | 111 | 102 | 35 | 41 | 231 | 66 | 68 | 79 | 179 | 127 | 97 | 132 | 69 | 3,112 |
| Third Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 7 | 6 | 1 | 21 | 0 | 8 | 0 | 144 |
| 1. Inmates Transported for Offsite Specialty Care | 89 | 91 | 48 | 129 | 197 | 128 | 44 | 50 | 340 | 83 | 112 | 97 | 258 | 189 | 111 | 176 | 116 | 4,607 |
| First Watch | 0 | 36 | 19 | 0 | 0 | 0 | 7 | 0 | 0 | 16 | 32 | 2 | 14 | 0 | 0 | 10 | 5 | 225 |
| Second Watch | 89 | 54 | 29 | 129 | 197 | 128 | 37 | 50 | 301 | 66 | 72 | 87 | 243 | 165 | 111 | 155 | 111 | 4,220 |
| Third Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 8 | 8 | 1 | 24 | 0 | 11 | 0 | 162 |
| B Other Health Care Related Transports | 62 | 34 | 35 | 61 | 21 | 38 | 10 | 5 | 78 | 26 | 57 | 14 | 1 | 32 | 45 | 48 | 40 | 1,208 |
| First Watch | 8 | 6 | 0 | 2 | 0 | 1 | 9 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 9 | 1 | 81 |
| Second Watch | 19 | 10 | 26 | 53 | 14 | 11 | 1 | 1 | 30 | 23 | 38 | 4 | 1 | 17 | 18 | 19 | 33 | 637 |
| Third Watch | 35 | 18 | 9 | 6 | 7 | 26 | 0 | 4 | 47 | 3 | 18 | 8 | 0 | 15 | 26 | 20 | 6 | 490 |
| C Other Non-Health Care Related Transports | 29 | 35 | 69 | 51 | 46 | 50 | 11 | 33 | 10 | 17 | 39 | 14 | 26 | 11 | 59 | 25 | 64 | 1,143 |
| First Watch | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 21 |
| Second Watch | 29 | 32 | 56 | 51 | 46 | 47 | 11 | 33 | 7 | 15 | 38 | 5 | 26 | 11 | 52 | 14 | 57 | 1,019 |
| Third Watch | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 1 | 1 | 4 | 0 | 0 | 7 | 11 | 7 | 103 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A Transportation | -334 | 31 | 175 | 100 | 137 | 130 | 66 | 24 | -30 | -8 | 168 | 391 | -64 | -69 | -17 | -8 | -159 |
| First Watch | 0 | 22 | 0 | 0 | 27 | 20 | 0 | 0 | 0 | 0 | 8 | 31 | 0 | 48 | 0 | 0 | 0 |
| Second Watch | -336 | 4 | 75 | 35 | 71 | 32 | -32 | 24 | -16 | -8 | 160 | 25 | -64 | -139 | -81 | -24 | -168 |
| Third Watch | 2 | 5 | 100 | 66 | 39 | 78 | 98 | 0 | -14 | 0 | 0 | 335 | 0 | 23 | 64 | 16 | 10 |
| B Medical Guarding | -1,908 | 32 | 197 | 628 | 18 | 135 | -112 | 1,456 | -24 | -6 | -265 | 56 | 0 | 0 | 232 | 16 | 18 |
| First Watch | -824 | 24 | 48 | 288 | 0 | 8 | -16 | 334 | -16 | 24 | -74 | 24 | 0 | 0 | 80 | 0 | 0 |
| Second Watch | -828 | 0 | 64 | 320 | 16 | 66 | -56 | 586 | 16 | 16 | -168 | 16 | 0 | 0 | 56 | 16 | 16 |
| Third Watch | -256 | 8 | 85 | 20 | 2 | 61 | -40 | 536 | -24 | -46 | -23 | 16 | 0 | 0 | 96 | 0 | 2 |
| C Health Care Access - any other HCA posts | -16 | 0 | -12 | -58 | 0 | 64 | -16 | -48 | -15 | -24 | 748 | 48 | 16 | 283 | 0 | 0 | 88 |
| First Watch | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | -15 | 0 | 88 | 0 | -8 | 0 | 0 | 0 | 0 |
| Second Watch | -16 | 0 | -12 | -64 | 0 | 62 | -16 | -48 | 6 | -8 | 534 | 32 | 24 | 23 | -8 | 0 | 152 |
| Third Watch | 0 | 0 | 0 | -2 | 0 | 2 | 0 | 0 | -6 | -16 | 126 | 16 | 0 | 260 | 8 | 0 | -64 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 121 | 18 | 50 | 43 | 92 | 61 | 54 | 112 | 86 | 121 | 165 | 162 | 39 | 52 | 40 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 2 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 78 | 43 | 42 | 77 | 49 | 81 | 94 | 134 | 25 | 38 | 30 | 49 | 41 |
| Third Watch | 29 | 3 | 9 | 10 | 11 | 15 | 9 | 25 | 28 | 28 | 46 | 19 | 12 | 12 | 8 | 13 | 10 |
| E PY value of budgeted HCAU posts | 150.2 | 19.4 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.0 | 211.4 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 216 | 108 | 168 | 335 | 901 | 110 | 0 | 66 | 1,358 | 16 | -320 | 319 | 213 | -8 | 406 | -12 | 645 | 5,054 |
| First Watch | 24 | 18 | 40 | 73 | 107 | 0 | 0 | 0 | 34 | 0 | 8 | 76 | 10 | 0 | 25 | 0 | 13 | 584 |
| Second Watch | 77 | -9 | 128 | 142 | 507 | 110 | 0 | 3 | 908 | 8 | -328 | 223 | 32 | -16 | 251 | -16 | 336 | 1,912 |
| Third Watch | 115 | 99 | 0 | 120 | 288 | 0 | 0 | 63 | 416 | 8 | 0 | 20 | 171 | 8 | 131 | 4 | 296 | 2,557 |
| B  Medical Guarding | 1,210 | 80 | 0 | 0 | 837 | -64 | 673 | 72 | 3,812 | 0 | 203 | 120 | 108 | -26 | 0 | -927 | 151 | 6,719 |
| First Watch | 720 | 16 | 0 | 0 | 320 | -32 | 272 | 0 | 1,149 | 0 | 83 | 40 | 42 | -18 | 0 | -216 | -104 | 2,172 |
| Second Watch | 464 | 56 | 0 | 0 | 249 | -16 | 360 | 32 | 883 | 0 | 72 | 40 | 26 | -8 | 0 | -387 | 215 | 2,121 |
| Third Watch | 26 | 8 | 0 | 0 | 268 | -16 | 41 | 40 | 1,780 | 0 | 48 | 40 | 40 | 0 | 0 | -324 | 40 | 2,426 |
| C  Health Care Access - any other HCA posts | -48 | 46 | 32 | 37 | 54 | 212 | 135 | 5 | -56 | -24 | -213 | 0 | -16 | 197 | -208 | -4 | 535 | 1,743 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | -8 | 0 | 8 | 0 | -8 | 0 | 0 | 16 | -8 | 0 | 0 | 74 |
| Second Watch | -48 | 46 | 32 | 34 | 46 | 212 | 55 | 5 | -24 | -24 | -136 | 0 | -16 | 173 | -200 | 0 | 511 | 1,327 |
| Third Watch | 0 | 0 | 0 | 3 | 8 | 0 | 88 | 0 | -40 | 0 | -69 | 0 | 0 | 8 | 0 | -4 | 24 | 342 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 46 | 75 | 92 | 81 | 88 | 97 | 62 | 114 | 157 | 110 | 44 | 67 | 136 | 100 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 58 | 84 | 48 | 92 | 118 | 80 | 32 | 53 | 90 | 80 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 27 | 10 | 12 | 27 | 17 | 17 | 20 | |
| E  PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 105.2 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 178.8 | 133.6 | 60.4 | 75.0 | 162.8 | 110.6 | 78.4 | 132.4 | |

Note:  Red indicates institution did not provide valid data.

## Executive Summary

In January 2015, institutions recorded a total of 406,576 ducats issued and add-on appointments. Of those, 298,434 were completed; 36,506 resulted in inmate refusals; 35,914 were recorded Not Completed: Custody; and 35,722 were recorded Not Completed: Non-Custody.

**January 2015 Inmate Population** *(excludes out-of-state inmates):*     **117,287**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **121,841** | **194,961** | **29,835** | **59,939** | **406,576** |
| Ducats Issued | 93,149 | 174,608 | 28,369 | 54,540 | 350,666 |
| Add-on Appointments | 28,692 | 20,353 | 1,466 | 5,399 | 55,910 |
| **Ducats and Add-ons Completed** | **108,363** | **109,180** | **26,986** | **53,905** | **298,434** |
| | 88.9% | 56.0% | 90.5% | 89.9% | 85.1% |
| **Ducats Not Completed** | **13,478** | **85,781** | **2,849** | **6,034** | **108,142** |
| | 11.1% | 44.0% | 9.5% | 10.1% | 26.6% |
| Refused by Inmate | 3,673 | 29,782 | 725 | 2,326 | 36,506 |
| | 3 0% | 15.3% | 2.4% | 3.9% | 9.0% |
| Not Completed: Custody | 482 | 35,158 | 84 | 190 | 35,914 |
| | 0.4% | 18.0% | 0.3% | 0.3% | 8.8% |
| Not Completed: Non-Custody | 9,323 | 20,841 | 2,040 | 3,518 | 35,722 |
| | 7.7% | 10.7% | 6.8% | 5.9% | 8.8% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.44% | 99.24% | 99.96% | 100.00% |
| Seen for Medical Services | 100.00% | 99.63% | 99.93% | 100.00% |
| Seen for Mental Health Services | 98.41% | 98.80% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.95% | 99.95% | 99.96% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.15% | 99.97% | 100.00% | 100.00% | 100.00% | 26.59% | 97.78% | 98.96% | 99.77% |
| Seen for Medical Services | 100.00% | 99.26% | 99.96% | 100.00% | 100.00% | 100.00% | 99.49% | 99.60% | 99.40% | |
| Seen for Mental Health Services | 100.00% | 97.61% | 100.00% | 100.00% | 100.00% | 100.00% | 12.18% | 93.98% | 99.13% | 99.83% |
| Seen for Dental Services | 100.00% | 98.97% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 99.58% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.27% | 100.00% | 100.00% | 100.00% | 100.00% | 99.22% | 99.83% | 97.73% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.99% | 99.02% | 99.97% | 98.83% | 71.03% | 99.88% | 99.71% | 99.96% | 87.91% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 93.15% | 100.00% | 100.00% | 98.71% | |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.32% | 100.00% | 97.81% | 56.68% | 99.69% | 99.59% | 99.92% | 83.45% |
| Seen for Dental Services | 100.00% | 99.91% | 100.00% | 99.89% | 100.00% | 97.08% | 100.00% | 100.00% | 99.92% | 99.29% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.92% | 100.00% | 100.00% | 95.73% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.67% | 99.59% | 100.00% | 99.96% | 100.00% | 100.00% | 99.88% | 99.96% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.19% | 100.00% | 100.00% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 98.38% | 98.99% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 99.78% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.69% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

#### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 502 | 487 | 810 | 352 | 823 | 738 | 451 | 1,367 | 597 | 912 | 1,119 | 2,181 | 264 | 992 | 667 | 809 | 466 | 649 |
| C/O Overtime Dollars | $18,408 | $17,868 | $29,730 | $12,912 | $30,190 | $27,074 | $16,550 | $50,157 | $21,913 | $33,445 | $41,047 | $80,013 | $10,171 | $36,397 | $24,462 | $30,831 | $17,110 | $23,821 |
| Sergeant Overtime Hours | 0 | 31 | 10 | 11 | 127 | 8 | 7 | 3 | 73 | 64 | 3 | 87 | 0 | 2 | 2 | 16 | 25 | 16 |
| Sergeant Overtime Dollars | $0 | $1,276 | $392 | $448 | $5,236 | $344 | $295 | $123 | $2,991 | $2,628 | $139 | $3,560 | $12 | $93 | $93 | $642 | $1,028 | $638 |
| PE Hours | 0 | 0 | 50 | 5 | 0 | 10 | 0 | 23 | 2 | 0 | 21 | 0 | 27 | 12 | 6 | 6 | 1 | 0 |
| PE Dollars | $0 | $0 | $1,844 | $191 | $0 | $364 | $0 | $846 | $67 | $3 | $772 | $0 | $1,006 | $432 | $211 | $224 | $47 | $5 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 836 | 768 | 1,257 | 2,132 | 2,235 | 231 | 1,214 | 3,612 | 1,052 | 1,709 | 581 | 2,273 | 728 | 1,268 | 682 | 2,136 | 36,900 | |
| C/O Overtime Dollars | $30,674 | $28,168 | $46,127 | $80,433 | $81,990 | $8,488 | $44,551 | $132,521 | $38,600 | $54,881 | $21,304 | $83,382 | $26,705 | $46,541 | $25,027 | $78,379 | $1,349,872 | |
| Sergeant Overtime Hours | 10 | 90 | 29 | 16 | 16 | 74 | 5 | 92 | 41 | 22 | 4 | 14 | 82 | 26 | 26 | 88 | 1,119 | |
| Sergeant Overtime Dollars | $404 | $3,697 | $1,179 | $644 | $652 | $3,031 | $188 | $3,791 | $1,689 | $855 | $170 | $580 | $3,380 | $1,080 | $1,057 | $3,630 | $45,963 | |
| PE Hours | 0 | 5 | 3 | 69 | 100 | 14 | 92 | 29 | 2 | 3 | 131 | 138 | 0 | 10 | 0 | 49 | 807 | |
| PE Dollars | $0 | $168 | $94 | $2,818 | $3,653 | $742 | $3,386 | $1,048 | $84 | $121 | $4,789 | $5,047 | $0 | $382 | $0 | $1,811 | $30,133 | |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,826 (comprised of 38,019 hours of overtime and 807 PIE hours). The total statewide associate PY value is 243.



**Medical Transportation Hours - Year-to-Date Averages FY 14/15**
July 2014 through January 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 52 | 533 | 584 | 604 | 418 | 1,662 | 184 | 8,193 | 1,719 | 1,767 | 120 | 1,161 | 2,454 | 503 | 773 | 3,528 | 242 | 2,770 |
| C/O Overtime Dollars | $1,912 | $19,557 | $21,410 | $22,163 | $15,354 | $60,990 | $6,761 | $300,604 | $63,068 | $64,842 | $4,394 | $42,585 | $91,493 | $18,439 | $28,357 | $129,252 | $8,870 | $101,647 |
| Sergeant Overtime Hours | 0 | 3 | 8 | 1 | 42 | 1 | 0 | 11 | 1 | 10 | 0 | 5 | 0 | 3 | 0 | 117 | 0 | 75 |
| Sergeant Overtime Dollars | $10 | $109 | $323 | $53 | $1,731 | $44 | $0 | $435 | $44 | $428 | $0 | $194 | $0 | $141 | $0 | $4,827 | $0 | $3,091 |
| PE Hours | 0 | 0 | 10 | 32 | 4 | 74 | 0 | 24 | 8 | 65 | 10 | 1 | 47 | 57 | 24 | 583 | 10 | 83 |
| PE Dollars | $0 | $0 | $356 | $1,174 | $131 | $2,729 | $0 | $875 | $301 | $2,395 | $356 | $42 | $1,653 | $2,098 | $881 | $21,415 | $377 | $3,030 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 768 | 1,220 | 2,553 | 1,021 | 1,006 | 243 | 814 | 10,585 | 1,811 | 1,459 | 215 | 1,017 | 621 | 1,966 | 586 | 1,231 | 54,382 | |
| C/O Overtime Dollars | $28,162 | $44,746 | $93,677 | $37,478 | $36,925 | $8,899 | $29,880 | $388,382 | $66,430 | $53,536 | $7,874 | $37,315 | $22,780 | $72,119 | $21,498 | $45,153 | $1,996,553 | |
| Sergeant Overtime Hours | 0 | 11 | 8 | 2 | 46 | 97 | 0 | 326 | 503 | 0 | 0 | 0 | 299 | 11 | 1 | 12 | 1,594 | |
| Sergeant Overtime Dollars | $0 | $467 | $317 | $94 | $1,880 | $3,978 | $0 | $13,408 | $20,696 | $0 | $0 | $12 | $12,280 | $466 | $37 | $485 | $65,550 | |
| PE Hours | 0 | 1 | 0 | 76 | 13 | 35 | 177 | 644 | 2 | 216 | 11 | 316 | 2 | 36 | 82 | 307 | 2,950 | |
| PE Dollars | $0 | $42 | $2 | $2,786 | $461 | $1,048 | $6,507 | $23,617 | $84 | $7,854 | $406 | $11,578 | $73 | $1,321 | $3,010 | $11,272 | $107,876 | |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 58,926 (comprised of 55,976 hours of overtime and 2,950 PIE hours). The total statewide associate PY value is 368.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through January 2015

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours include the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.15% | 99.67% | 99.99% | 99.44% | 99.97% | 99.59% | 99.24% | 100.00% | 99.96% | 99.02% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.26% | 100.00% | 100.00% | 100.00% | 99.96% | 99.96% | 99.63% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 97.61% | 100.00% | 100.00% | 98.41% | 100.00% | 99.19% | 98.80% | 100.00% | 100.00% | 98.32% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 98.97% | 98.38% | 99.91% | 100.00% | 100.00% | 98.99% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.27% | 100.00% | 100.00% | 99.95% | 100.00% | 99.69% | 99.95% | 100.00% | 99.96% | 99.92% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% |

\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

SPECIAL NOTE:  Statewide policy requires the outcomes of all priority health care ducats are recorded on a Custody Tracking Sheet for data validation purposes.  Previously, many health care appointments, typically mental health group appointments, were not ducated at numerous institutions.  Many of these institutions have recently begun utilizing the required priority ducat process for these encounters, but faced challenges ensuring the documentation of outcomes for these appointments on the Custody Tracking Sheets.  Most recently, this problem surfaced at MCSP, which ultimately caused the statewide overall custody performance indicator to dip below 99.0%.  For current month, the low AQR score does not necessarily mean that the inmate-patients did not attend their mental health appointments, but their attendance was not verified through the same process through which all other health care appointments are verified.  Institutions where this issue has been identified have all reported they are committed to using the custody tracking sheets to avoid similar AQR results in the future.

