# APPENDIX 3

# Part 1 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2015
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5318    Filed 06/01/15    Page 2 of 26

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, Additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.0 | 24.0 | 3.0 | 89% | 0.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **41.0** | **38.0** | **3.0** | **92.68%** | **1.0** | **9.0** | **0.0** | **1.0** | **2.63%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.00** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

| Total Sheet For All Institutions and Headquarters | Total Positions Authorized to be Filled * (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 2/1/2014 - 0/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Intermittent, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| RME | 40.0 | 36.0 | 4.0 | 90% | 1.0 | 9.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 33.0 | 32.0 | 1.0 | 97% | 2.0 | 12.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 321.7 | 289.0 | 32.7 | 90% | 2.0 | 69.0 | 20.0 | 2.0 | 22.0 | 8% | 1.0 | 4.0 | 16.1 | |
| **TOTAL PHYSICIANS** | 394.7 | 357.0 | 37.7 | 90.45% | 5.0 | 90.0 | 20.0 | 2.0 | 22.0 | 6.16% | 1.0 | 4.0 | 16.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 34.0 | 32.0 | 2.0 | 94% | 1.0 | 5.0 | 2.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 12.7 | |
| NP | 34.5 | 34.0 | 0.5 | 99% | 2.0 | 5.0 | 2.0 | 1.0 | 3.0 | 9% | 1.0 | 0.0 | 4.2 | |
| **TOTAL MID-LEVELS** | 68.5 | 66.0 | 2.5 | 96.35% | 3.0 | 10.0 | 4.0 | 1.0 | 5.0 | 7.58% | 1.0 | 0.0 | 16.9 | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 40.0 | 37.0 | 3.0 | 93% | 1.0 | 11.0 | 2.0 | 0.0 | 2.0 | 5% | 1.0 | 1.0 | 0.0 | 0.0 |
| SRN II | 407.7 | 389.0 | 18.7 | 95% | 8.0 | 81.0 | 14.0 | 1.0 | 15.0 | 4% | 17.0 | 9.0 | 0.0 | 25.5 |
| RN | 1725.6 | 1521.0 | 204.6 | 88% | 28.0 | 270.0 | 93.0 | 10.0 | 103.0 | 7% | 76.0 | 33.0 | 28.2 | 202.3 |
| LVN | 1819.3 | 1523.0 | 296.3 | 84% | 14.0 | 212.0 | 81.0 | 5.0 | 86.0 | 6% | 43.0 | 55.0 | 30.0 | 200.4 |
| CNA | 246.1 | 237.0 | 9.1 | 96% | 2.0 | 36.0 | 19.0 | 0.0 | 19.0 | 8% | 33.0 | 85.0 | 249.7 | 43.5 |
| Psych Tech/Sr Psych Tech | 956.6 | 724.0 | 232.6 | 76% | 27.0 | 171.0 | 18.0 | 2.0 | 20.0 | 3% | 55.0 | 10.0 | 48.7 | 71.9 |
| **TOTAL NURSING **** | 5195.3 | 4431.0 | 764.3 | 85.29% | 80.0 | 781.0 | 227.0 | 18.0 | 245.0 | 5.53% | 225.0 | 193.0 | 356.6 | 543.6 |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 30.0 | 4.0 | 88% | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 10% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 148.5 | 141.0 | 7.5 | 95% | 2.0 | 38.0 | 3.0 | 0.0 | 3.0 | 2% | 0.0 | 4.0 | 28.4 | |
| Pharmacist Tech | 297.5 | 278.0 | 19.5 | 93% | 2.0 | 65.0 | 9.0 | 0.0 | 9.0 | 3% | 2.0 | 8.0 | 32.8 | |
| **TOTAL PHARMACY** | 480.0 | 449.0 | 31.0 | 93.54% | 4.0 | 107.0 | 15.0 | 0.0 | 15.0 | 3.34% | 3.0 | 13.0 | 61.2 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.













HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318   Filed 06/01/15   Page 10 of 26
(Data source: State Controller's Office Employment History Records)

**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 5.0 | 1.0 | 83.33% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 1.0 | 0.0 | 0.40 |
| RN | 25.4 | 22.0 | 3.4 | 87% | 1.0 | 2.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.0 | 3.05 |
| LVN | 22.2 | 20.0 | 2.2 | 90% | 0.0 | 2.0 | 0.0 | 3.0 | 15% | 0.0 | 1.0 | 0.0 | 3.92 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 2.0 | 3.3 | 38% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.17 |
| **TOTAL NURSING** | 62.4 | 53.0 | 9.4 | 84.94% | 1.0 | 7.0 | 0.0 | 6.0 | 11.32% | 0.0 | 3.0 | 0.0 | 7.54 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.5 | 4.0 | 1.5 | 72.73% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.4 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Health Care Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 15.0 | 4.0 | 79% | 0.0 | 7.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 4.2 | |
| **TOTAL PHYSICIANS** | **22.0** | **18.0** | **4.0** | **81.82%** | **0.0** | **7.0** | **0.0** | **2.0** | **11.11%** | **0.0** | **0.0** | **4.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **10.0** | **3.0** | **76.92%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 33.8 | 32.0 | 1.8 | 95% | 0.0 | 14.0 | 0.0 | 1.0 | 3% | 14.0 | 0.0 | 0.0 | 2.35 |
| RN | 177.2 | 170.0 | 7.2 | 96% | 1.0 | 28.0 | 1.0 | 11.0 | 6% | 59.0 | 0.0 | 4.4 | 36.46 |
| LVN | 133.1 | 130.0 | 3.1 | 98% | 0.0 | 16.0 | 1.0 | 6.0 | 5% | 34.0 | 0.0 | 5.5 | 12.70 |
| CNA | 203.0 | 200.0 | 3.0 | 99% | 2.0 | 32.0 | 0.0 | 16.0 | 8% | 33.0 | 1.0 | 7.3 | 35.99 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 29.0 | 0.0 | 0.7 | 8.24 |
| **TOTAL NURSING** | **582.8** | **563.0** | **19.8** | **96.60%** | **3.0** | **95.0** | **2.0** | **36.0** | **6.39%** | **169.0** | **1.0** | **17.9** | **95.74** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 21.5 | 21.0 | 0.5 | 98% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **35.5** | **35.0** | **0.5** | **98.59%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants/appointments, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **0.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 125.8 | 95.0 | 30.8 | 76% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 8.27 |
| LVN | 98.7 | 73.0 | 25.7 | 74% | 0.0 | 7.0 | 0.0 | 2.0 | 3% | 0.0 | 3.0 | 0.0 | 3.98 |
| CNA | 26.0 | 21.0 | 5.0 | 81% | 0.0 | 2.0 | 0.0 | 2.0 | 10% | 0.0 | 0.0 | 0.4 | 3.08 |
| Psych Tech/Sr Psych Tech | 63.0 | 55.0 | 8.0 | 87% | 2.0 | 10.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 6.76 |
| **TOTAL NURSING** | **332.1** | **261.0** | **71.1** | **78.59%** | **2.0** | **21.0** | **0.0** | **6.0** | **2.30%** | **0.0** | **10.0** | **0.4** | **22.20** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 8.0 | 5.0 | 3.0 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| Pharmacist Tech | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | |
| **TOTAL PHARMACY** | **25.0** | **21.0** | **4.0** | **84.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **3.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318   Filed 06/01/15   Page 13 of 26
(Data source - Budget authority and State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 1.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.46 |
| RN | 36.8 | 24.0 | 12.8 | 65% | 4.0 | 10.0 | 0.0 | 2.0 | 8% | 1.0 | 0.0 | 0.9 | 4.15 |
| LVN | 30.0 | 29.0 | 1.0 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 2.0 | 0.0 | 0.0 | 2.40 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 4.0 | 2.3 | 63% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **88.1** | **71.0** | **17.1** | **80.59%** | **4.0** | **11.0** | **0.0** | **4.0** | **5.63%** | **3.0** | **0.0** | **0.9** | **8.06** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
(Data source – Budget Authority and State Controller's Office Employment History Records)

