# APPENDIX 3

# Part 4 of 6

(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2015 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions - Unfunded, Permanent Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 6.0 | (1.0) | 120% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 7.0 | (1.0) | 116.67% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.76 |
| RN | 27.8 | 28.0 | (0.2) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.36 |
| LVN | 31.7 | 30.0 | 1.7 | 95% | 5.0 | 12.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 3.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | 80.6 | 76.0 | 4.6 | 94.29% | 5.0 | 19.0 | 0.0 | 1.0 | 1.32% | 0.0 | 3.0 | 6.2 | 7.19 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 4.5 | 4.0 | 0.5 | 88.89% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2015
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 3.0 | 100% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | 5.0 | 4.0 | 1.0 | 80.00% | 0.0 | 2.0 | 0.0 | 3.0 | 75.00% | 0.0 | 0.0 | 1.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 0.0 | 2.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 31.3 | 24.0 | 7.3 | 77% | 3.0 | 6.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.6 | 3.05 |
| LVN | 26.3 | 23.0 | 3.3 | 87% | 1.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 1.0 | 0.0 | 5.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | 78.7 | 64.0 | 14.7 | 81.32% | 4.0 | 16.0 | 0.0 | 4.0 | 6.25% | 0.0 | 1.0 | 6.7 | 9.97 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 1.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2015

(Data source: Budget Authority and State Controller's Office Employment History Records)

**California Institution for Men**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded 3/1/2014 - 2/28/2015 | Blanket Positions - Permanent/Limited Term, Retired Annuitants appointments, long term sick, additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 21.0 | 21.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **23.0** | **23.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 80.2 | 78.0 | 2.2 | 97% | 0.0 | 6.0 | 0.0 | 3.0 | 4% | 1.0 | 1.0 | 0.0 | 8.71 |
| LVN | 80.4 | 75.0 | 5.4 | 93% | 0.0 | 6.0 | 0.0 | 4.0 | 5% | 0.0 | 2.0 | 0.0 | 6.23 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 19.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.8 | 38.0 | 0.8 | 98% | 0.0 | 15.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.43 |
| **TOTAL NURSING** | **213.4** | **205.0** | **8.4** | **96.06%** | **0.0** | **29.0** | **0.0** | **9.0** | **4.39%** | **1.0** | **3.0** | **19.4** | **15.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.5 | |
| Pharmacist Tech | 13.5 | 13.0 | 0.5 | 96% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **20.5** | **21.0** | **(0.5)** | **102.44%** | **2.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **2.0** | **11.7** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Institution for Women**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.52 |
| RN | 62.6 | 48.0 | 14.6 | 77% | 1.0 | 12.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 6.3 | 3.93 |
| LVN | 47.8 | 39.0 | 8.8 | 82% | 1.0 | 5.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 5.8 | 5.14 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 12.0 | 1.72 |
| Psych Tech/Sr Psych Tech | 71.5 | 60.0 | 11.5 | 84% | 5.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 3.72 |
| **TOTAL NURSING** | **196.4** | **162.0** | **34.4** | **82.48%** | **7.0** | **31.0** | **1.0** | **5.0** | **3.09%** | **0.0** | **12.0** | **24.1** | **16.03** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-3   Filed 06/01/15   Page 6 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

