# APPENDIX 3

# Part 5 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR    Document 5318-4    Filed 06/01/15    Page 2 of 36
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 5.0 | 6.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.5 | 6.0 | 0.5 | 92.31% | 6.0 | 8.0 | 0.0 | 1.0 | 16.67% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 3.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 9.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.34 |
| RN | 29.0 | 26.0 | 3.0 | 90% | 29.0 | 37.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 1.43 |
| LVN | 48.8 | 43.0 | 5.8 | 88% | 44.0 | 49.0 | 0.0 | 3.0 | 7% | 0.0 | 5.0 | 0.0 | 2.58 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 0.17 |
| Psych Tech/Sr Psych Tech | 5.3 | 4.0 | 1.3 | 75% | 4.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | 97.6 | 86.0 | 11.6 | 88.11% | 90.0 | 107.0 | 0.0 | 4.0 | 4.65% | 0.0 | 11.0 | 0.0 | 4.57 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 3.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 6.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 10.0 | 10.0 | 0.0 | 100.00% | 10.0 | 11.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California Correctional Institution

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2015 | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 10% | 0.0 | 2.0 | 0.0 | 0.23 |
| RN | 27.8 | 26.0 | 1.8 | 94% | 0.0 | 7.0 | 0.0 | 4.0 | 15% | 0.0 | 2.0 | 0.0 | 9.53 |
| LVN | 51.1 | 45.0 | 6.1 | 88% | 1.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 4.61 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.9 | 26.0 | 14.9 | 64% | 4.0 | 20.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.62 |
| **TOTAL NURSING** | **131.3** | **108.0** | **23.3** | **82.25%** | **5.0** | **39.0** | **0.0** | **7.0** | **6.48%** | **0.0** | **7.0** | **3.5** | **14.99** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.4 | |
| **TOTAL PHARMACY** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.7** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants/Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 11.0 | 10.0 | 1.0 | 90.91% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 12.0 | 2.0 | 86% | 1.0 | 2.0 | 1.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.70 |
| RN | 81.1 | 77.0 | 4.1 | 95% | 0.0 | 8.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 12.35 |
| LVN | 80.5 | 72.0 | 8.5 | 89% | 2.0 | 10.0 | 0.0 | 3.0 | 4% | 0.0 | 5.0 | 0.0 | 15.33 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 66.0 | 61.0 | 5.0 | 92% | 3.0 | 10.0 | 0.0 | 0.0 | 0% | 4.0 | 3.0 | 14.7 | 10.63 |
| **TOTAL NURSING** | 243.6 | 224.0 | 19.6 | 91.95% | 6.0 | 31.0 | 1.0 | 7.0 | 3.13% | 4.0 | 9.0 | 26.9 | 40.01 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | 13.5 | 13.0 | 0.5 | 96.30% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.7 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 5 of 36
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants/intermittents, additional appointments, | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 2.0 | (2.0) | 0% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **4.0** | **(2.0)** | **200.00%** | **2.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.72 |
| RN | 40.2 | 34.0 | 6.2 | 85% | 5.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 6.42 |
| LVN | 42.6 | 40.0 | 2.6 | 94% | 2.0 | 8.0 | 0.0 | 0.0 | 0% | 1.0 | 1.0 | 0.0 | 6.22 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 28.4 | 23.0 | 5.4 | 81% | 4.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.26 |
| **TOTAL NURSING** | **122.7** | **109.0** | **13.7** | **88.83%** | **11.0** | **21.0** | **0.0** | **1.0** | **0.92%** | **1.0** | **1.0** | **9.7** | **14.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California State Prison - Los Angeles County**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 8.0 | (0.5) | 107% | 8.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **10.0** | **(0.5)** | **105.26%** | **10.0** | **15.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **3.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 11.0 | 15.0 | 1.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.91 |
| RN | 44.5 | 42.0 | 2.5 | 94% | 42.0 | 45.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.0 | 5.52 |
| LVN | 42.7 | 41.0 | 1.7 | 96% | 41.0 | 45.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 2.1 | 11.39 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 36.5 | 23.0 | 13.5 | 63% | 23.0 | 28.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 1.89 |
| **TOTAL NURSING** | **135.2** | **117.0** | **18.2** | **86.54%** | **118.0** | **135.0** | **1.0** | **5.0** | **4.27%** | **0.0** | **4.0** | **12.8** | **20.71** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 4.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 9.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.5** | **14.0** | **(0.5)** | **103.70%** | **14.0** | **19.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2015
*(Data source - Budget Authority and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| **TOTAL PHYSICIANS** | 11.5 | 10.0 | 1.5 | 86.96% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.3 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | | | 0.5 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | | | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.00 |
| RN | 50.7 | 48.0 | 2.7 | 95% | 3.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 11.20 |
| LVN | 47.8 | 47.0 | 0.8 | 98% | 2.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.9 | 11.71 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 25.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 12.4 | 9.0 | 3.4 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.80 |
| **TOTAL NURSING** | 123.4 | 116.0 | 7.4 | 94.00% | 5.0 | 13.0 | 0.0 | 5.0 | 4.31% | 0.0 | 4.0 | 25.9 | 25.71 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 7.5 | 7.0 | 0.5 | 93% | 0.0 | 2.0 | 1.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 4.0 | 1.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.4 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 8 of 36
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.10 |
| RN | 38.8 | 25.0 | 13.8 | 64% | 1.0 | 10.0 | 0.0 | 3.0 | 12% | 0.0 | 2.0 | 1.4 | 3.43 |
| LVN | 43.2 | 41.0 | 2.2 | 95% | 0.0 | 2.0 | 1.0 | 3.0 | 7% | 0.0 | 2.0 | 0.0 | 2.18 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | 0.13 |
| Psych Tech/Sr Psych Tech | 13.3 | 5.0 | 8.3 | 38% | 1.0 | 2.0 | 1.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.62 |
| **TOTAL NURSING** | 107.8 | 82.0 | 25.8 | 76.07% | 4.0 | 21.0 | 2.0 | 7.0 | 8.54% | 0.0 | 8.0 | 2.3 | 6.46 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 9 of 36
(Data source: Budget Authority and State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitant Appointments, long term sick, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.26 |
| RN | 56.7 | 51.0 | 5.7 | 90% | 5.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.1 | 8.93 |
| LVN | 82.7 | 65.0 | 17.7 | 79% | 3.0 | 13.0 | 0.0 | 5.0 | 8% | 0.0 | 4.0 | 0.8 | 13.37 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 39.3 | 36.0 | 3.3 | 92% | 2.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 3.2 | 2.10 |
| **TOTAL NURSING** | **192.2** | **163.0** | **29.2** | **84.81%** | **10.0** | **37.0** | **0.0** | **7.0** | **4.29%** | **0.0** | **5.0** | **19.8** | **24.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | |
| Pharmacist Tech | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| **TOTAL PHARMACY** | **20.5** | **20.0** | **0.5** | **97.56%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.4** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Wasco State Prison Reception Center**

