# APPENDIX 3

# Part 6 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-5   Filed 06/01/15   Page 2 of 25
(Data source - Budget Authority and
State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.26 |
| RN | 51.7 | 42.0 | 9.7 | 81% | 1.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.8 | 4.13 |
| LVN | 52.7 | 50.0 | 2.7 | 95% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 4.0 | 0.3 | 5.03 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 14.0 | 8.3 | 0.37 |
| Psych Tech/Sr Psych Tech | 24.9 | 13.0 | 11.9 | 52% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.6 | 1.28 |
| **TOTAL NURSING** | **140.8** | **117.0** | **23.8** | **83.10%** | **1.0** | **20.0** | **0.0** | **2.0** | **1.71%** | **1.0** | **18.0** | **10.0** | **12.07** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **14.0** | **13.0** | **1.0** | **92.86%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.9** | |

(Data source: Budget Authority and State Controller's Office Employment History Records)

**California Men's Colony**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 15.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHYSICIANS** | **17.0** | **17.0** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **1.0** | **5.88%** | **0.0** | **0.0** | **1.6** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 16.0 | 14.0 | 2.0 | 88% | 0.0 | 0.0 | 0.0 | 2.0 | 14% | 0.0 | 1.0 | 0.0 | 0.47 |
| RN | 79.0 | 76.0 | 3.0 | 96% | 1.0 | 5.0 | 0.0 | 10.0 | 13% | 0.0 | 2.0 | 0.0 | 11.59 |
| LVN | 83.8 | 73.0 | 10.8 | 87% | 8.0 | 27.0 | 0.0 | 3.0 | 4% | 0.0 | 0.0 | 0.0 | 11.31 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 43.7 | 39.0 | 4.7 | 89% | 2.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.5 | 3.00 |
| **TOTAL NURSING** | **224.5** | **204.0** | **20.5** | **90.87%** | **11.0** | **37.0** | **0.0** | **17.0** | **8.33%** | **0.0** | **4.0** | **2.6** | **26.37** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | |
| Pharmacist Tech | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 2.0 | 0.0 | 2.0 | 17% | 0.0 | 0.0 | 0.7 | |
| **TOTAL PHARMACY** | **18.5** | **19.0** | **(0.5)** | **102.70%** | **0.0** | **3.0** | **0.0** | **3.0** | **15.79%** | **0.0** | **0.0** | **2.0** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR    Document 5318-5    Filed 06/01/15    Page 4 of 25
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitants Intermittent, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 13.0 | 11.0 | 2.0 | 85% | 0.0 | 2.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 0.1 | |
| **TOTAL PHYSICIANS** | **15.0** | **12.0** | **3.0** | **80.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **1.0** | **0.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 2.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.19 |
| RN | 25.4 | 24.0 | 1.4 | 94% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 4.0 | 3.6 | 2.96 |
| LVN | 47.1 | 42.0 | 5.1 | 89% | 1.0 | 3.0 | 2.0 | 9.0 | 21% | 1.0 | 4.0 | 2.7 | 5.89 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.3 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 6.0 | 0.3 | 95% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.55 |
| **TOTAL NURSING** | **90.3** | **82.0** | **8.3** | **90.81%** | **1.0** | **10.0** | **2.0** | **13.0** | **15.85%** | **1.0** | **8.0** | **12.6** | **9.59** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.7 | |
| Pharmacist Tech | 10.0 | 10.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | |
| **TOTAL PHARMACY** | **17.0** | **16.0** | **1.0** | **94.12%** | **1.0** | **3.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **0.0** | **5.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
(Data source - Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5318-5   Filed 06/01/15   Page 5 of 25