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 4,064 | 2,024 | 3,747 | 4,462 | 4,189 | 3,348 | 3,215 | 4,278 | 1,836 | 4,037 | 2,129 | 4,077 | 2,473 | 4,592 | 2,222 | 2,372 | 2,995 |
| Total Ducats Issued and Add-on Appointments | 8,221 | 3,403 | 5,164 | 4,799 | 8,261 | 10,702 | 6,973 | 14,734 | 12,555 | 16,949 | 8,489 | 14,467 | 5,607 | 9,007 | 4,111 | 7,386 | 7,451 |
| Ducats Issued | 5,911 | 2,307 | 4,333 | 3,620 | 7,285 | 9,664 | 6,134 | 11,502 | 9,600 | 16,368 | 7,773 | 11,619 | 5,271 | 8,088 | 3,015 | 6,599 | 6,689 |
| Add-on Appointments | 2,310 | 1,096 | 831 | 1,179 | 976 | 1,038 | 839 | 3,232 | 2,955 | 581 | 716 | 2,848 | 336 | 919 | 1,096 | 787 | 762 |
| Total Completed Ducats and Add-ons | 7,419 | 3,393 | 4,543 | 4,537 | 7,533 | 9,430 | 6,562 | 12,808 | 11,545 | 14,327 | 7,264 | 9,291 | 5,249 | 8,205 | 3,893 | 6,616 | 7,150 |
| Total Ducats Not Completed | 802 | 10 | 621 | 262 | 728 | 1,272 | 411 | 1,926 | 1,010 | 2,622 | 1,225 | 5,176 | 358 | 802 | 218 | 770 | 301 |
| Ducats Refused by Inmate | 78 | 0 | 129 | 0 | 267 | 129 | 66 | 920 | 50 | 646 | 307 | 3,338 | 22 | 0 | 7 | 379 | 33 |
| *Percentage of ducats refused by inmate* | 0.95% | 0.00% | 2.50% | 0.00% | 3.23% | 1.21% | 0.95% | 6.24% | 0.40% | 3.81% | 3.62% | 23.07% | 0.39% | 0.00% | 0.17% | 5.13% | 0.44% |
| Ducats Not Completed: Custody | 0 | 0 | 43 | 16 | 1 | 59 | 2 | 57 | 95 | 0 | 3 | 109 | 2 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.83% | 0.33% | 0.01% | 0.55% | 0.03% | 0.39% | 0.76% | 0.00% | 0.04% | 0.75% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 724 | 10 | 449 | 246 | 460 | 1,084 | 343 | 949 | 865 | 1,976 | 915 | 1,729 | 334 | 802 | 211 | 391 | 268 |
| *Non-Custody percentage of ducats not completed* | 8.81% | 0.29% | 8.69% | 5.13% | 5.57% | 10.13% | 4.92% | 6.44% | 6.89% | 11.66% | 10.78% | 11.95% | 5.96% | 8.90% | 5.13% | 5.29% | 3.60% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.97% | 100.00% | 98.83% | 71.03% | 26.59% | 100.00% | 99.88% | 97.78% | 99.88% | 99.71% | 99.96% | 99.96% | 98.96% | 100.00% | 87.91% | 99.77% | 100.00% | 86.29% |
| Medical Services | 99.96% | 100.00% | 100.00% | 93.15% | 99.49% | 100.00% | 100.00% | 99.60% | 99.98% | 100.00% | 99.98% | 100.00% | 99.82% | 100.00% | 98.71% | 99.40% | 100.00% | 99.59% |
| Mental Health Services | 100.00% | 100.00% | 97.81% | 56.68% | 12.18% | 100.00% | 99.69% | 93.98% | 99.83% | 99.59% | 99.92% | 100.00% | 99.13% | 100.00% | 83.45% | 99.83% | 100.00% | 78.72% |
| Dental Services | 99.89% | 100.00% | 100.00% | 97.08% | 99.87% | 100.00% | 100.00% | 99.58% | 99.78% | 100.00% | 99.92% | 99.78% | 100.00% | 100.00% | 99.29% | 100.00% | 100.00% | 99.71% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 95.73% | 99.22% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% | 100.00% | 100.00% | 97.73% | 100.00% | 100.00% | 100.00% | 100.00% | 99.67% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

SPECIAL NOTE:  Statewide policy requires the outcomes of all priority health care ducats are recorded on a Custody Tracking Sheet for data validation purposes.  Previously, many health care appointments, typically mental health group appointments, were not ducated at numerous institutions.  Many of these institutions have recently begun utilizing the required priority ducat process for these encounters, but faced challenges ensuring the documentation of outcomes for these appointments on the Custody Tracking Sheets.  Most recently, this problem surfaced at MCSP, which ultimately caused the statewide overall custody performance indicator to dip below 99.0%.  For current month, the low AQR score does not necessarily mean that the inmate-patients did not attend their mental health appointments, but their attendance was not verified through the same process through which all other health care appointments are verified.  Institutions where this issue has been identified have all reported they are committed to using the custody tracking sheets to avoid similar AQR results in the future.

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,494 | 3,095 | 3,774 | 3,512 | 2,838 | 4,121 | 2,631 | 3,232 | 3,063 | 2,177 | 5,370 | 4,372 | 3,889 | 4,096 | 3,592 | 3,112 | 4,859 | 117,287 |
| Total Ducats Issued and Add-on Appointments | 6,209 | 4,100 | 11,324 | 25,034 | 36,911 | 14,413 | 5,772 | 6,542 | 29,640 | 20,873 | 10,869 | 5,315 | 9,858 | 13,393 | 27,714 | 18,783 | 11,547 | 406,576 |
| Ducats Issued | 4,716 | 3,240 | 9,955 | 21,584 | 35,415 | 12,245 | 2,652 | 5,117 | 24,636 | 19,831 | 8,007 | 5,011 | 9,266 | 12,495 | 24,329 | 17,225 | 9,164 | 350,666 |
| Add-on Appointments | 1,493 | 860 | 1,369 | 3,450 | 1,496 | 2,168 | 3,120 | 1,425 | 5,004 | 1,042 | 2,862 | 304 | 592 | 898 | 3,385 | 1,558 | 2,383 | 55,910 |
| Total Completed Ducats and Add-ons | 5,075 | 3,721 | 8,077 | 11,658 | 8,876 | 12,634 | 4,838 | 5,464 | 20,897 | 11,982 | 9,608 | 5,029 | 8,696 | 11,278 | 14,683 | 16,777 | 9,376 | 298,434 |
| Total Ducats Not Completed | 1,134 | 379 | 3,247 | 13,376 | 28,035 | 1,779 | 934 | 1,078 | 8,743 | 8,891 | 1,261 | 286 | 1,162 | 2,115 | 13,031 | 2,006 | 2,171 | 108,142 |
| Ducats Refused by Inmate | 445 | 6 | 1,842 | 5,692 | 381 | 703 | 677 | 0 | 5,008 | 6,909 | 200 | 9 | 107 | 681 | 6,037 | 224 | 1,214 | 36,506 |
| *Percentage of ducats refused by inmate* | 7.17% | 0.15% | 16.27% | 22.74% | 1.03% | 4.88% | 11.73% | 0.00% | 16.90% | 33.10% | 1.84% | 0.17% | 1.09% | 5.08% | 21.78% | 1.19% | 10.51% | 8.98% |
| Ducats Not Completed: Custody | 2 | 0 | 111 | 5,603 | 26,818 | 0 | 6 | 145 | 30 | 41 | 4 | 2 | 101 | 0 | 2,621 | 43 | 0 | 35,914 |
| *Custody percentage of ducats not completed* | 0.03% | 0.00% | 0.98% | 22.38% | 72.66% | 0.00% | 0.10% | 2.22% | 0.10% | 0.20% | 0.04% | 0.04% | 1.02% | 0.00% | 9.46% | 0.23% | 0.00% | 8.83% |
| Ducats Not Completed: Non-Custody | 687 | 373 | 1,294 | 2,081 | 836 | 1,076 | 251 | 933 | 3,705 | 1,941 | 1,057 | 275 | 954 | 1,434 | 4,373 | 1,739 | 957 | 35,722 |
| *Non-Custody percentage of ducats not completed* | 11.06% | 9.10% | 11.43% | 8.31% | 2.26% | 7.47% | 4.35% | 14.26% | 12.50% | 9.30% | 9.72% | 5.17% | 9.68% | 10.71% | 15.78% | 9.26% | 8.29% | 8.79% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,808 | 1,167 | 2,330 | 1,864 | 3,325 | 3,455 | 4,262 | 4,114 | 1,993 | 3,078 | 2,342 | 2,192 | 2,011 | 3,404 | 1,554 | 3,198 | 3,170 |
| 1. PCP ducats issued | 1,368 | 820 | 1,040 | 1,044 | 1,377 | 1,499 | 922 | 2,408 | 784 | 1,864 | 1,579 | 1,560 | 1,076 | 1,371 | 856 | 1,188 | 1,467 |
| 2. RN ducats issued | 421 | 177 | 567 | 288 | 1,404 | 1,747 | 695 | 1,461 | 769 | 1,141 | 664 | 632 | 625 | 1,282 | 262 | 1,736 | 1,471 |
| 3. LVN ducats issued | 19 | 170 | 723 | 532 | 544 | 209 | 2,645 | 245 | 440 | 73 | 99 | 0 | 310 | 751 | 436 | 274 | 232 |
| B  Add-on Appointments | 1,685 | 943 | 720 | 952 | 706 | 587 | 487 | 1,304 | 959 | 363 | 522 | 1,010 | 174 | 658 | 918 | 128 | 533 |
| 1. PCP add-on appointments | 131 | 121 | 252 | 159 | 148 | 83 | 44 | 188 | 150 | 14 | 115 | 141 | 63 | 100 | 72 | 4 | 110 |
| 2. RN add-on appointments | 1,525 | 797 | 331 | 681 | 551 | 496 | 262 | 1,064 | 692 | 333 | 407 | 802 | 101 | 348 | 747 | 61 | 423 |
| 3. LVN add-on appointments | 29 | 25 | 137 | 112 | 7 | 8 | 181 | 52 | 117 | 16 | 0 | 67 | 10 | 210 | 99 | 63 | 0 |
| C  Completed Ducats and Add-ons | 3,134 | 2,103 | 2,679 | 2,682 | 3,855 | 3,601 | 4,506 | 4,986 | 2,894 | 3,214 | 2,663 | 2,466 | 2,085 | 3,843 | 2,355 | 2,908 | 3,540 |
| D  Total Ducats Not Completed | 359 | 7 | 371 | 134 | 176 | 441 | 243 | 432 | 58 | 227 | 201 | 736 | 100 | 219 | 117 | 418 | 163 |
| 1. Ducats Refused by Inmate | 3 | 0 | 57 | 0 | 51 | 36 | 18 | 118 | 4 | 23 | 87 | 333 | 0 | 0 | 0 | 244 | 12 |
| a) PCP ducats refused by inmate | 2 | 0 | 38 | 0 | 35 | 16 | 12 | 91 | 0 | 3 | 50 | 164 | 0 | 0 | 0 | 66 | 10 |
| b) RN ducats refused by inmate | 1 | 0 | 9 | 0 | 16 | 18 | 4 | 17 | 1 | 20 | 37 | 166 | 0 | 0 | 0 | 124 | 2 |
| c) LVN ducats refused by inmate | 0 | 0 | 10 | 0 | 0 | 2 | 2 | 10 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 54 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 22 | 0 | 0 | 0 | 2 | 2 | 11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 22 | 0 | 0 | 0 | 2 | 2 | 11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 356 | 7 | 292 | 134 | 125 | 405 | 223 | 312 | 43 | 204 | 112 | 403 | 100 | 219 | 117 | 174 | 151 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,884 | 3 | 188 | 14 | 1,466 | 3,346 | 248 | 2,994 | 5,351 | 9,579 | 2,464 | 7,586 | 1,494 | 1,627 | 169 | 1,699 | 1,688 |
| B  Add-on Appointments | 454 | 32 | 36 | 8 | 135 | 332 | 58 | 1,712 | 1,597 | 141 | 77 | 1,625 | 102 | 143 | 29 | 559 | 85 |
| C  Completed Ducats and Add-ons | 2,069 | 35 | 185 | 21 | 1,289 | 3,063 | 276 | 3,687 | 6,036 | 7,590 | 1,829 | 5,185 | 1,445 | 1,393 | 179 | 2,026 | 1,707 |
| D  Total Ducats Not Completed | 269 | 0 | 39 | 1 | 312 | 615 | 30 | 1,019 | 912 | 2,130 | 712 | 4,026 | 151 | 377 | 19 | 232 | 66 |
| 1. Ducats Refused by Inmate | 54 | 0 | 15 | 0 | 121 | 31 | 8 | 631 | 39 | 538 | 94 | 2,785 | 0 | 0 | 1 | 100 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 5 | 0 | 0 | 58 | 0 | 33 | 83 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 5 | 0 | 0 | 58 | 0 | 32 | 83 | 0 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 215 | 0 | 19 | 1 | 191 | 526 | 22 | 355 | 790 | 1,592 | 618 | 1,133 | 151 | 377 | 18 | 132 | 65 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,513 | 1,484 | 1,721 | 4,355 | 2,269 | 6,212 | 547 | 1,473 | 3,972 | 2,666 | 2,513 | 1,941 | 3,653 | 3,954 | 3,476 | 3,298 | 2,835 | 93,149 |
| 1. PCP ducats issued | 1,163 | 865 | 1,503 | 2,274 | 1,326 | 1,784 | 406 | 1,364 | 2,393 | 1,198 | 2,120 | 970 | 1,851 | 1,815 | 1,740 | 1,559 | 1,276 | 47,830 |
| 2. RN ducats issued | 143 | 442 | 218 | 1,213 | 935 | 1,213 | 131 | 78 | 1,146 | 1,296 | 393 | 971 | 1,574 | 1,224 | 1,652 | 1,222 | 1,253 | 30,446 |
| 3. LVN ducats issued | 207 | 177 | 0 | 868 | 8 | 3,215 | 10 | 31 | 433 | 172 | 0 | 0 | 228 | 915 | 84 | 517 | 306 | 14,873 |
| B Add-on Appointments | 986 | 681 | 831 | 1,214 | 771 | 1,278 | 2,021 | 774 | 1,567 | 513 | 2,050 | 141 | 274 | 307 | 991 | 542 | 1,102 | 28,692 |
| 1. PCP add-on appointments | 78 | 130 | 34 | 156 | 178 | 125 | 74 | 68 | 277 | 76 | 267 | 43 | 75 | 119 | 166 | 44 | 139 | 3,944 |
| 2. RN add-on appointments | 643 | 521 | 797 | 560 | 591 | 754 | 908 | 705 | 1,224 | 382 | 1,783 | 98 | 189 | 164 | 814 | 269 | 923 | 20,946 |
| 3. LVN add-on appointments | 265 | 30 | 0 | 498 | 2 | 399 | 1,039 | 1 | 66 | 55 | 0 | 0 | 10 | 24 | 11 | 229 | 40 | 3,802 |
| C Completed Ducats and Add-ons | 2,038 | 1,980 | 2,062 | 3,674 | 2,842 | 6,816 | 2,414 | 1,835 | 4,583 | 2,549 | 4,170 | 1,995 | 3,366 | 3,979 | 3,428 | 3,625 | 3,493 | 108,363 |
| D Total Ducats Not Completed | 461 | 185 | 490 | 1,895 | 198 | 674 | 154 | 412 | 956 | 630 | 393 | 87 | 561 | 282 | 1,039 | 215 | 444 | 13,478 |
| 1. Ducats Refused by Inmate | 89 | 0 | 353 | 675 | 70 | 70 | 121 | 0 | 115 | 448 | 56 | 4 | 41 | 53 | 520 | 8 | 64 | 3,673 |
| a) PCP ducats refused by inmate | 58 | 0 | 304 | 316 | 28 | 30 | 30 | 0 | 51 | 245 | 41 | 0 | 26 | 22 | 227 | 6 | 32 | 1,903 |
| b) RN ducats refused by inmate | 20 | 0 | 49 | 228 | 39 | 14 | 65 | 0 | 55 | 174 | 15 | 4 | 14 | 19 | 271 | 2 | 32 | 1,416 |
| c) LVN ducats refused by inmate | 11 | 0 | 0 | 131 | 3 | 26 | 26 | 0 | 9 | 29 | 0 | 0 | 1 | 12 | 22 | 0 | 0 | 354 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 335 | 15 | 0 | 0 | 9 | 1 | 0 | 1 | 0 | 7 | 0 | 51 | 23 | 0 | 482 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 15 | 0 | 0 | 9 | 0 | 0 | 1 | 0 | 7 | 0 | 46 | 23 | 0 | 141 |
| c) Other custody related reason | 0 | 0 | 0 | 335 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 339 |
| 3. Ducats Not Completed: Non-Custody | 371 | 185 | 137 | 885 | 113 | 604 | 33 | 403 | 840 | 182 | 336 | 83 | 513 | 229 | 468 | 184 | 380 | 9,323 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,264 | 170 | 5,826 | 14,893 | 30,256 | 2,366 | 1,471 | 1,768 | 17,244 | 15,810 | 1,819 | 1,201 | 1,463 | 4,566 | 18,557 | 11,209 | 2,925 | 174,608 |
| B Add-on Appointments | 356 | 47 | 406 | 1,717 | 465 | 327 | 985 | 391 | 3,027 | 393 | 567 | 46 | 59 | 525 | 2,187 | 920 | 810 | 20,353 |
| C Completed Ducats and Add-ons | 1,297 | 150 | 4,150 | 5,869 | 3,092 | 1,946 | 1,761 | 1,661 | 13,027 | 8,236 | 1,959 | 1,157 | 1,299 | 3,488 | 9,185 | 10,469 | 2,419 | 109,180 |
| D Total Ducats Not Completed | 323 | 67 | 2,082 | 10,741 | 27,629 | 747 | 695 | 498 | 7,244 | 7,967 | 427 | 90 | 223 | 1,603 | 11,559 | 1,660 | 1,316 | 85,781 |
| 1. Ducats Refused by Inmate | 227 | 0 | 1,168 | 4,665 | 223 | 478 | 503 | 0 | 4,703 | 6,273 | 1 | 4 | 33 | 592 | 5,253 | 202 | 1,039 | 29,782 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 111 | 5,174 | 26,784 | 0 | 6 | 130 | 27 | 41 | 2 | 0 | 13 | 0 | 2,563 | 20 | 0 | 35,158 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 14 | 19 | 0 | 2 | 0 | 13 | 0 | 2,248 | 14 | 0 | 2,649 |
| c) Other custody related reason | 0 | 0 | 111 | 5,174 | 26,727 | 0 | 6 | 116 | 8 | 41 | 0 | 0 | 0 | 0 | 315 | 5 | 0 | 32,508 |
| 3. Ducats Not Completed: Non-Custody | 96 | 67 | 803 | 902 | 622 | 269 | 186 | 368 | 2,514 | 1,653 | 424 | 86 | 177 | 1,011 | 3,743 | 1,438 | 277 | 20,841 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 790 | 634 | 869 | 960 | 1,003 | 978 | 660 | 1,207 | 643 | 1,024 | 418 | 634 | 721 | 1,312 | 492 | 641 | 698 |
| B  Add-on Appointments | 106 | 19 | 12 | 30 | 69 | 37 | 22 | 25 | 27 | 20 | 17 | 44 | 29 | 27 | 19 | 8 | 45 |
| C  Completed Ducats and Add-ons | 847 | 651 | 799 | 919 | 1,024 | 973 | 626 | 1,064 | 656 | 931 | 396 | 561 | 724 | 1,240 | 494 | 604 | 705 |
| D  Total Ducats Not Completed | 49 | 2 | 82 | 71 | 48 | 42 | 56 | 168 | 14 | 113 | 39 | 117 | 26 | 99 | 17 | 45 | 38 |
| 1. Ducats Refused by Inmate | 1 | 0 | 8 | 0 | 11 | 10 | 0 | 46 | 0 | 29 | 14 | 63 | 0 | 0 | 1 | 5 | 17 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 9 | 16 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 48 | 2 | 65 | 55 | 36 | 32 | 56 | 110 | 14 | 84 | 25 | 54 | 26 | 99 | 16 | 40 | 21 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,429 | 503 | 946 | 782 | 1,491 | 1,885 | 964 | 3,187 | 1,613 | 2,687 | 2,549 | 1,207 | 1,045 | 1,745 | 800 | 1,061 | 1,133 |
| B  Add-on Appointments | 65 | 102 | 63 | 189 | 66 | 82 | 272 | 191 | 372 | 57 | 100 | 169 | 31 | 91 | 130 | 92 | 99 |
| C  Completed Ducats and Add-ons | 1,369 | 604 | 880 | 915 | 1,365 | 1,793 | 1,154 | 3,071 | 1,959 | 2,592 | 2,376 | 1,079 | 995 | 1,729 | 865 | 1,078 | 1,198 |
| D  Total Ducats Not Completed | 125 | 1 | 129 | 56 | 192 | 174 | 82 | 307 | 26 | 152 | 273 | 297 | 81 | 107 | 65 | 75 | 34 |
| 1. Ducats Refused by Inmate | 20 | 0 | 49 | 0 | 84 | 52 | 40 | 125 | 7 | 56 | 112 | 157 | 22 | 0 | 5 | 30 | 3 |
| 2. Ducats Not Completed. Custody | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 10 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 105 | 1 | 73 | 56 | 108 | 121 | 42 | 172 | 18 | 96 | 160 | 139 | 57 | 107 | 60 | 45 | 31 |