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | 7.0 | 5.0 | 2.0 | 71.43% | 0.0 | 1.0 | 1.0 | 2.0 | 40.00% | 0.0 | 0.0 | 1.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 3.0 | (0.5) | 120.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.31 |
| RN | 48.8 | 45.0 | 3.8 | 92% | 3.0 | 7.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 8.92 |
| LVN | 46.7 | 25.0 | 21.7 | 54% | 1.0 | 3.0 | 1.0 | 3.0 | 12% | 0.0 | 2.0 | 0.0 | 9.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 15.2 | 7.0 | 8.2 | 46% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.95 |
| **TOTAL NURSING** | 122.2 | 88.0 | 34.2 | 72.01% | 5.0 | 14.0 | 1.0 | 7.0 | 7.95% | 0.0 | 8.0 | 2.0 | 20.28 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | 6.5 | 6.0 | 0.5 | 92.31% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Reemployments, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.5** | **9.0** | **1.5** | **85.71%** | **0.0** | **4.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 43.9 | 39.0 | 4.9 | 89% | 0.0 | 8.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 1.1 | 3.22 |
| LVN | 37.7 | 36.0 | 1.7 | 95% | 0.0 | 1.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 3.1 | 4.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 3.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 35.6 | 33.0 | 2.6 | 93% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.6 | 1.24 |
| **TOTAL NURSING** | **128.7** | **119.0** | **9.7** | **92.46%** | **0.0** | **19.0** | **0.0** | **9.0** | **7.56%** | **0.0** | **4.0** | **8.0** | **9.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 7.0 | 1.5 | 82% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 0.6 | |
| **TOTAL PHARMACY** | **13.5** | **12.0** | **1.5** | **88.89%** | **0.0** | **3.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
Case 2:90-cv-00520-KJM-SCP   Document 5318   Filed 06/01/15   Page 16 of 26
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 4.5 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.14 |
| RN | 40.2 | 37.0 | 3.2 | 92% | 0.0 | 4.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 2.5 | 2.21 |
| LVN | 25.7 | 20.0 | 5.7 | 78% | 1.0 | 7.0 | 0.0 | 3.0 | 15% | 0.0 | 1.0 | 1.9 | 2.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 50.8 | 25.0 | 25.8 | 49% | 2.0 | 12.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 2.6 | 1.54 |
| **TOTAL NURSING** | 128.2 | 92.0 | 36.2 | 71.76% | 3.0 | 23.0 | 0.0 | 7.0 | 7.61% | 0.0 | 5.0 | 7.0 | 5.99 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | 5.0 | 6.0 | (1.0) | 120.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Sacramento**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.83 |
| RN | 46.3 | 44.0 | 2.3 | 95% | 1.0 | 7.0 | 2.0 | 9.0 | 20% | 12.0 | 3.0 | 0.0 | 11.38 |
| LVN | 26.9 | 27.0 | (0.1) | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.7 | 4.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 31.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 99.6 | 88.0 | 11.6 | 88% | 7.0 | 20.0 | 1.0 | 1.0 | 1% | 5.0 | 2.0 | 7.4 | 4.30 |
| **TOTAL NURSING** | **184.3** | **169.0** | **15.3** | **91.70%** | **8.0** | **32.0** | **3.0** | **12.0** | **7.10%** | **18.0** | **6.0** | **39.9** | **21.48** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **11.5** | **11.0** | **0.5** | **95.65%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
*(Data source - Budget authority and*
*State Controller's Office Employment History Records)*

**California State Prison – Solano**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 1.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 0.32 |
| RN | 40.9 | 39.0 | 1.9 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 2.2 | 1.53 |
| LVN | 100.9 | 52.0 | 48.9 | 52% | 0.0 | 13.0 | 0.0 | 2.0 | 4% | 0.0 | 0.0 | 0.0 | 0.65 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.1 | 4.0 | 12.1 | 25% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.33 |