California Rehabilitation Center

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 7.0 | 0.5 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.37 |
| RN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.02 |
| LVN | 39.6 | 25.0 | 14.6 | 63% | 3.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 | 2.0 | 2.1 | 5.30 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **76.7** | **59.0** | **17.7** | **76.92%** | **3.0** | **9.0** | **0.0** | **5.0** | **8.47%** | **0.0** | **3.0** | **2.2** | **8.69** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **9.5** | **7.0** | **2.5** | **73.68%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions: long term sick, Retired Annuitants/retirements, additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.40 |
| RN | 26.0 | 22.0 | 4.0 | 85% | 3.0 | 9.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 1.71 |
| LVN | 17.8 | 18.0 | (0.2) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.75 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 2.0 | 4.3 | 32% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | **60.6** | **50.0** | **10.6** | **82.51%** | **3.0** | **15.0** | **0.0** | **1.0** | **2.00%** | **0.0** | **1.0** | **0.6** | **2.98** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 1.0 | 0.5 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **4.0** | **0.5** | **88.89%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants intermittents, additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.87 |
| RN | 29.0 | 26.0 | 3.0 | 90% | 4.0 | 14.0 | 0.0 | 4.0 | 15% | 0.0 | 0.0 | 0.0 | 3.87 |
| LVN | 28.3 | 26.0 | 2.3 | 92% | 5.0 | 10.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 2.40 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 3.0 | 3.3 | 48% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.12 |
| **TOTAL NURSING** | **73.1** | **65.0** | **8.1** | **88.92%** | **10.0** | **29.0** | **0.0** | **5.0** | **7.69%** | **0.0** | **1.0** | **0.0** | **7.26** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2015 - 2/28/2015 | Year To Date Appointments 3/1/2014 - 2/28/2015 | Separations 2/1/2015 - 2/28/2015 | Year To Date Separations 3/1/2014 - 2/28/2015 | Year To Date Turnover Rate (Percentage) 3/1/2014 - 2/28/2015 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of December 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 7.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | 12.5 | 13.0 | (0.5) | 104.00% | 0.0 | 7.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.59 |
| RN | 53.9 | 54.0 | (0.1) | 100% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 0.3 | 6.89 |
| LVN | 67.8 | 59.0 | 8.8 | 87% | 2.0 | 10.0 | 1.0 | 5.0 | 8% | 0.0 | 2.0 | 0.9 | 9.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 31.2 | 0.23 |
| Psych Tech/Sr Psych Tech | 39.2 | 34.0 | 5.2 | 87% | 0.0 | 7.0 | 0.0 | 2.0 | 6% | 0.0 | 1.0 | 0.9 | 5.45 |
| **TOTAL NURSING** | 173.4 | 159.0 | 14.4 | 91.70% | 2.0 | 28.0 | 2.0 | 9.0 | 5.66% | 1.0 | 10.0 | 33.3 | 22.63 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 7.0 | (1.5) | 127% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 2.8 | |
| **TOTAL PHARMACY** | 17.5 | 17.0 | 0.5 | 97.14% | 0.0 | 4.0 | 0.0 | 1.0 | 5.88% | 0.0 | 1.0 | 5.9 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Personnel/Limited-Term 4/1/2014 - 3/31/2015 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional Appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.3 | 26.0 | 1.3 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **40.3** | **40.0** | **0.3** | **99.26%** | **0.0** | **10.0** | **0.0** | **1.0** | **2.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2015**
*(Data provided by Appointment Information and State Controller's Office Employment History Records)*

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfilled, Permanent/Limited-Term | Blanket Positions - Long term sick, Rental Assistance, Intermittents, Additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 39.0 | 35.0 | 4.0 | 90% | 3.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 33.0 | 33.0 | 0.0 | 100% | 3.0 | 14.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 321.4 | 291.0 | 30.4 | 91% | 30.0 | 98.0 | 1.0 | 21.0 | 7% | 0.0 | 4.0 | 16.3 | |
| **TOTAL PHYSICIANS** | 393.4 | 359.0 | 34.4 | 91.26% | 36.0 | 123.0 | 1.0 | 21.0 | 5.85% | 0.0 | 4.0 | 16.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 32.5 | 30.0 | 2.5 | 92% | 7.0 | 10.0 | 1.0 | 3.0 | 10% | 0.0 | 1.0 | 4.0 | |
| NP | 37.1 | 35.0 | 2.1 | 94% | 4.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 4.2 | |
| **TOTAL MID-LEVELS** | 69.6 | 65.0 | 4.6 | 93.39% | 11.0 | 19.0 | 1.0 | 5.0 | 7.69% | 0.0 | 1.0 | 8.2 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 35.0 | 5.0 | 88% | 5.0 | 17.0 | 1.0 | 4.0 | 11% | 1.0 | 1.0 | 0.0 | 0.0 |
| SRN II | 410.7 | 386.0 | 24.7 | 94% | 46.0 | 119.0 | 4.0 | 20.0 | 5% | 13.0 | 11.0 | 0.0 | 32.8 |
| RN | 1719.8 | 1539.0 | 180.8 | 89% | 176.0 | 413.0 | 6.0 | 103.0 | 7% | 104.0 | 32.0 | 26.2 | 224.3 |
| LVN | 1812.6 | 1546.0 | 266.6 | 85% | 200.0 | 417.0 | 7.0 | 83.0 | 5% | 61.0 | 50.0 | 47.8 | 228.4 |
| CNA | 246.1 | 238.0 | 8.1 | 97% | 10.0 | 31.0 | 0.0 | 14.0 | 6% | 29.0 | 83.0 | 250.3 | 26.9 |
| Psych Tech/Sr Psych Tech | 956.6 | 753.0 | 203.6 | 79% | 86.0 | 254.0 | 5.0 | 24.0 | 3% | 60.0 | 11.0 | 50.1 | 89.8 |
| **TOTAL NURSING \*\*** | 5185.8 | 4497.0 | 688.8 | 86.72% | 523.0 | 1251.0 | 23.0 | 248.0 | 5.51% | 268.0 | 188.0 | 374.4 | 602.1 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 29.0 | 5.0 | 85% | 4.0 | 8.0 | 0.0 | 3.0 | 10% | 1.0 | 2.0 | 0.4 | |
| Pharmacist I | 147.0 | 144.0 | 3.0 | 98% | 18.0 | 45.0 | 0.0 | 3.0 | 2% | 0.0 | 3.0 | 31.7 | |
| Pharmacist Tech | 297.5 | 283.0 | 14.5 | 95% | 32.0 | 88.0 | 2.0 | 8.0 | 3% | 2.0 | 5.0 | 42.8 | |
| **TOTAL PHARMACY** | 478.5 | 456.0 | 22.5 | 95.30% | 54.0 | 141.0 | 2.0 | 14.0 | 3.07% | 3.0 | 10.0 | 74.9 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.