(Data Source – Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 4/1/2014 - 3/31/2015 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.6** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.61 |
| RN | 52.2 | 48.0 | 4.2 | 92% | 2.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.4 | 5.82 |
| LVN | 76.1 | 51.0 | 25.1 | 67% | 5.0 | 14.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 4.0 | 11.55 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 23.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.9 | 15.0 | 1.9 | 89% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.8 | 2.88 |
| **TOTAL NURSING** | **157.7** | **126.0** | **31.7** | **79.90%** | **8.0** | **28.0** | **0.0** | **3.0** | **2.38%** | **0.0** | **0.0** | **33.3** | **20.86** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist I | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2015**
*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfilled, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 1.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.44 |
| RN | 27.8 | 28.0 | (0.2) | 101% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.93 |
| LVN | 31.7 | 30.0 | 1.7 | 95% | 0.0 | 11.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 0.0 | 4.98 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| **TOTAL NURSING** | 80.6 | 76.0 | 4.6 | 94.29% | 1.0 | 18.0 | 0.0 | 1.0 | 1.32% | 0.0 | 4.0 | 6.1 | 7.75 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **0.0** | **2.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.94 |
| RN | 31.3 | 27.0 | 4.3 | 86% | 3.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 4.60 |
| LVN | 26.3 | 25.0 | 1.3 | 95% | 2.0 | 6.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 0.3 | 7.52 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.4 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.60 |
| **TOTAL NURSING** | **78.7** | **69.0** | **9.7** | **87.67%** | **5.0** | **21.0** | **0.0** | **3.0** | **4.35%** | **0.0** | **1.0** | **7.0** | **13.66** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.5** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