**Deuel Vocational Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 4.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.8 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 6.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.00 |
| RN | 41.0 | 37.0 | 4.0 | 90% | 5.0 | 29.0 | 0.0 | 3.0 | 8% | 0.0 | 1.0 | 0.0 | 1.54 |
| LVN | 28.4 | 26.0 | 2.4 | 92% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.32 |
| CNA | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 2.3 | 0.03 |
| Psych Tech/Sr Psych Tech | 11.6 | 9.0 | 2.6 | 78% | 1.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.8 | 0.53 |
| **TOTAL NURSING** | 97.5 | 86.0 | 11.5 | 88.21% | 6.0 | 42.0 | 0.0 | 6.0 | 6.98% | 0.0 | 5.0 | 3.1 | 5.42 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacy Tech | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | |
| **TOTAL PHARMACY** | 7.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.3 | |

Sierra Conservation Center

(Data source - Budget Authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 8.0 | 7.0 | 1.0 | 87.50% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 9.0 | 0.5 | 95% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.03 |
| RN | 25.4 | 24.0 | 1.4 | 94% | 1.0 | 33.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 1.53 |
| LVN | 48.1 | 29.0 | 19.1 | 60% | 2.0 | 39.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.1 | 0.16 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.4 | 0.18 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| **TOTAL NURSING** | 89.3 | 66.0 | 23.3 | 73.91% | 3.0 | 89.0 | 0.0 | 1.0 | 1.52% | 0.0 | 7.0 | 2.4 | 3.29 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | 5.5 | 6.0 | (0.5) | 109.09% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.9 | |

Salinas Valley State Prison

*(Data source - Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 6.0 | 3.0 | 67% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.4 | |
| **TOTAL PHYSICIANS** | 11.0 | 7.0 | 4.0 | 63.64% | 1.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.4 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.1 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.1 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 1.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.62 |
| RN | 47.9 | 47.0 | 0.9 | 98% | 0.0 | 13.0 | 0.0 | 11.0 | 23% | 0.0 | 0.0 | 0.4 | 6.22 |
| LVN | 53.0 | 52.0 | 1.0 | 98% | 3.0 | 20.0 | 1.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 12.44 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 6.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 44.5 | 34.0 | 10.5 | 76% | 1.0 | 13.0 | 0.0 | 2.0 | 6% | 4.0 | 2.0 | 0.0 | 8.47 |
| **TOTAL NURSING** | 157.9 | 143.0 | 14.9 | 90.56% | 4.0 | 48.0 | 2.0 | 17.0 | 11.89% | 4.0 | 8.0 | 6.6 | 27.75 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.0 | |
| Pharmacist I | 7.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 2.5 | |
| Pharmacist Tech | 15.0 | 14.0 | 1.0 | 93% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL PHARMACY** | 23.0 | 20.0 | 3.0 | 86.96% | 0.0 | 5.0 | 0.0 | 1.0 | 5.00% | 1.0 | 0.0 | 4.8 | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-5   Filed 06/01/15   Page 8 of 25
(Data source - Budget Authority and State Controller's Office Employment History Records)

**Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 – 4/30/2015 | Year To Date Appointments 5/1/2014 – 4/30/2015 | Separations 4/1/2015 – 4/30/2015 | Year To Date Separations 5/1/2014 – 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 – 4/30/2015 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| **TOTAL PHYSICIANS** | 6.0 | 6.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 3.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 3.0 | 1.0 | 1.0 | 14% | 0.0 | 2.0 | 0.0 | 0.51 |
| RN | 29.0 | 29.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.7 | 3.42 |
| LVN | 43.8 | 42.0 | 1.8 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.4 | 5.57 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 19.0 | 0.4 | 1.66 |
| Psych Tech/Sr Psych Tech | 12.4 | 13.0 | (0.6) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 6.0 | 0.0 | 0.0 | 2.15 |
| **TOTAL NURSING** | 95.7 | 91.0 | 4.7 | 95.09% | 0.0 | 7.0 | 1.0 | 3.0 | 3.30% | 6.0 | 21.0 | 2.5 | 13.31 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 12.5 | 12.0 | 0.5 | 96.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
(Data source: Budget Authority and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5318-5   Filed 06/01/15   Page 9 of 25