Note:  Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 858 | 836 | 1,293 | 1,012 | 724 | 602 | 457 | 896 | 868 | 501 | 1,113 | 883 | 793 | 1,162 | 975 | 920 | 792 | 28,369 |
| B  Add-on Appointments | 65 | 41 | 45 | 64 | 39 | 145 | 44 | 66 | 73 | 11 | 86 | 13 | 36 | 26 | 93 | 19 | 44 | 1,466 |
| C  Completed Ducats and Add-ons | 787 | 834 | 1,004 | 826 | 730 | 701 | 443 | 915 | 815 | 437 | 1,077 | 809 | 762 | 1,099 | 872 | 894 | 767 | 26,986 |
| D  Total Ducats Not Completed | 136 | 43 | 334 | 250 | 33 | 46 | 58 | 47 | 126 | 75 | 122 | 87 | 67 | 89 | 196 | 45 | 69 | 2,849 |
| 1. Ducats Refused by Inmate | 27 | 0 | 106 | 118 | 13 | 6 | 35 | 0 | 42 | 51 | 17 | 0 | 14 | 4 | 78 | 3 | 6 | 725 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 28 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 2 | 0 | 0 | 7 | 0 | 0 | 84 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 7 | 0 | 0 | 37 |
| c) Other custody related reason | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 3. Ducats Not Completed: Non-Custody | 108 | 43 | 228 | 104 | 19 | 40 | 23 | 43 | 82 | 24 | 104 | 85 | 53 | 85 | 111 | 42 | 63 | 2,040 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,081 | 750 | 1,115 | 1,324 | 2,166 | 3,065 | 177 | 980 | 2,552 | 854 | 2,562 | 986 | 3,357 | 2,813 | 1,321 | 1,798 | 2,612 | 54,540 |
| B  Add-on Appointments | 86 | 91 | 87 | 455 | 221 | 418 | 70 | 194 | 337 | 125 | 159 | 104 | 223 | 40 | 114 | 77 | 427 | 5,399 |
| C  Completed Ducats and Add-ons | 953 | 757 | 861 | 1,289 | 2,212 | 3,171 | 220 | 1,053 | 2,472 | 760 | 2,402 | 1,068 | 3,269 | 2,712 | 1,198 | 1,789 | 2,697 | 53,905 |
| D  Total Ducats Not Completed | 214 | 84 | 341 | 490 | 175 | 312 | 27 | 121 | 417 | 219 | 319 | 22 | 311 | 141 | 237 | 86 | 342 | 6,034 |
| 1. Ducats Refused by Inmate | 102 | 6 | 215 | 234 | 75 | 149 | 18 | 0 | 148 | 137 | 126 | 1 | 19 | 32 | 186 | 11 | 105 | 2,326 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 66 | 18 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 190 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 102 |
| c) Other custody related reason | 0 | 0 | 0 | 66 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 3. Ducats Not Completed: Non-Custody | 112 | 78 | 126 | 190 | 82 | 163 | 9 | 119 | 269 | 82 | 193 | 21 | 211 | 109 | 51 | 75 | 237 | 3,518 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 278 | 25 | 84 | 76 | 120 | 201 | 102 | 83 | 215 | 74 | 93 | 313 | 280 | 166 | 44 | 285 | 107 |
| First Watch | 65 | 6 | 2 | 5 | 2 | 23 | 6 | 14 | 13 | 10 | 5 | 44 | 22 | 9 | 4 | 23 | 1 |
| Second Watch | 85 | 11 | 46 | 34 | 67 | 58 | 69 | 20 | 88 | 39 | 57 | 98 | 140 | 72 | 21 | 132 | 64 |
| Third Watch | 128 | 8 | 36 | 37 | 51 | 120 | 27 | 49 | 114 | 25 | 31 | 171 | 118 | 85 | 19 | 130 | 42 |
| B Code III | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 2 | 8 | 4 | 6 | 1 | 0 | 1 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | 1 | 3 | 0 | 0 | 1 | 3 |
| Third Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 0 | 0 | 1 |
| C Code II | 10 | 3 | 15 | 6 | 11 | 23 | 4 | 13 | 13 | 6 | 17 | 50 | 3 | 9 | 20 | 9 | 9 |
| First Watch | 2 | 1 | 0 | 1 | 0 | 3 | 3 | 2 | 1 | 0 | 1 | 3 | 0 | 2 | 1 | 2 | 0 |
| Second Watch | 4 | 1 | 10 | 1 | 5 | 9 | 1 | 2 | 5 | 4 | 10 | 16 | 3 | 3 | 11 | 3 | 5 |
| Third Watch | 4 | 1 | 5 | 4 | 6 | 11 | 0 | 9 | 7 | 2 | 6 | 31 | 0 | 4 | 8 | 4 | 4 |
| D Code I (state vehicle) | 9 | 3 | 6 | 6 | 4 | 5 | 4 | 14 | 21 | 22 | 3 | 25 | 12 | 8 | 8 | 6 | 5 |
| First Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| Second Watch | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 10 | 10 | 12 | 2 | 8 | 6 | 3 | 5 | 2 | 3 |
| Third Watch | 5 | 0 | 3 | 4 | 2 | 3 | 2 | 4 | 11 | 8 | 1 | 15 | 5 | 5 | 2 | 4 | 2 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 89 | 67 | 65 | 59 | 80 | 143 | 85 | 149 | 59 | 134 | 236 | 89 | 52 | 85 | 53 | 80 | 57 |
| First Watch | 0 | 6 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 28 | 0 | 0 |
| Second Watch | 89 | 58 | 65 | 59 | 74 | 133 | 85 | 144 | 59 | 112 | 207 | 87 | 51 | 72 | 25 | 80 | 57 |
| Third Watch | 0 | 3 | 0 | 0 | 6 | 3 | 0 | 5 | 0 | 21 | 29 | 2 | 1 | 3 | 0 | 0 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 98 | 109 | 76 | 62 | 94 | 169 | 93 | 322 | 193 | 234 | 266 | 98 | 110 | 152 | 67 | 94 | 79 |
| First Watch | 0 | 11 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 12 | 37 | 0 | 0 |
| Second Watch | 98 | 95 | 76 | 62 | 85 | 158 | 93 | 317 | 193 | 206 | 237 | 94 | 109 | 137 | 30 | 94 | 79 |
| Third Watch | 0 | 3 | 0 | 0 | 9 | 4 | 0 | 5 | 0 | 27 | 29 | 3 | 1 | 3 | 0 | 0 | 0 |
| B Other Health Care Related Transports | 25 | 7 | 27 | 14 | 29 | 35 | 11 | 41 | 21 | 46 | 36 | 44 | 37 | 31 | 20 | 22 | 24 |
| First Watch | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 1 | 3 | 0 | 2 | 3 | 4 | 3 | 0 | 0 |
| Second Watch | 15 | 4 | 15 | 14 | 12 | 17 | 3 | 16 | 14 | 25 | 4 | 15 | 10 | 6 | 5 | 18 | 18 |
| Third Watch | 8 | 3 | 12 | 0 | 17 | 16 | 7 | 20 | 6 | 18 | 32 | 27 | 24 | 21 | 12 | 4 | 6 |
| C Other Non-Health Care Related Transports | 28 | 0 | 41 | 37 | 31 | 45 | 22 | 36 | 31 | 29 | 50 | 80 | 34 | 5 | 22 | 17 | 33 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| Second Watch | 27 | 0 | 41 | 37 | 26 | 43 | 21 | 36 | 24 | 25 | 45 | 75 | 5 | 5 | 20 | 17 | 33 |
| Third Watch | 1 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 7 | 4 | 2 | 5 | 27 | 0 | 0 | 0 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 89 | 56 | 156 | 164 | 261 | 148 | 9 | 99 | 246 | 489 | 225 | 141 | 210 | 456 | 354 | 97 | 75 | 5,821 |
| First Watch | 3 | 2 | 18 | 12 | 19 | 24 | 0 | 2 | 24 | 82 | 18 | 31 | 6 | 31 | 53 | 4 | 10 | 593 |
| Second Watch | 61 | 24 | 68 | 81 | 122 | 62 | 5 | 36 | 103 | 114 | 96 | 54 | 109 | 217 | 171 | 53 | 43 | 2,520 |
| Third Watch | 25 | 30 | 70 | 71 | 120 | 62 | 4 | 61 | 119 | 293 | 111 | 56 | 95 | 208 | 130 | 40 | 22 | 2,708 |
| B Code III | 3 | 2 | 0 | 7 | 0 | 1 | 0 | 1 | 21 | 3 | 10 | 0 | 13 | 2 | 3 | 2 | 6 | 107 |
| First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 13 |
| Second Watch | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 4 | 1 | 2 | 0 | 3 | 41 |
| Third Watch | 3 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 12 | 1 | 6 | 0 | 9 | 0 | 1 | 0 | 1 | 53 |
| C Code II | 8 | 23 | 5 | 39 | 23 | 12 | 2 | 7 | 25 | 16 | 35 | 4 | 18 | 16 | 44 | 1 | 37 | 536 |
| First Watch | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 5 | 1 | 5 | 0 | 1 | 0 | 6 | 0 | 7 | 52 |
| Second Watch | 4 | 10 | 1 | 22 | 11 | 6 | 0 | 3 | 7 | 9 | 15 | 1 | 11 | 9 | 20 | 1 | 19 | 242 |
| Third Watch | 4 | 13 | 2 | 16 | 10 | 6 | 2 | 4 | 13 | 6 | 15 | 3 | 6 | 7 | 18 | 0 | 11 | 242 |
| D Code I (state vehicle) | 5 | 0 | 23 | 25 | 23 | 5 | 0 | 5 | 27 | 19 | 2 | 8 | 3 | 6 | 26 | 30 | 25 | 393 |
| First Watch | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 28 |
| Second Watch | 3 | 0 | 8 | 15 | 16 | 5 | 0 | 1 | 10 | 5 | 0 | 6 | 2 | 3 | 9 | 18 | 18 | 195 |
| Third Watch | 2 | 0 | 12 | 7 | 7 | 0 | 0 | 3 | 17 | 8 | 2 | 2 | 0 | 3 | 16 | 9 | 6 | 170 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 104 | 63 | 40 | 146 | 124 | 92 | 24 | 73 | 270 | 95 | 137 | 79 | 243 | 205 | 88 | 139 | 75 | 3,579 |
| First Watch | 0 | 35 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 54 | 0 | 18 | 0 | 0 | 1 | 1 | 220 |
| Second Watch | 104 | 26 | 20 | 146 | 117 | 92 | 24 | 73 | 231 | 55 | 78 | 79 | 220 | 193 | 85 | 134 | 74 | 3,208 |
| Third Watch | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 39 | 1 | 5 | 0 | 5 | 12 | 3 | 4 | 4 | 151 |
| 1. Inmates Transported for Offsite Specialty Care | 104 | 81 | 44 | 158 | 214 | 132 | 29 | 76 | 352 | 95 | 146 | 90 | 307 | 236 | 98 | 159 | 115 | 4,752 |
| First Watch | 0 | 45 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 57 | 0 | 18 | 0 | 0 | 1 | 1 | 251 |
| Second Watch | 104 | 30 | 23 | 158 | 201 | 132 | 29 | 76 | 308 | 55 | 84 | 90 | 283 | 223 | 93 | 152 | 114 | 4,318 |
| Third Watch | 0 | 6 | 0 | 0 | 13 | 0 | 0 | 0 | 44 | 1 | 5 | 0 | 6 | 13 | 5 | 6 | 0 | 183 |
| B Other Health Care Related Transports | 37 | 22 | 31 | 33 | 34 | 36 | 6 | 11 | 81 | 39 | 40 | 12 | 3 | 27 | 62 | 38 | 44 | 1,026 |
| First Watch | 8 | 6 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 15 | 1 | 0 | 1 | 0 | 3 | 6 | 1 | 73 |
| Second Watch | 10 | 1 | 15 | 33 | 26 | 12 | 6 | 3 | 26 | 16 | 24 | 6 | 2 | 10 | 19 | 19 | 37 | 476 |
| Third Watch | 19 | 15 | 11 | 0 | 8 | 24 | 0 | 7 | 55 | 8 | 15 | 6 | 0 | 17 | 40 | 13 | 6 | 477 |
| C Other Non-Health Care Related Transports | 40 | 35 | 83 | 62 | 40 | 40 | 24 | 24 | 17 | 22 | 37 | 12 | 27 | 18 | 77 | 30 | 50 | 1,179 |
| First Watch | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| Second Watch | 40 | 34 | 57 | 62 | 39 | 40 | 24 | 24 | 12 | 20 | 34 | 8 | 27 | 13 | 71 | 13 | 48 | 1,046 |
| Third Watch | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 4 | 0 | 5 | 6 | 16 | 2 | 94 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A Transportation | -104 | 24 | 109 | 89 | 111 | 89 | 43 | 80 | 32 | 8 | 148 | 351 | -24 | 87 | 75 | -8 | 4 |
| First Watch | 8 | 0 | 16 | 8 | 3 | 14 | 0 | 8 | 0 | 8 | 0 | 113 | 0 | 24 | 27 | 0 | 8 |
| Second Watch | -120 | 0 | 26 | 29 | 52 | 31 | 5 | 72 | 32 | 0 | 148 | 18 | -24 | 40 | -106 | -8 | -43 |
| Third Watch | 8 | 24 | 67 | 53 | 56 | 44 | 38 | 0 | 0 | 0 | 0 | 220 | 0 | 23 | 155 | 0 | 39 |
| B Medical Guarding | -1,748 | 210 | 64 | 588 | 123 | 41 | -58 | 1,332 | -40 | -120 | -369 | 56 | 33 | 0 | 60 | 0 | 0 |
| First Watch | -808 | 104 | 16 | 308 | 48 | 16 | -32 | 280 | -16 | -48 | -144 | 32 | 0 | 0 | 26 | 0 | 0 |
| Second Watch | -580 | 88 | 24 | 272 | 43 | 19 | -24 | 720 | -8 | -48 | -217 | 24 | 24 | 0 | 32 | 0 | 0 |
| Third Watch | -360 | 18 | 24 | 8 | 32 | 6 | -2 | 332 | -16 | -24 | -8 | 0 | 9 | 0 | 2 | 0 | 0 |
| C Health Care Access - any other HCA posts | -80 | 0 | 10 | 51 | 0 | 46 | 16 | -168 | 18 | 11 | 990 | -160 | 1 | 83 | -16 | 8 | 32 |
| First Watch | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 32 | 0 | 152 | 0 | 0 | 3 | 0 | 0 | 0 |
| Second Watch | -80 | 0 | 10 | 36 | 0 | 38 | 8 | -160 | -14 | 11 | 632 | -160 | 1 | -14 | -8 | 8 | 48 |
| Third Watch | 0 | 0 | 0 | 8 | 0 | 8 | 0 | -8 | 0 | 0 | 206 | 0 | 0 | 94 | -8 | 0 | -16 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 121 | 18 | 50 | 43 | 92 | 61 | 54 | 112 | 86 | 121 | 165 | 162 | 39 | 52 | 40 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 28 | 9 | 2 | 2 | 2 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 78 | 43 | 42 | 77 | 49 | 81 | 91 | 134 | 25 | 38 | 30 | 49 | 41 |
| Third Watch | 29 | 3 | 9 | 10 | 11 | 15 | 9 | 25 | 28 | 28 | 46 | 19 | 12 | 12 | 8 | 13 | 10 |
| E PY value of budgeted HCAU posts | 150.2 | 19.4 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.0 | 211.4 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 239 | 88 | 216 | 289 | 1,122 | 360 | 0 | 424 | 1,384 | -8 | -280 | 135 | 107 | 79 | 725 | 8 | 795 | 6,793 |
| First Watch | 13 | 11 | 104 | 56 | 127 | 0 | 0 | 16 | 98 | 0 | 0 | 15 | 17 | 6 | 45 | 0 | 60 | 803 |
| Second Watch | 102 | 13 | 112 | 143 | 650 | 352 | 0 | 33 | 976 | -8 | -280 | 112 | 28 | 40 | 537 | 0 | 426 | 3,384 |
| Third Watch | 125 | 64 | 0 | 91 | 345 | 8 | 0 | 375 | 310 | 0 | 0 | 8 | 62 | 33 | 143 | 8 | 308 | 2,607 |
| B  Medical Guarding | 907 | 86 | 0 | 6 | 147 | 70 | 64 | 271 | 4,333 | 0 | 240 | 0 | 56 | -32 | 18 | -464 | 333 | 6,205 |
| First Watch | 562 | 0 | 0 | 0 | 49 | 8 | 32 | 8 | 1,414 | 0 | 64 | 0 | 48 | -16 | 0 | -36 | -24 | 1,891 |
| Second Watch | 345 | 67 | 0 | 0 | 48 | 46 | 32 | 80 | 958 | 0 | 128 | 0 | 0 | -16 | 10 | -232 | 317 | 2,159 |
| Third Watch | 0 | 19 | 0 | 6 | 50 | 16 | 0 | 183 | 1,961 | 0 | 48 | 0 | 0 | 0 | 8 | -196 | 40 | 2,156 |
| C  Health Care Access - any other HCA posts | -48 | 6 | -16 | 112 | 82 | 72 | 48 | -21 | 113 | 0 | -215 | 8 | 0 | 324 | -232 | 0 | 435 | 1,510 |
| First Watch | -8 | 0 | 0 | 0 | 0 | -8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 201 |
| Second Watch | -40 | 6 | -16 | 104 | 66 | 80 | 32 | -21 | 129 | -24 | -135 | 0 | 0 | 318 | -232 | 0 | 419 | 1,042 |
| Third Watch | 0 | 0 | 0 | 8 | 16 | 0 | 8 | 0 | -16 | 24 | -80 | 8 | 0 | 0 | 0 | 0 | 16 | 268 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 46 | 75 | 92 | 81 | 88 | 97 | 62 | 114 | 157 | 110 | 44 | 67 | 136 | 99 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 19 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 58 | 84 | 48 | 92 | 118 | 80 | 32 | 53 | 90 | 79 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 27 | 10 | 12 | 27 | 17 | 17 | 20 | |
| E  PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 105.2 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 178.8 | 133.6 | 52.8 | 75.0 | 162.8 | 110.6 | 78.4 | 132.4 | |

Note:  Red indicates institution did not provide valid data.

## Executive Summary

In February 2015, institutions recorded a total of 381,091 ducats issued and add-on appointments. Of those, 305,576 were completed; 33,954 resulted in inmate refusals; 9,612 were recorded Not Completed: Custody; and 31,949 were recorded Not Completed: Non-Custody.