| **TOTAL NURSING** | **169.4** | **105.0** | **64.4** | **61.98%** | **0.0** | **24.0** | **1.0** | **4.0** | **3.81%** | **0.0** | **3.0** | **7.2** | **2.83** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.5 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **0.0** | **4.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **1.0** | **1.9** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - San Quentin**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | 13.0 | 12.0 | 1.0 | 92.31% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 2.0 | 0.0 | 0.0 | 1.50 |
| RN | 51.1 | 44.0 | 7.1 | 86% | 2.0 | 6.0 | 0.0 | 5.0 | 11% | 2.0 | 0.0 | 2.0 | 4.53 |
| LVN | 62.3 | 62.0 | 0.3 | 100% | 0.0 | 5.0 | 0.0 | 2.0 | 3% | 5.0 | 0.0 | 2.2 | 9.98 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 4.7 | 1.20 |
| Psych Tech/Sr Psych Tech | 28.4 | 21.0 | 7.4 | 74% | 0.0 | 3.0 | 1.0 | 1.0 | 5% | 14.0 | 0.0 | 1.1 | 4.34 |
| **TOTAL NURSING** | 162.4 | 145.0 | 17.4 | 89.29% | 2.0 | 16.0 | 1.0 | 10.0 | 6.90% | 24.0 | 0.0 | 10.0 | 21.55 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 10.5 | 7.0 | 3.5 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHARMACY** | 16.5 | 13.0 | 3.5 | 78.79% | 1.0 | 3.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 1.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2015
Case 2:90-cv-00520-KJM-SCR    Document 5318    Filed 06/01/15    Page 20 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| **TOTAL PHYSICIANS** | **10.5** | **10.0** | **0.5** | **95.24%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.32 |
| RN | 51.7 | 43.0 | 8.7 | 83% | 1.0 | 8.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.8 | 4.50 |
| LVN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 1.7 | 3.36 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 18.0 | 9.0 | 0.03 |
| Psych Tech/Sr Psych Tech | 24.9 | 10.0 | 14.9 | 40% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.6 | 1.08 |
| **TOTAL NURSING** | **140.8** | **116.0** | **24.8** | **82.39%** | **1.0** | **20.0** | **0.0** | **5.0** | **4.31%** | **1.0** | **19.0** | **12.1** | **9.29** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budget) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions-Unfunded, Permanent/Limited Term 2/1/2014 - 1/31/2015 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 16.0 | (1.0) | 107% | 0.0 | 3.0 | 0.0 | 2.0 | 13% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **17.0** | **17.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **2.0** | **11.76%** | **0.0** | **0.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.42 |
| RN | 80.2 | 77.0 | 3.2 | 96% | 0.0 | 11.0 | 0.0 | 10.0 | 13% | 0.0 | 1.0 | 0.0 | 10.35 |
| LVN | 85.0 | 67.0 | 18.0 | 79% | 0.0 | 12.0 | 0.0 | 4.0 | 6% | 0.0 | 3.0 | 0.0 | 6.65 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 38.0 | 5.7 | 87% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.6 | 2.76 |
| **TOTAL NURSING** | **226.9** | **199.0** | **27.9** | **87.70%** | **0.0** | **30.0** | **0.0** | **16.0** | **8.04%** | **0.0** | **7.0** | **0.8** | **20.18** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.5 | |
| Pharmacist Tech | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 5.0 | 0.0 | 3.0 | 27% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **18.5** | **17.0** | **1.5** | **91.89%** | **0.0** | **7.0** | **0.0** | **4.0** | **23.53%** | **0.0** | **2.0** | **0.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 1/31/2015 | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **13.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **4.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.28 |
| RN | 25.4 | 21.0 | 4.4 | 83% | 0.0 | 0.0 | 0.0 | 3.0 | 14% | 0.0 | 3.0 | 0.0 | 4.37 |
| LVN | 47.1 | 44.0 | 3.1 | 93% | 0.0 | 7.0 | 0.0 | 8.0 | 18% | 1.0 | 2.0 | 0.0 | 8.50 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.6 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | 0.28 |
| **TOTAL NURSING** | **90.3** | **81.0** | **9.3** | **89.70%** | **0.0** | **12.0** | **0.0** | **13.0** | **16.05%** | **1.0** | **5.0** | **6.2** | **14.43** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **0.0** | **4.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **0.0** | **3.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318   Filed 06/01/15   Page 23 of 26