**California Correctional Center**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 5.0 | 1.0 | 83.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 1.0 | 0.0 | 0.74 |
| RN | 25.4 | 24.0 | 1.4 | 94% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 4.82 |
| LVN | 22.2 | 19.0 | 3.2 | 86% | 0.0 | 2.0 | 0.0 | 3.0 | 16% | 1.0 | 1.0 | 0.0 | 2.78 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 2.0 | 3.3 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | 62.4 | 54.0 | 8.4 | 86.54% | 0.0 | 9.0 | 0.0 | 6.0 | 11.11% | 1.0 | 3.0 | 0.0 | 8.48 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.5 | 4.0 | 1.5 | 72.73% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.6 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Health Care Facility**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled* *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2014 - 3/31/2015 | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments, | Registry Positions (FTE) (As of January, 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 13.0 | 6.0 | 68% | 0.0 | 8.0 | 0.0 | 2.0 | 15% | 0.0 | 0.0 | 3.8 | |
| **TOTAL PHYSICIANS** | **22.0** | **16.0** | **6.0** | **72.73%** | **0.0** | **8.0** | **0.0** | **2.0** | **12.50%** | **0.0** | **0.0** | **3.8** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| NP | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 1.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 36.8 | 35.0 | 1.8 | 95% | 0.0 | 10.0 | 0.0 | 1.0 | 3% | 10.0 | 0.0 | 0.0 | 3.46 |
| RN | 177.2 | 168.0 | 9.2 | 95% | 0.0 | 14.0 | 1.0 | 13.0 | 8% | 85.0 | 0.0 | 3.6 | 25.26 |
| LVN | 133.1 | 129.0 | 4.1 | 97% | 0.0 | 3.0 | 0.0 | 6.0 | 5% | 47.0 | 0.0 | 5.3 | 3.66 |
| CNA | 203.0 | 198.0 | 5.0 | 98% | 0.0 | 19.0 | 0.0 | 11.0 | 6% | 29.0 | 1.0 | 13.4 | 14.27 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 28.0 | 0.0 | 0.8 | 8.74 |
| **TOTAL NURSING** | **585.8** | **561.0** | **24.8** | **95.77%** | **0.0** | **50.0** | **2.0** | **34.0** | **6.06%** | **199.0** | **1.0** | **23.1** | **55.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| Pharmacist Tech | 21.5 | 21.0 | 0.5 | 98% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **35.5** | **35.0** | **0.5** | **98.59%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Medical Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **0.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 15.0 | 1.6 | 90% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| RN | 121.9 | 96.0 | 25.9 | 79% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 8.42 |
| LVN | 96.9 | 74.0 | 22.9 | 76% | 0.0 | 7.0 | 0.0 | 1.0 | 1% | 0.0 | 2.0 | 0.0 | 5.86 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 1.0 | 1.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 4.76 |
| Psych Tech/Sr Psych Tech | 63.0 | 54.0 | 9.0 | 86% | 0.0 | 11.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 4.93 |
| **TOTAL NURSING** | **326.4** | **265.0** | **61.4** | **81.19%** | **3.0** | **24.0** | **0.0** | **5.0** | **1.89%** | **0.0** | **9.0** | **0.0** | **24.02** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **24.0** | **21.0** | **3.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.2** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR (Data Source – Budget Authority and
State Controller's Office Employment History Records)    Filed 06/01/15    Page 21 of 34