California Institution for Men

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 21.0 | 21.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **23.0** | **23.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.64 |
| RN | 80.2 | 77.0 | 3.2 | 96% | 0.0 | 6.0 | 1.0 | 4.0 | 5% | 1.0 | 1.0 | 0.0 | 8.99 |
| LVN | 80.4 | 75.0 | 5.4 | 93% | 0.0 | 6.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 8.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 17.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.8 | 38.0 | 0.8 | 98% | 0.0 | 15.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.39 |
| **TOTAL NURSING** | **213.4** | **204.0** | **9.4** | **95.60%** | **0.0** | **29.0** | **1.0** | **10.0** | **4.90%** | **1.0** | **2.0** | **17.0** | **18.51** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.4 | |
| Pharmacist Tech | 13.5 | 11.0 | 2.5 | 81% | 0.0 | 7.0 | 1.0 | 1.0 | 9% | 0.0 | 2.0 | 4.2 | |
| **TOTAL PHARMACY** | **20.5** | **19.0** | **1.5** | **92.68%** | **1.0** | **9.0** | **1.0** | **1.0** | **5.26%** | **0.0** | **3.0** | **9.6** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**California Institution for Women**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **1.0** | **(1.0)** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.77 |
| RN | 62.6 | 48.0 | 14.6 | 77% | 0.0 | 12.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 4.8 | 6.71 |
| LVN | 47.8 | 40.0 | 7.8 | 84% | 1.0 | 6.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 6.8 | 7.74 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 13.6 | 1.84 |
| Psych Tech/Sr Psych Tech | 72.5 | 61.0 | 11.5 | 84% | 0.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 6.64 |
| **TOTAL NURSING** | **197.4** | **164.0** | **33.4** | **83.08%** | **1.0** | **31.0** | **0.0** | **5.0** | **3.05%** | **0.0** | **12.0** | **25.2** | **24.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 7.0 | 0.5 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.56 |
| RN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.12 |
| LVN | 39.6 | 26.0 | 13.6 | 66% | 0.0 | 5.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 1.2 | 9.02 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **76.7** | **60.0** | **16.7** | **78.23%** | **0.0** | **9.0** | **0.0** | **5.0** | **8.33%** | **0.0** | **2.0** | **1.2** | **12.70** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | |
| Pharmacist Tech | 5.5 | 3.0 | 2.5 | 55% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL PHARMACY** | **9.5** | **7.0** | **2.5** | **73.68%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 16 of 36
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) * | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.80 |
| RN | 26.0 | 22.0 | 4.0 | 85% | 0.0 | 6.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.9 | 1.83 |
| LVN | 17.8 | 18.0 | (0.2) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 1.0 | 5.3 | 16% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **60.6** | **49.0** | **11.6** | **80.86%** | **0.0** | **12.0** | **0.0** | **1.0** | **2.04%** | **0.0** | **1.0** | **1.7** | **3.19** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

\* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**Ironwood State Prison**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled * (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants Intermittents, additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.96 |
| RN | 29.0 | 26.0 | 3.0 | 90% | 0.0 | 14.0 | 0.0 | 4.0 | 15% | 0.0 | 0.0 | 0.0 | 3.15 |
| LVN | 28.3 | 26.0 | 2.3 | 92% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.3 | 1.97 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 5.0 | 1.3 | 79% | 3.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.30 |
| **TOTAL NURSING** | **73.1** | **67.0** | **6.1** | **91.66%** | **4.0** | **33.0** | **0.0** | **4.0** | **5.97%** | **0.0** | **1.0** | **1.3** | **6.38** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2015
Case 2:90-cv-00520-KJM-SCR  Document 5318-4  Filed 06/01/15  Page 18 of 36
(Data Source – Budget Authority and State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled* (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2015 - 3/31/2015 | Year To Date Appointments 4/1/2014 - 3/31/2015 | Separations 3/1/2015 - 3/31/2015 | Year To Date Separations 4/1/2014 - 3/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2015 | Blanket Positions - Unfunded, Personnel/Limited-Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of January 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHYSICIANS** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 7.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| **TOTAL MID-LEVELS** | 1.5 | 2.0 | (0.5) | 133.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.6 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.05 |
| RN | 53.9 | 53.0 | 0.9 | 98% | 0.0 | 10.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 1.1 | 7.96 |
| LVN | 67.8 | 60.0 | 7.8 | 88% | 2.0 | 12.0 | 1.0 | 5.0 | 8% | 0.0 | 2.0 | 0.2 | 11.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 27.9 | 0.17 |
| Psych Tech/Sr Psych Tech | 39.2 | 33.0 | 6.2 | 84% | 1.0 | 6.0 | 1.0 | 3.0 | 9% | 0.0 | 1.0 | 1.0 | 6.41 |
| **TOTAL NURSING** | 173.4 | 158.0 | 15.4 | 91.12% | 3.0 | 29.0 | 2.0 | 10.0 | 6.33% | 1.0 | 11.0 | 30.2 | 26.80 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 7.0 | (1.5) | 127% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | |
| Pharmacist Tech | 11.0 | 10.0 | 1.0 | 91% | 1.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 2.4 | |
| **TOTAL PHARMACY** | 17.5 | 18.0 | (0.5) | 102.86% | 1.0 | 5.0 | 0.0 | 1.0 | 5.56% | 0.0 | 1.0 | 5.5 | |

* Total Positions Authorized to be Filled data reflects the Staffing Model position authority.

**CCHCS Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, Additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 10.0 | 11.0 | (1.0) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 27.3 | 26.0 | 1.3 | 95% | 0.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **40.3** | **40.0** | **0.3** | **99.26%** | **0.0** | **10.0** | **0.0** | **1.0** | **2.50%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| LVN | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **7.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | 0.00 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 11.0 | 11.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 33.0 | 31.0 | 2.0 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **48.0** | **45.0** | **3.0** | **93.75%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**Total Sheet For All Institutions and Headquarters**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfilled/Permanent/Limited-Term | Blanket Positions - long term sick, Rental Attendance, Intermittents, Additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 39.0 | 34.0 | 5.0 | 87% | 0.0 | 11.0 | 1.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 33.0 | 33.0 | 0.0 | 100% | 2.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 319.9 | 291.0 | 28.9 | 91% | 6.0 | 98.0 | 1.0 | 21.0 | 7% | 1.0 | 4.0 | 15.9 | |
| **TOTAL PHYSICIANS** | 391.9 | 358.0 | 33.9 | 91.35% | 8.0 | 124.0 | 2.0 | 22.0 | 6.15% | 1.0 | 4.0 | 15.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 33.5 | 30.0 | 3.5 | 90% | 0.0 | 10.0 | 0.0 | 3.0 | 10% | 0.0 | 1.0 | 4.0 | |
| NP | 37.1 | 35.0 | 2.1 | 94% | 0.0 | 9.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 3.8 | |
| **TOTAL MID-LEVELS** | 70.6 | 65.0 | 5.6 | 92.07% | 0.0 | 19.0 | 0.0 | 5.0 | 7.69% | 0.0 | 1.0 | 7.8 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 40.0 | 36.0 | 4.0 | 90% | 1.0 | 16.0 | 0.0 | 4.0 | 11% | 1.0 | 1.0 | 0.0 | 0.0 |
| SRN II | 410.7 | 381.0 | 29.7 | 93% | 5.0 | 116.0 | 4.0 | 24.0 | 6% | 14.0 | 13.0 | 0.0 | 29.3 |
| RN | 1719.8 | 1563.0 | 156.8 | 91% | 45.0 | 436.0 | 4.0 | 100.0 | 6% | 116.0 | 33.0 | 24.9 | 174.4 |
| LVN | 1812.6 | 1547.0 | 265.6 | 85% | 31.0 | 423.0 | 10.0 | 89.0 | 6% | 59.0 | 54.0 | 41.7 | 179.6 |
| CNA | 248.1 | 237.0 | 11.1 | 96% | 0.0 | 29.0 | 0.0 | 12.0 | 5% | 29.0 | 85.0 | 236.5 | 17.2 |
| Psych Tech/Sr Psych Tech | 954.6 | 771.0 | 183.6 | 81% | 29.0 | 267.0 | 1.0 | 25.0 | 3% | 62.0 | 14.0 | 40.7 | 73.1 |
| **TOTAL NURSING** | 5185.8 | 4535.0 | 650.8 | 87.45% | 111.0 | 1287.0 | 19.0 | 254.0 | 5.60% | 281.0 | 200.0 | 343.8 | 473.6 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 34.0 | 29.0 | 5.0 | 85% | 0.0 | 8.0 | 0.0 | 2.0 | 7% | 1.0 | 0.0 | 1.0 | |
| Pharmacist I | 148.0 | 144.0 | 4.0 | 97% | 2.0 | 45.0 | 0.0 | 3.0 | 2% | 0.0 | 3.0 | 25.3 | |
| Pharmacist Tech | 297.0 | 284.0 | 13.0 | 96% | 9.0 | 90.0 | 1.0 | 8.0 | 3% | 2.0 | 4.0 | 42.1 | |
| **TOTAL PHARMACY** | 479.0 | 457.0 | 22.0 | 95.41% | 11.0 | 143.0 | 1.0 | 13.0 | 2.84% | 3.0 | 7.0 | 68.4 | |