**Avenal State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.5 | 5.0 | 0.5 | 91% | 0.0 | 6.0 | 0.0 | 1.0 | 20% | 0.0 | 1.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.5** | **6.0** | **0.5** | **92.31%** | **0.0** | **8.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **1.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 8.0 | 2.5 | 76% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.59 |
| RN | 29.0 | 26.0 | 3.0 | 90% | 1.0 | 38.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 0.0 | 0.75 |
| LVN | 48.8 | 42.0 | 6.8 | 86% | 0.0 | 49.0 | 1.0 | 4.0 | 10% | 0.0 | 6.0 | 0.0 | 1.95 |
| CNA | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 5.3 | 3.0 | 2.3 | 57% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.05 |
| **TOTAL NURSING** | **97.6** | **83.0** | **14.6** | **85.04%** | **1.0** | **108.0** | **1.0** | **5.0** | **6.02%** | **0.0** | **13.0** | **0.0** | **3.34** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**California Correctional Institution**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitant, Intermittent, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.9 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 4.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 0.47 |
| RN | 27.8 | 26.0 | 1.8 | 94% | 0.0 | 7.0 | 0.0 | 4.0 | 15% | 0.0 | 2.0 | 0.0 | 7.57 |
| LVN | 51.1 | 46.0 | 5.1 | 90% | 2.0 | 9.0 | 1.0 | 3.0 | 7% | 0.0 | 3.0 | 0.0 | 3.59 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 40.9 | 30.0 | 10.9 | 73% | 4.0 | 24.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.59 |
| **TOTAL NURSING** | **131.3** | **112.0** | **19.3** | **85.30%** | **6.0** | **44.0** | **1.0** | **8.0** | **7.14%** | **0.0** | **7.0** | **2.6** | **12.22** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist Tech | 6.5 | 7.0 | (0.5) | 108% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.1 | |
| **TOTAL PHARMACY** | **11.0** | **11.0** | **0.0** | **100.00%** | **1.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **5.1** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2015**
Case 2:90-cv-00520-KJM-SCR    Document 5318-5    Filed 06/01/15    Page 11 of 25
(Data source: Budget authority and
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **11.0** | **10.0** | **1.0** | **90.91%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 14.0 | 13.0 | 1.0 | 93% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 1.32 |
| RN | 81.1 | 77.0 | 4.1 | 95% | 0.0 | 8.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 12.33 |
| LVN | 80.5 | 69.0 | 11.5 | 86% | 0.0 | 8.0 | 1.0 | 4.0 | 6% | 0.0 | 5.0 | 0.0 | 13.41 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.7 | 0.00 |
| Psych Tech/Sr Psych Tech | 66.0 | 62.0 | 4.0 | 94% | 1.0 | 11.0 | 0.0 | 0.0 | 0% | 4.0 | 3.0 | 10.1 | 9.29 |
| **TOTAL NURSING** | **243.6** | **223.0** | **20.6** | **91.54%** | **2.0** | **31.0** | **1.0** | **8.0** | **3.59%** | **4.0** | **9.0** | **20.8** | **36.35** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.5 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | |
| Pharmacist Tech | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-5   Filed 06/01/15   Page 12 of 25
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **7.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **0.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 11.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.27 |
| RN | 40.2 | 33.0 | 7.2 | 82% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 4.33 |
| LVN | 42.6 | 40.0 | 2.6 | 94% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 1.0 | 2.0 | 0.0 | 3.09 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 12.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 28.4 | 27.0 | 1.4 | 95% | 4.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.75 |
| **TOTAL NURSING** | **122.7** | **112.0** | **10.7** | **91.28%** | **6.0** | **20.0** | **0.0** | **1.0** | **0.89%** | **1.0** | **3.0** | **12.3** | **8.44** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 5.5 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **9.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**California State Prison - Los Angeles County**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant appointments, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 8.0 | (0.5) | 107% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **10.0** | **(0.5)** | **105.26%** | **0.0** | **15.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 10.0 | 0.5 | 95% | 0.0 | 15.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 2.16 |
| RN | 44.5 | 41.0 | 3.5 | 92% | 1.0 | 44.0 | 1.0 | 3.0 | 7% | 0.0 | 2.0 | 0.0 | 7.28 |
| LVN | 42.7 | 41.0 | 1.7 | 96% | 0.0 | 45.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 3.9 | 9.37 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 11.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 36.5 | 26.0 | 10.5 | 71% | 3.0 | 29.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.7 | 1.66 |
| **TOTAL NURSING** | **135.2** | **119.0** | **16.2** | **88.02%** | **4.0** | **134.0** | **1.0** | **6.0** | **5.04%** | **0.0** | **3.0** | **19.7** | **20.47** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | |
| Pharmacist Tech | 8.5 | 8.0 | 0.5 | 94% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | |
| **TOTAL PHARMACY** | **13.5** | **13.0** | **0.5** | **96.30%** | **0.0** | **18.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2015**
*(Data source: Budget numbers and State Controller's Office Employment History Records)*