**February 2015 Inmate Population** *(excludes out-of-state inmates):*     **116,334**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **117,105** | **173,553** | **29,567** | **60,866** | **381,091** |
| Ducats Issued | 91,204 | 155,675 | 28,105 | 56,082 | 331,066 |
| Add-on Appointments | 25,901 | 17,878 | 1,462 | 4,784 | 50,025 |
| **Ducats and Add-ons Completed** | **105,652** | **118,075** | **26,814** | **55,035** | **305,576** |
| | 90.2% | 68.0% | 90.7% | 90.4% | 92.3% |
| **Ducats Not Completed** | **11,453** | **55,478** | **2,753** | **5,831** | **75,515** |
| | 9.8% | 32.0% | 9.3% | 9.6% | 19.8% |
| Refused by Inmate | 3,501 | 27,447 | 736 | 2,270 | 33,954 |
| | 3.0% | 15.8% | 2.5% | 3.7% | 8.9% |
| Not Completed: Custody | 715 | 8,545 | 139 | 213 | 9,612 |
| | 0.6% | 4.9% | 0.5% | 0.3% | 2.5% |
| Not Completed: Non-Custody | 7,237 | 19,486 | 1,878 | 3,348 | 31,949 |
| | 6.2% | 11.2% | 6.4% | 5.5% | 8.4% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 98.67% | 100.00% | 99.35% |
| Seen for Medical Services | 100.00% | 99.42% | 100.00% | 99.71% |
| Seen for Mental Health Services | 100.00% | 99.20% | 100.00% | 98.88% |
| Seen for Dental Services | 100.00% | 99.53% | 100.00% | 98.54% |
| Seen for Diagnostic and Specialty Services | 100.00% | 95.27% | 100.00% | 99.33% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.52% | 100.00% | 100.00% | 99.95% | 99.03% | 88.77% | 99.63% | 100.00% | 93.14% |
| Seen for Medical Services | 100.00% | 99.64% | 100.00% | 100.00% | 100.00% | 99.31% | 100.00% | 100.00% | 100.00% | 96.09% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 86.54% | 98.77% | 100.00% | 91.46% |
| Seen for Dental Services | 100.00% | 98.64% | 100.00% | 100.00% | 99.65% | 98.00% | 98.79% | 100.00% | 100.00% | 96.06% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.83% | 100.00% | 100.00% | 100.00% | 99.26% | 99.34% | 100.00% | 100.00% | 96.75% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.87% | 99.68% | 100.00% | 78.57% | 98.69% | 97.62% | 99.95% | 92.93% |
| Seen for Medical Services | 100.00% | 100.00% | 99.70% | 99.46% | 100.00% | 92.91% | 98.12% | 99.96% | 100.00% | 99.61% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.94% | 99.85% | 100.00% | 31.28% | 96.69% | 96.77% | 99.96% | 89.80% |
| Seen for Dental Services | 100.00% | 100.00% | 99.71% | 99.78% | 100.00% | 99.48% | 99.49% | 99.56% | 100.00% | 99.80% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% | 99.89% | 100.00% | 100.00% | 99.85% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.70% | 99.77% | 99.36% | 99.71% | 98.42% | 100.00% | 99.80% | 99.70% | 100.00% | 99.88% |
| Seen for Medical Services | 100.00% | 99.82% | 100.00% | 100.00% | 97.49% | 100.00% | 99.96% | 99.81% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.67% | 98.92% | 99.21% | 98.63% | 100.00% | 99.74% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 98.72% | 99.69% | 99.91% | 99.73% | 100.00% | 100.00% | 99.77% | 98.62% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.88% | 99.83% | 99.93% | 99.81% | 99.82% | 100.00% | 99.82% | 100.00% | 100.00% | 99.60% |

*Custody Access to Care Success Rate excludes inmate refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 495 | 471 | 820 | 347 | 825 | 759 | 448 | 1,343 | 594 | 869 | 1,086 | 2,134 | 291 | 977 | 666 | 761 | 464 | 675 |
| C/O Overtime Dollars | $18,154 | $17,291 | $30,092 | $12,731 | $30,287 | $27,846 | $16,447 | $49,278 | $21,804 | $31,892 | $39,830 | $78,285 | $10,684 | $35,835 | $24,445 | $27,927 | $17,015 | $24,767 |
| Sergeant Overtime Hours | 0 | 30 | 9 | 10 | 123 | 8 | 7 | 3 | 67 | 64 | 6 | 81 | 0 | 3 | 2 | 14 | 23 | 15 |
| Sergeant Overtime Dollars | $0 | $1,253 | $369 | $410 | $5,059 | $311 | $276 | $118 | $2,776 | $2,612 | $252 | $3,348 | $10 | $120 | $89 | $575 | $954 | $630 |
| PIE Hours | 0 | 0 | 45 | 7 | 0 | 10 | 0 | 20 | 2 | 0 | 20 | 0 | 34 | 13 | 5 | 5 | 1 | 0 |
| PIE Dollars | $0 | $0 | $1,650 | $241 | $0 | $355 | $0 | $740 | $59 | $2 | $718 | $0 | $1,242 | $488 | $185 | $194 | $41 | $5 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 873 | 758 | 1,311 | 2,134 | 2,190 | 236 | 1,237 | 3,595 | 1,042 | 1,685 | 563 | 2,201 | 718 | 1,270 | 751 | 2,076 | 36,666 | |
| C/O Overtime Dollars | $32,040 | $27,815 | $48,087 | $78,298 | $80,347 | $8,654 | $45,397 | $131,897 | $38,246 | $61,838 | $20,642 | $80,736 | $26,349 | $46,608 | $27,544 | $76,184 | $1,345,292 | |
| Sergeant Overtime Hours | 10 | 87 | 30 | 14 | 14 | 77 | 6 | 89 | 43 | 21 | 4 | 15 | 84 | 24 | 26 | 85 | 1,094 | |
| Sergeant Overtime Dollars | $402 | $3,563 | $1,239 | $591 | $596 | $3,150 | $236 | $3,672 | $1,781 | $844 | $149 | $597 | $3,452 | $1,002 | $1,051 | $3,488 | $44,977 | |
| PIE Hours | 0 | 4 | 2 | 70 | 114 | 13 | 101 | 26 | 2 | 3 | 129 | 144 | 0 | 12 | 0 | 50 | 831 | |
| PIE Dollars | $0 | $147 | $83 | $2,559 | $4,165 | $477 | $3,719 | $954 | $73 | $105 | $4,750 | $5,271 | $0 | $447 | $0 | $1,837 | $30,507 | |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,591 (comprised of 37,760 hours of overtime and 831 PIE hours). The total statewide associate PY value is 235.



Medical Transportation Hours - Year-to-Date Averages FY 14/15
July 2014 through February 2015

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
| C/O Overtime Hours | 51 | 487 | 599 | 592 | 409 | 1,592 | 230 | 8,056 | 1,635 | 1,653 | 106 | 1,172 | 2,907 | 506 | 789 | 3,385 | 241 | 2,735 |
| C/O Overtime Dollars | $1,881 | $17,870 | $21,990 | $21,711 | $15,024 | $58,417 | $8,441 | $295,585 | $59,990 | $60,663 | $3,883 | $43,008 | $106,656 | $18,555 | $28,948 | $124,197 | $8,839 | $100,352 |
| Sergeant Overtime Hours | 0 | 2 | 7 | 1 | 37 | 1 | 4 | 41 | 1 | 9 | 0 | 4 | 0 | 3 | 0 | 119 | 0 | 80 |
| Sergeant Overtime Dollars | $9 | $95 | $283 | $46 | $1,515 | $39 | $157 | $1,691 | $39 | $375 | $0 | $170 | $0 | $123 | $0 | $4,890 | $0 | $3,301 |
| PE Hours | 0 | 0 | 9 | 35 | 7 | 76 | 0 | 24 | 7 | 61 | 9 | 1 | 77 | 53 | 22 | 569 | 10 | 85 |
| PE Dollars | $0 | $0 | $312 | $1,284 | $261 | $2,803 | $0 | $876 | $270 | $2,243 | $312 | $37 | $2,834 | $1,946 | $807 | $20,891 | $367 | $3,128 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 752 | 1,245 | 2,750 | 1,022 | 942 | 238 | 818 | 10,295 | 1,838 | 1,329 | 191 | 933 | 694 | 1,958 | 552 | 1,116 | 53,818 |
| C/O Overtime Dollars | $27,581 | $45,689 | $100,887 | $37,479 | $34,546 | $8,736 | $30,007 | $377,706 | $67,433 | $48,769 | $7,011 | $34,217 | $25,477 | $71,846 | $20,249 | $40,946 | $1,974,590 |
| Sergeant Overtime Hours | 1 | 15 | 16 | 2 | 49 | 97 | 0 | 312 | 484 | 0 | 0 | 0 | 295 | 12 | 2 | 11 | 1,606 |
| Sergeant Overtime Dollars | $41 | $625 | $645 | $82 | $2,015 | $3,974 | $0 | $12,848 | $19,918 | $0 | $0 | $10 | $12,140 | $487 | $63 | $455 | $66,037 |
| PE Hours | 0 | 1 | 5 | 81 | 11 | 31 | 185 | 596 | 3 | 213 | 10 | 292 | 2 | 37 | 92 | 289 | 2,892 |
| PE Dollars | $0 | $37 | $185 | $2,960 | $404 | $1,128 | $6,795 | $21,875 | $110 | $7,808 | $355 | $10,695 | $64 | $1,339 | $3,367 | $10,597 | $106,091 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 58,315 (comprised of 55,424 hours of overtime and 2,892 PIE hours). The total statewide associate PY value is 354.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through February 2015

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours include the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.52% | 99.70% | 100.00% | 100.00% | 100.00% | 99.77% | 98.67% | 99.36% | 100.00% | 99.87% | 99.71% | 100.00% | 99.95% | 98.42% | 99.35% |
| Medical Services | 100.00% | 100.00% | 99.64% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% | 99.42% | 100.00% | 100.00% | 99.70% | 100.00% | 100.00% | 100.00% | 97.49% | 99.71% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.67% | 99.20% | 98.92% | 100.00% | 99.94% | 99.21% | 100.00% | 100.00% | 98.63% | 98.88% |
| Dental Services | 100.00% | 100.00% | 98.64% | 98.72% | 100.00% | 100.00% | 100.00% | 99.69% | 99.53% | 99.91% | 100.00% | 99.71% | 99.73% | 100.00% | 99.65% | 100.00% | 98.54% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.83% | 99.88% | 100.00% | 100.00% | 100.00% | 99.83% | 95.27% | 99.93% | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 99.82% | 99.33% |

* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate)

SPECIAL NOTE:  Statewide policy requires the outcomes of all priority health care ducats are recorded on a Custody Tracking Sheet for data validation purposes.  Previously, many health care appointments, typically mental health group appointments, were not ducated at numerous institutions.  Many of these institutions have recently begun utilizing the required priority ducat process for these encounters, but faced challenges ensuring the documentation of outcomes for these appointments on the Custody Tracking Sheets.  Most recently, this problem surfaced at MCSP, which ultimately caused the statewide overall custody performance indicator to dip below 99.0%.  For current month, the low AQR score does not necessarily mean that the inmate-patients did not attend their mental health appointments, but their attendance was not verified through the same process through which all other health care appointments are verified.  Institutions where this issue has been identified have all reported they are committed to using the custody tracking sheets to avoid similar AQR results in the future.

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,992 | 1,919 | 3,726 | 4,344 | 4,250 | 3,292 | 3,255 | 4,150 | 1,811 | 3,950 | 2,114 | 4,000 | 2,483 | 4,628 | 2,132 | 2,400 | 2,949 |
| Total Ducats Issued and Add-on Appointments | 8,262 | 3,468 | 5,356 | 4,619 | 7,684 | 10,667 | 7,141 | 13,736 | 11,429 | 18,260 | 8,664 | 15,171 | 5,506 | 8,584 | 4,025 | 7,359 | 6,889 |
| Ducats Issued | 5,961 | 2,414 | 4,849 | 3,549 | 6,721 | 9,695 | 6,284 | 10,939 | 8,974 | 17,684 | 8,003 | 12,341 | 5,168 | 7,617 | 3,171 | 6,442 | 6,277 |
| Add-on Appointments | 2,301 | 1,054 | 507 | 1,070 | 963 | 972 | 857 | 2,797 | 2,455 | 576 | 661 | 2,830 | 338 | 967 | 854 | 917 | 612 |
| Total Completed Ducats and Add-ons | 7,484 | 3,460 | 4,850 | 4,303 | 7,125 | 9,478 | 6,775 | 12,207 | 10,505 | 15,345 | 7,655 | 9,627 | 5,174 | 8,064 | 3,733 | 6,711 | 6,464 |
| Total Ducats Not Completed | 778 | 8 | 506 | 316 | 559 | 1,189 | 366 | 1,529 | 924 | 2,915 | 1,009 | 5,544 | 332 | 520 | 292 | 648 | 425 |
| Ducats Refused by Inmate | 96 | 0 | 120 | 0 | 278 | 192 | 71 | 806 | 40 | 1,142 | 291 | 3,321 | 15 | 0 | 9 | 147 | 8 |
| *Percentage of ducats refused by inmate* | 1.16% | 0.00% | 2.24% | 0.00% | 3.62% | 1.80% | 0.99% | 5.87% | 0.35% | 6.25% | 3.36% | 21.89% | 0.27% | 0.00% | 0.22% | 2.00% | 0.12% |
| Ducats Not Completed: Custody | 0 | 0 | 25 | 14 | 0 | 0 | 0 | 30 | 152 | 110 | 0 | 15 | 16 | 0 | 2 | 114 | 45 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.47% | 0.30% | 0.00% | 0.00% | 0.00% | 0.22% | 1.33% | 0.60% | 0.00% | 0.10% | 0.29% | 0.00% | 0.05% | 1.55% | 0.65% |
| Ducats Not Completed: Non-Custody | 682 | 8 | 361 | 302 | 281 | 997 | 295 | 693 | 732 | 1,663 | 718 | 2,208 | 301 | 520 | 281 | 387 | 372 |
| *Non-Custody percentage of ducats not completed* | 8.25% | 0.23% | 6.74% | 6.54% | 3.66% | 9.35% | 4.13% | 5.05% | 6.40% | 9.11% | 8.29% | 14.55% | 5.47% | 6.06% | 6.98% | 5.26% | 5.40% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.68% | 99.03% | 100.00% | 78.57% | 88.77% | 100.00% | 98.69% | 99.63% | 99.80% | 97.62% | 99.95% | 99.70% | 100.00% | 100.00% | 92.93% | 93.14% | 99.88% | 96.46% |
| Medical Services | 99.46% | 99.31% | 100.00% | 92.91% | 98.12% | 100.00% | 100.00% | 100.00% | 99.96% | 99.96% | 100.00% | 99.81% | 100.00% | 100.00% | 99.61% | 96.09% | 100.00% | 99.37% |
| Mental Health Services | 99.85% | 100.00% | 100.00% | 31.28% | 86.54% | 100.00% | 96.69% | 98.77% | 99.74% | 96.77% | 99.96% | 100.00% | 100.00% | 100.00% | 89.80% | 91.46% | 100.00% | 94.15% |
| Dental Services | 99.78% | 98.00% | 100.00% | 99.48% | 98.79% | 100.00% | 99.49% | 100.00% | 99.77% | 99.56% | 100.00% | 98.62% | 100.00% | 100.00% | 99.80% | 96.06% | 100.00% | 99.52% |
| Diagnostic and Specialty Services | 99.90% | 99.26% | 100.00% | 99.89% | 99.34% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 96.75% | 99.60% | 99.64% |

* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

SPECIAL NOTE: Statewide policy requires the outcomes of all priority health care ducats are recorded on a Custody Tracking Sheet for data validation purposes. Previously, many health care appointments, typically mental health group appointments, were not ducated at numerous institutions. Many of these institutions have recently begun utilizing the required priority ducat process for these encounters, but faced challenges ensuring the documentation of outcomes for these appointments on the Custody Tracking Sheets. Most recently, this problem surfaced at MCSP, which ultimately caused the statewide overall custody performance indicator to dip below 99.0%. For current month, the low AQR score does not necessarily mean that the inmate-patients did not attend their mental health appointments, but their attendance was not verified through the same process through which all other health care appointments are verified. Institutions where this issue has been identified have all reported they are committed to using the custody tracking sheets to avoid similar AQR results in the future.