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 5.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.7 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.20 |
| RN | 41.0 | 30.0 | 11.0 | 73% | 2.0 | 25.0 | 2.0 | 3.0 | 10% | 0.0 | 1.0 | 0.0 | 3.36 |
| LVN | 28.4 | 27.0 | 1.4 | 95% | 0.0 | 2.0 | 1.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 2.05 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.4 | 0.05 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 3.1 | 0.81 |
| **TOTAL NURSING** | 97.5 | 79.0 | 18.5 | 81.03% | 4.0 | 35.0 | 3.0 | 5.0 | 6.33% | 0.0 | 7.0 | 3.5 | 7.47 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Sierra Conservation Center**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - Long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 25.4 | 22.0 | 3.4 | 87% | 0.0 | 10.0 | 1.0 | 2.0 | 9% | 0.0 | 0.0 | 1.0 | 0.44 |
| LVN | 48.1 | 18.0 | 30.1 | 37% | 0.0 | 9.0 | 0.0 | 1.0 | 6% | 0.0 | 2.0 | 0.7 | 0.10 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| **TOTAL NURSING** | 89.3 | 53.0 | 36.3 | 59.35% | 1.0 | 24.0 | 1.0 | 3.0 | 5.66% | 0.0 | 6.0 | 1.7 | 1.59 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | 5.5 | 6.0 | (0.5) | 109.09% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
Case 2:90-cv-00520-KJM-SCR   Document 5318   Filed 06/01/15   Page 25 of 26
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 6.0 | 5.0 | 55% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHYSICIANS** | 13.0 | 7.0 | 6.0 | 53.85% | 0.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.6 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 3.0 | (2.0) | 300% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.2 | |
| **TOTAL MID-LEVELS** | 1.0 | 3.0 | (2.0) | 300.00% | 1.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.2 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 47.9 | 46.0 | 1.9 | 96% | 0.0 | 16.0 | 0.0 | 11.0 | 24% | 0.0 | 0.0 | 1.3 | 5.90 |
| LVN | 53.0 | 50.0 | 3.0 | 94% | 0.0 | 15.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 11.66 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 4.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 44.5 | 35.0 | 9.5 | 79% | 0.0 | 14.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 4.1 | 8.04 |
| **TOTAL NURSING** | 157.9 | 142.0 | 15.9 | 89.93% | 0.0 | 49.0 | 0.0 | 16.0 | 11.27% | 0.0 | 7.0 | 10.3 | 26.26 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.5 | 5.0 | 2.5 | 67% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 2.2 | |
| Pharmacist Tech | 14.5 | 12.0 | 2.5 | 83% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | 23.0 | 18.0 | 5.0 | 78.26% | 0.0 | 2.0 | 0.0 | 1.0 | 5.56% | 1.0 | 0.0 | 4.6 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2015**
Case 2:90-cv-00520-KJM-SCR   Document 5318   Filed 06/01/15   Page 26 of 26
*(Data source: Budget authority and State Controller's Office Employment History Records)*

**Valley State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 1/31/2015 | Year To Date Appointments 2/1/2014 - 1/31/2015 | Separations 1/1/2015 - 1/31/2015 | Year To Date Separations 2/1/2014 - 1/31/2015 | Year To Date Turnover Rate (Percentage) 2/1/2014 - 1/31/2015 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittent, Additional appointments | Registry Positions (FTE) (As of November 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 6.0 | 0.5 | 92.31% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.17 |
| RN | 29.0 | 27.0 | 2.0 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 4.42 |
| LVN | 43.8 | 41.0 | 2.8 | 94% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 6.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 0.6 | 1.84 |
| Psych Tech/Sr Psych Tech | 13.4 | 12.0 | 1.4 | 90% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 1.30 |
| **TOTAL NURSING** | 96.7 | 91.0 | 5.7 | 94.11% | 0.0 | 6.0 | 0.0 | 2.0 | 2.20% | 6.0 | 22.0 | 0.6 | 14.75 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 5.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.6 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.