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions – Unfunded, Personnel/Limited Term | Blanket Positions – long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 14.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 1.62 |
| RN | 36.8 | 28.0 | 8.8 | 76% | 0.0 | 11.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.2 | 1.88 |
| LVN | 30.0 | 28.0 | 2.0 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.27 |
| **TOTAL NURSING** | **88.1** | **77.0** | **11.1** | **87.40%** | **3.0** | **15.0** | **0.0** | **4.0** | **5.19%** | **0.0** | **0.0** | **0.2** | **6.90** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**High Desert State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | 7.0 | 5.0 | 2.0 | 71.43% | 0.0 | 1.0 | 0.0 | 2.0 | 40.00% | 0.0 | 0.0 | 0.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 3.0 | (0.5) | 120.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.01 |
| RN | 48.8 | 45.0 | 3.8 | 92% | 1.0 | 9.0 | 1.0 | 4.0 | 9% | 0.0 | 1.0 | 0.2 | 11.03 |
| LVN | 46.7 | 31.0 | 15.7 | 66% | 2.0 | 7.0 | 0.0 | 3.0 | 10% | 0.0 | 2.0 | 1.6 | 8.66 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 15.2 | 11.0 | 4.2 | 72% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 4.39 |
| **TOTAL NURSING** | 122.2 | 98.0 | 24.2 | 80.20% | 4.0 | 24.0 | 1.0 | 8.0 | 8.16% | 0.0 | 8.0 | 4.9 | 25.09 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.5 | 4.0 | (0.5) | 114% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | 6.5 | 7.0 | (0.5) | 107.69% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-3   Filed 06/01/15   Page 23 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants Intermittent, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 3.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **8.0** | **2.0** | **80.00%** | **0.0** | **4.0** | **1.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 1.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.68 |
| RN | 43.9 | 33.0 | 10.9 | 75% | 2.0 | 10.0 | 2.0 | 4.0 | 12% | 0.0 | 0.0 | 0.2 | 3.57 |
| LVN | 37.7 | 35.0 | 2.7 | 93% | 0.0 | 3.0 | 1.0 | 5.0 | 14% | 0.0 | 1.0 | 5.0 | 4.17 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.0 | 0.10 |
| Psych Tech/Sr Psych Tech | 35.6 | 34.0 | 1.6 | 96% | 2.0 | 6.0 | 1.0 | 2.0 | 6% | 0.0 | 0.0 | 1.5 | 2.18 |
| **TOTAL NURSING** | **128.7** | **112.0** | **16.7** | **87.02%** | **4.0** | **24.0** | **5.0** | **14.0** | **12.50%** | **0.0** | **4.0** | **10.7** | **10.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 6.0 | 2.5 | 71% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | **13.5** | **11.0** | **2.5** | **81.48%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled *(Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.21 |
| RN | 40.2 | 38.0 | 2.2 | 95% | 1.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 2.8 | 1.35 |
| LVN | 25.7 | 22.0 | 3.7 | 86% | 1.0 | 10.0 | 1.0 | 4.0 | 18% | 0.0 | 1.0 | 2.3 | 3.13 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 50.8 | 26.0 | 24.8 | 51% | 0.0 | 13.0 | 1.0 | 2.0 | 8% | 0.0 | 1.0 | 4.0 | 0.70 |
| **TOTAL NURSING** | **128.2** | **96.0** | **32.2** | **74.88%** | **2.0** | **29.0** | **2.0** | **9.0** | **9.38%** | **0.0** | **4.0** | **9.9** | **5.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | **5.0** | **6.0** | **(1.0)** | **120.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.4** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - Sacramento**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.54 |
| RN | 46.3 | 43.0 | 3.3 | 93% | 0.0 | 7.0 | 0.0 | 9.0 | 21% | 11.0 | 3.0 | 1.3 | 17.25 |
| LVN | 26.9 | 27.0 | (0.1) | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 2.2 | 5.88 |
| CNA | 0.0 | 0.0 | (0.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 27.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 99.6 | 92.0 | 7.6 | 92% | 3.0 | 22.0 | 0.0 | 1.0 | 1% | 0.0 | 2.0 | 7.9 | 8.94 |
| **TOTAL NURSING** | **184.3** | **173.0** | **11.3** | **93.87%** | **3.0** | **37.0** | **0.0** | **11.0** | **6.36%** | **12.0** | **6.0** | **38.4** | **33.61** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | |
| **TOTAL PHARMACY** | **11.5** | **11.0** | **0.5** | **95.65%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **4.1** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison – Solano**