Nursing Filled Percentage
(as of April 2015)



**California Correctional Center**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 6.0 | 5.0 | 1.0 | 83.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 1.0 | 0.0 | 0.55 |
| RN | 25.4 | 24.0 | 1.4 | 94% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 4.25 |
| LVN | 22.2 | 20.0 | 2.2 | 90% | 1.0 | 2.0 | 0.0 | 3.0 | 15% | 1.0 | 1.0 | 0.8 | 3.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 2.0 | 3.3 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.00 |
| **TOTAL NURSING** | 62.4 | 55.0 | 7.4 | 88.14% | 1.0 | 9.0 | 0.0 | 6.0 | 10.91% | 1.0 | 3.0 | 1.8 | 8.37 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHARMACY** | 5.5 | 4.0 | 1.5 | 72.73% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.6 | |

**California Health Care Facility**

(Data source: Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled* (Data provided by Budgets)* | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments, | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 2.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 19.0 | 13.0 | 6.0 | 68% | 1.0 | 8.0 | 1.0 | 3.0 | 23% | 1.0 | 0.0 | 3.3 | |
| **TOTAL PHYSICIANS** | **22.0** | **16.0** | **6.0** | **72.73%** | **2.0** | **9.0** | **1.0** | **3.0** | **18.75%** | **1.0** | **0.0** | **3.3** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 9.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | |
| NP | 4.0 | 1.0 | 3.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | **13.0** | **8.0** | **5.0** | **61.54%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **1.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 36.8 | 34.0 | 2.8 | 92% | 2.0 | 10.0 | 1.0 | 2.0 | 6% | 11.0 | 0.0 | 0.0 | 4.44 |
| RN | 177.2 | 168.0 | 9.2 | 95% | 9.0 | 19.0 | 0.0 | 11.0 | 7% | 99.0 | 0.0 | 2.7 | 9.72 |
| LVN | 133.1 | 128.0 | 5.1 | 96% | 0.0 | 3.0 | 1.0 | 7.0 | 5% | 45.0 | 0.0 | 1.6 | 2.29 |
| CNA | 205.0 | 198.0 | 7.0 | 97% | 0.0 | 19.0 | 0.0 | 9.0 | 5% | 29.0 | 1.0 | 8.2 | 9.40 |
| Psych Tech/Sr Psych Tech | 31.7 | 28.0 | 3.7 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 28.0 | 0.0 | 0.6 | 6.88 |
| **TOTAL NURSING** | **587.8** | **559.0** | **28.8** | **95.10%** | **11.0** | **55.0** | **2.0** | **32.0** | **5.72%** | **212.0** | **1.0** | **13.1** | **32.73** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacy Tech | 21.5 | 20.0 | 1.5 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | |
| **TOTAL PHARMACY** | **35.5** | **34.0** | **1.5** | **95.77%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 29 of 36
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Medical Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 14.5 | 14.0 | 0.5 | 97% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **16.5** | **16.0** | **0.5** | **96.97%** | **0.0** | **0.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.6 | 16.0 | 0.6 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.06 |
| RN | 121.9 | 103.0 | 18.9 | 84% | 6.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 0.0 | 6.42 |
| LVN | 96.9 | 74.0 | 22.9 | 76% | 2.0 | 5.0 | 1.0 | 2.0 | 3% | 0.0 | 3.0 | 0.0 | 5.42 |
| CNA | 26.0 | 24.0 | 2.0 | 92% | 0.0 | 1.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.8 | 3.31 |
| Psych Tech/Sr Psych Tech | 63.0 | 53.0 | 10.0 | 84% | 0.0 | 11.0 | 0.0 | 2.0 | 4% | 0.0 | 3.0 | 0.0 | 6.41 |
| **TOTAL NURSING** | **326.4** | **272.0** | **54.4** | **83.33%** | **8.0** | **28.0** | **1.0** | **6.0** | **2.21%** | **0.0** | **10.0** | **0.8** | **21.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 16.0 | 15.0 | 1.0 | 94% | 0.0 | 2.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **24.0** | **23.0** | **1.0** | **95.83%** | **0.0** | **2.0** | **1.0** | **1.0** | **4.35%** | **0.0** | **0.0** | **4.2** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 30 of 36
(Data Source – Budget Authority and State Controller's Office Employment History Records)