**North Kern State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 9.5 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | |
| **TOTAL PHYSICIANS** | **11.5** | **10.0** | **1.5** | **86.96%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **2.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 11.0 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.22 |
| RN | 50.7 | 47.0 | 3.7 | 93% | 1.0 | 7.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 0.0 | 8.57 |
| LVN | 47.8 | 46.0 | 1.8 | 96% | 1.0 | 5.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 1.9 | 8.34 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 22.0 | 0.01 |
| Psych Tech/Sr Psych Tech | 12.4 | 11.0 | 1.4 | 89% | 1.0 | 1.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.82 |
| **TOTAL NURSING** | **123.4** | **116.0** | **7.4** | **94.00%** | **3.0** | **14.0** | **0.0** | **5.0** | **4.31%** | **0.0** | **8.0** | **23.9** | **19.96** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | |
| Pharmacist Tech | 7.5 | 8.0 | (0.5) | 107% | 3.0 | 4.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **12.5** | **13.0** | **(0.5)** | **104.00%** | **3.0** | **6.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.4** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2015**
Case 2:90-cv-00520-KJM-SCR Document 5318-5 Filed 06/01/15 Page 15 of 25
*(Data Source: Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 7.0 | 6.0 | 1.0 | 85.71% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.00 |
| SRN II | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.11 |
| RN | 38.8 | 29.0 | 9.8 | 75% | 4.0 | 14.0 | 1.0 | 3.0 | 10% | 0.0 | 2.0 | 1.4 | 3.19 |
| LVN | 43.2 | 41.0 | 2.2 | 95% | 0.0 | 2.0 | 0.0 | 3.0 | 7% | 0.0 | 2.0 | 0.0 | 2.43 |
| CNA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.9 | 0.26 |
| Psych Tech/Sr Psych Tech | 13.3 | 7.0 | 6.3 | 53% | 2.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.48 |
| **TOTAL NURSING** | 107.8 | 88.0 | 19.8 | 81.63% | 6.0 | 26.0 | 1.0 | 7.0 | 7.95% | 0.0 | 8.0 | 2.3 | 6.47 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.5 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 4.5 | 5.0 | (0.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | |
| **TOTAL PHARMACY** | 8.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | |