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,478 | 3,179 | 3,707 | 3,481 | 2,843 | 4,031 | 2,630 | 3,216 | 3,017 | 2,181 | 5,401 | 4,369 | 3,877 | 3,954 | 3,583 | 3,026 | 4,966 | 116,334 |
| Total Ducats Issued and Add-on Appointments | 6,015 | 4,140 | 8,433 | 11,545 | 36,365 | 13,943 | 5,456 | 5,957 | 27,742 | 20,566 | 10,820 | 4,985 | 9,673 | 13,124 | 25,350 | 18,862 | 11,295 | 381,091 |
| Ducats Issued | 4,715 | 3,338 | 7,421 | 9,864 | 33,502 | 12,377 | 2,448 | 4,698 | 22,531 | 19,747 | 8,269 | 4,819 | 9,089 | 12,197 | 23,093 | 17,731 | 9,138 | 331,066 |
| Add-on Appointments | 1,300 | 802 | 1,012 | 1,681 | 2,863 | 1,566 | 3,008 | 1,259 | 5,211 | 819 | 2,551 | 166 | 584 | 927 | 2,257 | 1,131 | 2,157 | 50,025 |
| Total Completed Ducats and Add-ons | 4,795 | 3,563 | 6,765 | 7,150 | 25,895 | 12,194 | 4,389 | 5,393 | 20,663 | 11,814 | 9,944 | 4,749 | 8,920 | 11,131 | 14,064 | 15,883 | 9,304 | 305,576 |
| Total Ducats Not Completed | 1,220 | 577 | 1,668 | 4,395 | 10,470 | 1,749 | 1,067 | 564 | 7,079 | 8,752 | 876 | 236 | 753 | 1,993 | 11,286 | 2,979 | 1,991 | 75,515 |
| Ducats Refused by Inmate | 444 | 8 | 1,013 | 1,300 | 3,396 | 554 | 731 | 1 | 4,303 | 7,325 | 209 | 4 | 54 | 831 | 5,545 | 572 | 1,128 | 33,954 |
| Percentage of ducats refused by inmate | 7.38% | 0.19% | 12.01% | 11.26% | 9.34% | 3.97% | 13.40% | 0.02% | 15.51% | 35.62% | 1.93% | 0.08% | 0.56% | 6.33% | 21.87% | 3.03% | 9.99% | 8.91% |
| Ducats Not Completed: Custody | 18 | 40 | 0 | 2,195 | 3,702 | 0 | 62 | 22 | 47 | 315 | 5 | 15 | 0 | 0 | 1,401 | 1,255 | 12 | 9,612 |
| Custody percentage of ducats not completed | 0.30% | 0.97% | 0.00% | 19.01% | 10.18% | 0.00% | 1.14% | 0.37% | 0.17% | 1.53% | 0.05% | 0.30% | 0.00% | 0.00% | 5.53% | 6.65% | 0.11% | 2.52% |
| Ducats Not Completed: Non-Custody | 758 | 529 | 655 | 900 | 3,372 | 1,195 | 274 | 541 | 2,729 | 1,112 | 662 | 217 | 699 | 1,162 | 4,340 | 1,152 | 851 | 31,949 |
| Non-Custody percentage of ducats not completed | 12.60% | 12.78% | 7.77% | 7.80% | 9.27% | 8.57% | 5.02% | 9.08% | 9.84% | 5.41% | 6.12% | 4.35% | 7.23% | 8.85% | 17.12% | 6.11% | 7.53% | 8.38% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,631 | 1,196 | 2,681 | 1,839 | 2,884 | 3,211 | 4,253 | 4,011 | 1,846 | 2,991 | 2,413 | 2,391 | 2,016 | 3,303 | 1,579 | 3,165 | 3,066 |
| 1. PCP ducats issued | 1,287 | 877 | 1,329 | 1,157 | 1,333 | 1,527 | 970 | 2,492 | 715 | 1,659 | 1,600 | 1,685 | 1,004 | 1,440 | 878 | 1,253 | 1,483 |
| 2. RN ducats issued | 327 | 126 | 632 | 206 | 1,048 | 1,552 | 644 | 1,347 | 796 | 1,268 | 719 | 706 | 691 | 993 | 359 | 1,642 | 1,389 |
| 3. LVN ducats issued | 17 | 193 | 720 | 476 | 503 | 132 | 2,639 | 172 | 335 | 64 | 94 | 0 | 321 | 870 | 342 | 270 | 194 |
| B Add-on Appointments | 1,705 | 924 | 428 | 888 | 740 | 538 | 491 | 1,066 | 910 | 413 | 471 | 873 | 167 | 647 | 721 | 136 | 424 |
| 1. PCP add-on appointments | 105 | 111 | 115 | 140 | 111 | 73 | 39 | 130 | 64 | 16 | 111 | 190 | 64 | 85 | 113 | 6 | 70 |
| 2. RN add-on appointments | 1,544 | 781 | 251 | 606 | 622 | 461 | 211 | 903 | 756 | 386 | 357 | 650 | 87 | 384 | 570 | 96 | 352 |
| 3. LVN add-on appointments | 56 | 32 | 62 | 142 | 7 | 4 | 241 | 33 | 90 | 11 | 3 | 33 | 16 | 178 | 38 | 34 | 2 |
| C Completed Ducats and Add-ons | 3,082 | 2,116 | 2,841 | 2,545 | 3,474 | 3,325 | 4,555 | 4,734 | 2,672 | 3,253 | 2,630 | 2,558 | 2,071 | 3,888 | 2,149 | 2,958 | 3,321 |
| D Total Ducats Not Completed | 254 | 4 | 268 | 182 | 150 | 424 | 189 | 343 | 84 | 151 | 254 | 706 | 112 | 62 | 151 | 343 | 169 |
| 1. Ducats Refused by Inmate | 3 | 0 | 54 | 0 | 78 | 82 | 8 | 81 | 6 | 30 | 92 | 313 | 0 | 0 | 0 | 69 | 5 |
| a) PCP ducats refused by inmate | 3 | 0 | 42 | 0 | 40 | 18 | 2 | 63 | 0 | 1 | 29 | 158 | 0 | 0 | 0 | 25 | 1 |
| b) RN ducats refused by inmate | 0 | 0 | 7 | 0 | 27 | 58 | 3 | 18 | 4 | 29 | 60 | 154 | 0 | 0 | 0 | 19 | 2 |
| c) LVN ducats refused by inmate | 0 | 0 | 5 | 0 | 11 | 6 | 3 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 25 | 2 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 9 | 16 | 0 | 0 | 9 | 0 | 0 | 0 | 81 | 10 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 0 |
| b) Modified program in effect | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 9 | 16 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 |
| 3. Ducats Not Completed: Non-Custody | 251 | 4 | 203 | 182 | 72 | 342 | 181 | 253 | 62 | 121 | 162 | 384 | 112 | 62 | 151 | 193 | 154 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,960 | 2 | 140 | 13 | 1,551 | 3,066 | 224 | 2,712 | 5,140 | 10,864 | 2,506 | 7,969 | 1,419 | 1,334 | 156 | 1,583 | 1,415 |
| B Add-on Appointments | 420 | 31 | 20 | 6 | 101 | 292 | 51 | 1,383 | 1,121 | 113 | 51 | 1,686 | 98 | 171 | 16 | 722 | 103 |
| C Completed Ducats and Add-ons | 2,031 | 33 | 150 | 17 | 1,405 | 2,776 | 257 | 3,377 | 5,614 | 8,435 | 2,116 | 5,228 | 1,372 | 1,243 | 158 | 2,124 | 1,395 |
| D Total Ducats Not Completed | 349 | 0 | 10 | 2 | 247 | 582 | 18 | 718 | 647 | 2,542 | 441 | 4,427 | 145 | 262 | 14 | 181 | 123 |
| 1. Ducats Refused by Inmate | 77 | 0 | 5 | 0 | 118 | 40 | 2 | 468 | 18 | 1,048 | 87 | 2,785 | 0 | 0 | 0 | 49 | 2 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 | 107 | 0 | 4 | 12 | 0 | 0 | 31 | 17 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 | 107 | 0 | 4 | 3 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 17 |
| 3. Ducats Not Completed: Non-Custody | 272 | 0 | 5 | 2 | 129 | 542 | 16 | 238 | 579 | 1,387 | 354 | 1,638 | 133 | 262 | 14 | 101 | 104 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,616 | 1,449 | 1,693 | 4,342 | 2,343 | 6,267 | 613 | 1,302 | 3,758 | 2,343 | 2,631 | 2,089 | 3,485 | 3,621 | 3,467 | 2,963 | 2,746 | 91,204 |
| 1. PCP ducats issued | 1,283 | 872 | 1,415 | 2,402 | 1,376 | 1,706 | 427 | 1,219 | 2,218 | 1,070 | 2,240 | 1,030 | 1,647 | 1,652 | 1,739 | 1,293 | 1,118 | 47,396 |
| 2. RN ducats issued | 158 | 466 | 278 | 1,153 | 944 | 1,379 | 163 | 42 | 1,032 | 1,132 | 391 | 1,059 | 1,582 | 1,003 | 1,634 | 1,085 | 1,223 | 29,169 |
| 3. LVN ducats issued | 175 | 111 | 0 | 787 | 23 | 3,182 | 23 | 41 | 508 | 141 | 0 | 0 | 256 | 966 | 94 | 585 | 405 | 14,639 |
| B  Add-on Appointments | 887 | 577 | 775 | 1,123 | 742 | 959 | 1,908 | 748 | 1,372 | 431 | 1,899 | 34 | 242 | 217 | 827 | 572 | 1,046 | 25,901 |
| 1. PCP add-on appointments | 76 | 73 | 25 | 118 | 172 | 145 | 58 | 67 | 223 | 82 | 231 | 8 | 40 | 60 | 153 | 67 | 161 | 3,308 |
| 2. RN add-on appointments | 595 | 498 | 750 | 566 | 568 | 513 | 727 | 661 | 1,081 | 339 | 1,668 | 26 | 188 | 136 | 667 | 301 | 817 | 19,118 |
| 3. LVN add-on appointments | 216 | 6 | 0 | 439 | 2 | 301 | 1,123 | 20 | 68 | 10 | 0 | 0 | 14 | 21 | 7 | 204 | 62 | 3,475 |
| C  Completed Ducats and Add-ons | 1,978 | 1,756 | 2,006 | 4,053 | 2,767 | 6,699 | 2,326 | 1,929 | 4,487 | 2,190 | 4,258 | 2,044 | 3,432 | 3,622 | 3,226 | 3,272 | 3,435 | 105,652 |
| D  Total Ducats Not Completed | 525 | 270 | 462 | 1,412 | 318 | 527 | 195 | 121 | 643 | 584 | 272 | 79 | 295 | 216 | 1,068 | 263 | 357 | 11,453 |
| 1. Ducats Refused by Inmate | 117 | 4 | 357 | 726 | 100 | 21 | 150 | 1 | 157 | 411 | 83 | 1 | 14 | 59 | 438 | 5 | 36 | 3,501 |
| a) PCP ducats refused by inmate | 78 | 1 | 298 | 431 | 47 | 7 | 28 | 0 | 73 | 227 | 69 | 1 | 7 | 28 | 157 | 1 | 15 | 1,850 |
| b) RN ducats refused by inmate | 33 | 1 | 59 | 186 | 52 | 5 | 76 | 0 | 70 | 166 | 14 | 0 | 6 | 21 | 259 | 3 | 21 | 1,353 |
| c) LVN ducats refused by inmate | 6 | 2 | 0 | 109 | 1 | 9 | 46 | 1 | 14 | 18 | 0 | 0 | 1 | 10 | 22 | 1 | 0 | 298 |
| 2. Ducats Not Completed: Custody | 13 | 14 | 0 | 336 | 56 | 0 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 15 | 138 | 0 | 715 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| b) Modified program in effect | 13 | 14 | 0 | 0 | 56 | 0 | 0 | 0 | 2 | 1 | 0 | 4 | 0 | 0 | 15 | 0 | 0 | 150 |
| c) Other custody related reason | 0 | 0 | 0 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | 0 | 487 |
| 3. Ducats Not Completed: Non-Custody | 395 | 252 | 105 | 350 | 162 | 506 | 45 | 120 | 484 | 172 | 189 | 74 | 281 | 157 | 615 | 120 | 321 | 7,237 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,185 | 217 | 3,599 | 2,732 | 28,175 | 2,257 | 1,297 | 1,493 | 15,320 | 16,177 | 1,918 | 1,014 | 1,592 | 4,543 | 17,186 | 12,077 | 2,839 | 155,675 |
| B  Add-on Appointments | 329 | 78 | 165 | 165 | 1,893 | 217 | 1,049 | 292 | 3,434 | 223 | 498 | 29 | 76 | 651 | 1,215 | 417 | 762 | 17,878 |
| C  Completed Ducats and Add-ons | 1,104 | 192 | 3,049 | 641 | 20,246 | 1,528 | 1,546 | 1,418 | 12,860 | 8,477 | 2,119 | 1,006 | 1,499 | 3,613 | 8,744 | 10,023 | 2,279 | 118,075 |
| D  Total Ducats Not Completed | 410 | 103 | 715 | 2,256 | 9,822 | 946 | 800 | 367 | 5,894 | 7,923 | 297 | 37 | 169 | 1,581 | 9,657 | 2,471 | 1,322 | 55,478 |
| 1. Ducats Refused by Inmate | 205 | 0 | 319 | 202 | 3,161 | 475 | 535 | 0 | 3,983 | 6,730 | 4 | 1 | 19 | 730 | 4,838 | 557 | 989 | 27,447 |
| 2. Ducats Not Completed: Custody | 2 | 0 | 0 | 1,852 | 3,622 | 0 | 60 | 22 | 38 | 312 | 1 | 0 | 0 | 1,384 | 1,019 | 0 | | 8,545 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 33 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 2,115 | 0 | 60 | 0 | 13 | 0 | 1 | 0 | 0 | 1,384 | 99 | 0 | | 3,848 |
| c) Other custody related reason | 2 | 0 | 0 | 1,852 | 1,507 | 0 | 0 | 22 | 23 | 312 | 0 | 0 | 0 | 0 | 920 | 0 | | 4,664 |
| 3. Ducats Not Completed: Non-Custody | 203 | 103 | 396 | 202 | 3,039 | 471 | 205 | 345 | 1,873 | 881 | 292 | 36 | 150 | 851 | 3,435 | 895 | 333 | 19,486 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 858 | 634 | 865 | 985 | 926 | 950 | 703 | 1,235 | 610 | 1,120 | 478 | 640 | 721 | 1,275 | 549 | 601 | 654 |
| B Add-on Appointments | 77 | 31 | 21 | 29 | 57 | 42 | 33 | 133 | 30 | 11 | 28 | 100 | 28 | 26 | 22 | 4 | 29 |
| C Completed Ducats and Add-ons | 906 | 663 | 795 | 934 | 936 | 943 | 692 | 1,223 | 598 | 1,050 | 455 | 627 | 726 | 1,207 | 528 | 567 | 625 |
| D Total Ducats Not Completed | 29 | 2 | 91 | 80 | 47 | 49 | 44 | 145 | 42 | 81 | 51 | 113 | 23 | 94 | 43 | 38 | 58 |
| 1. Ducats Refused by Inmate | 9 | 0 | 4 | 0 | 12 | 14 | 1 | 77 | 0 | 19 | 8 | 54 | 0 | 0 | 0 | 4 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 12 | 13 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 10 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 3. Ducats Not Completed: Non-Custody | 20 | 2 | 75 | 67 | 35 | 35 | 43 | 64 | 39 | 61 | 43 | 57 | 21 | 94 | 41 | 34 | 48 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,512 | 582 | 1,163 | 712 | 1,360 | 2,468 | 1,104 | 2,981 | 1,378 | 2,709 | 2,606 | 1,341 | 1,012 | 1,705 | 887 | 1,093 | 1,142 |
| B Add-on Appointments | 99 | 68 | 38 | 147 | 65 | 100 | 282 | 215 | 394 | 39 | 111 | 171 | 45 | 123 | 95 | 55 | 56 |
| C Completed Ducats and Add-ons | 1,465 | 648 | 1,064 | 807 | 1,310 | 2,434 | 1,271 | 2,873 | 1,621 | 2,607 | 2,454 | 1,214 | 1,005 | 1,726 | 898 | 1,062 | 1,123 |
| D Total Ducats Not Completed | 146 | 2 | 137 | 52 | 115 | 134 | 115 | 323 | 151 | 141 | 263 | 298 | 52 | 102 | 84 | 86 | 75 |
| 1. Ducats Refused by Inmate | 7 | 0 | 57 | 0 | 70 | 56 | 60 | 180 | 16 | 45 | 104 | 169 | 15 | 0 | 9 | 25 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 5 | 83 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 8 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 83 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 3. Ducats Not Completed: Non-Custody | 139 | 2 | 78 | 51 | 45 | 78 | 55 | 138 | 52 | 94 | 159 | 129 | 35 | 102 | 75 | 59 | 66 |

Note:  Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 870 | 936 | 1,129 | 1,020 | 637 | 583 | 410 | 904 | 823 | 522 | 1,099 | 794 | 833 | 1,087 | 1,003 | 876 | 775 | 28,105 |
| B Add-on Appointments | 67 | 65 | 33 | 52 | 44 | 109 | 19 | 51 | 60 | 11 | 41 | 5 | 21 | 31 | 87 | 41 | 24 | 1,462 |
| C Completed Ducats and Add-ons | 785 | 907 | 953 | 808 | 640 | 643 | 371 | 937 | 794 | 451 | 1,044 | 717 | 778 | 1,070 | 861 | 825 | 755 | 26,814 |
| D Total Ducats Not Completed | 152 | 94 | 209 | 264 | 41 | 49 | 58 | 18 | 89 | 82 | 96 | 82 | 76 | 48 | 229 | 92 | 44 | 2,753 |
| 1. Ducats Refused by Inmate | 31 | 1 | 133 | 103 | 20 | 4 | 38 | 0 | 20 | 74 | 15 | 2 | 4 | 7 | 78 | 3 | 1 | 736 |
| 2. Ducats Not Completed: Custody | 2 | 20 | 0 | 5 | 8 | 0 | 2 | 0 | 2 | 2 | 0 | 11 | 0 | 0 | 2 | 36 | 0 | 139 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 15 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 2 | 2 | 0 | 65 |
| c) Other custody related reason | 2 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 72 |
| 3. Ducats Not Completed: Non-Custody | 119 | 73 | 76 | 156 | 13 | 45 | 18 | 18 | 67 | 6 | 81 | 69 | 72 | 41 | 149 | 53 | 43 | 1,878 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,044 | 736 | 1,000 | 1,770 | 2,347 | 3,270 | 128 | 999 | 2,630 | 705 | 2,621 | 922 | 3,179 | 2,946 | 1,437 | 1,815 | 2,778 | 56,082 |
| B Add-on Appointments | 17 | 82 | 39 | 341 | 184 | 281 | 32 | 168 | 345 | 154 | 113 | 98 | 245 | 28 | 128 | 101 | 325 | 4,784 |
| C Completed Ducats and Add-ons | 928 | 708 | 757 | 1,648 | 2,242 | 3,324 | 146 | 1,109 | 2,522 | 696 | 2,523 | 982 | 3,211 | 2,826 | 1,233 | 1,763 | 2,835 | 55,035 |
| D Total Ducats Not Completed | 133 | 110 | 282 | 463 | 289 | 227 | 14 | 58 | 453 | 163 | 211 | 38 | 213 | 148 | 332 | 153 | 268 | 5,831 |
| 1. Ducats Refused by Inmate | 91 | 3 | 204 | 269 | 115 | 54 | 8 | 0 | 143 | 110 | 107 | 0 | 17 | 35 | 191 | 7 | 102 | 2,270 |
| 2. Ducats Not Completed: Custody | 1 | 6 | 0 | 2 | 16 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 | 62 | 12 | 213 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| b) Modified program in effect | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 12 | 123 |
| c) Other custody related reason | 1 | 0 | 0 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 61 | 0 | 87 |
| 3. Ducats Not Completed: Non-Custody | 41 | 101 | 78 | 192 | 158 | 173 | 6 | 58 | 305 | 53 | 100 | 38 | 196 | 113 | 141 | 84 | 154 | 3,348 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 164 | 26 | 107 | 65 | 112 | 181 | 72 | 111 | 236 | 64 | 49 | 264 | 297 | 129 | 53 | 288 | 108 |
| First Watch | 23 | 3 | 8 | 3 | 3 | 15 | 4 | 18 | 20 | 13 | 4 | 32 | 22 | 1 | 13 | 22 | 6 |
| Second Watch | 62 | 12 | 50 | 35 | 59 | 62 | 42 | 45 | 120 | 33 | 24 | 93 | 137 | 73 | 16 | 131 | 59 |
| Third Watch | 79 | 11 | 49 | 27 | 50 | 104 | 26 | 48 | 96 | 18 | 21 | 139 | 138 | 55 | 24 | 135 | 43 |
| B Code III | 1 | 0 | 2 | 0 | 1 | 3 | 0 | 4 | 4 | 5 | 3 | 4 | 2 | 2 | 1 | 1 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| Third Watch | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| C Code II | 12 | 3 | 18 | 1 | 15 | 14 | 8 | 15 | 10 | 7 | 7 | 49 | 4 | 7 | 19 | 13 | 5 |
| First Watch | 4 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 5 | 1 | 1 | 5 | 0 | 0 |
| Second Watch | 2 | 2 | 5 | 1 | 6 | 4 | 4 | 11 | 6 | 5 | 3 | 23 | 2 | 3 | 5 | 9 | 3 |
| Third Watch | 6 | 1 | 11 | 0 | 7 | 9 | 3 | 2 | 4 | 1 | 3 | 21 | 1 | 3 | 9 | 4 | 2 |
| D Code I (state vehicle) | 7 | 6 | 11 | 5 | 8 | 9 | 10 | 13 | 13 | 7 | 1 | 14 | 9 | 4 | 7 | 5 | 6 |
| First Watch | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 1 |
| Second Watch | 3 | 5 | 5 | 2 | 3 | 5 | 6 | 6 | 7 | 5 | 0 | 10 | 4 | 2 | 1 | 4 | 3 |
| Third Watch | 3 | 0 | 5 | 3 | 5 | 2 | 2 | 7 | 5 | 2 | 1 | 1 | 5 | 2 | 4 | 0 | 2 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 59 | 49 | 80 | 42 | 47 | 144 | 79 | 140 | 73 | 145 | 188 | 75 | 47 | 102 | 61 | 47 | 80 |
| First Watch | 0 | 3 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 7 | 22 | 0 | 0 |
| Second Watch | 59 | 44 | 80 | 41 | 42 | 128 | 79 | 136 | 70 | 122 | 171 | 57 | 46 | 93 | 39 | 47 | 80 |
| Third Watch | 0 | 2 | 0 | 0 | 5 | 9 | 0 | 4 | 3 | 23 | 17 | 3 | 1 | 2 | 0 | 0 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 68 | 69 | 86 | 45 | 58 | 167 | 99 | 250 | 204 | 237 | 199 | 76 | 98 | 137 | 84 | 73 | 112 |
| First Watch | 0 | 4 | 0 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 10 | 23 | 0 | 0 |
| Second Watch | 68 | 62 | 86 | 44 | 50 | 149 | 99 | 246 | 201 | 209 | 180 | 58 | 97 | 125 | 61 | 73 | 112 |
| Third Watch | 0 | 3 | 0 | 0 | 8 | 11 | 0 | 4 | 3 | 28 | 19 | 3 | 1 | 2 | 0 | 0 | 0 |
| B Other Health Care Related Transports | 21 | 13 | 37 | 20 | 23 | 25 | 17 | 36 | 31 | 36 | 25 | 29 | 45 | 29 | 17 | 15 | 17 |
| First Watch | 1 | 1 | 4 | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 6 | 4 | 1 | 1 |
| Second Watch | 13 | 10 | 14 | 20 | 9 | 13 | 11 | 6 | 15 | 26 | 7 | 16 | 6 | 10 | 3 | 14 | 10 |
| Third Watch | 7 | 2 | 19 | 0 | 14 | 9 | 4 | 28 | 15 | 10 | 17 | 10 | 38 | 13 | 10 | 0 | 6 |
| C Other Non-Health Care Related Transports | 25 | 2 | 41 | 47 | 46 | 67 | 31 | 38 | 14 | 23 | 31 | 54 | 26 | 7 | 15 | 20 | 32 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 25 | 2 | 41 | 47 | 45 | 63 | 27 | 33 | 14 | 23 | 28 | 50 | 4 | 4 | 15 | 20 | 32 |
| Third Watch | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 5 | 0 | 0 | 3 | 4 | 21 | 3 | 0 | 0 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 77 | 106 | 164 | 136 | 282 | 116 | 14 | 71 | 223 | 511 | 189 | 166 | 220 | 266 | 318 | 84 | 59 | 5,328 |
| First Watch | 1 | 27 | 14 | 5 | 28 | 13 | 0 | 0 | 16 | 72 | 6 | 16 | 4 | 10 | 47 | 0 | 10 | 479 |
| Second Watch | 54 | 31 | 81 | 74 | 134 | 42 | 7 | 33 | 113 | 143 | 86 | 69 | 117 | 142 | 157 | 55 | 29 | 2,420 |
| Third Watch | 22 | 48 | 69 | 57 | 120 | 61 | 7 | 38 | 94 | 296 | 97 | 81 | 99 | 114 | 114 | 29 | 20 | 2,429 |
| B Code III | 7 | 0 | 0 | 5 | 3 | 1 | 1 | 6 | 28 | 3 | 3 | 0 | 7 | 1 | 9 | 2 | 4 | 118 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 11 |
| Second Watch | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 3 | 14 | 1 | 0 | 0 | 3 | 0 | 3 | 2 | 2 | 51 |
| Third Watch | 4 | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 14 | 0 | 2 | 0 | 4 | 1 | 6 | 0 | 2 | 56 |
| C Code II | 12 | 42 | 17 | 43 | 34 | 10 | 5 | 6 | 31 | 9 | 32 | 3 | 17 | 12 | 31 | 7 | 28 | 546 |
| First Watch | 0 | 4 | 3 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 5 | 50 |
| Second Watch | 7 | 13 | 8 | 23 | 18 | 5 | 3 | 2 | 17 | 7 | 15 | 1 | 11 | 7 | 10 | 5 | 14 | 260 |
| Third Watch | 5 | 25 | 6 | 18 | 14 | 5 | 2 | 4 | 11 | 2 | 16 | 2 | 5 | 3 | 20 | 2 | 9 | 236 |
| D Code I (state vehicle) | 0 | 0 | 12 | 15 | 17 | 12 | 0 | 6 | 24 | 10 | 1 | 5 | 3 | 6 | 15 | 19 | 18 | 298 |
| First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 21 |
| Second Watch | 0 | 0 | 3 | 8 | 12 | 5 | 0 | 1 | 10 | 7 | 1 | 2 | 2 | 4 | 9 | 12 | 10 | 157 |
| Third Watch | 0 | 0 | 9 | 6 | 4 | 7 | 0 | 5 | 12 | 3 | 0 | 3 | 1 | 2 | 6 | 7 | 6 | 120 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 89 | 60 | 41 | 148 | 119 | 101 | 19 | 61 | 247 | 118 | 130 | 71 | 220 | 181 | 85 | 157 | 94 | 3,399 |
| First Watch | 0 | 42 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 30 | 0 | 17 | 0 | 0 | 9 | 1 | 203 |
| Second Watch | 89 | 18 | 29 | 148 | 109 | 101 | 19 | 61 | 214 | 80 | 94 | 71 | 203 | 156 | 85 | 141 | 86 | 3,038 |
| Third Watch | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 33 | 1 | 6 | 0 | 0 | 25 | 0 | 7 | 7 | 158 |
| 1. Inmates Transported for Offsite Specialty Care | 89 | 78 | 47 | 160 | 217 | 137 | 26 | 64 | 325 | 118 | 139 | 84 | 263 | 210 | 92 | 193 | 124 | 4,428 |
| First Watch | 0 | 52 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 30 | 0 | 15 | 0 | 0 | 8 | 1 | 215 |
| Second Watch | 89 | 26 | 35 | 160 | 199 | 137 | 26 | 64 | 289 | 80 | 103 | 84 | 248 | 185 | 92 | 178 | 115 | 4,030 |
| Third Watch | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 36 | 1 | 6 | 0 | 0 | 25 | 0 | 7 | 8 | 183 |
| B Other Health Care Related Transports | 53 | 17 | 30 | 34 | 27 | 32 | 7 | 14 | 69 | 20 | 26 | 14 | 3 | 27 | 34 | 32 | 38 | 913 |
| First Watch | 3 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 48 |
| Second Watch | 12 | 5 | 21 | 28 | 21 | 8 | 7 | 5 | 26 | 17 | 20 | 4 | 2 | 13 | 12 | 14 | 30 | 448 |
| Third Watch | 38 | 8 | 9 | 6 | 5 | 24 | 0 | 9 | 41 | 3 | 6 | 10 | 1 | 14 | 20 | 15 | 6 | 417 |
| C Other Non-Health Care Related Transports | 49 | 39 | 76 | 71 | 23 | 45 | 7 | 24 | 16 | 20 | 33 | 12 | 27 | 18 | 68 | 23 | 38 | 1,108 |
| First Watch | 0 | 1 | 19 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Second Watch | 48 | 35 | 57 | 71 | 20 | 44 | 7 | 24 | 12 | 17 | 30 | 12 | 27 | 17 | 58 | 9 | 33 | 994 |
| Third Watch | 1 | 3 | 0 | 0 | 2 | 1 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 1 | 10 | 14 | 5 | 86 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