| | Total Positions Authorized to be Filled * (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited-Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 0.37 |
| RN | 40.9 | 39.0 | 1.9 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.3 | 2.32 |
| LVN | 97.9 | 50.0 | 47.9 | 51% | 0.0 | 13.0 | 2.0 | 4.0 | 8% | 0.0 | 0.0 | 5.2 | 0.95 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.1 | 5.0 | 11.1 | 31% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.25 |
| **TOTAL NURSING** | **166.4** | **104.0** | **62.4** | **62.50%** | **1.0** | **23.0** | **2.0** | **6.0** | **5.77%** | **0.0** | **3.0** | **12.3** | **3.89** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | **16.5** | **17.0** | **(0.5)** | **103.03%** | **0.0** | **4.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **1.0** | **1.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - San Quentin**

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.4 | 10.0 | 1.4 | 88% | 10.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 13.4 | 12.0 | 1.4 | 89.55% | 12.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.6 | 2.0 | (0.4) | 125% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.6 | 2.0 | (0.4) | 125.00% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 11.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 1.75 |
| RN | 51.1 | 45.0 | 6.1 | 88% | 46.0 | 52.0 | 0.0 | 5.0 | 11% | 6.0 | 0.0 | 1.4 | 2.99 |
| LVN | 62.3 | 61.0 | 1.3 | 98% | 60.0 | 63.0 | 0.0 | 2.0 | 3% | 11.0 | 0.0 | 1.1 | 8.27 |
| CNA | 8.1 | 7.0 | 1.1 | 86% | 6.0 | 7.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 4.5 | 0.97 |
| Psych Tech/Sr Psych Tech | 28.4 | 21.0 | 7.4 | 74% | 20.0 | 23.0 | 0.0 | 1.0 | 5% | 18.0 | 0.0 | 1.0 | 3.33 |
| **TOTAL NURSING** | 162.4 | 146.0 | 16.4 | 89.90% | 144.0 | 157.0 | 0.0 | 9.0 | 6.16% | 38.0 | 0.0 | 8.0 | 17.31 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 5.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 10.5 | 8.0 | 2.5 | 76% | 8.0 | 9.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHARMACY** | 16.5 | 14.0 | 2.5 | 84.85% | 14.0 | 17.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 1.4 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Central California Women's Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.46 |
| RN | 51.7 | 41.0 | 10.7 | 79% | 1.0 | 7.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.0 | 5.30 |
| LVN | 52.7 | 51.0 | 1.7 | 97% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.3 | 5.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 16.0 | 9.6 | 0.35 |
| Psych Tech/Sr Psych Tech | 24.9 | 13.0 | 11.9 | 52% | 4.0 | 7.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.6 | 1.81 |
| **TOTAL NURSING** | **140.8** | **117.0** | **23.8** | **83.10%** | **5.0** | **21.0** | **0.0** | **2.0** | **1.71%** | **1.0** | **17.0** | **11.5** | **14.01** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-3   Filed 06/01/15   Page 29 of 34
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **17.0** | **17.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **0.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 14% | 0.0 | 1.0 | 0.0 | 1.00 |
| RN | 79.0 | 75.0 | 4.0 | 95% | 0.0 | 6.0 | 1.0 | 10.0 | 13% | 0.0 | 1.0 | 0.0 | 14.49 |
| LVN | 83.8 | 66.0 | 17.8 | 79% | 0.0 | 19.0 | 0.0 | 3.0 | 5% | 0.0 | 0.0 | 0.0 | 12.11 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 37.0 | 6.7 | 85% | 0.0 | 4.0 | 1.0 | 2.0 | 5% | 0.0 | 1.0 | 0.2 | 3.31 |
| **TOTAL NURSING** | **224.5** | **194.0** | **30.5** | **86.41%** | **0.0** | **29.0** | **2.0** | **17.0** | **8.76%** | **0.0** | **3.0** | **2.3** | **30.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| Pharmacist Tech | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 4.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **5.0** | **0.0** | **3.0** | **15.79%** | **0.0** | **0.0** | **2.2** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2015
(Data Source: Budget Authority and State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.2 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.53 |
| RN | 25.4 | 25.0 | 0.4 | 98% | 4.0 | 4.0 | 0.0 | 3.0 | 12% | 0.0 | 3.0 | 1.5 | 3.47 |
| LVN | 47.1 | 44.0 | 3.1 | 93% | 2.0 | 4.0 | 0.0 | 7.0 | 16% | 1.0 | 4.0 | 1.7 | 7.86 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.69 |
| **TOTAL NURSING** | **90.3** | **85.0** | **5.3** | **94.13%** | **6.0** | **11.0** | **0.0** | **11.0** | **12.94%** | **1.0** | **7.0** | **10.9** | **12.55** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 10.0 | 9.0 | 1.0 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | |
| **TOTAL PHARMACY** | **17.0** | **15.0** | **2.0** | **88.24%** | **1.0** | **2.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **0.0** | **4.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 4.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.26 |
| RN | 41.0 | 32.0 | 9.0 | 78% | 3.0 | 24.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 0.0 | 4.30 |
| LVN | 28.4 | 26.0 | 2.4 | 92% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.92 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 2.0 | 2.13 |
| Psych Tech/Sr Psych Tech | 11.6 | 8.0 | 3.6 | 69% | 2.0 | 4.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.9 | 1.52 |
| **TOTAL NURSING** | 97.5 | 80.0 | 17.5 | 82.05% | 5.0 | 36.0 | 0.0 | 6.0 | 7.50% | 0.0 | 5.0 | 2.9 | 13.13 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Sierra Conservation Center**