**Folsom State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, Additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 5.0 | 1.0 | 83% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **8.0** | **6.0** | **2.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 0.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.13 |
| RN | 36.8 | 26.0 | 10.8 | 71% | 0.0 | 11.0 | 1.0 | 3.0 | 12% | 0.0 | 0.0 | 0.0 | 2.43 |
| LVN | 30.0 | 28.0 | 2.0 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 2.77 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.08 |
| **TOTAL NURSING** | **88.1** | **74.0** | **14.1** | **84.00%** | **0.0** | **15.0** | **1.0** | **5.0** | **6.76%** | **0.0** | **0.0** | **0.0** | **6.41** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| Pharmacist Tech | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |

**High Desert State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | 7.0 | 5.0 | 2.0 | 71.43% | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 1.1 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.5 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.5 | 3.0 | (0.5) | 120.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.83 |
| RN | 48.8 | 45.0 | 3.8 | 92% | 0.0 | 8.0 | 0.0 | 4.0 | 9% | 0.0 | 1.0 | 1.0 | 6.66 |
| LVN | 46.7 | 30.0 | 16.7 | 64% | 1.0 | 8.0 | 0.0 | 3.0 | 10% | 0.0 | 3.0 | 1.3 | 5.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 15.2 | 10.0 | 5.2 | 66% | 1.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.0 | 1.46 |
| **TOTAL NURSING** | 122.2 | 96.0 | 26.2 | 78.56% | 2.0 | 25.0 | 0.0 | 8.0 | 8.33% | 0.0 | 10.0 | 4.3 | 14.29 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | 6.5 | 7.0 | (0.5) | 107.69% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-4   Filed 06/01/15   Page 32 of 36
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 7.0 | 1.0 | 88% | 1.0 | 3.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **9.0** | **1.0** | **90.00%** | **1.0** | **4.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.90 |
| RN | 43.9 | 39.0 | 4.9 | 89% | 5.0 | 13.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.0 | 3.11 |
| LVN | 37.7 | 34.0 | 3.7 | 90% | 0.0 | 2.0 | 0.0 | 4.0 | 12% | 0.0 | 1.0 | 4.5 | 5.81 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 2.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 35.6 | 33.0 | 2.6 | 93% | 0.0 | 5.0 | 1.0 | 3.0 | 9% | 0.0 | 0.0 | 2.1 | 1.11 |
| **TOTAL NURSING** | **128.7** | **116.0** | **12.7** | **90.13%** | **5.0** | **25.0** | **1.0** | **14.0** | **12.07%** | **0.0** | **4.0** | **9.5** | **10.93** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 8.5 | 6.0 | 2.5 | 71% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.9 | |
| **TOTAL PHARMACY** | **13.5** | **11.0** | **2.5** | **81.48%** | **0.0** | **3.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **1.0** | **0.9** | |