**Substance Abuse Treatment Facility**

*(Data sourced from Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 11.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHYSICIANS** | **13.0** | **11.0** | **2.0** | **84.62%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **3.0** | **2.0** | **1.0** | **66.67%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 1.0 | 1.0 | 50% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 10.0 | 1.5 | 87% | 0.0 | 3.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.04 |
| RN | 56.7 | 51.0 | 5.7 | 90% | 0.0 | 15.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 7.03 |
| LVN | 82.7 | 64.0 | 18.7 | 77% | 0.0 | 13.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 0.6 | 8.62 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.2 | 0.00 |
| Psych Tech/Sr Psych Tech | 39.3 | 37.0 | 2.3 | 94% | 1.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 4.0 | 4.07 |
| **TOTAL NURSING** | **192.2** | **163.0** | **29.2** | **84.81%** | **2.0** | **37.0** | **0.0** | **6.0** | **3.68%** | **0.0** | **5.0** | **17.8** | **19.76** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.5 | 6.0 | 0.5 | 92% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 13.0 | 13.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **20.5** | **20.0** | **0.5** | **97.56%** | **1.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison Reception Center**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 8.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **4.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 1.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.66 |
| RN | 52.2 | 48.0 | 4.2 | 92% | 0.0 | 6.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.2 | 4.88 |
| LVN | 76.1 | 49.0 | 27.1 | 64% | 1.0 | 15.0 | 2.0 | 3.0 | 6% | 0.0 | 0.0 | 3.1 | 7.59 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 20.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 16.9 | 15.0 | 1.9 | 89% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 2.26 |
| **TOTAL NURSING** | **157.7** | **125.0** | **32.7** | **79.26%** | **2.0** | **29.0** | **2.0** | **5.0** | **4.00%** | **0.0** | **0.0** | **28.0** | **15.39** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | |
| Pharmacist I | 3.5 | 3.0 | 0.5 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 6.5 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | |
| **TOTAL PHARMACY** | **11.0** | **9.0** | **2.0** | **81.82%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | |

(Data source: Budget Authority and
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budgets) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, intermittents additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 7.0 | (2.0) | 140% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **8.0** | **(2.0)** | **133.33%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **100.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 11.0 | (1.5) | 116% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.40 |
| RN | 27.8 | 28.0 | (0.2) | 101% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.12 |
| LVN | 31.7 | 30.0 | 1.7 | 95% | 1.0 | 8.0 | 0.0 | 1.0 | 3% | 0.0 | 3.0 | 0.0 | 2.93 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 5.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **80.6** | **76.0** | **4.6** | **94.29%** | **1.0** | **15.0** | **0.0** | **1.0** | **1.32%** | **0.0** | **5.0** | **5.9** | **4.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **4.0** | **0.5** | **88.89%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.7** | |

**Centinela State Prison**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, Intermittents, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.1 | |
| **TOTAL PHYSICIANS** | **5.0** | **5.0** | **0.0** | **100.00%** | **1.0** | **1.0** | **0.0** | **2.0** | **40.00%** | **0.0** | **0.0** | **1.1** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| NP | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **2.0** | **0.0** | **2.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **0.00%** | **0.0** | **0.0** | **0.9** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.78 |
| RN | 31.3 | 27.0 | 4.3 | 86% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 2.90 |
| LVN | 26.3 | 25.0 | 1.3 | 95% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 2.8 | 6.07 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 6.9 | 0.00 |
| Psych Tech/Sr Psych Tech | 11.6 | 7.0 | 4.6 | 60% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.65 |
| **TOTAL NURSING** | **78.7** | **69.0** | **9.7** | **87.67%** | **0.0** | **20.0** | **0.0** | **2.0** | **2.90%** | **0.0** | **1.0** | **10.9** | **10.40** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 1.0 | 0.0 | 0.9 | |
| **TOTAL PHARMACY** | **4.0** | **5.0** | **(1.0)** | **125.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **1.0** | **0.0** | **1.8** | |