February 2015

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redirected Staff Hours | | | | | | | | | | | | | | | | | |
| A Transportation | -160 | 20 | 209 | 58 | 237 | 135 | 20 | -16 | 96 | 0 | 8 | 153 | 8 | 156 | 99 | -12 | 90 |
| First Watch | 0 | 0 | 22 | 5 | 33 | 53 | 4 | 0 | 0 | 0 | 0 | 76 | 0 | 12 | 31 | 0 | 20 |
| Second Watch | -160 | -10 | 48 | 0 | 79 | 56 | 8 | -16 | 104 | 0 | 8 | -96 | 8 | 136 | -24 | -12 | 8 |
| Third Watch | 0 | 30 | 140 | 53 | 125 | 27 | 8 | 0 | -8 | 0 | 0 | 173 | 0 | 8 | 93 | 0 | 62 |
| B Medical Guarding | -1,983 | 87 | 100 | 407 | 80 | 65 | -48 | 1,234 | -47 | -117 | -664 | 24 | 22 | 0 | 164 | 0 | 4 |
| First Watch | -744 | 8 | 16 | 152 | 16 | 16 | -44 | 228 | 8 | -80 | -120 | 0 | 0 | 0 | 28 | 0 | 2 |
| Second Watch | -1,012 | 24 | 8 | 255 | 56 | 15 | -48 | 598 | -47 | -16 | -528 | 24 | 22 | 0 | 80 | 0 | 0 |
| Third Watch | -227 | 55 | 76 | 0 | 8 | 34 | 44 | 408 | -8 | -21 | -16 | 0 | 0 | 0 | 56 | 0 | 2 |
| C Health Care Access - any other HCA posts | -56 | -8 | -4 | 54 | 16 | 30 | -8 | -136 | 0 | 8 | 895 | -24 | -128 | 102 | -16 | 0 | 18 |
| First Watch | 0 | 0 | 0 | 8 | 0 | 0 | 0 | -40 | 8 | 0 | 88 | 0 | -16 | 0 | 0 | 0 | 0 |
| Second Watch | -56 | 0 | -4 | 46 | 16 | 22 | -8 | -96 | -8 | 8 | 623 | -24 | -112 | -10 | -16 | 0 | 18 |
| Third Watch | 0 | -8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 184 | 0 | 0 | 112 | 0 | 0 | 0 |
| Staffing | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 121 | 18 | 50 | 43 | 92 | 61 | 54 | 112 | 86 | 121 | 153 | 162 | 39 | 52 | 40 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 2 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 78 | 43 | 42 | 77 | 49 | 81 | 87 | 134 | 25 | 38 | 30 | 49 | 41 |
| Third Watch | 29 | 3 | 9 | 10 | 11 | 15 | 9 | 25 | 28 | 28 | 41 | 19 | 12 | 12 | 8 | 13 | 10 |
| E PY value of budgeted HCAU posts | 150.2 | 19.4 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.0 | 194.6 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 |

Note: Red indicates institution did not provide valid data.

Case 2:90-cv-00520-KJM-SCR    Document 5317-3    Filed 06/01/15    Page 43 of 57

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 245 | 107 | 112 | 660 | 1,037 | 208 | 10 | 260 | 1,905 | 0 | -224 | 228 | 122 | 20 | 540 | 0 | 473 | 6,801 |
| First Watch | 30 | 8 | 48 | 10 | 153 | 0 | 0 | 15 | 105 | 0 | 0 | 4 | 18 | 0 | 23 | 0 | 70 | 737 |
| Second Watch | 91 | 50 | 64 | 400 | 555 | 186 | 8 | -36 | 1,436 | 0 | -224 | 224 | 29 | -9 | 413 | 0 | 229 | 3,552 |
| Third Watch | 124 | 49 | 0 | 250 | 329 | 22 | 2 | 281 | 365 | 0 | 0 | 0 | 75 | 29 | 105 | 0 | 174 | 2,512 |
| B  Medical Guarding | 1,464 | 75 | 0 | 410 | 763 | -40 | 0 | 146 | 3,799 | 0 | 167 | 0 | 39 | 32 | 24 | -151 | -18 | 6,036 |
| First Watch | 878 | 24 | 0 | 72 | 243 | 0 | 0 | 8 | 1,064 | 0 | 40 | 0 | 0 | 16 | 0 | 0 | -64 | 1,767 |
| Second Watch | 586 | 24 | 0 | 160 | 280 | -16 | 0 | 90 | 742 | 0 | 48 | 0 | 8 | 0 | 8 | -112 | 62 | 1,310 |
| Third Watch | 0 | 27 | 0 | 178 | 240 | -24 | 0 | 48 | 1,993 | 0 | 79 | 0 | 31 | 16 | 16 | -39 | -16 | 2,959 |
| C  Health Care Access - any other HCA posts | -40 | 81 | -56 | 52 | 13 | -5 | 56 | -52 | 71 | 32 | -80 | 0 | 0 | 320 | -304 | -150 | 293 | 972 |
| First Watch | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | -40 | 8 | 56 |
| Second Watch | -40 | 78 | -56 | 40 | 5 | -5 | 40 | -52 | 55 | 0 | -112 | 0 | 0 | 328 | -304 | -94 | 277 | 558 |
| Third Watch | 0 | 3 | 0 | 12 | 0 | 0 | 8 | 0 | 16 | 32 | 8 | 0 | 0 | -8 | 0 | -16 | 8 | 359 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 46 | 75 | 103 | 81 | 88 | 97 | 62 | 114 | 157 | 110 | 44 | 67 | 136 | 99 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 3 | 2 | 10 | 3 | 2 | 7 | 6 | 81 | 2 | 2 | 19 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 79 | 63 | 58 | 84 | 48 | 92 | 118 | 29 | 32 | 53 | 90 | 79 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 21 | 16 | 20 | 10 | 12 | 15 | 33 | 0 | 10 | 12 | 27 | 17 | 17 | 20 | |
| E  PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 107.8 | 94.6 | 106.4 | 107.4 | 71.2 | 133.2 | 178.8 | 133.6 | 60.4 | 75.0 | 162.8 | 110.6 | 78.4 | 132.4 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In March 2015, institutions recorded a total of 414,759 ducats issued and add-on appointments. Of those, 337,435 were completed; 41,404 resulted in inmate refusals; 3,129 were recorded Not Completed: Custody; and 32,791 were recorded Not Completed: Non-Custody.

**March 2015 Inmate Population** *(excludes out-of-state inmates):*    **115,696**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **128,189** | **191,376** | **29,905** | **65,289** | **414,759** |
| Ducats Issued | 99,360 | 171,157 | 28,497 | 59,763 | 358,777 |
| Add-on Appointments | 28,829 | 20,219 | 1,408 | 5,526 | 55,982 |
| **Ducats and Add-ons Completed** | **116,645** | **133,913** | **27,073** | **59,804** | **337,435** |
| | 91.0% | 70.0% | 90.5% | 91.6% | 94.1% |
| **Ducats Not Completed** | **11,544** | **57,463** | **2,832** | **5,485** | **77,324** |
| | 9.0% | 30.0% | 9.5% | 8.4% | 18.6% |
| Refused by Inmate | 3,758 | 34,724 | 677 | 2,245 | 41,404 |
| | 2.9% | 18.1% | 2.3% | 3.4% | 10.0% |
| Not Completed: Custody | 265 | 2,783 | 41 | 40 | 3,129 |
| | 0.2% | 1.5% | 0.1% | 0.1% | 0.8% |
| Not Completed: Non-Custody | 7,521 | 19,956 | 2,114 | 3,200 | 32,791 |
| | 5.9% | 10.4% | 7.1% | 4.9% | 7.9% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.73% | 99.99% | 99.93% | 99.97% | 99.96% | 98.74% | 99.80% | 100.00% | 99.86% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% |
| Seen for Mental Health Services | 100.00% | 98.50% | 99.72% | 100.00% | 100.00% | 99.37% | 98.43% | 99.29% | 100.00% | 99.80% |
| Seen for Dental Services | 100.00% | 98.81% | 100.00% | 99.48% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.95% | 97.16% | 100.00% | 100.00% | 80.88% | 99.98% | 99.27% | 100.00% | 99.96% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 94.72% | 99.96% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.75% | 95.08% | 100.00% | 100.00% | 45.92% | 100.00% | 98.98% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.86% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.52% | 100.00% | 100.00% | 100.00% | 99.44% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.62% | 99.94% | 99.35% | 100.00% | 99.99% | 100.00% | 99.91% | 99.81% | 99.95% | 99.99% |
| Seen for Medical Services | 99.52% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.82% | 99.08% | 100.00% | 99.96% | 100.00% | 99.91% | 99.32% | 99.87% | 100.00% |
| Seen for Dental Services | 100.00% | 99.92% | 99.63% | 100.00% | 100.00% | 100.00% | 99.46% | 99.88% | 100.00% | 99.88% |
| Seen for Diagnostic and Specialty Services | 99.54% | 100.00% | 99.51% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 481 | 474 | 838 | 354 | 806 | 787 | 452 | 1,373 | 602 | 869 | 1,108 | 2,159 | 316 | 981 | 654 | 746 | 467 | 710 |
| C/O Overtime Dollars | $17,637 | $17,396 | $30,754 | $12,997 | $29,571 | $28,869 | $16,594 | $50,386 | $22,090 | $31,898 | $40,643 | $79,216 | $11,589 | $35,995 | $23,986 | $27,355 | $17,128 | $26,039 |
| Sergeant Overtime Hours | 0 | 30 | 10 | 10 | 117 | 7 | 9 | 3 | 66 | 60 | 10 | 84 | 1 | 3 | 2 | 15 | 22 | 16 |
| Sergeant Overtime Dollars | $0 | $1,251 | $408 | $406 | $4,827 | $286 | $355 | $105 | $2,700 | $2,472 | $391 | $3,446 | $22 | $107 | $79 | $598 | $893 | $638 |
| PE Hours | 0 | 0 | 40 | 10 | 0 | 10 | 0 | 20 | 1 | 0 | 18 | 0 | 39 | 16 | 5 | 5 | 1 | 0 |
| PE Dollars | $0 | $0 | $1,467 | $355 | $0 | $355 | $0 | $723 | $52 | $2 | $646 | $0 | $1,431 | $595 | $174 | $191 | $37 | $4 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 898 | 752 | 1,417 | 2,154 | 2,193 | 223 | 1,161 | 3,640 | 1,044 | 1,663 | 576 | 2,190 | 735 | 1,284 | 867 | 2,082 | 37,056 |
| C/O Overtime Dollars | $32,940 | $27,590 | $51,988 | $79,038 | $80,471 | $8,179 | $42,610 | $133,542 | $38,287 | $61,032 | $21,133 | $80,360 | $26,962 | $47,101 | $31,792 | $76,406 | $1,359,572 |
| Sergeant Overtime Hours | 12 | 85 | 34 | 13 | 13 | 73 | 6 | 96 | 46 | 19 | 4 | 14 | 80 | 25 | 27 | 85 | 1,093 |
| Sergeant Overtime Dollars | $488 | $3,512 | $1,384 | $532 | $530 | $3,002 | $229 | $3,942 | $1,904 | $797 | $144 | $580 | $3,311 | $1,021 | $1,111 | $3,477 | $44,946 |
| PE Hours | 0 | 4 | 4 | 69 | 115 | 12 | 90 | 23 | 2 | 3 | 130 | 138 | 0 | 13 | 0 | 56 | 824 |
| PE Dollars | $0 | $130 | $130 | $2,543 | $4,205 | $424 | $3,306 | $848 | $65 | $126 | $4,783 | $5,070 | $0 | $490 | $0 | $2,071 | $30,223 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,972 (comprised of 38,149 hours of overtime and 824 PIE hours). The total statewide associate PY value is 237.