| | Total Positions Authorized to be Filled | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 6.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **7.0** | **1.0** | **87.50%** | **7.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 10.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.79 |
| RN | 25.4 | 23.0 | 2.4 | 91% | 23.0 | 32.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.0 | 0.74 |
| LVN | 48.1 | 27.0 | 21.1 | 56% | 26.0 | 37.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.8 | 0.32 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 2.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.37 |
| **TOTAL NURSING** | **89.3** | **63.0** | **26.3** | **70.55%** | **62.0** | **86.0** | **0.0** | **1.0** | **1.59%** | **0.0** | **5.0** | **3.0** | **2.22** |
| **PHARMACY** | | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 3.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **5.5** | **6.0** | **(0.5)** | **109.09%** | **6.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **0.9** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015

Case 2:90-cv-00520-KJM-SCR (Data Source - Budget Authority and State Controller's Office Employment History Records)   Document 5318-3   Filed 06/01/15   Page 33 of 34

Salinas Valley State Prison

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | **11.0** | **7.0** | **4.0** | **63.64%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **1.4** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.3 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.75 |
| RN | 47.9 | 48.0 | (0.1) | 100% | 2.0 | 13.0 | 0.0 | 11.0 | 23% | 0.0 | 0.0 | 1.4 | 9.40 |
| LVN | 53.0 | 50.0 | 3.0 | 94% | 3.0 | 19.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 15.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 5.5 | 0.04 |
| Psych Tech/Sr Psych Tech | 44.5 | 35.0 | 9.5 | 79% | 1.0 | 12.0 | 0.0 | 2.0 | 6% | 3.0 | 1.0 | 1.2 | 9.41 |
| **TOTAL NURSING** | **157.9** | **144.0** | **13.9** | **91.20%** | **6.0** | **47.0** | **0.0** | **15.0** | **10.42%** | **3.0** | **7.0** | **8.1** | **34.91** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 1.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 2.8 | |
| Pharmacist Tech | 15.0 | 14.0 | 1.0 | 93% | 2.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | **23.0** | **20.0** | **3.0** | **86.96%** | **3.0** | **5.0** | **0.0** | **1.0** | **5.00%** | **1.0** | **1.0** | **5.1** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Personnel/Limited-Term, Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| **TOTAL PHYSICIANS** | 6.5 | 6.0 | 0.5 | 92.31% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 |
| **MID-LEVELS** | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.96 |
| RN | 29.0 | 28.0 | 1.0 | 97% | 0.0 | 1.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 3.84 |
| LVN | 43.8 | 40.0 | 3.8 | 91% | 1.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 6.12 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 1.93 |
| Psych Tech/Sr Psych Tech | 12.4 | 13.0 | (0.6) | 105% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 2.04 |
| **TOTAL NURSING** | 95.7 | 91.0 | 4.7 | 95.09% | 2.0 | 7.0 | 0.0 | 2.0 | 2.20% | 6.0 | 23.0 | 14.89 |
| **PHARMACY** | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 5.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.