**Pelican Bay State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 4.5 | 4.0 | 0.5 | 88.89% | 0.0 | 1.0 | 1.0 | 1.0 | 25.00% | 0.0 | 1.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.20 |
| RN | 40.2 | 38.0 | 2.2 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 2.8 | 1.95 |
| LVN | 25.7 | 22.0 | 3.7 | 86% | 0.0 | 9.0 | 0.0 | 4.0 | 18% | 0.0 | 1.0 | 1.2 | 2.48 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.00 |
| Psych Tech/Sr Psych Tech | 50.8 | 26.0 | 24.8 | 51% | 0.0 | 12.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 1.1 | 1.23 |
| **TOTAL NURSING** | 128.2 | 96.0 | 32.2 | 74.88% | 0.0 | 27.0 | 0.0 | 9.0 | 9.38% | 0.0 | 4.0 | 5.9 | 5.86 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| **TOTAL PHARMACY** | 5.0 | 6.0 | (1.0) | 120.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.5 | |

California State Prison - Sacramento

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 1.09 |
| RN | 46.3 | 44.0 | 2.3 | 95% | 1.0 | 7.0 | 0.0 | 9.0 | 20% | 10.0 | 3.0 | 1.0 | 16.31 |
| LVN | 26.9 | 27.0 | (0.1) | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 1.8 | 4.61 |
| CNA | 0.0 | 0.0 | (0.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 29.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 99.6 | 94.0 | 5.6 | 94% | 2.0 | 23.0 | 0.0 | 1.0 | 1% | 0.0 | 2.0 | 7.1 | 1.80 |
| **TOTAL NURSING** | **184.3** | **176.0** | **8.3** | **95.50%** | **3.0** | **37.0** | **0.0** | **11.0** | **6.25%** | **11.0** | **5.0** | **39.4** | **23.81** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.4 | |
| **TOTAL PHARMACY** | **11.5** | **11.0** | **0.5** | **95.65%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.4** | |

**California State Prison – Solano**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 12.0 | 11.0 | 1.0 | 92% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 14.0 | 13.0 | 1.0 | 92.86% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 0.40 |
| RN | 40.9 | 37.0 | 3.9 | 90% | 0.0 | 2.0 | 1.0 | 1.0 | 3% | 0.0 | 1.0 | 0.8 | 1.92 |
| LVN | 97.9 | 49.0 | 48.9 | 50% | 4.0 | 17.0 | 0.0 | 4.0 | 8% | 0.0 | 0.0 | 0.0 | 0.33 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.1 | 5.0 | 11.1 | 31% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| **TOTAL NURSING** | 166.4 | 102.0 | 64.4 | 61.30% | 4.0 | 26.0 | 1.0 | 6.0 | 5.88% | 0.0 | 2.0 | 5.5 | 3.05 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 4.0 | 1.5 | 73% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL PHARMACY** | 16.5 | 15.0 | 1.5 | 90.91% | 1.0 | 5.0 | 0.0 | 1.0 | 6.67% | 0.0 | 1.0 | 0.4 | |

**California State Prison - San Quentin**

(Data Source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term/sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.4 | 10.0 | 1.4 | 88% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHYSICIANS** | 13.4 | 12.0 | 1.4 | 89.55% | 0.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.6 | 2.0 | (0.4) | 125% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.6 | 2.0 | (0.4) | 125.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 0.0 | 1.09 |
| RN | 51.1 | 47.0 | 4.1 | 92% | 2.0 | 54.0 | 0.0 | 5.0 | 11% | 6.0 | 0.0 | 0.2 | 2.36 |
| LVN | 62.3 | 61.0 | 1.3 | 98% | 0.0 | 63.0 | 0.0 | 1.0 | 2% | 11.0 | 0.0 | 0.0 | 8.41 |
| CNA | 8.1 | 6.0 | 2.1 | 74% | 0.0 | 6.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 3.8 | 1.22 |
| Psych Tech/Sr Psych Tech | 28.4 | 21.0 | 7.4 | 74% | 4.0 | 27.0 | 0.0 | 1.0 | 5% | 19.0 | 0.0 | 0.8 | 3.36 |
| **TOTAL NURSING** | 162.4 | 147.0 | 15.4 | 90.52% | 6.0 | 162.0 | 0.0 | 8.0 | 5.44% | 39.0 | 0.0 | 4.8 | 16.44 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 9.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 2.2 | |
| **TOTAL PHARMACY** | 16.5 | 14.0 | 2.5 | 84.85% | 0.0 | 17.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 2.2 | |