**California Institution for Men**

*(Data source: Budget Authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term 5/1/2014 - 4/30/2015 | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 21.0 | 21.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **23.0** | **23.0** | **0.0** | **100.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 12.0 | 12.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.39 |
| RN | 80.2 | 77.0 | 3.2 | 96% | 0.0 | 3.0 | 0.0 | 3.0 | 4% | 0.0 | 1.0 | 0.0 | 9.36 |
| LVN | 80.4 | 74.0 | 6.4 | 92% | 0.0 | 6.0 | 0.0 | 4.0 | 5% | 0.0 | 1.0 | 0.0 | 7.56 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 13.5 | 0.00 |
| Psych Tech/Sr Psych Tech | 38.8 | 37.0 | 1.8 | 95% | 0.0 | 15.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 0.14 |
| **TOTAL NURSING** | **213.4** | **202.0** | **11.4** | **94.66%** | **1.0** | **25.0** | **0.0** | **9.0** | **4.46%** | **0.0** | **2.0** | **13.5** | **17.45** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 6.0 | 7.0 | (1.0) | 117% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.0 | |
| Pharmacist Tech | 13.5 | 11.0 | 2.5 | 81% | 2.0 | 8.0 | 0.0 | 1.0 | 9% | 0.0 | 2.0 | 2.6 | |
| **TOTAL PHARMACY** | **20.5** | **19.0** | **1.5** | **92.68%** | **2.0** | **10.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **3.0** | **6.6** | |

**California Institution for Women**

(Data source: Budget authority and State Controller's Office Employment History Records)

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants appointments, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 8.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **1.0** | **(1.0)** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 13.5 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.16 |
| RN | 62.6 | 47.0 | 15.6 | 75% | 1.0 | 10.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 3.8 | 5.94 |
| LVN | 47.8 | 40.0 | 7.8 | 84% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 5.9 | 5.47 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 12.0 | 12.7 | 0.73 |
| Psych Tech/Sr Psych Tech | 70.5 | 61.0 | 9.5 | 87% | 0.0 | 12.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 5.32 |
| **TOTAL NURSING** | **195.4** | **163.0** | **32.4** | **83.42%** | **1.0** | **27.0** | **0.0** | **5.0** | **3.07%** | **0.0** | **12.0** | **22.4** | **18.62** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | |
| Pharmacist Tech | 6.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | |
| **TOTAL PHARMACY** | **10.0** | **10.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2015
Case 2:90-cv-00520-KJM-SCR   Document 5318-5   Filed 06/01/15   Page 22 of 25
(Data source: Budget Authority and
State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitant, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 7.5 | 7.0 | 0.5 | 93% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **9.5** | **9.0** | **0.5** | **94.74%** | **0.0** | **0.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.87 |
| RN | 26.6 | 24.0 | 2.6 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 3.12 |
| LVN | 39.6 | 26.0 | 13.6 | 66% | 0.0 | 4.0 | 0.0 | 3.0 | 12% | 0.0 | 1.0 | 1.4 | 4.28 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | **76.7** | **61.0** | **15.7** | **79.53%** | **0.0** | **8.0** | **0.0** | **5.0** | **8.20%** | **0.0** | **2.0** | **1.4** | **8.27** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | |
| Pharmacist Tech | 5.5 | 4.0 | 1.5 | 73% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | |
| **TOTAL PHARMACY** | **9.5** | **8.0** | **1.5** | **84.21%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | |

**Chuckawalla Valley State Prison**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions-Unfunded, Permanent/Limited Term | Blanket Positions - long term sick, Retired Annuitants, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 4.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | 5.0 | 5.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 9.5 | 7.0 | 2.5 | 74% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.99 |
| RN | 26.0 | 23.0 | 3.0 | 88% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 1.09 |
| LVN | 17.8 | 17.0 | 0.8 | 96% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.21 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 1.0 | 5.3 | 16% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| **TOTAL NURSING** | 60.6 | 49.0 | 11.6 | 80.86% | 1.0 | 11.0 | 0.0 | 1.0 | 2.04% | 0.0 | 1.0 | 1.2 | 2.29 |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 3.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | |

**Ironwood State Prison**

*(Data source: Budget authority and State Controller's Office Employment History Records)*