**Medical Transportation Hours - Year-to-Date Averages FY 14/15**
July 2014 through March 2015

**Statewide Monthly Health Care Access Quality Report**                                    **March 2015**

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
| C/O Overtime Hours | 54 | 447 | 653 | 582 | 376 | 1,495 | 223 | 8,315 | 1,610 | 1,519 | 98 | 1,160 | 2,706 | 549 | 781 | 3,451 | 247 | 2,664 |
| C/O Overtime Dollars | $1,990 | $16,389 | $23,948 | $21,347 | $13,782 | $54,835 | $8,197 | $305,083 | $59,079 | $55,747 | $3,592 | $42,556 | $99,287 | $20,127 | $28,664 | $126,599 | $9,045 | $97,725 |
| Sergeant Overtime Hours | 0 | 2 | 6 | 4 | 33 | 1 | 3 | 70 | 1 | 8 | 0 | 4 | 0 | 3 | 0 | 138 | 0 | 80 |
| Sergeant Overtime Dollars | $8 | $85 | $251 | $146 | $1,347 | $34 | $139 | $2,883 | $34 | $333 | $0 | $151 | $0 | $110 | $0 | $5,660 | $0 | $3,277 |
| PE Hours | 0 | 0 | 8 | 43 | 7 | 68 | 0 | 26 | 7 | 56 | 8 | 1 | 70 | 63 | 21 | 571 | 9 | 89 |
| PE Dollars | $0 | $0 | $310 | $1,565 | $265 | $2,492 | $0 | $942 | $240 | $2,059 | $277 | $33 | $2,552 | $2,327 | $783 | $20,949 | $326 | $3,269 |
| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
| C/O Overtime Hours | 772 | 1,177 | 3,216 | 1,018 | 984 | 212 | 739 | 10,648 | 1,852 | 1,233 | 171 | 944 | 713 | 1,967 | 595 | 1,015 | 54,182 | |
| C/O Overtime Dollars | $28,316 | $43,172 | $117,993 | $37,332 | $36,099 | $7,765 | $27,113 | $390,692 | $67,943 | $45,228 | $6,263 | $34,643 | $26,162 | $72,174 | $21,826 | $37,242 | $1,987,954 | |
| Sergeant Overtime Hours | 1 | 14 | 50 | 2 | 51 | 87 | 0 | 332 | 499 | 0 | 0 | 0 | 312 | 11 | 1 | 10 | 1,721 | |
| Sergeant Overtime Dollars | $37 | $562 | $2,068 | $73 | $2,084 | $3,592 | $0 | $13,646 | $20,517 | $0 | $0 | $9 | $12,832 | $433 | $56 | $404 | $70,770 | |
| PE Hours | 0 | 1 | 4 | 87 | 13 | 27 | 176 | 550 | 3 | 204 | 9 | 275 | 3 | 40 | 85 | 269 | 2,791 | |
| PE Dollars | $0 | $33 | $164 | $3,206 | $489 | $1,003 | $6,455 | $20,162 | $98 | $7,468 | $347 | $10,076 | $92 | $1,459 | $3,115 | $9,861 | $102,417 | |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 58,695 (comprised of 55,903 hours of overtime and 2,791 PIE hours). The total statewide associate PY value is 356.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through March 2015

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** * | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.73% | 99.62% | 99.95% | 100.00% | 99.99% | 99.94% | 100.00% | 99.35% | 100.00% | 97.16% | 100.00% | 99.93% | 99.97% | 99.99% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 99.52% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 98.50% | 100.00% | 99.75% | 100.00% | 99.72% | 99.82% | 100.00% | 99.08% | 100.00% | 95.08% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% |
| Dental Services | 100.00% | 100.00% | 98.81% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% | 100.00% | 99.63% | 100.00% | 100.00% | 100.00% | 99.48% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.91% | 99.54% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.51% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,853 | 1,944 | 3,668 | 4,241 | 4,086 | 3,244 | 3,321 | 4,049 | 1,771 | 3,885 | 2,123 | 4,093 | 2,455 | 4,661 | 2,223 | 2,354 | 2,918 |
| **Total Ducats Issued and Add-on Appointments** | 9,092 | 3,739 | 5,670 | 5,251 | 8,621 | 11,900 | 7,607 | 14,646 | 13,078 | 19,799 | 9,176 | 15,571 | 6,032 | 9,710 | 3,940 | 8,104 | 7,320 |
| Ducats Issued | 6,759 | 2,620 | 5,185 | 4,028 | 7,712 | 10,845 | 6,692 | 11,581 | 10,169 | 19,234 | 8,607 | 13,156 | 5,694 | 8,606 | 2,867 | 7,121 | 6,308 |
| Add-on Appointments | 2,333 | 1,119 | 485 | 1,223 | 909 | 1,055 | 915 | 3,065 | 2,909 | 565 | 569 | 2,415 | 338 | 1,104 | 1,073 | 983 | 1,012 |
| **Total Completed Ducats and Add-ons** | 8,384 | 3,726 | 5,107 | 4,807 | 7,994 | 10,455 | 7,359 | 13,055 | 12,273 | 16,784 | 8,220 | 9,934 | 5,752 | 9,177 | 3,769 | 7,458 | 6,936 |
| **Total Ducats Not Completed** | 708 | 13 | 563 | 444 | 627 | 1,445 | 248 | 1,591 | 805 | 3,015 | 956 | 5,637 | 280 | 533 | 171 | 646 | 384 |
| Ducats Refused by Inmate | 129 | 0 | 106 | 0 | 307 | 246 | 50 | 935 | 36 | 1,008 | 390 | 3,517 | 9 | 0 | 6 | 228 | 3 |
| *Percentage of ducats refused by inmate* | 1.42% | 0.00% | 1.87% | 0.00% | 3.56% | 2.07% | 0.66% | 6.38% | 0.28% | 5.09% | 4.25% | 22.59% | 0.15% | 0.00% | 0.15% | 2.81% | 0.04% |
| Ducats Not Completed: Custody | 0 | 0 | 15 | 20 | 4 | 0 | 1 | 8 | 0 | 123 | 0 | 342 | 0 | 7 | 1 | 1 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.26% | 0.38% | 0.05% | 0.00% | 0.01% | 0.05% | 0.00% | 0.62% | 0.00% | 2.20% | 0.00% | 0.07% | 0.03% | 0.01% | 0.00% |
| Ducats Not Completed: Non-Custody | 579 | 13 | 442 | 424 | 316 | 1,199 | 197 | 648 | 769 | 1,884 | 566 | 1,778 | 271 | 526 | 164 | 417 | 381 |
| *Non-Custody percentage of ducats not completed* | 6.37% | 0.35% | 7.80% | 8.07% | 3.67% | 10.08% | 2.59% | 4.42% | 5.88% | 9.52% | 6.17% | 11.42% | 4.49% | 5.42% | 4.16% | 5.15% | 5.20% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 99.96% | 100.00% | 80.88% | 98.74% | 100.00% | 99.98% | 99.80% | 99.91% | 99.27% | 100.00% | 99.81% | 100.00% | 99.95% | 99.96% | 99.86% | 99.99% | 98.94% |
| Medical Services | 100.00% | 100.00% | 100.00% | 94.72% | 100.00% | 100.00% | 99.96% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.79% |
| Mental Health Services | 100.00% | 99.37% | 100.00% | 45.92% | 98.43% | 100.00% | 100.00% | 99.29% | 99.91% | 98.98% | 100.00% | 99.32% | 100.00% | 99.87% | 100.00% | 99.80% | 100.00% | 98.22% |
| Dental Services | 100.00% | 100.00% | 100.00% | 98.86% | 100.00% | 100.00% | 100.00% | 100.00% | 99.46% | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 99.88% | 99.86% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.52% | 99.88% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.44% | 100.00% | 100.00% | 99.94% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,391 | 3,142 | 3,732 | 3,486 | 2,835 | 4,214 | 2,626 | 3,157 | 3,015 | 2,228 | 5,416 | 4,303 | 3,810 | 3,897 | 3,574 | 3,023 | 4,958 | 115,696 |
| **Total Ducats Issued and Add-on Appointments** | 6,356 | 4,552 | 8,544 | 11,800 | 39,648 | 15,035 | 6,337 | 6,034 | 30,740 | 21,900 | 11,323 | 5,364 | 10,165 | 14,090 | 29,068 | 22,184 | 12,363 | 414,759 |
| Ducats Issued | 5,072 | 3,688 | 7,397 | 9,919 | 36,152 | 13,302 | 3,198 | 4,740 | 24,696 | 21,008 | 8,608 | 5,154 | 9,570 | 12,930 | 25,455 | 20,839 | 9,865 | 358,777 |
| Add-on Appointments | 1,284 | 864 | 1,147 | 1,881 | 3,496 | 1,733 | 3,139 | 1,294 | 6,044 | 892 | 2,715 | 210 | 595 | 1,160 | 3,613 | 1,345 | 2,498 | 55,982 |
| **Total Completed Ducats and Add-ons** | 5,118 | 4,114 | 7,042 | 7,209 | 28,451 | 13,178 | 5,004 | 5,499 | 23,355 | 12,696 | 10,248 | 5,131 | 9,275 | 11,737 | 17,256 | 20,569 | 10,363 | 337,435 |
| **Total Ducats Not Completed** | 1,238 | 438 | 1,502 | 4,591 | 11,197 | 1,857 | 1,333 | 535 | 7,385 | 9,204 | 1,075 | 233 | 890 | 2,353 | 11,812 | 1,615 | 2,000 | 77,324 |
| Ducats Refused by Inmate | 473 | 23 | 983 | 1,304 | 7,609 | 561 | 843 | 0 | 4,785 | 7,888 | 176 | 8 | 34 | 957 | 7,362 | 215 | 1,213 | 41,404 |
| *Percentage of ducats refused by inmate* | 7.44% | 0.51% | 11.51% | 11.05% | 19.19% | 3.73% | 13.30% | 0.00% | 15.57% | 36.02% | 1.55% | 0.15% | 0.33% | 6.79% | 25.33% | 0.97% | 9.81% | 9.98% |
| Ducats Not Completed: Custody | 0 | 2 | 0 | 2,007 | 403 | 0 | 1 | 12 | 24 | 102 | 0 | 10 | 0 | 6 | 8 | 31 | 1 | 3,129 |
| *Custody percentage of ducats not completed* | 0.00% | 0.04% | 0.00% | 17.01% | 1.02% | 0.00% | 0.02% | 0.20% | 0.08% | 0.47% | 0.00% | 0.19% | 0.00% | 0.04% | 0.03% | 0.14% | 0.01% | 0.75% |
| Ducats Not Completed: Non-Custody | 765 | 413 | 519 | 1,280 | 3,185 | 1,296 | 489 | 523 | 2,576 | 1,214 | 899 | 215 | 856 | 1,390 | 4,442 | 1,369 | 786 | 32,791 |
| *Non-Custody percentage of ducats not completed* | 12.04% | 9.07% | 6.07% | 10.85% | 8.03% | 8.62% | 7.72% | 8.67% | 8.38% | 5.54% | 7.94% | 4.01% | 8.42% | 9.87% | 15.28% | 6.17% | 6.36% | 7.91% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,915 | 1,342 | 2,908 | 2,298 | 3,411 | 3,363 | 4,450 | 4,343 | 2,070 | 3,082 | 2,594 | 2,401 | 2,540 | 3,951 | 1,389 | 3,362 | 3,256 |
| 1. PCP ducats issued | 1,438 | 910 | 1,128 | 1,252 | 1,507 | 1,573 | 1,009 | 2,672 | 712 | 1,761 | 1,821 | 1,628 | 1,190 | 1,604 | 759 | 1,359 | 1,627 |
| 2. RN ducats issued | 465 | 160 | 795 | 340 | 1,235 | 1,640 | 625 | 1,480 | 961 | 1,232 | 702 | 773 | 762 | 1,209 | 271 | 1,700 | 1,421 |
| 3. LVN ducats issued | 12 | 272 | 985 | 706 | 669 | 150 | 2,816 | 191 | 397 | 89 | 71 | 0 | 588 | 1,138 | 359 | 303 | 208 |
| B Add-on Appointments | 1,757 | 868 | 412 | 1,012 | 695 | 545 | 526 | 1,234 | 870 | 435 | 406 | 967 | 166 | 699 | 850 | 225 | 794 |
| 1. PCP add-on appointments | 120 | 104 | 73 | 151 | 117 | 80 | 54 | 231 | 72 | 18 | 114 | 134 | 78 | 83 | 81 | 14 | 156 |
| 2. RN add-on appointments | 1,558 | 734 | 273 | 678 | 572 | 458 | 249 | 953 | 697 | 411 | 289 | 787 | 80 | 416 | 718 | 136 | 582 |
| 3. LVN add-on appointments | 79 | 30 | 66 | 183 | 6 | 7 | 223 | 50 | 101 | 6 | 3 | 46 | 8 | 200 | 51 | 75 | 56 |
| C Completed Ducats and Add-ons | 3,401 | 2,205 | 3,059 | 3,043 | 3,915 | 3,411 | 4,881 | 5,228 | 2,885 | 3,363 | 2,802 | 2,831 | 2,570 | 4,592 | 2,155 | 3,338 | 3,885 |
| D Total Ducats Not Completed | 271 | 5 | 261 | 267 | 191 | 497 | 95 | 349 | 55 | 154 | 198 | 537 | 136 | 58 | 84 | 249 | 165 |
| 1. Ducats Refused by Inmate | 3 | 0 | 33 | 0 | 98 | 119 | 5 | 99 | 2 | 34 | 101 | 287 | 0 | 0 | 2 | 62 | 1 |
| a) PCP ducats refused by inmate | 2 | 0 | 12 | 0 | 41 | 35 | 4 | 67 | 1 | 3 | 56 | 133 | 0 | 0 | 0 | 21 | 1 |
| b) RN ducats refused by inmate | 1 | 0 | 4 | 0 | 29 | 82 | 0 | 26 | 1 | 31 | 38 | 154 | 0 | 0 | 2 | 8 | 0 |
| c) LVN ducats refused by inmate | 0 | 0 | 17 | 0 | 28 | 2 | 1 | 6 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 33 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 268 | 5 | 228 | 251 | 93 | 378 | 90 | 250 | 53 | 120 | 97 | 250 | 136 | 58 | 81 | 187 | 164 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,174 | 0 | 190 | 20 | 1,680 | 3,445 | 287 | 2,940 | 5,909 | 12,210 | 2,760 | 8,635 | 1,377 | 1,560 | 185 | 1,770 | 1,315 |
| B Add-on Appointments | 395 | 34 | 23 | 13 | 68 | 381 | 67 | 1,547 | 1,563 | 88 | 27 | 1,309 | 87 | 254 | 56 | 667 | 98 |
| C Completed Ducats and Add-ons | 2,260 | 34 | 183 | 29 | 1,510 | 3,203 | 336 | 3,590 | 6,775 | 9,670 | 2,304 | 5,206 | 1,382 | 1,529 | 231 | 2,194 | 1,279 |
| D Total Ducats Not Completed | 309 | 0 | 30 | 4 | 238 | 623 | 18 | 897 | 697 | 2,628 | 483 | 4,738 | 82 | 285 | 10 | 243 | 134 |
| 1. Ducats Refused by Inmate | 104 | 0 | 13 | 0 | 130 | 35 | 3 | 663 | 30 | 916 | 144 | 2,994 | 0 | 0 | 0 | 128 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 3 | 0 | 4 | 0 | 1 | 7 | 0 | 105 | 0 | 342 | 0 | 0 | 0 | 1 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 7 | 0 | 105 | 0 | 338 | 0 | 0 | 0 | 1 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| 3. Ducats Not Completed: Non-Custody | 205 | 0 | 14 | 4 | 104 | 588 | 14 | 227 | 667 | 1,607 | 339 | 1,402 | 82 | 285 | 10 | 114 | 133 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,825 | 1,718 | 1,760 | 4,257 | 2,553 | 6,869 | 757 | 1,326 | 3,984 | 2,624 | 2,546 | 2,155 | 3,963 | 3,868 | 3,934 | 3,444 | 3,102 | 99,360 |
| 1. PCP ducats issued | 1,388 | 1,126 | 1,565 | 2,212 | 1,353 | 1,958 | 502 | 1,223 | 2,268 | 1,108 | 1,998 | 980 | 1,946 | 1,753 | 1,898 | 1,766 | 1,189 | 50,183 |
| 2. RN ducats issued | 156 | 484 | 195 | 1,201 | 1,171 | 1,515 | 227 | 49 | 1,144 | 1,417 | 548 | 1,175 | 1,760 | 1,089 | 1,838 | 1,156 | 1,294 | 32,190 |
| 3. LVN ducats issued | 281 | 108 | 0 | 844 | 29 | 3,396 | 28 | 54 | 572 | 99 | 0 | 0 | 257 | 1,026 | 198 | 522 | 619 | 16,987 |
| B Add-on Appointments | 959 | 686 | 876 | 1,153 | 863 | 1,154 | 2,149 | 852 | 1,650 | 468 | 1,936 | 66 | 311 | 280 | 972 | 693 | 1,300 | 28,829 |
| 1. PCP add-on appointments | 73 | 63 | 54 | 140 | 224 | 164 | 78 | 67 | 293 | 70 | 209 | 9 | 34 | 67 | 134 | 92 | 202 | 3,653 |
| 2. RN add-on appointments | 660 | 600 | 822 | 754 | 632 | 628 | 868 | 699 | 1,252 | 372 | 1,727 | 57 | 272 | 176 | 818 | 421 | 997 | 21,346 |
| 3. LVN add-on appointments | 226 | 23 | 0 | 259 | 7 | 362 | 1,203 | 86 | 105 | 26 | 0 | 0 | 5 | 37 | 20 | 180 | 101 | 3,830 |
| C Completed Ducats and Add-ons | 2,245 | 2,157 | 2,146 | 4,087 | 3,167 | 7,414 | 2,668 | 1,984 | 4,973 | 2,485 | 4,226 | 2,147 | 3,897 | 3,886 | 3,722 | 3,911 | 3,966 | 116,645 |
| D Total Ducats Not Completed | 539 | 247 | 490 | 1,323 | 249 | 609 | 238 | 194 | 661 | 607 | 256 | 74 | 377 | 262 | 1,184 | 226 | 436 | 11,544 |
| 1. Ducats Refused by Inmate | 164 | 1 | 367 | 787 | 94 | 36 | 179 | 0 | 148 | 390 | 47 | 1 | 12 | 70 | 512 | 26 | 78 | 3,758 |
| a) PCP ducats refused by inmate | 90 | 0 | 306 | 420 | 49 | 15 | 40 | 0 | 73 | 227 | 31 | 0 | 9 | 36 | 207 | 15 | 27 | 1,921 |
| b) RN ducats refused by inmate | 20 | 1 | 61 | 256 | 44 | 5 | 82 | 0 | 55 | 153 | 16 | 1 | 3 | 16 | 277 | 5 | 30 | 1,401 |
| c) LVN ducats refused by inmate | 54 | 0 | 0 | 111 | 1 | 16 | 57 | 0 | 20 | 10 | 0 | 0 | 0 | 18 | 28 | 6 | 21 | 436 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 244 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 265 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| c) Other custody related reason | 0 | 0 | 0 | 244 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 261 |
| 3. Ducats Not Completed: Non-Custody | 375 | 246 | 123 | 292 | 155 | 573 | 58 | 194 | 511 | 217 | 209 | 73 | 365 | 192 | 672 | 199 | 358 | 7,521 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,275 | 261 | 3,578 | 3,166 | 30,545 | 2,020 | 1,809 | 1,482 | 17,152 | 17,092 | 2,201 | 1,293 | 1,588 | 4,618 | 18,896 | 14,658 | 3,066 | 171,157 |
| B Add-on Appointments | 238 | 55 | 208 | 246 | 2,314 | 199 | 914 | 212 | 3,924 | 264 | 573 | 27 | 51 | 807 | 2,411 | 509 | 590 | 20,219 |
| C Completed Ducats and Add-ons | 1,176 | 248 | 3,267 | 799 | 22,164 | 1,371 | 1,705 | 1,413 | 14,778 | 9,023 | 2,285 | 1,246 | 1,465 | 3,599 | 11,365 | 13,884 | 2,410 | 133,913 |
| D Total Ducats Not Completed | 337 | 68 | 519 | 2,613 | 10,695 | 848 | 1,018 | 281 | 6,298 | 8,333 | 489 | 74 | 174 | 1,826 | 9,942 | 1,283 | 1,246 | 57,463 |
| 1. Ducats Refused by Inmate | 167 | 0 | 339 | 187 | 7,396 | 466 | 630 | 0 | 4,455 | 7,324 | 18 | 6 | 12 | 851 | 6,510 | 184 | 1,018 | 34,724 |
| 2. Ducats Not Completed: Custody | 0 | 2 | 0 | 1,744 | 400 | 0 | 0 | 12 | 15 | 102 | 0 | 9 | 0 | 6 | 0 | 30 | 0 | 2,783 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 14 |
| b) Modified program in effect | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 16 | 0 | 882 |
| c) Other custody related reason | 0 | 2 | 0 | 1,744 | 0 | 0 | 0 | 12 | 15 | 102 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1,887 |
| 3. Ducats Not Completed: Non-Custody | 170 | 66 | 180 | 682 | 2,899 | 382 | 388 | 269 | 1,828 | 907 | 471 | 59 | 162 | 969 | 3,432 | 1,069 | 228 | 19,956 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 916 | 651 | 912 | 998 | 889 | 952 | 729 | 1,243 | 649 | 1,071 | 483 | 737 | 682 | 1,313 | 539 | 602 | 624 |
| B  Add-on Appointments | 65 | 30 | 18 | 33 | 65 | 42 | 23 | 18 | 30 | 10 | 30 | 62 | 23 | 27 | 36 | 18 | 30 |
| C  Completed Ducats and Add-ons | 942 | 677 | 813 | 943 | 897 | 932 | 717 | 1,193 | 664 | 991 | 448 | 689 | 675 | 1,252 | 556 | 575 | 612 |
| D  Total Ducats Not Completed | 39 | 4 | 117 | 88 | 57 | 62 | 35 | 68 | 15 | 90 | 65 | 110 | 30 | 88 | 19 | 45 | 42 |
| 1. Ducats Refused by Inmate | 6 | 0 | 6 | 0 | 18 | 18 | 0 | 34 | 0 | 11 | 22 | 79 | 0 | 0 | 0 | 2 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 33 | 4 | 100 | 88 | 39 | 44 | 35 | 33 | 15 | 75 | 43 | 31 | 30 | 81 | 19 | 43 | 41 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,754 | 627 | 1,175 | 712 | 1,732 | 3,085 | 1,226 | 3,055 | 1,541 | 2,871 | 2,770 | 1,383 | 1,095 | 1,782 | 754 | 1,387 | 1,113 |
| B  Add-on Appointments | 116 | 187 | 32 | 165 | 81 | 87 | 299 | 266 | 446 | 32 | 106 | 77 | 62 | 124 | 131 | 73 | 90 |
| C  Completed Ducats and Add-ons | 1,781 | 810 | 1,052 | 792 | 1,672 | 2,909 | 1,425 | 3,044 | 1,949 | 2,760 | 2,666 | 1,208 | 1,125 | 1,804 | 827 | 1,351 | 1,160 |
| D  Total Ducats Not Completed | 89 | 4 | 155 | 85 | 141 | 263 | 100 | 277 | 38 | 143 | 210 | 252 | 32 | 102 | 58 | 109 | 43 |
| 1. Ducats Refused by Inmate | 16 | 0 | 54 | 0 | 61 | 74 | 42 | 139 | 4 | 47 | 123 | 157 | 9 | 0 | 4 | 36 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 73 | 4 | 100 | 81 | 80 | 189 | 58 | 138 | 34 | 82 | 87 | 95 | 23 | 102 | 54 | 73 | 43 |