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 - 4/30/2015 | Year To Date Appointments 5/1/2014 - 4/30/2015 | Separations 4/1/2015 - 4/30/2015 | Year To Date Separations 5/1/2014 - 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 - 4/30/2015 | Blanket Positions - Unfunded, Permanent/Limited Term | Blanket Positions - Retired Annuitants, long term sick, additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 5.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHYSICIANS** | **6.0** | **6.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL MID-LEVELS** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 8.5 | 9.0 | (0.5) | 106% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.29 |
| RN | 29.0 | 27.0 | 2.0 | 93% | 1.0 | 15.0 | 0.0 | 2.0 | 7% | 0.0 | 0.0 | 0.4 | 2.89 |
| LVN | 28.3 | 27.0 | 1.3 | 95% | 1.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | 1.49 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| Psych Tech/Sr Psych Tech | 6.3 | 5.0 | 1.3 | 79% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.28 |
| **TOTAL NURSING** | **73.1** | **69.0** | **4.1** | **94.39%** | **2.0** | **34.0** | **0.0** | **2.0** | **2.90%** | **0.0** | **1.0** | **3.0** | **5.95** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 2.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist Tech | 2.5 | 3.0 | (0.5) | 120% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| **TOTAL PHARMACY** | **4.5** | **5.0** | **(0.5)** | **111.11%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2015**
*(Data Source - Budget Authority and State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Total Positions Authorized to be Filled (Data provided by Budget) | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2015 – 4/30/2015 | Year To Date Appointments 5/1/2014 – 4/30/2015 | Separations 4/1/2015 – 4/30/2015 | Year To Date Separations 5/1/2014 – 4/30/2015 | Year To Date Turnover Rate (Percentage) 5/1/2014 – 4/30/2015 | Blanket Positions - Unfunded, Personnel/Limited Term | Blanket Positions - long term sick, Retired Annuitant, Intermittents, Additional appointments | Registry Positions (FTE) (As of February 2014) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIANS** | | | | | | | | | | | | | |
| RME | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Chief P&S | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Phys & Surgeon | 10.5 | 9.0 | 1.5 | 86% | 0.0 | 6.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 1.2 | |
| **TOTAL PHYSICIANS** | **12.5** | **11.0** | **1.5** | **88.00%** | **0.0** | **6.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **1.2** | |
| **MID-LEVELS** | | | | | | | | | | | | | |
| PA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| NP | 1.5 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | |
| **TOTAL MID-LEVELS** | **1.5** | **2.0** | **(0.5)** | **133.33%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | |
| **NURSING** | | | | | | | | | | | | | |
| SRN III | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.00 |
| SRN II | 11.5 | 12.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.98 |
| RN | 53.9 | 55.0 | (1.1) | 102% | 2.0 | 11.0 | 0.0 | 1.0 | 2% | 1.0 | 1.0 | 1.1 | 4.55 |
| LVN | 67.8 | 62.0 | 5.8 | 91% | 2.0 | 14.0 | 0.0 | 5.0 | 8% | 0.0 | 2.0 | 2.5 | 7.45 |
| CNA | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 28.1 | 0.00 |
| Psych Tech/Sr Psych Tech | 39.2 | 34.0 | 5.2 | 87% | 1.0 | 7.0 | 0.0 | 3.0 | 9% | 0.0 | 1.0 | 1.5 | 6.66 |
| **TOTAL NURSING** | **173.4** | **163.0** | **10.4** | **94.00%** | **5.0** | **32.0** | **0.0** | **10.0** | **6.13%** | **1.0** | **10.0** | **33.2** | **19.64** |
| **PHARMACY** | | | | | | | | | | | | | |
| Pharmacist II | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | |
| Pharmacist I | 5.5 | 7.0 | (1.5) | 127% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | |
| Pharmacist Tech | 11.0 | 10.0 | 1.0 | 91% | 0.0 | 4.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 2.4 | |
| **TOTAL PHARMACY** | **17.5** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **5.0** | **0.0** | **1.0** | **5.56%** | **0.0** | **0.0** | **5.0** | |