Note:  Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 919 | 860 | 984 | 982 | 650 | 708 | 466 | 830 | 895 | 504 | 1,235 | 831 | 786 | 1,187 | 1,043 | 815 | 812 | 28,497 |
| B Add-on Appointments | 65 | 56 | 30 | 98 | 57 | 99 | 33 | 31 | 60 | 15 | 56 | 6 | 30 | 25 | 111 | 23 | 53 | 1,408 |
| C Completed Ducats and Add-ons | 816 | 844 | 829 | 819 | 670 | 720 | 434 | 830 | 861 | 427 | 1,163 | 771 | 758 | 1,126 | 835 | 784 | 810 | 27,073 |
| D Total Ducats Not Completed | 168 | 72 | 185 | 261 | 37 | 87 | 65 | 31 | 94 | 92 | 128 | 66 | 58 | 86 | 319 | 54 | 55 | 2,832 |
| 1. Ducats Refused by Inmate | 30 | 5 | 87 | 116 | 16 | 2 | 27 | 0 | 35 | 60 | 8 | 0 | 0 | 8 | 78 | 2 | 6 | 677 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 41 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| b) Modified program in effect | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 28 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 3. Ducats Not Completed: Non-Custody | 138 | 67 | 98 | 134 | 21 | 85 | 38 | 31 | 54 | 32 | 120 | 65 | 58 | 78 | 241 | 52 | 48 | 2,114 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,053 | 849 | 1,075 | 1,514 | 2,404 | 3,705 | 166 | 1,102 | 2,665 | 788 | 2,626 | 875 | 3,233 | 3,257 | 1,582 | 1,922 | 2,885 | 59,763 |
| B Add-on Appointments | 22 | 67 | 33 | 384 | 262 | 281 | 43 | 199 | 410 | 145 | 150 | 111 | 203 | 48 | 119 | 120 | 555 | 5,526 |
| C Completed Ducats and Add-ons | 881 | 865 | 800 | 1,504 | 2,450 | 3,673 | 197 | 1,272 | 2,743 | 761 | 2,574 | 967 | 3,155 | 3,126 | 1,334 | 1,990 | 3,177 | 59,804 |
| D Total Ducats Not Completed | 194 | 51 | 308 | 394 | 216 | 313 | 12 | 29 | 332 | 172 | 202 | 19 | 281 | 179 | 367 | 52 | 263 | 5,485 |
| 1. Ducats Refused by Inmate | 112 | 17 | 190 | 214 | 103 | 57 | 7 | 0 | 147 | 114 | 103 | 1 | 10 | 28 | 262 | 3 | 111 | 2,245 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 8 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 40 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| c) Other custody related reason | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 18 |
| 3. Ducats Not Completed: Non-Custody | 82 | 34 | 118 | 172 | 110 | 256 | 5 | 29 | 183 | 58 | 99 | 18 | 271 | 151 | 97 | 49 | 152 | 3,200 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 216 | 51 | 112 | 65 | 147 | 303 | 48 | 135 | 234 | 83 | 226 | 303 | 296 | 207 | 33 | 348 | 122 |
| First Watch | 17 | 0 | 7 | 2 | 8 | 26 | 2 | 31 | 18 | 12 | 9 | 20 | 23 | 9 | 2 | 24 | 8 |
| Second Watch | 88 | 30 | 48 | 36 | 75 | 126 | 30 | 52 | 103 | 28 | 124 | 119 | 113 | 106 | 16 | 141 | 42 |
| Third Watch | 111 | 21 | 57 | 27 | 64 | 151 | 16 | 52 | 113 | 43 | 93 | 164 | 160 | 92 | 15 | 183 | 72 |
| B Code III | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 3 | 7 | 4 | 5 | 9 | 7 | 3 | 0 | 0 | 2 |
| First Watch | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 7 | 0 | 2 | 0 | 5 | 1 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | 9 | 2 | 1 | 0 | 0 | 2 |
| C Code II | 10 | 8 | 23 | 11 | 8 | 13 | 6 | 22 | 8 | 16 | 19 | 47 | 6 | 15 | 15 | 13 | 9 |
| First Watch | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 4 | 6 | 2 | 0 | 2 | 0 | 2 | 1 |
| Second Watch | 9 | 5 | 8 | 4 | 4 | 3 | 1 | 13 | 3 | 6 | 7 | 20 | 4 | 8 | 9 | 4 | 2 |
| Third Watch | 1 | 3 | 11 | 6 | 4 | 9 | 5 | 8 | 5 | 6 | 6 | 25 | 2 | 5 | 6 | 7 | 6 |
| D Code I (state vehicle) | 6 | 9 | 3 | 3 | 6 | 9 | 9 | 16 | 23 | 13 | 5 | 24 | 10 | 11 | 2 | 10 | 2 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| Second Watch | 3 | 7 | 2 | 2 | 2 | 4 | 4 | 11 | 12 | 7 | 3 | 10 | 6 | 4 | 1 | 7 | 2 |
| Third Watch | 3 | 2 | 1 | 1 | 4 | 3 | 4 | 3 | 11 | 5 | 2 | 12 | 4 | 6 | 0 | 3 | 0 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 90 | 65 | 86 | 71 | 62 | 154 | 101 | 171 | 84 | 134 | 231 | 76 | 79 | 108 | 73 | 57 | 74 |
| First Watch | 0 | 6 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 5 | 33 | 0 | 0 |
| Second Watch | 90 | 58 | 86 | 71 | 60 | 137 | 101 | 163 | 84 | 107 | 225 | 67 | 76 | 103 | 39 | 56 | 74 |
| Third Watch | 0 | 1 | 0 | 0 | 2 | 9 | 0 | 8 | 0 | 25 | 6 | 1 | 3 | 0 | 1 | 1 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 105 | 101 | 94 | 78 | 72 | 186 | 115 | 322 | 207 | 224 | 244 | 77 | 150 | 147 | 93 | 80 | 94 |
| First Watch | 0 | 8 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 8 | 41 | 0 | 0 |
| Second Watch | 105 | 92 | 94 | 78 | 69 | 165 | 115 | 309 | 207 | 191 | 238 | 68 | 147 | 139 | 51 | 79 | 94 |
| Third Watch | 0 | 1 | 0 | 0 | 3 | 12 | 0 | 13 | 0 | 31 | 6 | 1 | 3 | 0 | 1 | 1 | 0 |
| B Other Health Care Related Transports | 8 | 14 | 36 | 17 | 15 | 33 | 23 | 73 | 38 | 48 | 32 | 45 | 47 | 44 | 7 | 27 | 17 |
| First Watch | 0 | 1 | 8 | 0 | 0 | 10 | 1 | 7 | 0 | 1 | 6 | 2 | 1 | 6 | 2 | 0 | 1 |
| Second Watch | 5 | 9 | 14 | 17 | 5 | 8 | 14 | 17 | 23 | 29 | 9 | 15 | 11 | 8 | 3 | 24 | 6 |
| Third Watch | 3 | 4 | 14 | 0 | 10 | 15 | 8 | 49 | 15 | 18 | 17 | 28 | 35 | 30 | 2 | 3 | 10 |
| C Other Non-Health Care Related Transports | 30 | 3 | 39 | 62 | 59 | 52 | 10 | 37 | 16 | 32 | 27 | 64 | 30 | 7 | 25 | 12 | 31 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| Second Watch | 30 | 3 | 39 | 62 | 47 | 46 | 9 | 35 | 16 | 31 | 25 | 60 | 5 | 7 | 24 | 12 | 31 |
| Third Watch | 0 | 0 | 0 | 0 | 12 | 2 | 1 | 2 | 0 | 0 | 2 | 3 | 21 | 0 | 1 | 0 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Inmates escorted/transported to TTA for emergency services | 26 | 55 | 194 | 177 | 361 | 133 | 13 | 87 | 275 | 466 | 254 | 233 | 264 | 353 | 248 | 170 | 59 | 6,297 |
| First Watch | 3 | 10 | 22 | 13 | 15 | 14 | 0 | 1 | 25 | 76 | 17 | 23 | 10 | 20 | 21 | 5 | 6 | 499 |
| Second Watch | 17 | 25 | 114 | 79 | 170 | 70 | 9 | 49 | 125 | 131 | 120 | 80 | 147 | 174 | 104 | 98 | 29 | 2,818 |
| Third Watch | 6 | 20 | 58 | 85 | 176 | 49 | 4 | 37 | 125 | 259 | 117 | 130 | 107 | 159 | 123 | 67 | 24 | 2,980 |
| B  Code III | 10 | 0 | 0 | 7 | 3 | 0 | 0 | 2 | 33 | 4 | 9 | 0 | 9 | 3 | 4 | 2 | 7 | 139 |
| First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 11 |
| Second Watch | 6 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 18 | 1 | 5 | 0 | 5 | 1 | 3 | 2 | 6 | 72 |
| Third Watch | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 12 | 3 | 3 | 0 | 3 | 2 | 0 | 0 | 1 | 56 |
| C  Code II | 12 | 18 | 12 | 49 | 29 | 13 | 1 | 7 | 29 | 8 | 17 | 1 | 20 | 10 | 27 | 7 | 28 | 537 |
| First Watch | 3 | 0 | 1 | 4 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 4 | 48 |
| Second Watch | 8 | 9 | 6 | 25 | 16 | 7 | 1 | 4 | 14 | 4 | 5 | 0 | 14 | 5 | 8 | 3 | 7 | 246 |
| Third Watch | 1 | 9 | 5 | 20 | 11 | 4 | 0 | 3 | 14 | 2 | 11 | 0 | 5 | 5 | 17 | 4 | 17 | 243 |
| D  Code I (state vehicle) | 1 | 0 | 12 | 28 | 17 | 6 | 0 | 4 | 38 | 15 | 11 | 8 | 5 | 12 | 19 | 41 | 21 | 399 |
| First Watch | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 29 |
| Second Watch | 0 | 0 | 1 | 13 | 9 | 3 | 0 | 0 | 20 | 5 | 3 | 2 | 3 | 5 | 11 | 16 | 16 | 194 |
| Third Watch | 1 | 0 | 8 | 13 | 7 | 3 | 0 | 4 | 15 | 7 | 7 | 6 | 2 | 6 | 6 | 23 | 4 | 176 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Offsite Specialty Care Transports | 111 | 102 | 39 | 195 | 111 | 98 | 21 | 56 | 265 | 123 | 148 | 94 | 218 | 197 | 92 | 170 | 104 | 3,860 |
| First Watch | 0 | 35 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 24 | 0 | 6 | 0 | 0 | 4 | 4 | 179 |
| Second Watch | 111 | 67 | 35 | 195 | 100 | 98 | 21 | 56 | 223 | 83 | 118 | 94 | 212 | 169 | 92 | 162 | 95 | 3,528 |
| Third Watch | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 42 | 0 | 6 | 0 | 0 | 28 | 0 | 4 | 5 | 153 |
| 1. Inmates Transported for Offsite Specialty Care | 111 | 134 | 44 | 206 | 205 | 125 | 25 | 59 | 345 | 123 | 158 | 107 | 264 | 232 | 107 | 218 | 132 | 4,984 |
| First Watch | 0 | 39 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 25 | 0 | 7 | 0 | 0 | 5 | 4 | 200 |
| Second Watch | 111 | 95 | 40 | 206 | 190 | 125 | 25 | 59 | 301 | 83 | 127 | 107 | 257 | 204 | 107 | 209 | 123 | 4,610 |
| Third Watch | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 44 | 0 | 6 | 0 | 0 | 28 | 0 | 4 | 5 | 174 |
| B  Other Health Care Related Transports | 63 | 15 | 36 | 57 | 28 | 41 | 12 | 28 | 97 | 24 | 46 | 19 | 5 | 41 | 35 | 58 | 45 | 1,174 |
| First Watch | 4 | 5 | 4 | 2 | 1 | 4 | 0 | 1 | 3 | 5 | 2 | 2 | 0 | 1 | 2 | 3 | 1 | 86 |
| Second Watch | 25 | 0 | 23 | 42 | 18 | 8 | 12 | 16 | 36 | 12 | 25 | 5 | 3 | 17 | 13 | 21 | 40 | 533 |
| Third Watch | 34 | 10 | 9 | 13 | 9 | 29 | 0 | 11 | 58 | 7 | 19 | 12 | 2 | 23 | 20 | 34 | 4 | 555 |
| C  Other Non-Health Care Related Transports | 59 | 48 | 91 | 54 | 37 | 50 | 15 | 53 | 8 | 20 | 43 | 9 | 20 | 18 | 56 | 38 | 70 | 1,225 |
| First Watch | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 45 |
| Second Watch | 49 | 48 | 65 | 54 | 34 | 50 | 15 | 53 | 7 | 16 | 38 | 9 | 20 | 16 | 46 | 17 | 65 | 1,084 |
| Third Watch | 10 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 10 | 18 | 4 | 96 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A Transportation | -129 | 132 | 111 | 80 | 146 | 69 | 67 | 8 | 112 | -3 | 0 | -19 | -24 | 179 | -158 | 163 | 22 |
| First Watch | 4 | 1 | 20 | 48 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 28 | 22 | 8 | 0 |
| Second Watch | -136 | 66 | 3 | 11 | 67 | 48 | 0 | 8 | 112 | -3 | 0 | -245 | -24 | 143 | -251 | 123 | -51 |
| Third Watch | 4 | 65 | 88 | 20 | 55 | 21 | 67 | 0 | 0 | 0 | 0 | 192 | 0 | 8 | 72 | 32 | 73 |
| B Medical Guarding | -2,538 | 48 | 72 | 406 | 48 | 13 | -120 | 1,941 | 3 | -26 | -18 | 27 | 16 | 0 | 266 | 96 | 15 |
| First Watch | -942 | 16 | 8 | 286 | 8 | 0 | -32 | 368 | 29 | -16 | -1 | 3 | 8 | 0 | 56 | 8 | 0 |
| Second Watch | -1,240 | 8 | 24 | 120 | 40 | 0 | -56 | 832 | -5 | -10 | -9 | 24 | 8 | 0 | 112 | 48 | 7 |
| Third Watch | -356 | 24 | 40 | 0 | 0 | 13 | -32 | 741 | -21 | 0 | -8 | 0 | 0 | 0 | 98 | 40 | 8 |
| C Health Care Access - any other HCA posts | -64 | -8 | 4 | 51 | 0 | 36 | -8 | -112 | -22 | 24 | 1,266 | -72 | -56 | 56 | -122 | 88 | 29 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -8 | 0 | 0 | 68 | 0 | 8 | 8 | 0 | 0 | 0 |
| Second Watch | -64 | -8 | 4 | 51 | 0 | 32 | -8 | -88 | -14 | 16 | 728 | -80 | -64 | -70 | -122 | 80 | 37 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 4 | 0 | -16 | -8 | 8 | 470 | 8 | 0 | 117 | 0 | 8 | -8 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 121 | 17 | 50 | 43 | 92 | 61 | 54 | 112 | 86 | 121 | 153 | 162 | 39 | 52 | 40 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 2 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 78 | 43 | 42 | 77 | 49 | 81 | 87 | 134 | 25 | 38 | 30 | 49 | 41 |
| Third Watch | 29 | 2 | 9 | 10 | 11 | 15 | 9 | 25 | 28 | 28 | 41 | 19 | 12 | 12 | 8 | 13 | 10 |
| E PY value of budgeted HCAU posts | 150.2 | 19.0 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.0 | 194.6 | 179.6 | 47.8 | 61.2 | 46.0 | 83.2 | 60.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | **406** | **279** | **216** | **1,028** | **1,053** | **127** | **40** | **-31** | **1,631** | **0** | **-240** | **339** | **186** | **-39** | **363** | **119** | **791** | **7,021** |
| First Watch | 75 | 4 | 54 | 98 | 133 | 0 | 0 | 5 | 107 | 0 | 0 | 0 | 31 | 0 | 39 | 0 | 30 | 764 |
| Second Watch | 105 | 171 | 162 | 441 | 614 | 89 | 40 | -150 | 1,176 | 0 | -240 | 309 | 24 | -72 | 212 | 86 | 470 | 3,306 |
| Third Watch | 226 | 105 | 0 | 489 | 306 | 38 | 0 | 114 | 348 | 0 | 0 | 30 | 131 | 33 | 113 | 33 | 292 | 2,951 |
| B  Medical Guarding | **1,114** | **208** | **0** | **51** | **494** | **-16** | **24** | **34** | **5,232** | **0** | **152** | **0** | **208** | **15** | **272** | **-116** | **-256** | **7,664** |
| First Watch | 632 | 56 | 0 | 0 | 198 | 0 | 8 | 0 | 1,288 | 0 | 80 | 0 | 144 | 15 | 96 | -32 | -200 | 2,084 |
| Second Watch | 482 | 75 | 0 | 51 | 176 | 8 | 0 | 26 | 1,240 | 0 | 56 | 0 | 40 | 8 | 32 | -84 | 8 | 2,020 |
| Third Watch | 0 | 77 | 0 | 0 | 120 | -24 | 16 | 8 | 2,704 | 0 | 16 | 0 | 24 | -8 | 144 | 0 | -64 | 3,559 |
| C  Health Care Access - any other HCA posts | **-48** | **63** | **-24** | **149** | **-20** | **-22** | **32** | **-129** | **42** | **-48** | **-147** | **32** | **0** | **103** | **-331** | **-117** | **290** | **913** |
| First Watch | 0 | 0 | 0 | 0 | 0 | -8 | -8 | 0 | 0 | 0 | 8 | 0 | 0 | 7 | 0 | 10 | 0 | 85 |
| Second Watch | -40 | 55 | -24 | 149 | 16 | -14 | 24 | -105 | 66 | -48 | -152 | 32 | 0 | 96 | -331 | -105 | 286 | 334 |
| Third Watch | -8 | 8 | 0 | 0 | -36 | 0 | 16 | -24 | -24 | 0 | -3 | 0 | 0 | 0 | 0 | -22 | 4 | 494 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | **68** | **46** | **75** | **92** | **81** | **89** | **97** | **62** | **114** | **157** | **110** | **44** | **67** | **142** | **99** | **62** | **110** | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 59 | 84 | 48 | 92 | 118 | 80 | 32 | 53 | 92 | 79 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 27 | 10 | 12 | 30 | 17 | 17 | 20 | |
| E  PY value of budgeted HCAU posts | **78.8** | **54.4** | **84.2** | **104.8** | **94.6** | **107.8** | **107.4** | **71.2** | **133.2** | **178.8** | **133.6** | **60.4** | **75.0** | **171.2** | **110.6** | **78.4** | **132.4** | |

Note: Red indicates institution did not provide valid data.