1 DONALD SPECTER – 083925
STEVEN FAMA – 099641
2 PRISON LAW OFFICE
1917 Fifth Street
3 Berkeley, California  94710-1916
Telephone:    (510) 280-2621
4

MICHAEL W. BIEN – 096891
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
AARON J. FISCHER – 247391
MARGOT MENDELSON – 268583
KRISTA STONE-MANISTA – 269083
ROSEN BIEN
GALVAN & GRUNFELD LLP
315 Montgomery Street, Tenth Floor
San Francisco, California  94104-1823
Telephone:   (415) 433-6830

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA, INC.
39 Drumm Street
San Francisco, California  94111-4805
Telephone:   (415) 621-2493

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

            Plaintiffs,

      v.

EDMUND G. BROWN, JR., et al.,

            Defendants.

CASE NO. 2:90-CV-00520-KJM-DAD

**DECLARATION OF AARON J.
FISCHER IN SUPPORT OF
PLAINTIFFS' POSITION FOR JOINT
STATUS REPORT RE: INPATIENT
ACCESS TO CARE STATUS
CONFERENCE**

JUDGE: HON. KIMBERLY J. MUELLER
DATE:            AUGUST 19, 2015
TIME:            1:30 PM
CRTRM.:         3

[2800765-1]

1    I, Aaron J. Fischer, declare:

2        1.    I am an attorney admitted to practice law in California, a member of the bar

3    of this Court, and an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP,

4    counsel of record for Plaintiffs.  I have personal knowledge of the matters set forth herein,

5    and if called as a witness I could competently testify.  I make this declaration in support

6    of Plaintiffs' Position for the Joint Status Report regarding the August 19, 2015 Inpatient

7    Access to Care Status Conference.

8    **Meetings and Negotiations on the Problem of Access to Inpatient Care in 2015**

9        2.    The *Coleman* parties and the Special Master have dedicated substantial time

10    in 2015 to discussing the issue of *Coleman* class members' access to inpatient care,

11    including the status of court-approved and court-ordered plans that came out of the 2011

12    and 2012 proceedings.  I attended these meetings and took careful notes documenting the

13    discussions and the data provided by Defendants.  The discussions centered around the

14    number of patients waiting for Intermediate inpatient care ("ICF") and Acute inpatient care

15    ("APP"), and the number of filled and vacant *Coleman*-designated beds in the system.

16        3.    At the February 3, 2015 All-Parties meeting, DSH officials reported that

17    there were at that time 67 patients accepted for ICF care placement and waiting for a high

18    custody bed, and four (4) more patients accepted for ICF placement awaiting a low-

19    custody bed.  Twenty-two (22) of those patients were being housed in a Mental Health

20    Crisis Bed (MHCB) pending transfer.  DSH officials also reported that there were 19

21    patients accepted for APP placement and waiting for an APP bed; eighteen (18) of those

22    patients were being housed in an MHCB pending transfer.  Meanwhile, DSH officials

23    reported that there were 95 vacant *Coleman*-designated beds at Atascadero State Hospital

24    (ASH) at that time.  At the meeting, the Special Master asked if Defendants had a plan to

25    fill the vacant beds at ASH, or to take other steps to meet the need of patients waiting for

26    inpatient beds.  Plaintiffs' counsel and the Special Master expressed concern that

27    Defendants had taken a step backwards with respect to timely provision of inpatient care to

28    the *Coleman* class.  Defendants did not commit to a particular course of action at that time.

1

4.     On March 17, 2015, the parties convened another meeting to discuss wait list issues with respect to DSH inpatient care.  The Special Master indicated that the wait list for inpatient beds was a key issue in the case, and reviewed the lengthy history on inpatient access to care in the *Coleman* case.  DSH officials reported that, at that time, there were 47 patients accepted for ICF care and awaiting transfer, all of them waiting for a high-security program bed.  There were 29 patients accepted for APP care and awaiting transfer.  DSH officials also reported that there were 102 vacant *Coleman*-designated ICF beds at ASH. Plaintiffs' counsel and the Special Master again expressed concern about the number of patients waiting for inpatient care, especially given the large number of vacant beds.  The Special Master stated that he expected  Defendants to present a plan to eliminate the wait list at the next All-Parties meeting, in May 2015.

5.     At the May 14, 2015 All-Parties meeting, DSH officials reported on the status of their plan and efforts to reduce or eliminate the inpatient wait lists.  DSH officials notified Plaintiffs that they planned to activate 30 temporary, high-security ICF beds at VPP, to be located in the P3 unit.  DSH officials reported that these beds would be licensed to provide either ICF or APP level of care.  Defendants reported that the activation of the P3 unit was meant to expand inpatient bed capacity, even as nearly 100 lower-security *Coleman*-designated ICF beds remained vacant.  DSH officials stated that this was the extent of their current plan, although they were "looking at other options."  At that time, DSH officials reported that there were 30 patients accepted for ICF care but not yet assigned a bed, although this number did not count 49 patients who had been assigned an ICF bed but were still awaiting transfer, or patients whose referrals were still "pending." DSH officials reported that there were 20 patients accepted for APP care and awaiting transfer.  They reported that there were 105 vacant and available *Coleman*-designated ICF beds at ASH at that time.

6.     Another meeting on the matter was held by teleconference on June 22, 2015. At that meeting, DSH officials reported that there were 48 patients accepted for ICF care and pending transfer, all of them waiting for a high-security program bed.  There were 7

DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' POSITION FOR JOINT STATUS
REPORT RE: INPATIENT ACCESS TO CARE STATUS CONFERENCE

1  patients accepted for APP care and pending transfer.  DSH officials also reported that there

2  were 105 vacant *Coleman*-designated ICF beds at ASH.  The Special Master again stated

3  that Defendants must utilize all available ICF beds to meet patient needs, including those

4  in the lower-security ICF programs.  DSH officials stated that they had a plan to review

5  current ICF patients in high-security settings for transfer to lower security programs, and

6  that the plan would be implemented by July 1, 2015.

7         7.     Defendants provided a draft housing review policy to Plaintiffs on July 1,

8  2015.  Plaintiffs provided feedback in writing on July 6, 2015.  Defendants incorporated

9  some but not all of Plaintiffs' comments.  On July 18, 2015, Defendants sent to Plaintiffs

10  and the Special Master a Draft DSH Housing Review Policy (dated 7/17/15), a Draft

11  Housing Decision Form (dated 7/17/15), and Draft Dorm Housing Training PowerPoint.

12  The draft policy was just two pages long, and did not contain important aspects of the 2011

13  and 2012 plans and court orders that were designed to reduce and eliminate the inpatient

14  wait lists.

15         8.     At yet another meeting on this matter, on July 20, 2015, DSH officials

16  reported on the status of implementation.  They admitted that DSH staff were overriding

17  determinations by CDCR clinical and custody staff about patients' eligibility for dorm

18  housing.  That is, DSH staff members were placing patients in higher security settings even

19  where CDCR had expressly approved of dorm placement.  DSH officials also reported

20  that, as of that date, *only one class member* had been moved from a high-security ICF

21  program to a lower-security ICF bed.

22         9.     In the weeks following the July 20, 2015 meeting, Defendants did not

23  provide a final version of their Housing Review Policy and related documents to Plaintiffs

24  as they had agreed to do. On August 17, 2015 (the date of the instant filing) at 1:05 pm,

25  Defendants finally sent to Plaintiffs revised materials on the Housing Review Policy, still

26  marked as "Draft" and dated August 4, 2015.  Plaintiffs have not yet had the opportunity to

27  meaningfully review these new materials.

28

3
DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' POSITION FOR JOINT STATUS
REPORT RE: INPATIENT ACCESS TO CARE STATUS CONFERENCE

10.    Early in 2015, Plaintiffs' counsel wrote to Defendants with concerns about recent evidence that several low custody (Level I and Level II) *Coleman* class members requiring ICF level of care were being placed in the high security DSH program at California Health Care Facility (CHCF) and the Salinas Valley Psychiatric Program. Plaintiffs identified six such class members and asked Defendants to investigate their situation.  Attached hereto as **Exhibit A** is a true and correct copy of the response letter Plaintiffs received from Defendants' counsel Maneesh Sharma, dated March 5, 2015. Patient-identifying information (name and CDCR number) has been redacted.  Defendants' admissions in this letter again confirm that DSH staff are placing patients approved for dorm housing by CDCR clinical and custody staff into higher security DSH settings.

11.    Attached hereto as **Exhibit B** is a true and correct copy of CDCR records for a class member referred for ICF care and approved by both CDCR clinical and custody staff for lower-security dorm housing.  This is the same patient who, according to Mr. Sharma's March 5, 2015 letter, was deferred to a high-security program because he was "new to prison, fearful of how to interact with other inmate-patients, and had a prior suicide attempt in county jail."  Patient-identifying information has been redacted from this document.

**Defendants' Bed Need Study Showing Need for Full Utilization of Inpatient Beds**

12.    Attached hereto as **Exhibit C** is a true and correct copy of the California Department of Corrections and Rehabilitation, California Correctional Health Care Services Mental Health Bed Need Study, dated May 7, 2015 ("Spring MH Bed Need Study").  The document is marked as "Draft" and purports to be "Based on *Preliminary* Spring 2015 Population Projections."  Defendants produced this report to Plaintiffs' counsel and the Special Master via email on May 12, 2015.  Our office has requested a final version of this report, but we have not received any other version of the report to date.

[2800765-1]

4

DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' POSITION FOR JOINT STATUS
REPORT RE: INPATIENT ACCESS TO CARE STATUS CONFERENCE

**Defendants' Deactivation of Inpatient Beds Despite Inability to Meet the Bed Demand of the Coleman Class**

13.     When the Court approved modifications of Defendants' long-range bed plan in 2012, it also ordered that: "No currently operating temporary mental health program will be decommissioned unless there is adequate alternative capacity to accommodate future need in that level of care."  Order, Dkt. 4199, filed 6/15/12, at 3.a.  But in July 2013, when CHCF was activated, Defendants informed Plaintiffs that they planned to return all temporary mental health program beds at SVPP and VPP back to CDCR once the State had made a determination that there was adequate alternative capacity.

14.     By November 1, 2013, the 116 ICF beds located in D-5 and D-6 units at SVPP had been emptied and decommissioned as ICF beds despite the lack of adequate alternative ICF bed capacity.  Attached as **Exhibit D** is a true and correct copy of the DSH Monthly Report on the Licensure of Intermediate Care Treatment Programs, dated November 1, 2013, which shows that the D-5 and D-6 SVPP ICF units had been emptied.

**Defendants' Monthly Data Highlight the Problems Surrounding Delayed Access to Adequate Inpatient Care**

15.     At the beginning of each month, Defendants produce to Plaintiffs' counsel and the Special Master the *Coleman* monthly data package.  This data package is prepared primarily by the CDCR office of Health Care Placement Oversight Program ("HC-POP").  This data package is composed of several individual enclosures.

16.     Attached hereto as **Exhibit E** is a true and correct copy of Enclosure 6b of the most recent *Coleman* monthly data package, entitled "MHSDS, Management Information Summary Report."  This data shows census data, program capacity data, and "wait list" data for the mental health programs as of July 20, 2015.

17.     The inpatient care "wait list" data on the Enclosure 6b report is based on Defendants' definition of "wait list" – that is, "[ICF] referrals > 30 days" and "[APP] referrals > 10 days" (*see* Enclosure 6b, Footnote 2).  In other words, Defendants' reported "wait list" data does not capture any class members who have been waiting for less than the Program Guide's maximum transfer timeline.  This calculation is inconsistent with the

[2800765-1]

1  *Coleman* court's prior order.  *See* Order, 7/11/13, Dkt. No. 4688, at 10 n.9 ("Evidence

2  before the court suggests that defendants may not view time on a wait list for intermediate

3  inpatient care as violating the remedial plan, or the Eighth Amendment, unless that time

4  exceeds 30 days.  Evidence also suggests that the calculation of the 30 day period is being

5  improperly adjusted so that it starts at some [point] after referral by a CDCR clinician and,

6  consequently, additional delays attend the start of necessary inpatient care.").

7      18.    Attached hereto as **Exhibit F**  is a true and correct copy of Enclosure 7c

8  (Attachment 2A) of the *Coleman* monthly data package for June 2015.  This data shows all

9  MHCB referrals that resulted in institutional transfer for MHCB placement in June 2015,

10 along with the "hours waiting" between referral and transfer.  There were 369 class

11 members referred for an MHCB placement who were ultimately transferred to another

12 CDCR institution's MHCB.  Of those patients, 97 (or 26%) were required to wait for

13 MHCB placement for periods exceeding the court-ordered 24-hour transfer requirement

14 outlined in the *Coleman* Program Guide.  (This group is highlighted in the Exhibit for ease

15 of reference.)  At least eleven (11) patients waited between 48 hours and more than four

16 days to receive the crisis-level psychiatric care they needed.  Patients in crisis who are

17 denied prompt access to MHCB care are generally housed in "alternative" unlicensed and

18 dangerous housing units, such as Outpatient Housing Units (infirmaries), segregation cells,

19 and holding cells.

20      19.    Attached hereto as **Exhibit G** is a true and correct copy of Enclosure 10 of

21 the *Coleman* monthly data package for June 2015, entitled "Table One: Number of Male

22 Offenders in the Adult Institution Population" and dated July 20, 2015.  The data on this

23 document shows that hundreds, if not thousands, of class members are being housed in a

24 higher-security facility than their custody classification warrants.

25      20.    Attached hereto as **Exhibit H** is a true and correct copy of Enclosure 8a of

26 the *Coleman* monthly data package for April 2015, entitled "Statewide DSH Referrals."

27 Patient-identifying information (name and CDCR number) has been redacted.  This

28 document provides the dates that a CDCR treatment team referred each class member

[2800765-1]

DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' POSITION FOR JOINT STATUS
REPORT RE: INPATIENT ACCESS TO CARE STATUS CONFERENCE

1   listed for Acute (APP) or Intermediate (ICF) inpatient psychiatric care

2   ("IDTT_Referral_Date").  Our office has carefully matched up this data with the monthly

3   DSH Bed Utilization Report data that is filed under seal with the *Coleman* Court in order

4   to determine, for each class member, the length of time between the IDTT Referral Date

5   and the date the referral is released to DSH.

6       21.    The *Coleman* Program Guide (12-1-16) requires that DSH receive a CDCR

7   ICF referral packet within five (5) working days after a patient's treatment team

8   determines the need for ICF care (or within ten (10) working days if a due process hearing

9   is required).  For Acute referrals, the Program Guide requires that DSH receive the CDCR

10  referral packet within two (2) working days after the treatment team's referral decision.

11      22.    Based on our office's calculations of the Aril 2015 referral data, we found

12  that approximately 62 of the 82 ICF referrals to male DSH inpatient programs (76%) were

13  *not* released to DSH within the required five working days.  In some cases, ICF referrals

14  were not released to DSH for more than two or even three weeks.  For Acute referrals, we

15  found that approximately 51 of 98 referrals to male DSH inpatient programs (52%) were

16  *not* released to DSH within the required two working days.  Defendants' report shows that

17  approximately 30 patients referred for APP care waited between a full week and more than

18  five weeks before their referral even reached DSH for consideration.

19      23.    Plaintiffs must rely on this slightly older data (April 2015) because, in the

20  June 2015 DSH BUM Report, DSH modified its reporting in a way that conceals these

21  important inpatient access to care measures.  In the June 2015 report, the column

22  indicating "Date Referral [is] Released to DSH" (which was included in previous reports)

23  has been removed.  Defendants have provided no notice or explanation for this unilateral

24  modification, nor sought leave of Court or the Special Master.  Thus, Plaintiffs, the Special

25  Master, and the Court currently are unable to analyze Program Guide compliance with

26  respect to (1) the release of the CDCR treatment team inpatient referral to DSH; and (2)

27  the timeliness of inpatient placement once DSH receives the referral.

28

[2800765-1]

7

DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' POSITION FOR JOINT STATUS
REPORT RE: INPATIENT ACCESS TO CARE STATUS CONFERENCE

1    24.    Attached hereto as **Exhibit I** is a true and correct copy of Enclosure 7a of

2  the *Coleman* monthly data package, entitled "Inpatient Psychiatric Aging Report" and

3  covering the period from July 1 to July 31, 2015.  Patient-identifying information (name

4  and CDCR number) has been redacted.  Defendants' data demonstrate pervasive delays in

5  access to higher levels of care for MHCB patients.  In July 2015, among the 110 class

6  members who were housed in MHCBs before being transferred to an Acute (APP) bed,

7  approximately 106 (96%) had lengths of stay exceeding 10 days (the maximum length of

8  stay for MHCB patients pursuant to the *Coleman* Program Guide).  *Sixty-five (65) of those*

9  *MHCB patients who required Acute inpatient psychiatric care had lengths of stay*

10  *exceeding 20 days.  Twenty-eight(28) of the patients were in MHCBs for over 30 days.*

11  *Ten (10) of them were in the MHCB for more than  40 days.*

12  **Defendants' Failure to Cooperate in Preparing Joint Status Report**

13    25.    After the Court issued its August 5, 2015 order directing the parties to submit

14  a joint status report on this matter, Plaintiffs attempted repeatedly and in good faith to

15  confer with Defendants to share information in advance of the filing deadline.  On August

16  6, 2015, I contacted Defendants' counsel Maneesh Sharma by phone and proposed that

17  Defendants provide the information requested of them by the Court, even if such

18  information was rough and subject to updating prior to filing.  I conveyed to Mr. Sharma

19  that receiving such information would allow Plaintiffs, and the parties together, to provide

20  a more meaningful presentation to the Court, and suggested that Defendant provide such

21  information on August 12, 2015.  Mr. Sharma did not agree to provide any information in

22  advance of the filing but indicated that he would speak with his client.

23    26.    On August 7, 2015, an attorney from my office spoke by phone with

24  Mr. Sharma.  Mr. Sharma stated that Defendants would not commit to give Plaintiffs any

25  information in advance of the August 17 filing deadline.  My colleague again emphasized

26  that we needed the information that the Court requested from Defendants in order to

27  meaningfully contribute to a joint filing, as the Court directed.  Mr. Sharma agreed to

28  follow up with his client and contact our office on Monday, August 10, 2015.

27.     Having not heard from Defendants regarding our request, and having received none of the requested information, an attorney from my office contacted Mr. Sharma early on the morning of Monday, August 17, 2015, the filing deadline for the join status report.  Mr. Sharma stated that he had requested the information from Defendants but had not received anything, and that he would endeavor to send Plaintiffs' counsel something by noon, less than five hours before the filing deadline.  At 1:05 pm on August 17, 2015, our office received via email revised draft Housing Policy materials for DSH official George Maynard.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct, and that this declaration is executed at San Francisco, California this 17th day of August, 2015.

DATED: August 17, 2015                    ROSEN BIEN GALVAN & GRUNFELD LLP


By:  */s/ Aaron J. Fischer*
         Aaron J. Fischer

Attorneys for Plaintiffs

DECLARATION OF AARON J. FISCHER IN SUPPORT OF PLAINTIFFS' POSITION FOR JOINT STATUS REPORT RE: INPATIENT ACCESS TO CARE STATUS CONFERENCE

# **Exhibit A**

*KAMALA D. HARRIS*
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**

455 GOLDEN GATE AVENUE, SUITE 11000
SAN FRANCISCO, CA 94102-7004

Public: (415) 703-5500
Telephone: (415) 703-5553
Facsimile: (415) 703-1234
E-Mail: Maneesh.Sharma@doj.ca.gov

March 5, 2015

*Via Electronic Mail*

Aaron Fischer, Esq.
Rosen Bien Galvan & Grunfeld, LLP
315 Montgomery Street, 10th Floor
San Francisco, CA 94104-1823

RE:    *Coleman v. Brown, et al.*, USDC, Eastern District of California, Case No. 2:90-cv-00520

Dear Aaron,

        This letter responds to your January 23, 2015 letter and Jane Kahn's January 30, 2015 and February 12, 2015 e-mails regarding Plaintiffs' concerns over the management of Defendants' inpatient mental health units. In these letters and e-mails, Plaintiffs incorrectly claim that Defendants are out of compliance with court orders concerning the use of inpatient beds and that *Coleman* class members are being "inappropriately and illegally housed" in single-cell inpatient ICF programs. As described below, Defendants continue to utilize the case-by-case review process for referral and placement of inmate-patients into DSH's ICF programs, including DSH staff's review of referrals to ensure inmate-patients are clinically appropriate for placement in ICF care and, if so, also clinically appropriate for dorm housing. We have also looked into Plaintiffs' allegations that specific inmates are "improperly housed" at DSH-Stockton, and determined that each of these placement decisions was appropriately made for individualized clinical and custodial reasons.

        Currently, CDCR inmates-patients are referred to DSH for placement in an Acute, ICF single-celled, or ICF dormitory program. As you are aware, in 2012 Defendants implemented a case-by-case review process for certain ICF referrals and placements, which continues to be used. In this process, CDCR staff review an inmate-patient's clinical and custodial factors before referral to DSH, and recommend referral to either a single-celled or dormitory ICF program. Clinical staff at the respective DSH facilities evaluate the inmate-patient's referral package, including the case-by-case review, if applicable, ICC meeting notes, clinical referral documents, and other medical and mental health care documents to determine whether the inmate-patient is clinically appropriate for the program. DSH-Salinas Valley reviews all referrals to single-celled ICF programs, while DSH-Vacaville reviews referrals to its dorm ICF program, and DSH-Atascadero reviews referrals to its and DSH-Coalinga's dorm ICF program. The review by DSH takes into account only whether the referred patient is clinically or medically appropriate for the referred-to program. If staff at the program determine the patient is

March 5, 2015
Page 2

not clinically or medically appropriate for their facility or level of care, they forward the referral to the appropriate DSH facility for review and consideration of placement.  This process can also result in an inmate-patient being deferred from an ICF to an Acute program, or *vice versa*, if clinically indicated.

During the recent Special Master tour of DSH-Stockton, Jane Kahn provided Defendants' counsel with a list of ten inmate-patients who self-reported that they were "lower-custody," and therefore believed that they were improperly deferred to DSH-Stockton's single-celled ICF program.  We understand that Plaintiffs have received classification documents for these inmate-patients, and are therefore aware that several of the inmates identified were in fact referred to DSH for single-cell inpatient care based on their clinical and custody needs.  In her January 30, 2015 e-mail, Ms. Kahn provided classification documents and requested specific responses for three of the inmates she had identified during the tour:                          .  Ms. Kahn's February 12, 2015 e-mail identified and requested responses regarding three additional inmate-patients,                          also housed at DSH-Stockton.

As shown by the attached documents, each of these inmate-patients was, as Plaintiffs agree is appropriate (Pls.' Jan. 23 Letter at 4), placed into a single-cell inpatient program based on their "individual clinical and security needs."

- Although Mr.          case-by-case ICC review found no custodial factors barring his placement in a dorm setting, his clinicians at CDCR did not believe he was clinically suitable for dorm ICF program housing.  (*See*          IDTT Level of Care Decision, MH-7388-B.)  CDCR HC-POP therefore redirected the ICF referral to DSH-Salinas Valley for placement in a single-cell program.  (*See* March 17, 2014 e-mail cc'ing DSH Referral Updates.)

- ==DSH clinical staff deferred Mr.          to a single-cell program based on a determination that it would be clinically inappropriate to place him in a dorm setting. He was refusing medication, experiencing bizarre delusions and paranoia, and was noted by CDCR clinicians to be oppositional, especially with recommendations regarding his care.==  (          Referral Decision Form, MH 5652.)

- Similarly, Mr.          was deferred to a single-cell program because his anti-psychotic medications had been discontinued due to side effects, he was quick to anger, and had personal history factors which made dorm housing clinically inappropriate.  (          Referral Decision Form, MH 5652.)

- ==DSH clinical staff deferred Mr          to a single-cell program because he was new to prison, fearful of how to interact with other inmate-patients, and had a prior suicide attempt in county jail.==  (          Referral Decision Form, MH 5652.)

- Mr.          was deferred to single-celled program because his involuntary medication order had lapsed, and he was refusing psychotropic

March 5, 2015
Page 3

> medications and group treatments.  He was also paranoid, delusional, and verbally abusive towards staff.  (          Referral Decision Form, MH 5652.)
>
> -     .  DSH staff elected to defer Mr.          to a single-cell program, because he was agitated about his referral to DSH, was currently on an involuntary medication order, and has a history of altercations when off his medications, and had voiced a belief that he had been told he had tried to kill his cellmate.  (          Referral Decision Form, MH 5652.)

We recognize that the allegations in Plaintiffs' January 23 letter were based on incomplete information, and may have been the result of a misunderstanding of the ICF referral placement process and inaccurate information provided by your clients.  DSH's investigation has determined that Plaintiffs' allegations, many of which were needlessly inflammatory, are baseless.  As discussed at the February 3, 2015 all-parties meeting, Defendants, including the clinical and custodial staff responsible for the day-to-day care of *Coleman* class members, continually strive to provide inmate-patients with an appropriate clinical setting that also ensures the safety of inmate-patients and staff.  We look forward to continuing productive and reasonable discussions on how best to achieve this goal.

Sincerely,

*s/ Maneesh Sharma*
MANEESH SHARMA
Deputy Attorney General

For    KAMALA D. HARRIS
Attorney General

MS:

cc:    Matthew Lopes
        Katherine Tebrock
        Francie Cordova

CF1997CS0003
41231593.doc

# **<u>Exhibit B</u>**

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS and REHABILITATION
CDCR 128-O (REV 10/85)

AUG 1 2 2014

NO:█████                                    NAME:█████   HOUSING:█████
CUSTODY: UNCL-R TO MED-AR                    P/S: TBD                ASSIGN: PSY/UA
COMMENTS: EPRD 04/02/2022                    CAT: MHCB to VPP DORM    WG/PG: A1/A EFF: 08/19/14

**COMMITTEE ACTION: CASE-BY-CASE REVIEW RELEVANT TO ICF/VPP DORM PLACEMENT NOTING UNPROCESSED CASE AND SNY CONCERNS:    REFER TO HCPOP RX VPP DORM PLACEMENT CONSIDERATION; ESTABLISH MED-AR CUSTODY AND SET WG/PG AT A1/A EFF 08/19/2014.**

**INTRODUCTION:** Inmate ██████ is currently housed at CMF within the Department of State Hospital/Vacaville (DSH/V) at the Mental Health Crisis Bed (MHCB) population. To ensure this inmate can safely program within a dormitory setting the Health Care Placement Oversight Program (HCPOP), has made a recommendation to ICC to review this case for DSH/VPP Dormitory program (Pursuant to the ICF Pilot Program Memo dated July 26, 2009).

**ASU/SHU/SNY ISSUES:** ██████ IS DISCIPLINARY FREE WITH NO ASU ISSUES.   HE IS SNY (REQUESTED/NOT YET ENDORSED) DUE TO HAVING SEX OFFENSE CONVICTIONS (COMMIT OFFENSE-CDCR 128B DATED 06/30/14).   ██████ STATES HE HAS NO ENEMIES AND CAN PROGRAM IN A CMF/DSH VPP DORM SETTING.   A REVIEW OF HIS CDCR 812/812C REFLECTS NO DOCUMENTED ENEMIES.   DURING ICC, ██████ VOLUNTARILY RESCINDED HIS SNY STATUS (SEE CDCR 128B DATED 8/19/14) FOR DSH/ICF PROGRAMMING.   <u>UPON DISCHARGE OR TRANSFER FROM DSH,</u> ██████ <u>WILL REQUIRE SNY HOUSING.</u>

**MEDICAL/MENTAL HEALTH REVIEW:** This inmate is a participant in the MHSDS at the MHCB/EOP level of care. *Correctional Sergeant* ██████ was assigned as the Certified Spanish Speaking Interpreter/Staff Assistant, made contact with the Subject more than 24 hours prior to committee and was present during committee, to ensure effective communication has been achieved. In accordance with the MHCB requirements, LCSW ██████ representing the CMF Clinical program was present in order to assess the Subject's ability to comprehend matters discussed during the classification hearing. Effective communication was verbally established utilizing basic vocabulary confirming that the Subject understood the contents of the discussion by continuously posing questions to the Subject that would confirm comprehensive communication. In addition, the Subject was frequently asked to explain in his own words the contents of the discussion, and the actions of the committee. Each interpretation provided by the Subject, ascertain that he fully comprehends all matters presented. ██████ reading level is below 4.0 (3.2 per CDCR 128B dated 07/18/14). ██████ is not a Clark or Armstrong Program Participant. All information was stated slowly, clear and in very simple terms to assure his understanding of the committee's action. Committee was satisfied effective communication had been achieved, based on appropriate related responses, repeating information as necessary until ICC was satisfied effective communication had been established.

**COMMITTEE DECISION:** ██████ is a psychiatric treatment and return case from NKSP R/C.  <u>ICC notes all R/C Processing is needed.</u>  Today, the Subject's case factors have been referred to the CMF ICC by HCPOP for a case-by-case review for placement consideration to DSH/ASH Dorm. This case-by-case review is based on Subject's Disciplinary History and a review of all other case factors.  *A thorough review of the Subject's case factors was conducted noting that the Subject has received a 10 Year Term for his commitment offense. Committee notes Subject's case factors inclusive of being an Unprocessed R/C Case, SNY Concerns, Disciplinary Free History, Clinical recommendation and determined he can safely program in a DSH/VPP Cell Setting. Subject was queried by today's committee chair in that if the Subject would be able to program in an ICF/Dorm Setting. The Subject responded by saying that he is willing to program in the ICF/VPP Dorm setting.* <mark>Clinically, LCSW ██████ has indicated that the Subject is Dorm appropriate.   He would benefit from ICF placement and he is VPP Dorm appropriate. After considering all the case factors as well as clinical input, ICC has elected to refer this case to HCPOP recommending VPP Dorm placement consideration.</mark>   During the discussion Subject expressed understanding and was in agreement with today's committee. Subject was also advised of his right to appeal any action of this committee. Based upon available information, in addition to verbal feedback from the inmate during the I.C.C., committee unanimously supports the continued IHC designation "RE." Subject's next scheduled committee is for Annual Review on 06/30/2014.

Chairperson: B. DUFFY, WARDEN                                Record █████

Members Present: ██████

CMF/ICC

DATE: 08/19/2014                    CBC/ICF PROGRAM REVIEW
                                    JR/jr                AUG 2 1 2014

PER INMATE REQUEST DO NOT SEND COPY

# Exhibit C





**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**

DRAFT

# MENTAL HEALTH BED NEED STUDY

BASED ON *PRELIMINARY*

**SPRING 2015 POPULATION PROJECTIONS**

**MAY 7, 2015**

HEALTH CARE PLACEMENT OVERSIGHT PROGRAM

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, MCMANIS CONSULTING

## TABLE OF CONTENTS

TABLE OF CONTENTS ..................................................................................................................................... 1

EXECUTIVE SUMMARY ................................................................................................................................. 3

    Male Programs .......................................................................................................................................... 3

    Female Programs ...................................................................................................................................... 3

PURPOSE AND SCOPE OF THE STUDY .......................................................................................................... 4

METHODOLOGY ........................................................................................................................................... 4

    Basic Methodology ................................................................................................................................... 4

    Methodology Enhancements .................................................................................................................... 5

DATA USED .................................................................................................................................................. 6

SPRING 2015 CDCR POPULATION PROJECTIONS .......................................................................................... 7

    Male Population ........................................................................................................................................ 8

    Female Population ..................................................................................................................................... 8

MALE PROGRAM FORECASTS ...................................................................................................................... 9

    Acute Psychiatric Program (APP) ............................................................................................................. 9

    Intermediate Care Facility (ICF) – High Custody Program ....................................................................... 10

    ICF – Low Custody Program .................................................................................................................... 11

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ................................................. 12

    Mental Health Crisis Bed (MHCB) ........................................................................................................... 13

    Enhanced Outpatient Program (EOP) – General Population (GP) ............................................................ 14

    EOP – Administrative Segregation Unit (ASU) ......................................................................................... 15

    Psychiatric Services Unit (PSU) ............................................................................................................... 16

    Correctional Clinical Case Management System (CCCMS) ........................................................................ 17

**FEMALE PROGRAM FORECASTS** ................................................................................................................................ **18**

Acute and Intermediate Inpatient Program (APP/ICF) ...................................................................................... 18

MHCB ..................................................................................................................................................................... 19

EOP-GP ................................................................................................................................................................... 19

EOP-ASU ................................................................................................................................................................ 20

PSU .......................................................................................................................................................................... 20

CCCMS .................................................................................................................................................................... 21

**CONCLUSION** ........................................................................................................................................................... **22**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2015 Total Institution Population Projections are lower compared to the Fall 2014 projections throughout the forecast period.  This reduction is due in large part to Proposition 47, which voters passed on November 4, 2014.  As of April 1, 2015, approximately 3,339 inmates have been released under Proposition 47.  Of those released, approximately 737, or 22 percent, were inmates in the Mental Health Services Delivery System (MHSDS).

### MALE PROGRAMS

The preliminary Spring 2015 Mental Health Bed Need Study forecasts an increased bed need compared to the Fall 2014 report for all levels of care, except for the ICF-Dorms and CCCMS programs.  By 2016, the bed need for ICF-Dorms decreased by 40 beds (-10.7%) and the bed need for CCCMS decreased by 497 beds (-1.8%).  The greatest increases occur in the EOP-GP and EOP-ASU programs.  By 2016, EOP increased by 290 beds (6.6%), and EOP-ASU increased by 91 beds (14.3%).  Overall, the total Spring 2015 forecast is lower than the Fall 2014 projection by 4 beds in 2016, but this is due to the large decrease in the CCCMS forecast.

### FEMALE PROGRAMS

The preliminary Spring 2015 Mental Health Bed Need Study forecasts an overall lower bed need compared to the Fall 2014 report.  By 2016, the bed need for the CCCMS program is forecasted to decrease by 224 beds (-9.9%).  The greatest increase occurs in the MHCB program, with a total increase of 4 beds (17.2%) by 2016.

| Level of Care | PROJECTIONS TO 6/30/2016 | | |
| --- | --- | --- | --- |
| | Fall 2014 Study | Preliminary Spring 2015 Study | Difference from Fall 2014 |
| *MALE* | | | |
| APP | 305 | *306* | 1 |
| ICF - High | 749 | *781* | 32 |
| ICF- Low | 377 | *337* | (40) |
| PIP | 0 | *37* | 37 |
| MHCB | 413 | *488* | 75 |
| EOP-GP | 4,425 | *4,715* | 290 |
| EOP-ASU | 633 | *724* | 91 |
| PSU | 405 | *412* | 7 |
| CCCMS | 27,925 | *27,428* | (497) |
| Totals | 35,232 | 35,228 | (4) |
| *FEMALE* | | | |
| Acute/ICF | 48 | *48* | 0 |
| MHCB | 20 | *24* | 4 |
| EOP-GP | 147 | *138* | (9) |
| EOP-ASU | 9 | *9* | 0 |
| PSU | 18 | *12* | (6) |
| CCCMS | 2,254 | *2,030* | (224) |
| Totals | 2,496 | 2,261 | (235) |
| TOTAL MHSDS POP | *37,728* | 37,489 | *(239)* |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts.  The forecasts are provided by level of care and gender.

This Spring 2015 Study uses the *preliminary* Spring 2015 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting.  This Spring 2015 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study.  These methodologies are based in part on the effort of the Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis.  McManis Consulting and HCPOP continue to assess and improve the model methodology in order to accurately measure and predict utilization changes.  As in previous reports, John Misener of McManis Consulting is the lead forecaster for the projections in this report.

This Study compares the preliminary Spring 2015 projections with the Fall 2014 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model.  The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)[1]

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to

---

[1] For purposes of these projections, "pending list" includes all that are not yet in the appropriate bed, including those that are within the Mental Health Program Guide transfer timelines.

continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply. Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements. While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENTS

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

1. *For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting. This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting." For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

2. *For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of AB109.*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY). It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates. The census rates are then applied to the CDCR projections by level to generate future census estimates. Blended census rates per 1,000 are calculated for each forecast year and applied to the model. The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures. This more precise

methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High, MHCB, EOP-ASU, and PSU:

| SPRING 2015 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 7.2% | 29.7% | 20.7% | **42.3%** |
| ICF - High | 4.3% | 17.5% | 19.9% | **58.3%** |
| ICF- Low | 10.3% | 57.4% | 17.3% | 15.0% |
| MHCB | 7.1% | 26.3% | 16.6% | **50.0%** |
| EOP-GP | 5.2% | 35.0% | 18.9% | 34.6% |
| EOP-ASU | 2.3% | 11.8% | 15.5% | **70.4%** |
| PSU | 0.8% | 1.7% | 5.3% | **92.3%** |
| CCCMS | 4.4% | 38.4% | 22.2% | 27.0% |

## DATA USED

This Spring 2015 Study uses the following data:

- The Spring 2015 *Preliminary* Population Projections through 2020, from the CDCR Office of Research, by gender and level of housing for males.
- July 2014 - December 2014 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Twenty-six weekly audit dates for July 2014 - December 2014 are used for all Male programs to match inmate-patients to placement scores and classification levels (Datamart).
  - Six data points between 8/26/14 - 9/29/14 were omitted for the male MHCB forecast due to the Strategic Offender Management System (SOMS) score issue. Since the Classifications & Programs module was implemented in SOMS on 8/25/14, inmates previously with a blank score had zeros forced in, resulting in them falling under LEVEL I rather than NO SCORE. A fix was applied to address the issue beginning in October 2014.
  - These six data points were only omitted for the male MHCB forecast because the impact on other programs was not significant.
- HCPOP analysis of pending lists for APP, ICF, and PSU:
  - Twenty-six weekly audit dates for July 2014 - December 2014.
  - Determined housing location of inmate-patients while on pending list.

## SPRING 2015 CDCR POPULATION PROJECTIONS

In early 2014, the projection of CDCR's population transitioned to the CDCR Office of Research (Research).  CDCR entered into a partnership with experts at the University of California, Irvine to modernize the population projections methodology.

The Spring 2015 *preliminary* projections through December 2019 from Research were made available for internal use on March 12, 2015. The difference between the Fall 2014 and Spring 2015 Projections is largely driven by the impact of Proposition 47, which became effective in November 2014 and allows only a misdemeanor sentence instead of a felony sentence for certain drug and property offenses and also allows for resentencing of persons serving felony sentences for those offenses.  As of April 1, 2015, approximately 3,339 inmates have been released under Proposition 47.  Of those released, approximately 737, or 22 percent, were inmates in the Mental Health Services Delivery System (MHSDS).  The impact of this law is factored into the Spring 2015 Projections but was not included in the Fall 2014 Projections.

Another difference between the Spring and Fall Projections can be attributed to the court-ordered change in credit earning for certain non-violent second strikers (change from 20 percent to 33.3 percent). Although the initial impact of this change was factored into the Fall Projections, the Spring 2015 Projections incorporate more trend data, which has resulted in a larger projected impact.

## MALE POPULATION

The Spring 2015 CDCR projections for males are lower throughout the forecast period.   The actual population for males on December 31, 2014 (FY2015 midpoint), was 1.1% lower (-1,422) than the value projected in Fall 2014. The Spring 2015 projection for December 31, 2018 (FY2019 midpoint), is 6.8% lower (-9,208) than the Fall 2014 projections.



| Variance from Fall 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| | **-1.1%** | -5.6% | -6.0% | -6.3% | **-6.8%** | -7.6% |

## FEMALE POPULATION

The Spring 2015 CDCR projections for females are lower than the Fall 2014 projections through December 31, 2017.  The actual population for females on December 31, 2014 (FY2015 midpoint), was 1.8% lower (-111) than the value projected in Fall 2014.  By December 31, 2019 (FY2019 midpoint), the new projections are higher by 0.4% (26).



| Variance from Fall 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| | **-1.8%** | -7.9% | -3.9% | -1.2% | **0.4%** | 1.2% |

## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | --- ACTUAL --- | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | 0.89 | 0.85 | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.18 | 2.20 | 2.23 | 2.23 | 2.23 | 2.23 | 2.23 |
| Avg Program Census | 136.2 | 131.0 | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 263.8 | | | | | | |
| Avg Pending List | | | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 19.5 | | | | | | |
| Total Avg Daily Census (ADC) | | 131.0 | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 283.3 | 282.3 | 275.7 | 277.4 | 279.1 | 280.5 | 281.3 |
| Bed Need (90% Occ) | 151 | 146 | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 315 | 314 | 306 | 308 | 310 | 312 | 313 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast based on Fall 2014 | 300 | 305 | 310 | 315 | 321 | 328 |
| Forecast based on Fall 2013 | 244 | 246 | 245 | 246 | 248 | 249 |
| Forecast based on Spring 2013 | 218 | 219 | 221 | 222 | 224 | 226 |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 42.3% | 120.0 | 24,687 | 4.86 | -6.6% | 5.21 | 4.11 | 4.00 | 3.58 | 35.8% |
| Level III | 20.7% | 58.6 | 31,204 | 1.88 | 2.3% | 1.84 | 1.55 | 1.30 | 1.62 | 16.0% |
| Level II | 29.7% | 84.2 | 41,410 | 2.03 | 24.2% | 1.64 | 1.45 | 1.20 | 1.09 | 86.6% |
| Level I | 7.2% | 20.5 | 15,201 | 1.35 | 27.7% | 1.06 | 0.74 | 0.60 | 0.77 | 75.0% |
| Total | 100.0% | 283.3 | 129,784 | 2.18 | 4.9% | 2.08 | 1.75 | 1.53 | 1.42 | 53.7% |

The Department of State Hospitals (DSH) currently operates 312 beds for male CDCR inmate-patients that require APP level of care (LOC). The Spring 2015 Study forecasts a bed need of 314 for fiscal year (FY) 2015, dropping to 306 by FY 2016, and rebounding back to 313 by FY 2020.

The values for FY 2015 and 2016 are <u>higher</u> than the Fall 2014 Study due to increasing utilization at the APP LOC. Based on data for July 1 – December 31, 2014, Level IV inmate-patients accounted for approximately 42.3 percent of the APP census, which is less than the Fall 2014 Study, resulting in a census rate that is 6.6 percent less. However, utilization continued to increase for Levels I-III.

The forecasts for FYs 2017-2020 are <u>lower</u> than the Fall 2014 Study due to the decreasing CDCR total male population projection, which resulted in a steady census rate for APP.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,000 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | | | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.48 | 5.55 | 5.69 | 5.69 | 5.68 | 5.68 | 5.68 |
| Avg Program Census (VPP) | | | | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.6 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | | 218.4 | | 360.2 | | | | | | |
| Avg Program Census (SVPP) | 42.9 | 51.0 | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 228.8 | | | | | | |
| Avg Pending List | 11.3 | 3.0 | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 59.3 | | | | | | |
| Total Avg Daily Census (ADC) | 54.2 | 54.0 | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 710.8 | 712.0 | 702.6 | 706.7 | 710.8 | 713.8 | 715.8 |
| Avg Pending List (1370s) | | | | 27.9 | 31.7 | 19.2 | 19.3 | 16.1 | 15.0 | 2.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Bed Need with 1370s (90% Occ) | | | | | | | | | 546 | 567 | 726 | 790 | 791 | 781 | 786 | 790 | 793 | 796 |
| Bed Need without 1370s (90% Occ) | 60 | 60 | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 790 | 791 | 781 | 785 | 790 | 793 | 795 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 735 | 749 | 765 | 783 | 802 | 822 |
| Forecast Based on Fall 2013 | 531 | 532 | 530 | 530 | 533 | 535 |
| Forecast Based on Spring 2013 | 490 | 489 | 492 | 495 | 499 | 503 |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 58.3% | 414.4 | 24,687 | 16.79 | 2.6% | 16.37 | 12.42 | 11.92 | 16.09 | 4.3% |
| Level III | 19.9% | 141.8 | 31,204 | 4.54 | 16.7% | 3.89 | 3.01 | 2.53 | 3.29 | 38.2% |
| Level II | 17.5% | 124.3 | 41,410 | 3.00 | 10.9% | 2.71 | 2.08 | 1.14 | 1.42 | 110.9% |
| Level I | 4.3% | 30.3 | 15,201 | 1.99 | 34.0% | 1.49 | 0.56 | 0.37 | 0.46 | 337.2% |
| Total | 100.0% | 710.8 | 129,784 | 5.48 | 7.5% | 5.10 | 4.00 | 3.41 | 4.18 | 31.1% |

DSH currently operates 730 beds in celled housing at ICF programs for male CDCR inmate-patients. The Spring 2015 Study forecasts a bed need of 791 for FY 2015, dropping to 781 by FY 2016, and increasing to 795 by FY 2020.

Despite the decreasing overall CDCR population, the projections for FYs 2015-2018 are all higher compared to the Fall 2014 Study due to increasing utilization, which resulted in higher estimated census rates. Based on data for July 1 – December 31, 2014, utilization continued to increase for all classification levels.

The forecasts for FYs 2019-2020 are lower than the Fall 2014 Study due to the steady census rate and decreasing CDCR total male population projection.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | | | | | | --- ACTUAL --- | | | | | | July-Dec | | | --- FORECAST --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | | | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.46 | 2.46 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 |
| Avg Program Census (CSH) | | | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 49.8 | | | | | | |
| Avg Daily Census (VPP) | | | 73.0 | 71.9 | 70.5 | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 73.3 | | | | | | |
| Avg Daily Census (ASH) | 100.1 | 116.6 | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 196.4 | | | | | | |
| Total Avg Daily Census (ADC) | | | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 319.5 | 315.2 | 303.1 | 304.6 | 306.7 | 308.4 | 309.3 |
| Bed Need (90% Occ) | 111 | 130 | 210 | 249 | 238 | 258 | 359 | 328 | 332 | 353 | 368 | 355 | 350 | 337 | 338 | 341 | 343 | 344 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Forecast Based on Fall 2014 | 375 | 377 | 379 | 381 | 383 | 384 |
| | | | | Forecast Based on Fall 2013 | 386 | 392 | 394 | 397 | 400 | 403 |
| | | | | Forecast Based on Spring 2013 | 374 | 377 | 381 | 383 | 387 | 391 |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 15.0% | 47.8 | 24,687 | 1.94 | -9.1% | 2.13 | 2.17 | 2.04 | 2.03 | -4.7% |
| Level III | 17.3% | 55.4 | 31,204 | 1.77 | -7.9% | 1.93 | 2.27 | 2.18 | 2.09 | -14.6% |
| Level II | 57.4% | 183.5 | 41,410 | 4.43 | -4.8% | 4.66 | 4.34 | 3.82 | 3.53 | 23.5% |
| Level I | 10.3% | 32.9 | 15,201 | 2.16 | -0.2% | 2.17 | 1.72 | 1.53 | 1.39 | 50.5% |
| Total | 100.0% | 319.5 | 129,784 | 2.46 | -4.8% | 2.59 | 2.50 | 2.14 | 1.93 | 24.7% |

DSH currently operates 390 dormitory beds at ICF programs for male CDCR inmate-patients. The Spring 2015 Study forecasts a bed need of 350 for FY 2015, dropping to 337 by FY 2016, and rebounding to 344 by FY 2020.

The projections for FYs 2015-2020 are all underlined lower compared to the Fall 2014 Study due to decreasing utilization, which resulted in lower estimated census rates, as well as the decreasing overall CDCR population. Based on data for July 1 – December 31, 2014, utilization decreased for all classification levels, with Level IV decreasing the most by -9.1 percent.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | July-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 |
| CDCR Total Male Condemned Population | 722 | 731 | 741 | 752 | 762 | 773 |
| Census Rate | 44.43 | 44.43 | 44.43 | 44.43 | 44.43 | 44.43 |
| Avg Program Census (SQ) | 31.8 | | | | | |
| Avg Pending List | 0.2 | | | | | |
| Total Avg Daily Census (ADC) | 32.1 | 32.5 | 32.9 | 33.4 | 33.9 | 34.3 |
| Bed Need (90% Occ) | 36 | 36 | 37 | 37 | 38 | 38 |

CDCR currently operates a 40-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients.  The Spring 2015 Study forecasts a bed need of 36 for FY 2015, 37 by FY 2016, and 38 by FY 2019.  The PIP was activated on October 1, 2014, so this is the first time it will be included in the Study.  The forecasted bed need is calculated using the condemned male population as of June 30 of each year through 2019, as provided by Research.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - MALE | --- ACTUAL --- | | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | 1.13 | 1.33 | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.47 | 3.50 | 3.56 | 3.56 | 3.56 | 3.56 | 3.56 |
| Avg Program Census | 165.4 | 151.3 | 147.1 | 240.7 | 246.7 | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 409.1 | | | | | | |
| Avg Pending List | 7.0 | 53.0 | 40.1 | 9.6 | 36.0 | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 41.8 | | | | | | |
| Adjustment for AH & OHU | | | | | | | | | 9.7 | 6.9 | 5.9 | | | | | | | |
| Total Avg Daily Census (ADC) | 172.4 | 204.3 | 187.2 | 250.3 | 282.7 | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 451.0 | 449.7 | 439.6 | 442.4 | 445.3 | 447.5 | 448.9 |
| Bed Need (90% Occ) | 192 | 227 | 208 | 278 | 314 | 351 | 355 | 388 | 352 | 348 | 401 | 501 | 500 | 488 | 492 | 495 | 497 | 499 |
| Adj for APP/ICF/PSU PL | | | | | | | | 71.3 | 40.9 | 31.2 | 41.0 | 53.6 | 40.0 | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | | | | | | 316 | 311 | 317 | 360 | 447 | 460 | 468 | 492 | 495 | 497 | 499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 407 | 413 | 420 | 428 | 437 | 446 |
| Forecast Based on Fall 2013 | 344 | 347 | 347 | 349 | 351 | 354 |
| Forecast Based on Spring 2013 | 312 | 313 | 316 | 318 | 321 | 324 |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 50.0% | 225.5 | 24,687 | 9.13 | 19.6% | 7.64 | 5.98 | 5.80 | 5.72 | 59.7% |
| Level III | 16.6% | 74.9 | 31,204 | 2.40 | 19.4% | 2.01 | 1.74 | 1.92 | 1.98 | 21.0% |
| Level II | 26.3% | 118.6 | 41,410 | 2.86 | 30.1% | 2.20 | 2.14 | 1.67 | 2.08 | 37.8% |
| Level I | 7.1% | 32.0 | 15,201 | 2.11 | 35.7% | 1.55 | 1.37 | 1.29 | 1.71 | 23.0% |
| Total | 100.0% | 451.0 | 129,784 | 3.47 | 23.4% | 2.82 | 2.47 | 2.27 | 2.28 | 52.2% |

CDCR has a current capacity of 426 MHCBs for male inmate-patients within 18 of the 32 male institutions.  The Spring 2015 Study forecasts a bed need of 500 for FY 2015, dropping to 488 by FY 2016, and rebounding to 499 by FY 2020.

Despite the decreasing overall CDCR population, the projections for FYs 2015-2020 are all higher compared to the Fall 2014 Study due to escalating utilization, which resulted in a 23.4 percent increase in the overall census rate for MHCBs.  Based on data for July 1 – December 31, 2014, utilization increased for all classification levels.  The MHCB census rate increased by 52.2 percent since the Fall 2011 Study.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 15,201 | 14,452 | 10,957 | 11,452 | 12,064 | 12,452 | 12,642 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.89 | 15.89 | 15.89 | 15.89 | 15.89 | 15.89 | 15.89 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 241.6 | 229.6 | 174.1 | 182.0 | 191.7 | 197.9 | 200.9 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 254 | 242 | 183 | 192 | 202 | 208 | 211 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 41,410 | 40,530 | 39,420 | 39,398 | 39,484 | 39,616 | 39,702 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 38.97 | 38.97 | 38.97 | 38.97 | 38.97 | 38.97 | 38.97 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,613.7 | 1,579.4 | 1,536.1 | 1,535.3 | 1,538.6 | 1,543.8 | 1,547.1 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,699 | 1,663 | 1,617 | 1,616 | 1,620 | 1,625 | 1,629 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,204 | 31,631 | 31,847 | 32,041 | 32,108 | 32,118 | 32,103 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 27.99 | 27.99 | 27.99 | 27.99 | 27.99 | 27.99 | 27.99 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 873.4 | 885.3 | 891.4 | 896.8 | 898.7 | 899.0 | 898.5 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 919 | 932 | 938 | 944 | 946 | 946 | 946 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,687 | 24,884 | 24,880 | 25,021 | 25,154 | 25,263 | 25,349 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 64.61 | 64.61 | 64.61 | 64.61 | 64.61 | 64.61 | 64.61 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,595.1 | 1,607.8 | 1,607.6 | 1,616.7 | 1,625.3 | 1,632.3 | 1,637.9 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,679 | 1,692 | 1,692 | 1,702 | 1,711 | 1,718 | 1,724 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,858 | 11,433 | 11,181 | 11,091 | 11,070 | 11,081 | 11,085 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 24.19 | 24.19 | 24.19 | 24.19 | 24.19 | 24.19 | 24.19 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 286.8 | 276.5 | 270.5 | 268.3 | 267.8 | 268.0 | 268.1 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 302 | 291 | 285 | 282 | 282 | 282 | 282 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 4,853 | 4,820 | 4,715 | 4,736 | 4,760 | 4,780 | 4,792 |
| Adj for APP/ICF/PSU PL | | | 167.0 | 61.0 | 23.7 | 37.0 | 37.5 | 30.0 | 25.0 | 15.0 | | | |
| "Trued" Bed Need for APP/ICF/PSU | | | 4,173 | 4,027 | 3,850 | 4,254 | 4,816 | 4,790 | 4,690 | 4,721 | 4,760 | 4,780 | 4,792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forecast based on Fall 2014 | 4,364 | 4,425 | 4,489 | 4,555 | 4,623 | 4,694 |
| Forecast based on Fall 2013 | 4,054 | 4,087 | 4,098 | 4,117 | 4,143 | 4,173 |
| Forecast based on Spring 2013 | 3,777 | 3,792 | 3,828 | 3,850 | 3,880 | 3,919 |

CDCR has a current capacity of 4,670 for male EOP inmate-patients within 13 of the 32 male institutions.  The Spring 2015 Study forecasts a bed need of 4,820 for FY 2015, dropping to 4,715 by FY 2016, and increasing to 4,792 by FY 2020.

Despite the decreasing overall CDCR population, the projections for FYs 2015-2020 are all higher compared to the Fall 2014 Study due to growing utilization for EOP LOC.  Based on data for July 1 – December 31, 2014, utilization increased for Levels I-IV, with Level II increasing by 48.2 percent and Level IV increasing by 41.9 percent over the last four years.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | July-Dec 2015 | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | 2.75 | 2.59 | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.32 | 5.40 | 5.56 | 5.57 | 5.56 | 5.55 | 5.55 |
| Total Avg Daily Census (ADC) | 420.4 | 397.8 | 495.8 | 497.7 | 559.8 | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 690.1 | 692.9 | 687.7 | 691.6 | 695.3 | 698.1 | 700.1 |
| Bed Need (95% Occ) | 443 | 419 | 522 | 524 | 589 | 597 | 549 | 603 | 580 | 514 | 612 | 726 | 729 | 724 | 728 | 732 | 735 | 737 |
| Adj for ICF/PSU PL | | | | | | | | 161.2 | 57.2 | 18.3 | 22.2 | 19.2 | 19.0 | 8.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | | | | 441 | 523 | 496 | 590 | 707 | 710 | 716 | 728 | 732 | 735 | 737 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 620 | 633 | 648 | 664 | 681 | 699 |
| Forecast Based on Fall 2013 | 487 | 488 | 486 | 487 | 490 | 492 |
| Forecast Based on Spring 2013 | 444 | 445 | 448 | 451 | 454 | 458 |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 70.4% | 486.0 | 24,687 | 19.69 | 23.5% | 15.94 | 11.49 | 12.89 | 13.79 | 42.8% |
| Level III | 15.5% | 106.7 | 31,204 | 3.42 | 13.4% | 3.01 | 2.92 | 2.99 | 3.03 | 12.9% |
| Level II | 11.8% | 81.3 | 41,410 | 1.96 | -4.8% | 2.06 | 2.11 | 1.73 | 1.50 | 31.0% |
| Level I | 2.3% | 16.0 | 15,201 | 1.06 | 4.6% | 1.01 | 0.94 | 0.89 | 0.72 | 47.0% |
| Total | 100.0% | 690.1 | 129,784 | 5.32 | 17.2% | 4.54 | 3.84 | 3.95 | 3.75 | 41.9% |

CDCR has a current capacity of 599 for male EOP-ASU inmate-patients within 9 of the 32 male institutions.  The Spring 2015 Study forecasts a bed need of 729 for FY 2015, falling slightly to 724 by FY 2016, and increasing to 737 by FY 2020.

Despite the decreasing overall CDCR population, the projections for FYs 2015-2020 are all higher compared to the Fall 2014 Study due to growing utilization, which resulted in a 17.2 percent increase in the overall census rate for EOP-ASU.  Based on data for July 1 – December 31, 2014, utilization increased for Levels I, III, and IV, with Level IV increasing by 23.5 percent.  Utilization decreased for Level II, but only by 4.8 percent.  The EOP-ASU census rate increased by nearly 42 percent since the Fall 2011 Study.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | 1.74 | 1.91 | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 3.00 | 3.06 | 3.17 | 3.17 | 3.16 | 3.16 | 3.16 |
| Avg Program Census | 265.4 | 292.3 | 302.8 | 309.6 | 380.0 | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 369.1 | | | | | | |
| Avg Pending List | | | | 15.9 | 43.2 | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 20.3 | | | | | | |
| Total Avg Daily Census (ADC) | | | | | | | | 457.4 | 423.0 | 370.5 | 368.3 | 389.4 | 392.3 | 391.5 | 393.8 | 395.9 | 397.6 | 398.9 |
| Bed Need (95% Occ) | 279 | 308 | 319 | 343 | 445 | 442 | 433 | 481 | 445 | 390 | 388 | 410 | 413 | 412 | 415 | 417 | 419 | 420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 394 | 405 | 417 | 430 | 444 | 459 |
| Forecast Based on Fall 2013 | 342 | 340 | 336 | 336 | 337 | 339 |
| Forecast Based on Spring 2013 | 322 | 321 | 322 | 324 | 327 | 330 |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 92.3% | 359.4 | 24,687 | 14.56 | 3.5% | 14.07 | 13.16 | 13.87 | 15.08 | -3.5% |
| Level III | 5.3% | 20.5 | 31,204 | 0.66 | 46.6% | 0.45 | 0.50 | 0.43 | 0.34 | 93.9% |
| Level II | 1.7% | 6.6 | 41,410 | 0.16 | -37.0% | 0.25 | 0.17 | 0.13 | 0.23 | -30.5% |
| Level I | 0.8% | 3.0 | 15,201 | 0.20 | 20.7% | 0.16 | 0.22 | 0.25 | 0.28 | -30.3% |
| Total | 100.0% | 389.4 | 129,784 | 3.00 | 4.4% | 2.87 | 2.92 | 3.03 | 2.99 | 0.2% |

CDCR has a current capacity of 408 for male PSU inmate-patients within 2 of the 32 male institutions. The Spring 2015 Study forecasts a bed need of 413 for FY 2015, 412 by FY 2016, and increasing to 420 by FY 2020.

The values for FY 2015 and 2016 are higher compared to the Fall 2014 Study due to the high utilization of the PSU by Level IV inmate-patients. Based on data for July 1 – December 31, 2014, Level IV inmate-patients accounted for approximately 92.3 percent of the PSU census. Compared to the Fall 2014 CDCR population projections, the Spring 2015 projections do not begin to show a significant decrease for the Level IV population until FY 2017. Thus, the forecasts for FYs 2017-2020 are lower than the Fall 2014 Study due to the decreasing CDCR total male population projections, which reflect a 12.6 percent decrease in the Level IV population by December 31, 2019.

## CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

### TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 129,784 | 128,303 | 123,584 | 124,254 | 125,101 | 125,732 | 126,071 |
| Census Rate | 134.12 | 143.95 | 146.60 | 154.09 | 158.39 | 161.28 | 177.93 | 183.40 | 189.46 | 201.32 | 211.43 | 217.58 | 218.33 | 221.94 | 221.55 | 221.04 | 220.76 | 220.66 |
| Total Avg Daily Census (ADC) | 20,501 | 22,070 | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 28,239 | 28,012 | 27,428 | 27,529 | 27,652 | 27,756 | 27,819 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 27,548 | 27,925 | 28,314 | 28,712 | 29,120 | 29,540 |
| Forecast Based on Fall 2013 | 26,889 | 27,042 | 27,127 | 27,233 | 27,391 | 27,576 |
| Forecast Based on Spring 2013 | 25,148 | 25,239 | 25,464 | 25,598 | 25,779 | 26,024 |

### TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/14 | Census Rates (Spring 2015) | % Change Spring 15-Fall 14 | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 27.0% | 7,623 | 24,687 | 308.78 | -3.0% | 318.21 | 291.30 | 315.62 | 301.40 | 2.4% |
| Level III | 22.2% | 6,267 | 31,204 | 200.83 | 6.5% | 188.56 | 172.26 | 163.49 | 173.01 | 16.1% |
| Level II | 38.4% | 10,853 | 41,410 | 262.09 | 3.9% | 252.33 | 244.06 | 186.23 | 179.71 | 45.8% |
| Level I | 4.4% | 1,252 | 15,201 | 82.35 | 2.1% | 80.67 | 75.86 | 75.64 | 72.01 | 14.4% |
| RCs | 7.9% | 2,244 | 11,858 | 189.27 | 6.4% | 177.87 | 211.60 | 233.53 | 208.57 | -9.3% |
| Total | 100.0% | 28,239 | 129,784 | 217.6 | 2.9% | 211.4 | 201.3 | 189.5 | 183.4 | 18.6% |

CDCR has a current capacity of 28,050 for male CCCMS inmate-patients within 27 of the 32 male institutions.  The Spring 2015 Study estimates an ADC of 28,012 for FY 2015, dropping to 27,428 by FY 2016, and increasing to 27,819 by FY 2020.

The value for FY 2015 is <u>higher</u> compared to the Fall 2014 Study due to the small increase in utilization.  Based on data for July 1 – December 31, 2014, the overall census rate for CCCMS increases by 2.9 percent over the Fall 2014 census rate.  However, the forecasts for FYs 2016-2020 are <u>lower</u> than the Fall 2014 Study due to the overall decreasing CDCR total male population projection.

## FEMALE PROGRAM FORECASTS

### ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Female Population | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,258 | 6,130 | 5,710 | 5,915 | 6,045 | 6,107 | 6,123 |
| Census Rate | 1.58 | 2.99 | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.09 | 7.09 | 7.59 | 7.59 | 7.59 | 7.59 | 7.59 |
| Avg Program Census (PSH) | 16.9 | 32.5 | 26.0 | 20.6 | 21.0 | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | | | | | | |
| Avg Program Census (CIW) | | | | | | | | | 10.1 | 27.8 | 40.1 | 41.9 | | | | | | |
| Avg Pending List | | | | | | | | | 1.4 | 0.7 | 0.4 | 0.5 | | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 14.2% | 7.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | | | | | 21.0 | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.4 | 43.5 | 43.4 | 44.9 | 45.9 | 46.4 | 46.5 |
| Bed Need (90% Occ) | 19 | 36 | 29 | 23 | 23 | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 48 | 48 | 50 | 51 | 52 | 52 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast based on Fall 2014 | 48 | 48 | 48 | 47 | 47 | 47 |
| Forecast based on Fall 2013 | 39 | 40 | 40 | 40 | 41 | 42 |
| Forecast based on Spring 2013 | 38 | 40 | 42 | 43 | 43 | 44 |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF LOC. Additionally, DSH operates 30 beds at Patton State Hospital (PSH) for female CDCR inmate-patients that can be used, if necessary.   The Spring 2015 Study forecasts a bed need of 48 for FYs 2015 and 2016, increasing to 52 by FY 2020.

Based on the census rate increases from 2012 to 2013 and 2013 to 2014, a two-year CRAF was applied to the forecast model to simulate future increases.  However, despite increasing utilization of the PIP, the bed need forecasts for FY 2015 and 2016 are equal to the Fall 2014 Study because of the decreasing overall CDCR female population.  By FYs 2017-2020, the forecasts are slightly <u>higher</u> compared to the Fall 2014 Study as the census rate remains steady and the CDCR female population rebounds.

## MHCB

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | July-Dec 2015 | --- Forecast --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,258 | 6,130 | 5,710 | 5,915 | 6,045 | 6,107 | 6,123 |
| Census Rate | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.11 | 3.11 | 3.71 | 4.24 | 4.65 | 4.88 | 4.88 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | 24.1% | 19.3% | 14.4% | 9.6% | 4.8% | 0.0% |
| Total Avg Daily Census (ADC) | 12.4 | 13.2 | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 19.5 | 19.1 | 21.2 | 25.1 | 28.1 | 29.8 | 29.9 |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 11 | 12 | 16 | 22 | 21 | 24 | 28 | 31 | 33 | 33 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast based on Fall 2014 | 18 | 20 | 21 | 22 | 22 | 22 |
| Forecast based on Fall 2013 | 15 | 16 | 17 | 17 | 17 | 17 |
| Forecast based on Spring 2013 | 14 | 14 | 15 | 15 | 15 | 15 |

CDCR has a current capacity of 22 MHCBs for female inmate-patients within 2 of the 3 female institutions. The Spring 2015 Study forecasts a bed need of 21 for FY 2015, 24 by FY 2016, increasing to 33 by FY 2020.

Based on the census rate increases from 2010 to 2015, a five-year CRAF was applied to the forecast model to simulate future increases. The projections for FYs 2015-2020 are all <u>higher</u> compared to the Fall 2014 Study due to growing utilization of the female MHCBs.

## EOP-GP

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | July-Dec 2015 | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Female Population | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,258 | 6,130 | 5,710 | 5,915 | 6,045 | 6,107 | 6,123 |
| Census Rate | 13.28 | 14.99 | 15.63 | 17.30 | 14.50 | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 21.84 | 21.84 | 22.90 | 23.73 | 24.30 | 24.60 | 24.60 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 6.0% | 4.8% | 3.6% | 2.4% | 1.2% | 0.0% |
| Total Avg Daily Census (ADC) | 141.3 | 162.8 | 183.7 | 205.7 | 165.2 | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 136.7 | 133.9 | 130.7 | 140.4 | 146.9 | 150.2 | 150.6 |
| Bed Need (95% Occ) | 149 | 171 | 193 | 217 | 174 | 157 | 178 | 161 | 127 | 105 | 135 | 144 | 141 | 138 | 148 | 155 | 158 | 159 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 143 | 147 | 148 | 147 | 146 | 145 |
| Forecast Based on Fall 2013 | 119 | 121 | 123 | 124 | 126 | 128 |
| Forecast Based on Spring 2013 | 97 | 97 | 100 | 101 | 102 | 103 |

CDCR has a current capacity of 129 for female EOP inmate-patients within 2 of the 3 female institutions. The Spring 2015 Study forecasts a bed need of 141 for FY 2015, falling to 138 by FY 2016, and increasing to 159 by FY 2020.

Based on the census rate increases from 2010 to 2015, a five-year CRAF was applied to the forecast model to simulate future increases. However, despite the growing number of female EOP-GP inmate-patients, the bed need forecasts for FYs 2015-2017 are less than or equal to the Fall 2014 Study because of the decreasing overall CDCR female population. By FYs 2018-2020, the forecasts are <u>higher</u> compared to the Fall 2014 Study as the census rate increases and the CDCR female population rebounds.

## EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | July-Dec | --- FORECAST --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Female Population | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,258 | 6,130 | 5,710 | 5,915 | 6,045 | 6,107 | 6,123 |
| Census Rate | 0.91 | 1.28 | 1.43 | 1.57 | 0.73 | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.55 | 1.55 | 1.55 | 1.55 | 1.55 | 1.55 | 1.55 |
| Total Avg Daily Census (ADC) | 9.7 | 13.9 | 16.8 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 9.7 | 9.5 | 8.8 | 9.2 | 9.4 | 9.5 | 9.5 |
| Bed Need (95% Occ) | 10 | 15 | 18 | 20 | 9 | 14 | 21 | 25 | 16 | 8 | 9 | 10 | 10 | 9 | 10 | 10 | 10 | 10 |
| Adj for PSU PL | | | | | | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | | | | | | 17 | 9 | 7 | 9 | 10 | 10 | 9 | 10 | 10 | 10 | 10 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 9 | 9 | 9 | 9 | 9 | 9 |
| Forecast Based on Fall 2013 | 9 | 9 | 9 | 9 | 9 | 9 |
| Forecast Based on Spring 2013 | 8 | 8 | 9 | 9 | 9 | 9 |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2015 Study forecasts a bed need of 10 for FY 2015, decreases to 9 by FY 2016, and returns to 10 for the remaining forecast years.

The census rates for female EOP-ASU have been relatively steady, which is reflected in the constant forecasts over the last several Studies. The Spring 2015 bed need forecast continues that trend, projecting a bed need that is only a fraction higher than the Fall 2014 Study.

## PSU

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | July-Dec | --- Forecast --- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,258 | 6,130 | 5,710 | 5,915 | 6,045 | 6,107 | 6,123 |
| Census Rate | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.97 | 1.97 | 2.01 | 2.03 | 2.05 | 2.06 | 2.06 |
| Avg Program Census | 9.7 | 8.8 | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 12.3 | | | | | | |
| Avg Pending List | 0.6 | 0.3 | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | 2.2% | 1.7% | 1.3% | 0.9% | 0.4% | 0.0% |
| Total Avg Daily Census (ADC) | | | | | 18.5 | 25.2 | 17.8 | 15.1 | 12.3 | 12.1 | 11.5 | 12.0 | 12.4 | 12.6 | 12.6 |
| Bed Need (95% Occ) | 11 | 10 | 11 | 19 | 19 | 27 | 19 | 16 | 13 | 13 | 12 | 13 | 13 | 13 | 13 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 17 | 18 | 18 | 18 | 18 | 18 |
| Forecast Based on Fall 2013 | 25 | 25 | 25 | 26 | 26 | 27 |
| Forecast Based on Spring 2013 | 24 | 24 | 25 | 25 | 26 | 26 |

CDCR has a current capacity of 20 for female PSU inmate-patients within 2 of the 3 female institutions. The Spring 2015 Study forecasts a bed need of 13 for FY 2015, decreases to 12 by FY 2016, and returns to 13 for the remaining forecast years.

Based on the census rate changes from 2010 to 2015, a five-year CRAF was applied to the forecast model to simulate future increases. Nonetheless, the bed need forecasts for FYs 2015-2020 are all lower than the Fall 2014 Study due to the decrease in the overall population.

## CCCMS

### TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | July-Dec 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Female Population | 10,641 | 10,856 | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,258 | 6,130 | 5,710 | 5,915 | 6,045 | 6,107 | 6,123 |
| Census Rate | 210.24 | 210.27 | 220.18 | 244.53 | 254.85 | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 346.38 | 346.38 | 355.54 | 362.59 | 367.39 | 369.82 | 369.82 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 3.3% | 2.6% | 2.0% | 1.3% | 0.7% | 0.0% |
| Total Avg Daily Census (ADC) | 2,237 | 2,283 | 2,587 | 2,907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,168 | 2,123 | 2,030 | 2,145 | 2,221 | 2,258 | 2,264 |

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Forecast Based on Fall 2014 | 2,194 | 2,254 | 2,289 | 2,301 | 2,286 | 2,274 |
| Forecast Based on Fall 2013 | 2,447 | 2,537 | 2,592 | 2,623 | 2,661 | 2,712 |
| Forecast Based on Spring 2013 | 2,220 | 2,279 | 2,364 | 2,394 | 2,433 | 2,445 |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all 3 female institutions.  The Spring 2015 Study estimates an ADC of 2,123 for FY 2015, decreasing to 2,030 by FY 2016, and increasing to 2,264 by FY 2020.

Based on the census rate changes from 2010 to 2015, a five-year CRAF was applied to the forecast model to simulate future increases. However, the bed need forecasts for FYs 2015-2020 are all <u>lower</u> than the Fall 2014 Study due to the decreasing overall CDCR female population.

## CONCLUSION

The Spring 2015 Study forecasts a higher total bed need compared to the Fall 2014 Study throughout the forecast period.  For FY 2015, the Spring 2015 overall mental health bed need (excluding CCCMS) is 754 beds higher (10.2%), and by FY 2020, the bed need is 132 beds higher (1.6%).



**MHSDS Bed Need (excluding CCCMS) - SPRING 2013 to SPRING 2015**

The Historical Bed Need data point for FY15 is as of 3/30/2015.

|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,236 | | | | | |
| Bed Need Spring 2015 | | | | | | | 8,186 | 8,031 | 8,087 | 8,142 | 8,182 | 8,205 |
| Bed Need Fall 2014 | | | | | | | 7,431 | 7,549 | 7,672 | 7,799 | 7,932 | 8,073 |
| Bed Need Fall 2013 | | | | | | 6,518 | 6,594 | 6,642 | 6,650 | 6,677 | 6,720 | 6,769 |
| Bed Need Spring 2013 | | | | | 6,264 | 6,129 | 6,119 | 6,141 | 6,198 | 6,237 | 6,286 | 6,347 |

Now that a four-year trend using the current methodology and enhancements are available, we are reviewing ways to continue improving the accuracy of the forecasts.  One enhancement currently being considered for future studies is to apply a CRAF to the "classification-level specific" census rates for all Male programs, as needed.  This enhancement would ensure sufficient bed need and provide more flexibility to simulate future changes based on past experience.  In addition, it could address significant changes in the projected population due to various legislation, policy changes, and population reduction measures.

# **<u>Exhibit D</u>**

# DEPARTMENT OF STATE HOSPITALS

Coordination and Logistics Unit

## Monthly Report on the Licensure of Intermediate Care Treatment
## Programs at the California Department of State Hospitals-Vacaville,
## the California Department of State Hospitals-Salinas Valley and
## the California Department of State Hospitals-Stockton
### data as of October 31, 2013; prepared November 1, 2013

| Department of State Hospitals-Vacaville (DSH-Vacaville) Units | CAPACITY | FILLED | HOLD | AVAILABLE |
|---|---|---|---|---|
| A-2 ICF Low Custody | 44 | 41 | 0 | 3 |
| A-3 ICF Low Custody | 40 | 37 | 0 | 3 |
| HCTC (64 Bed Unit) | 64 | 63 | 1 | 0 |
| L-1 ICF High Custody | 36 | 35 | 1 | 0 |
| L-2 ICF High Custody | 37 | 0 | 0 | 37 |
| L-3 ICF High Custody | 37 | 36 | (1 Redlined) | 0 |

| DSH-Salinas Valley Units | Total Beds | Total Occupied | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available | Double Cell Capacity | Double Cell Filled | Double Cell Hold | Double Cell Available | Dorm Capacity | Dorm Filled | Dorm Hold | Dorm Available |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TC1 | 64 | 44 | 32 | 32 | 0 | 0 | | | | | 32 | 12 | 0 | 20 |
| TC2 | 74 | 69 | 54 | 54 | 0 | 0 | 20 | 15 | 0 | 5 | | | | |

| Department of State Hospitals-Salinas Valley (DSH-Salinas Valley) Charlie and Delta Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| C-5 | 58 | 58 | 0 | 0 |
| C-6 | 58 | 58 | 0 | 0 |
| D-5 | 58 | 0 | 0 | 58 |
| D-6 | 58 | 0 | 0 | 58 |

# DEPARTMENT OF STATE HOSPITALS
## Coordination and Logistics Unit
## Monthly Report on the Licensure of Intermediate Care Treatment Programs at the California Department of State Hospitals-Vacaville, the California Department of State Hospitals-Salinas Valley and the California Department of State Hospitals-Stockton
### data as of October 31, 2013; prepared November 1, 2013

| Department of State Hospitals-Stockton (DSH-Stockton) Units | Single Cell Capacity | Single Cell Filled | Single Cell Hold | Single Cell Available |
|---|---|---|---|---|
| B302A | 28 | 28 | 0 | 0 |
| B302B | 28 | 26 | 0 | 2 |
| B304A | 28 | 27 | 0 | 1 |
| B304B | 28 | 25 | 0 | 3 |
| B305A | 28 | 27 | (1 Redlined) | 0 |
| B305B | 28 | 27 | 1 | 0 |
| B306A | 28 | 17 | 2 | 9 |
| B306B | 28 | 19 | 1 | 8 |

# **<u>Exhibit E</u>**

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**

**7/20/2015**

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 26,550 | 27,044 | | 2,050 | 1,908 | |
| CCCMS - General Population (GP) | | 23,160 | | | 1,694 | |
| CCCMS - Reception Center (RC) | | 2,344 | | | 96 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 730 | | | 86 | |
| CCCMS - Security Housing Unit (SHU) | | 488 | | | 32 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 66 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) | | 247 | | | | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 9 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 5,749 | 6,098 | | 169 | 159 | |
| EOP - GP | 4692 | 4,804 | | 129 | 132 | |
| *Sensitive Needs Yard (SNY)* | *2184* | *2,226* | | | | |
| EOP - RC | | 233 | | | 15 | |
| EOP - ASU | 649 | 716 | 0 | 20 | 2 | 0 |
| EOP - PSU | 408 | 345 | 0 | 20 | 10 | 0 |
| EOP - NDS | | 0 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 426 | 390 | 19 | 22 | 18 | 0 |
| **Psychiatric Inpatient Programs:** | | | | | | |
| **Intermediate Care Facility (ICF)[2]** | 1120 | 938 | 2 | | | |
| Low Custody | 390 | 272 | 0 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 157 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 49 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 66 | 0 | | | |
| High Custody | 730 | 666 | 2 | | | |
| *California Health Care Facility (CHCF)* | 420 | 374 | 0 | | | |
| *CMF* | 64 | 63 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 30 | 0 | | | |
| *SVPP Single Cells* | 202 | 199 | 0 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | *2* | | | |
| **Acute Psychiatric Program (APP)[2]** | 312 | 283 | 0 | | | |
| CHCF | 94 | 76 | 0 | | | |
| CMF | 218 | 207 | 0 | | | |
| **Psychiatric Inpatient Program (PIP)[2]** | 40 | 38 | 0 | 75 | 47 | 0 |
| California Institution for Women (CIW) | | | | 45 | 45 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 2 | 0 |
| San Quentin (SQ) | 40 | 38 | 0 | | | |
| Penal Code 2974s (Paroles) | | 7 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 6 | 0 | | | |
| Patton State Hospital (PSH) | | 1 | 0 | | | |
| **TOTALS (excluding Paroles)** | 34,197 | 34,791 | 21 | 2,316 | 2,132 | 0 |

| 7301 Cases[5]<br>Census = 31<br>Pending = 3 | | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[4] |
| | CCCMS | 28,600 | 28,952 | | 78.41% | 22.55% |
| | EOP | 4,821 | 5,184 | | 14.04% | 4.04% |
| | EOP-ASU | 669 | 718 | 0 | 1.94% | 0.56% |
| | PSU | 428 | 355 | 0 | 0.96% | 0.28% |
| | MHCB | 448 | 408 | 19 | 1.11% | 0.32% |
| | PSYCHIATRIC INPATIENT | 1,547 | 1,306 | 2 | 3.54% | 1.02% |
| | GRAND TOTAL | 36,513 | 36,923 | 21 | 100.00% | 28.76% |

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, DSH ICF Wait List includes referrals > 30 days, and DSH APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Paroles programs.

4 CDCR pop as of 7/15/15 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

# Exhibit F

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A

**JUNE 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | MCSP | 6/29/15 3:35 PM | 6/30/15 3:06 PM | CCCMS | 23.52 |
| ASP | SVSP | 6/17/15 1:02 PM | 6/18/15 7:49 AM | CCCMS | 18.78 |
| ASP | CHCF | 6/14/15 10:56 AM | 6/15/15 3:20 PM | CCCMS | 28.40 |
| ASP | CHCF | 6/10/15 10:30 AM | 6/10/15 3:16 PM | CCCMS | 4.77 |
| ASP | CMC | 6/4/15 12:48 PM | 6/4/15 4:54 PM | EOP | 4.10 |
| **ASP   Average** | | | | | **15.91** |
| CAL | CIM | 6/17/15 6:43 PM | 6/18/15 4:25 PM | CCCMS | 21.70 |
| CAL | CIM | 6/24/15 12:37 PM | 6/24/15 3:00 PM | CCCMS | 2.38 |
| CAL | CMC | 6/8/15 10:52 PM | 6/9/15 5:56 PM | GP/OP | 19.07 |
| CAL | CIM | 6/14/15 12:48 PM | 6/15/15 6:03 PM | GP/OP | 29.25 |
| CAL | CHCF | 6/29/15 10:59 AM | 6/29/15 5:27 PM | GP/OP | 6.47 |
| CAL | CMF | 6/13/15 2:00 PM | 6/15/15 3:13 PM | GP/OP | 49.22 |
| **CAL   Average** | | | | | **21.35** |
| CCI | CMF | 6/13/15 2:47 PM | 6/14/15 3:36 PM | CCCMS | 24.82 |
| CCI | CIM | 6/30/15 9:16 AM | 6/30/15 3:41 PM | CCCMS | 6.42 |
| CCI | CIM | 6/2/15 9:28 AM | 6/3/15 12:44 PM | CCCMS | 27.27 |
| CCI | CIM | 6/22/15 10:35 AM | 6/23/15 11:54 AM | CCCMS | 25.32 |
| CCI | CMF | 6/8/15 1:21 PM | 6/9/15 4:46 AM | CCCMS | 15.42 |
| CCI | CHCF | 6/27/15 9:30 AM | 6/27/15 5:43 PM | CCCMS | 8.22 |
| CCI | KVSP | 6/1/15 9:25 AM | 6/2/15 11:08 AM | CCCMS | 25.72 |
| CCI | CIM | 6/29/15 1:17 PM | 6/30/15 10:59 AM | CCCMS | 21.70 |
| CCI | LAC | 6/15/15 1:21 PM | 6/15/15 4:36 PM | CCCMS | 3.25 |
| CCI | CIM | 6/24/15 2:32 PM | 6/25/15 6:36 PM | EOP | 28.07 |
| **CCI   Average** | | | | | **18.62** |
| CCWF | CIW | 6/29/15 9:08 PM | 6/30/15 4:10 PM | CCCMS | 19.03 |
| CCWF | CIW | 6/26/15 5:51 AM | 6/26/15 3:39 PM | GP/OP | 9.80 |
| **CCWF  Average** | | | | | **14.42** |
| CEN | RJD | 6/17/15 2:59 PM | 6/17/15 8:45 PM | CCCMS | 5.77 |
| **CEN   Average** | | | | | **5.77** |
| CHCF | SAC | 6/23/15 2:59 PM | 6/24/15 3:40 PM | CCCMS | 24.68 |
| **CHCF  Average** | | | | | **24.68** |
| CIM | CMC | 6/16/15 4:59 AM | 6/16/15 5:06 PM | CCCMS | 12.12 |
| CIM | CMC | 6/20/15 7:47 PM | 6/21/15 7:01 PM | CCCMS | 23.23 |
| CIM | CMC | 6/8/15 2:50 PM | 6/8/15 8:21 PM | CCCMS | 5.52 |
| **CIM   Average** | | | | | **13.62** |
| CIM-RC | CMC | 6/1/15 6:43 PM | 6/2/15 5:31 PM | EOP | 22.80 |
| **CIM-RC  Average** | | | | | **22.80** |
| CMC | CMF | 6/23/15 6:42 PM | 6/24/15 3:40 PM | EOP | 20.97 |
| CMC | CHCF | 6/28/15 8:52 PM | 6/29/15 5:14 PM | EOP | 20.37 |
| CMC | CHCF | 6/13/15 10:33 AM | 6/13/15 3:48 PM | EOP | 5.25 |
| CMC | CHCF | 6/28/15 7:24 PM | 6/29/15 5:10 PM | EOP | 21.77 |
| CMC | CMF | 6/9/15 2:30 PM | 6/10/15 9:06 AM | ICF | 18.60 |
| CMC | CMF | 6/25/15 8:35 AM | 6/26/15 12:40 PM | MHCB | 28.08 |
| **CMC   Average** | | | | | **19.17** |
| CMF | SATF | 6/1/15 11:04 AM | 6/1/15 5:15 PM | CCCMS | 6.18 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE — ATTACHMENT 2A

**JUNE 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CMF | HDSP | 6/2/15 11:20 AM | 6/2/15 5:18 PM | EOP | 5.97 |
| CMF | CIM | 6/8/15 9:00 AM | 6/8/15 1:38 PM | ICF | 4.63 |
| **CMF   Average** | | | | | **5.59** |
| COR | CHCF | 6/18/15 11:34 PM | 6/20/15 9:16 PM | CCCMS | 45.70 |
| COR | CHCF | 6/11/15 10:50 PM | 6/14/15 3:00 PM | CCCMS | 64.17 |
| COR | CHCF | 6/10/15 3:06 PM | 6/11/15 3:00 PM | CCCMS | 23.90 |
| COR | CHCF | 6/29/15 4:15 PM | 6/30/15 5:32 PM | CCCMS | 25.28 |
| COR | SATF | 6/23/15 2:44 AM | 6/23/15 3:35 PM | CCCMS | 12.85 |
| COR | CHCF | 6/18/15 10:38 PM | 6/20/15 9:16 PM | CCCMS | 46.63 |
| COR | CHCF | 6/2/15 6:28 PM | 6/3/15 8:41 PM | CCCMS | 26.22 |
| COR | CHCF | 6/9/15 10:54 AM | 6/9/15 3:01 PM | CCCMS | 4.10 |
| COR | CHCF | 6/11/15 6:36 PM | 6/13/15 7:10 PM | CCCMS | 48.57 |
| COR | CHCF | 6/18/15 9:19 PM | 6/20/15 9:16 PM | CCCMS | 47.95 |
| COR | CHCF | 6/30/15 8:29 AM | 6/30/15 5:32 PM | CCCMS | 9.05 |
| COR | CHCF | 6/16/15 7:20 PM | 6/17/15 8:57 PM | CCCMS | 25.62 |
| COR | CHCF | 6/17/15 1:09 AM | 6/17/15 8:57 PM | EOP | 19.80 |
| COR | CHCF | 6/1/15 3:10 PM | 6/2/15 5:28 PM | EOP | 26.30 |
| COR | SAC | 6/17/15 9:08 AM | 6/17/15 5:58 PM | EOP | 8.83 |
| COR | CHCF | 6/13/15 12:02 AM | 6/17/15 12:18 PM | EOP | 108.27 |
| COR | CMC | 6/30/15 1:21 PM | 7/1/15 3:10 PM | EOP | 25.82 |
| COR | CHCF | 6/15/15 12:49 PM | 6/16/15 4:23 PM | EOP | 27.57 |
| COR | KVSP | 6/28/15 1:19 PM | 6/29/15 2:33 PM | EOP | 25.23 |
| COR | CHCF | 6/2/15 5:38 PM | 6/3/15 4:21 PM | EOP | 22.72 |
| COR | CHCF | 6/12/15 8:54 PM | 6/16/15 4:23 PM | EOP | 91.48 |
| COR | CHCF | 6/3/15 11:07 AM | 6/4/15 2:05 PM | EOP | 26.97 |
| COR | KVSP | 6/13/15 9:31 PM | 6/16/15 1:55 PM | EOP | 64.40 |
| COR | CHCF | 6/16/15 10:57 AM | 6/17/15 8:57 PM | EOP | 34.00 |
| COR | CMC | 6/1/15 9:04 PM | 6/2/15 6:16 PM | EOP | 21.20 |
| COR | CHCF | 6/15/15 1:52 PM | 6/16/15 4:23 PM | EOP | 26.52 |
| COR | CHCF | 6/25/15 4:06 PM | 6/26/15 4:28 PM | EOP | 24.37 |
| COR | SAC | 6/18/15 10:02 AM | 6/18/15 5:24 PM | EOP | 7.37 |
| COR | CMC | 6/30/15 11:07 AM | 7/1/15 3:10 PM | EOP | 28.05 |
| COR | SAC | 6/30/15 7:06 PM | 7/1/15 4:08 PM | EOP | 21.03 |
| COR | CHCF | 6/11/15 8:07 PM | 6/14/15 9:00 AM | EOP | 60.88 |
| COR | CHCF | 6/28/15 2:40 AM | 6/29/15 5:45 PM | EOP | 39.08 |
| COR | CHCF | 6/12/15 11:03 PM | 6/16/15 4:23 PM | EOP | 89.33 |
| COR | CHCF | 6/12/15 10:58 AM | 6/13/15 7:10 PM | GP/OP | 32.20 |
| COR | KVSP | 6/25/15 11:02 AM | 6/26/15 5:16 PM | GP/OP | 30.23 |
| COR | CHCF | 6/16/15 5:24 PM | 6/17/15 8:57 PM | GP/OP | 27.55 |
| COR | CHCF | 6/10/15 2:10 PM | 6/11/15 3:00 PM | GP/OP | 24.83 |
| COR | KVSP | 6/7/15 2:45 AM | 6/8/15 3:10 PM | GP/OP | 36.42 |
| **COR   Average** | | | | | **35.01** |
| CRC | CMC | 6/1/15 3:05 PM | 6/2/15 7:11 PM | CCCMS | 28.10 |
| CRC | CIM | 6/7/15 5:20 PM | 6/8/15 5:16 PM | CCCMS | 23.93 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**JUNE 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CRC | CHCF | 6/18/15 10:55 AM | 6/18/15 4:14 PM | CCCMS | 5.32 |
| CRC | CMC | 6/1/15 8:50 PM | 6/2/15 7:12 PM | EOP | 22.37 |
| CRC | CMC | 6/4/15 9:03 PM | 6/5/15 4:05 PM | EOP | 19.03 |
| **CRC    Average** | | | | | **19.75** |
| CTF | SVSP | 6/24/15 8:37 AM | 6/24/15 6:00 PM | CCCMS | 9.38 |
| CTF | SVSP | 6/30/15 8:26 AM | 6/30/15 7:19 PM | CCCMS | 10.88 |
| CTF | HDSP | 6/13/15 1:45 PM | 6/14/15 4:06 PM | CCCMS | 26.35 |
| CTF | CHCF | 6/16/15 1:47 PM | 6/16/15 6:30 PM | CCCMS | 4.72 |
| CTF | CHCF | 6/17/15 2:03 PM | 6/18/15 4:41 PM | CCCMS | 26.63 |
| CTF | CHCF | 6/26/15 3:42 PM | 6/28/15 4:59 PM | CCCMS | 49.28 |
| CTF | CHCF | 6/5/15 12:19 PM | 6/5/15 4:40 PM | CCCMS | 4.35 |
| CTF | CHCF | 6/10/15 7:57 PM | 6/11/15 6:00 PM | GP/OP | 22.05 |
| **CTF    Average** | | | | | **19.21** |
| CVSP | CIM | 6/2/15 11:15 AM | 6/2/15 1:51 PM | GP/OP | 2.60 |
| **CVSP    Average** | | | | | **2.60** |
| DVI | SATF | 6/16/15 9:15 AM | 6/16/15 4:28 PM | EOP | 7.22 |
| DVI | CHCF | 6/11/15 9:07 AM | 6/11/15 3:55 PM | EOP | 6.80 |
| DVI | SAC | 6/17/15 9:08 AM | 6/17/15 5:56 PM | EOP | 8.80 |
| DVI | CHCF | 6/11/15 9:07 AM | 6/11/15 5:15 PM | EOP | 8.13 |
| DVI | CHCF | 6/11/15 9:07 AM | 6/11/15 3:55 PM | GP/OP | 6.80 |
| **DVI    Average** | | | | | **7.55** |
| DVI-RC | CHCF | 6/18/15 8:59 AM | 6/18/15 4:29 PM | CCCMS | 7.50 |
| DVI-RC | CHCF | 6/26/15 8:33 AM | 6/26/15 3:08 PM | CCCMS | 6.58 |
| DVI-RC | CMC | 6/1/15 11:29 AM | 6/1/15 4:58 PM | CCCMS | 5.48 |
| DVI-RC | SOL | 6/30/15 10:12 AM | 6/30/15 7:25 PM | CCCMS | 9.22 |
| DVI-RC | HDSP | 6/1/15 11:29 AM | 6/1/15 3:10 PM | CCCMS | 3.68 |
| DVI-RC | CMF | 6/6/15 11:23 AM | 6/6/15 3:36 PM | CCCMS | 4.22 |
| DVI-RC | CMF | 6/30/15 9:23 AM | 6/30/15 4:34 PM | CCCMS | 7.18 |
| DVI-RC | CHCF | 6/25/15 2:23 PM | 6/26/15 3:10 PM | CCCMS | 24.78 |
| DVI-RC | SOL | 6/9/15 8:54 AM | 6/9/15 2:30 PM | CCCMS | 5.60 |
| DVI-RC | KVSP | 6/1/15 11:29 AM | 6/1/15 4:34 PM | CCCMS | 5.08 |
| DVI-RC | CHCF | 6/5/15 11:54 AM | 6/5/15 5:58 PM | EOP | 6.07 |
| DVI-RC | CMF | 6/27/15 10:33 AM | 6/27/15 5:27 PM | EOP | 6.90 |
| DVI-RC | CHCF | 6/4/15 8:57 AM | 6/4/15 5:01 PM | EOP | 8.07 |
| DVI-RC | CHCF | 6/4/15 8:57 AM | 6/5/15 4:59 PM | EOP | 32.03 |
| DVI-RC | CHCF | 6/19/15 8:57 AM | 6/19/15 3:25 PM | EOP | 6.47 |
| DVI-RC | CIM | 6/3/15 9:02 AM | 6/3/15 4:51 PM | EOP | 7.82 |
| DVI-RC | CMF | 6/2/15 9:46 AM | 6/2/15 4:22 PM | EOP | 6.60 |
| DVI-RC | CHCF | 6/19/15 8:57 AM | 6/19/15 3:27 PM | EOP | 6.50 |
| DVI-RC | CHCF | 6/4/15 8:57 AM | 6/4/15 5:02 PM | EOP | 8.08 |
| DVI-RC | CMF | 6/2/15 9:46 AM | 6/2/15 4:23 PM | EOP | 6.62 |
| DVI-RC | CMF | 6/6/15 11:23 AM | 6/6/15 6:04 PM | EOP | 6.68 |
| DVI-RC | CMF | 6/30/15 9:23 AM | 6/30/15 4:33 PM | GP/OP | 7.17 |
| **DVI-RC    Average** | | | | | **8.56** |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A
**JUNE 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| FOL | SOL | 6/23/15 6:37 PM | 6/24/15 6:16 PM | CCCMS | 23.65 |
| FOL | SAC | 6/17/15 11:09 AM | 6/17/15 4:55 PM | EOP | 5.77 |
| **FOL   Average** | | | | | **14.71** |
| ISP | CIM | 6/15/15 8:52 AM | 6/15/15 5:13 PM | CCCMS | 8.35 |
| ISP | CMC | 6/22/15 10:00 AM | 6/22/15 2:39 PM | CCCMS | 4.65 |
| ISP | PVSP | 6/23/15 12:48 PM | 6/23/15 2:41 PM | CCCMS | 1.88 |
| ISP | CIM | 6/13/15 11:20 AM | 6/13/15 2:16 PM | CCCMS | 2.93 |
| ISP | CIM | 6/11/15 10:30 AM | 6/11/15 1:39 PM | CCCMS | 3.15 |
| **ISP   Average** | | | | | **4.19** |
| KVSP | CMC | 6/30/15 8:51 PM | 7/1/15 4:08 PM | CCCMS | 19.28 |
| KVSP | SVSP | 6/14/15 7:17 PM | 6/15/15 6:10 PM | CCCMS | 22.88 |
| KVSP | SOL | 6/30/15 8:29 AM | 6/30/15 3:05 PM | CCCMS | 6.60 |
| KVSP | PVSP | 6/28/15 9:08 PM | 6/29/15 4:20 PM | CCCMS | 19.20 |
| KVSP | PVSP | 6/28/15 9:55 PM | 6/29/15 4:19 PM | CCCMS | 18.40 |
| KVSP | CHCF | 6/20/15 6:59 PM | 6/22/15 9:34 AM | CCCMS | 38.58 |
| KVSP | CHCF | 6/20/15 6:30 PM | 6/22/15 9:33 AM | EOP | 39.05 |
| KVSP | CMF | 6/1/15 11:26 PM | 6/2/15 5:10 PM | EOP | 17.73 |
| **KVSP   Average** | | | | | **22.72** |
| LAC | CMC | 6/10/15 7:01 PM | 6/11/15 2:19 PM | CCCMS | 19.30 |
| LAC | CMC | 6/17/15 1:53 PM | 6/17/15 8:46 PM | CCCMS | 6.88 |
| LAC | CMC | 6/17/15 9:56 PM | 6/18/15 5:40 PM | CCCMS | 19.73 |
| LAC | SVSP | 6/23/15 12:22 PM | 6/23/15 4:31 PM | CCCMS | 4.15 |
| LAC | CMC | 6/12/15 8:27 AM | 6/12/15 10:39 PM | CCCMS | 14.20 |
| LAC | CHCF | 6/29/15 11:24 AM | 6/29/15 5:45 PM | CCCMS | 6.35 |
| LAC | CMC | 6/4/15 1:21 PM | 6/4/15 5:34 PM | EOP | 4.22 |
| LAC | CMC | 6/9/15 5:31 PM | 6/10/15 5:07 PM | EOP | 23.60 |
| LAC | CMC | 6/20/15 11:23 PM | 6/21/15 3:53 PM | EOP | 16.50 |
| LAC | KVSP | 6/27/15 4:19 PM | 6/28/15 1:59 PM | EOP | 21.67 |
| LAC | COR | 6/28/15 9:03 PM | 6/29/15 3:19 PM | EOP | 18.27 |
| LAC | CHCF | 6/21/15 1:20 PM | 6/22/15 3:52 PM | EOP | 26.53 |
| LAC | SATF | 6/22/15 10:23 PM | 6/23/15 2:10 PM | EOP | 15.78 |
| LAC | CIM | 6/19/15 2:23 PM | 6/19/15 5:29 PM | EOP | 3.10 |
| LAC | CMF | 6/22/15 8:09 AM | 6/22/15 5:43 PM | EOP | 9.57 |
| LAC | CMC | 6/20/15 5:37 PM | 6/21/15 3:52 PM | EOP | 22.25 |
| LAC | CIM | 6/19/15 12:39 AM | 6/19/15 6:12 PM | EOP | 17.55 |
| LAC | CIM | 6/22/15 3:14 PM | 6/23/15 2:13 PM | EOP | 22.98 |
| LAC | CMF | 6/22/15 8:09 AM | 6/22/15 5:45 PM | EOP | 9.60 |
| LAC | CMC | 6/19/15 11:00 AM | 6/19/15 5:29 PM | EOP | 6.48 |
| LAC | CIM | 6/11/15 8:49 PM | 6/12/15 7:59 PM | EOP | 23.17 |
| LAC | CMC | 6/21/15 9:10 AM | 6/21/15 3:53 PM | EOP | 6.72 |
| LAC | CIM | 6/25/15 12:50 PM | 6/25/15 2:39 PM | EOP | 1.82 |
| LAC | CMC | 6/17/15 9:56 PM | 6/18/15 5:40 PM | EOP | 19.73 |
| **LAC   Average** | | | | | **14.17** |
| MCSP | CHCF | 6/26/15 8:54 AM | 6/26/15 5:11 PM | CCCMS | 8.28 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE                     ATTACHMENT 2A
JUNE 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | CHCF | 6/26/15 2:38 PM | 6/26/15 8:11 PM | EOP | 5.55 |
| MCSP | SOL | 6/29/15 11:19 AM | 6/29/15 3:55 PM | EOP | 4.60 |
| MCSP | CHCF | 6/26/15 2:38 PM | 6/26/15 8:11 PM | EOP | 5.55 |
| MCSP | CHCF | 6/14/15 9:17 AM | 6/15/15 3:53 PM | EOP | 30.60 |
| MCSP | CHCF | 6/14/15 9:17 AM | 6/15/15 3:54 PM | EOP | 30.62 |
| MCSP | HDSP | 6/13/15 1:46 PM | 6/14/15 6:10 PM | EOP | 28.40 |
| MCSP | CHCF | 6/15/15 9:24 AM | 6/15/15 7:13 PM | EOP | 9.82 |
| MCSP | HDSP | 6/13/15 1:46 PM | 6/14/15 4:06 PM | EOP | 26.33 |
| MCSP | NKSP | 6/24/15 10:38 AM | 6/24/15 6:51 PM | EOP | 8.22 |
| MCSP | CMF | 6/16/15 4:33 PM | 6/17/15 7:09 PM | EOP | 26.60 |
| MCSP | CMF | 6/29/15 12:20 PM | 6/29/15 7:59 PM | EOP | 7.65 |
| MCSP | CMF | 6/16/15 4:33 PM | 6/17/15 4:43 PM | EOP | 24.17 |
| MCSP | CHCF | 6/1/15 7:05 PM | 6/2/15 3:06 PM | EOP | 20.02 |
| MCSP | HDSP | 6/16/15 9:52 AM | 6/16/15 6:18 PM | EOP | 8.43 |
| **MCSP   Average** | | | | | **16.32** |
| NKSP | KVSP | 6/11/15 11:00 AM | 6/11/15 3:42 PM | CCCMS | 4.70 |
| NKSP | CHCF | 6/20/15 3:54 AM | 6/20/15 1:53 PM | CCCMS | 9.98 |
| NKSP | CMF | 6/8/15 11:28 AM | 6/8/15 4:15 PM | CCCMS | 4.78 |
| NKSP | SVSP | 6/15/15 10:18 PM | 6/16/15 2:45 PM | CCCMS | 16.45 |
| NKSP | CHCF | 6/7/15 5:51 PM | 6/8/15 12:12 PM | CCCMS | 18.35 |
| NKSP | CIM | 6/8/15 9:36 AM | 6/8/15 3:09 PM | CCCMS | 5.55 |
| NKSP | CMF | 6/8/15 11:28 AM | 6/8/15 4:15 PM | CCCMS | 4.78 |
| NKSP | KVSP | 6/17/15 1:36 PM | 6/17/15 4:59 PM | CCCMS | 3.38 |
| NKSP | CHCF | 6/11/15 12:45 PM | 6/11/15 4:38 PM | EOP | 3.88 |
| NKSP | CMC | 6/8/15 3:40 PM | 6/9/15 11:22 AM | EOP | 19.70 |
| NKSP | KVSP | 6/9/15 7:30 PM | 6/10/15 1:54 PM | EOP | 18.40 |
| NKSP | CHCF | 6/19/15 5:08 PM | 6/20/15 1:56 PM | EOP | 20.80 |
| NKSP | CHCF | 6/17/15 3:44 PM | 6/18/15 4:26 PM | EOP | 24.70 |
| NKSP | SVSP | 6/15/15 12:27 PM | 6/15/15 9:08 PM | EOP | 8.67 |
| **NKSP   Average** | | | | | **11.72** |
| NKSP-RC | CHCF | 6/23/15 3:49 PM | 6/24/15 11:36 AM | CCCMS | 19.78 |
| NKSP-RC | CHCF | 6/6/15 7:57 PM | 6/7/15 3:58 PM | CCCMS | 20.02 |
| NKSP-RC | CHCF | 6/29/15 4:20 PM | 6/30/15 1:30 PM | CCCMS | 21.17 |
| NKSP-RC | CHCF | 6/6/15 4:13 PM | 6/7/15 3:58 PM | CCCMS | 23.75 |
| NKSP-RC | CHCF | 6/26/15 4:16 PM | 6/27/15 4:52 PM | CCCMS | 24.60 |
| NKSP-RC | SAC | 6/23/15 7:44 AM | 6/24/15 3:49 PM | CCCMS | 32.08 |
| NKSP-RC | CMC | 6/5/15 8:04 AM | 6/5/15 1:12 PM | CCCMS | 5.13 |
| NKSP-RC | CHCF | 6/20/15 9:32 PM | 6/21/15 4:13 PM | EOP | 18.68 |
| NKSP-RC | CHCF | 6/17/15 9:29 PM | 6/18/15 9:15 PM | EOP | 23.77 |
| NKSP-RC | CHCF | 6/29/15 1:05 PM | 6/30/15 1:27 PM | EOP | 24.37 |
| NKSP-RC | KVSP | 6/24/15 8:17 PM | 6/25/15 3:20 PM | EOP | 19.05 |
| NKSP-RC | CMF | 6/13/15 8:44 PM | 6/14/15 3:19 PM | EOP | 18.58 |
| NKSP-RC | CHCF | 6/10/15 1:22 PM | 6/10/15 3:34 PM | EOP | 2.20 |
| NKSP-RC | CHCF | 6/17/15 6:57 PM | 6/18/15 4:26 PM | EOP | 21.48 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE                    ATTACHMENT 2A
JUNE 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | CHCF | 6/20/15 8:40 PM | 6/21/15 4:13 PM | EOP | 19.55 |
| NKSP-RC | CMF | 6/24/15 12:35 PM | 6/25/15 12:55 PM | EOP | 24.33 |
| NKSP-RC | CHCF | 6/12/15 4:01 PM | 6/14/15 5:49 PM | EOP | 49.80 |
| NKSP-RC | CMF | 6/13/15 8:44 PM | 6/14/15 3:19 PM | EOP | 18.58 |
| NKSP-RC | CHCF | 6/7/15 12:26 PM | 6/8/15 12:10 PM | EOP | 23.73 |
| NKSP-RC | SOL | 6/24/15 11:10 AM | 6/25/15 10:54 AM | EOP | 23.73 |
| NKSP-RC | LAC | 6/2/15 9:00 AM | 6/2/15 4:15 PM | EOP | 7.25 |
| NKSP-RC | CHCF | 6/28/15 6:24 PM | 6/29/15 2:01 PM | EOP | 19.62 |
| NKSP-RC | SAC | 6/22/15 7:26 PM | 6/23/15 3:49 PM | GP/OP | 20.38 |
| NKSP-RC | KVSP | 6/12/15 11:53 AM | 6/13/15 1:35 PM | GP/OP | 25.70 |
| NKSP-RC | CMC | 6/26/15 4:59 PM | 6/27/15 3:33 PM | GP/OP | 22.57 |
| NKSP-RC | KVSP | 6/12/15 1:58 PM | 6/15/15 11:19 AM | GP/OP | 69.35 |
| **NKSP-RC  Average** | | | | | **23.05** |
| PBSP | CMF | 6/14/15 8:05 AM | 6/15/15 3:40 AM | EOP | 19.58 |
| PBSP | HDSP | 6/6/15 5:29 PM | 6/8/15 3:47 AM | EOP | 34.30 |
| PBSP | CMF | 6/14/15 8:05 AM | 6/15/15 3:45 AM | EOP | 19.67 |
| PBSP | HDSP | 6/7/15 1:05 PM | 6/8/15 3:51 AM | EOP | 14.77 |
| **PBSP  Average** | | | | | **22.08** |
| PVSP | KVSP | 6/16/15 9:52 AM | 6/17/15 11:22 AM | GP/OP | 25.50 |
| **PVSP  Average** | | | | | **25.50** |
| RJD | CMC | 6/6/15 10:29 PM | 6/7/15 4:28 PM | CCCMS | 17.98 |
| RJD | CMC | 6/30/15 2:46 PM | 6/30/15 5:23 PM | CCCMS | 2.62 |
| RJD | CIM | 6/8/15 8:16 AM | 6/8/15 4:38 PM | CCCMS | 8.37 |
| RJD | LAC | 6/27/15 8:35 AM | 6/28/15 5:09 PM | CCCMS | 32.57 |
| RJD | CIM | 6/25/15 2:23 PM | 6/26/15 10:11 AM | CCCMS | 19.80 |
| RJD | CIM | 6/11/15 12:23 PM | 6/12/15 8:57 AM | CCCMS | 20.57 |
| RJD | KVSP | 6/8/15 1:50 PM | 6/9/15 4:29 AM | CCCMS | 14.65 |
| RJD | CMC | 6/11/15 3:03 PM | 6/12/15 3:34 PM | CCCMS | 24.52 |
| RJD | SATF | 6/29/15 8:47 AM | 6/29/15 2:50 PM | CCCMS | 6.05 |
| RJD | CIM | 6/29/15 8:14 AM | 6/30/15 5:02 PM | CCCMS | 20.80 |
| RJD | CMC | 6/20/15 3:17 AM | 6/20/15 6:09 PM | EOP | 14.87 |
| RJD | CIM | 6/26/15 7:40 PM | 6/27/15 5:57 PM | EOP | 22.28 |
| RJD | KVSP | 6/2/15 8:10 PM | 6/3/15 3:31 PM | EOP | 19.35 |
| RJD | LAC | 6/17/15 8:48 PM | 6/18/15 2:38 PM | EOP | 17.83 |
| RJD | CIM | 6/30/15 8:55 AM | 6/30/15 5:02 PM | EOP | 8.12 |
| RJD | SATF | 6/23/15 8:18 AM | 6/23/15 5:21 PM | EOP | 9.05 |
| RJD | CHCF | 6/2/15 5:12 AM | 6/2/15 5:38 PM | EOP | 12.43 |
| RJD | CIM | 6/27/15 8:35 AM | 6/27/15 5:54 PM | EOP | 9.32 |
| RJD | CIM | 6/4/15 8:27 AM | 6/4/15 2:32 PM | EOP | 6.08 |
| RJD | KVSP | 6/27/15 3:55 PM | 6/28/15 5:14 PM | EOP | 25.32 |
| RJD | CMF | 6/2/15 5:12 AM | 6/2/15 2:55 PM | EOP | 9.72 |
| RJD | CHCF | 6/2/15 9:07 PM | 6/3/15 3:34 PM | EOP | 18.45 |
| RJD | CMC | 6/20/15 1:30 AM | 6/20/15 6:06 PM | EOP | 16.60 |
| RJD | CIM | 6/23/15 4:18 PM | 6/24/15 1:50 PM | EOP | 21.53 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**JUNE 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CMC | 6/11/15 7:39 PM | 6/12/15 3:32 PM | EOP | 19.88 |
| RJD | CMC | 6/16/15 8:55 AM | 6/16/15 12:13 PM | EOP | 3.30 |
| RJD | CMF | 6/13/15 8:25 PM | 6/14/15 5:36 PM | EOP | 21.18 |
| RJD | CMC | 6/8/15 6:28 PM | 6/9/15 3:15 PM | EOP | 20.78 |
| RJD | CIM | 6/4/15 12:34 AM | 6/4/15 2:32 PM | EOP | 13.97 |
| RJD | COR | 6/21/15 3:49 PM | 6/22/15 3:05 PM | GP/OP | 23.27 |
| **RJD   Average** | | | | | **16.04** |
| SAC | HDSP | 6/28/15 6:17 AM | 6/29/15 12:58 AM | EOP | 18.68 |
| **SAC   Average** | | | | | **18.68** |
| SATF | CMF | 6/8/15 12:21 PM | 6/8/15 8:01 PM | CCCMS | 7.67 |
| SATF | CHCF | 6/23/15 4:39 PM | 6/24/15 2:05 PM | CCCMS | 21.43 |
| SATF | SVSP | 6/17/15 12:34 PM | 6/17/15 6:24 PM | CCCMS | 5.83 |
| SATF | CMC | 6/6/15 5:09 AM | 6/7/15 12:42 PM | CCCMS | 31.55 |
| SATF | SAC | 6/17/15 4:18 PM | 6/18/15 6:35 PM | CCCMS | 26.28 |
| SATF | SOL | 6/11/15 1:21 PM | 6/12/15 12:17 PM | CCCMS | 22.93 |
| SATF | CHCF | 6/20/15 6:03 AM | 6/20/15 4:37 PM | CCCMS | 10.57 |
| SATF | CHCF | 6/20/15 3:46 AM | 6/20/15 4:36 PM | EOP | 12.83 |
| SATF | CMC | 6/4/15 1:03 PM | 6/4/15 7:12 PM | EOP | 6.15 |
| SATF | SAC | 6/17/15 4:18 PM | 6/18/15 6:35 PM | EOP | 26.28 |
| SATF | CMF | 6/13/15 2:30 PM | 6/14/15 5:33 PM | EOP | 27.05 |
| SATF | KVSP | 6/2/15 4:47 PM | 6/3/15 3:38 PM | EOP | 22.85 |
| SATF | CMC | 6/26/15 4:57 PM | 6/28/15 1:05 PM | EOP | 44.13 |
| SATF | WSP | 6/14/15 8:31 PM | 6/15/15 5:31 PM | EOP | 21.00 |
| SATF | CHCF | 6/27/15 8:03 AM | 6/28/15 4:19 PM | EOP | 32.27 |
| SATF | CMC | 6/15/15 12:29 PM | 6/15/15 9:42 PM | EOP | 9.22 |
| SATF | CMF | 6/27/15 8:03 AM | 6/27/15 4:33 PM | EOP | 8.50 |
| SATF | KVSP | 6/26/15 11:37 AM | 6/26/15 7:37 PM | EOP | 8.00 |
| SATF | CHCF | 6/8/15 4:36 AM | 6/8/15 9:10 PM | EOP | 16.57 |
| SATF | CHCF | 6/26/15 11:14 AM | 6/27/15 7:02 PM | EOP | 31.80 |
| SATF | SOL | 6/29/15 11:47 AM | 6/29/15 6:30 PM | EOP | 6.72 |
| SATF | CHCF | 6/2/15 1:18 PM | 6/3/15 3:58 PM | EOP | 26.67 |
| SATF | CMF | 6/13/15 6:32 PM | 6/14/15 5:34 PM | EOP | 23.03 |
| SATF | WSP | 6/15/15 6:52 AM | 6/15/15 5:31 PM | GP/OP | 10.65 |
| SATF | CMC | 6/6/15 5:12 AM | 6/6/15 8:16 PM | GP/OP | 15.07 |
| SATF | COR | 6/24/15 8:37 AM | 6/25/15 1:21 PM | GP/OP | 28.73 |
| SATF | CMF | 6/5/15 4:22 PM | 6/5/15 4:47 PM | ICF | 0.42 |
| **SATF   Average** | | | | | **18.67** |
| SCC | CHCF | 6/1/15 9:11 AM | 6/2/15 1:05 PM | CCCMS | 27.90 |
| SCC | CHCF | 6/15/15 9:22 AM | 6/15/15 2:57 PM | CCCMS | 5.58 |
| SCC | SAC | 6/17/15 9:11 AM | 6/17/15 5:49 PM | CCCMS | 8.63 |
| SCC | CHCF | 6/10/15 3:28 PM | 6/11/15 12:22 PM | CCCMS | 20.90 |
| SCC | CHCF | 6/20/15 2:12 PM | 6/21/15 12:25 PM | GP/OP | 22.22 |
| SCC | CMF | 6/22/15 9:48 AM | 6/22/15 5:56 PM | GP/OP | 8.13 |
| **SCC   Average** | | | | | **15.56** |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A
JUNE 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ | CMF | 6/12/15 1:32 PM | 6/12/15 3:59 PM | CCCMS | 2.45 |
| SQ | CMF | 6/10/15 11:25 AM | 6/10/15 3:21 PM | EOP | 3.93 |
| SQ | CMF | 6/23/15 1:15 PM | 6/23/15 8:33 PM | GP/OP | 7.30 |
| **SQ    Average** | | | | | **4.56** |
| SQ-RC | SVSP | 6/13/15 4:44 PM | 6/14/15 2:24 PM | CCCMS | 21.67 |
| SQ-RC | CHCF | 6/20/15 5:53 PM | 6/21/15 3:28 PM | CCCMS | 21.58 |
| SQ-RC | CHCF | 6/20/15 8:26 AM | 6/20/15 3:38 PM | CCCMS | 7.20 |
| SQ-RC | SATF | 6/1/15 11:04 AM | 6/1/15 2:44 PM | CCCMS | 3.67 |
| SQ-RC | CHCF | 6/26/15 10:31 AM | 6/26/15 2:07 PM | EOP | 3.60 |
| SQ-RC | CHCF | 6/30/15 6:44 AM | 7/1/15 9:27 AM | GP/OP | 26.72 |
| SQ-RC | CHCF | 6/16/15 1:21 PM | 6/16/15 5:26 PM | GP/OP | 4.08 |
| SQ-RC | CHCF | 6/15/15 5:52 PM | 6/16/15 1:59 PM | GP/OP | 20.12 |
| SQ-RC | CMF | 6/6/15 6:43 PM | 6/7/15 2:38 PM | MHCB | 19.92 |
| **SQ-RC    Average** | | | | | **14.28** |
| SVSP | CHCF | 6/20/15 3:52 AM | 6/21/15 10:27 AM | EOP | 30.58 |
| **SVSP    Average** | | | | | **30.58** |
| VSP | CHCF | 6/10/15 8:24 AM | 6/10/15 3:21 PM | CCCMS | 6.95 |
| VSP | CHCF | 6/19/15 10:54 PM | 6/20/15 5:56 PM | CCCMS | 19.03 |
| VSP | CHCF | 6/26/15 3:51 PM | 6/27/15 4:17 PM | CCCMS | 24.43 |
| VSP | CMC | 6/17/15 8:36 AM | 6/17/15 5:06 PM | CCCMS | 8.50 |
| VSP | SAC | 6/30/15 3:14 PM | 7/1/15 3:52 PM | CCCMS | 24.63 |
| VSP | CHCF | 6/26/15 3:41 PM | 6/27/15 4:17 PM | CCCMS | 24.60 |
| VSP | CHCF | 6/3/15 1:35 PM | 6/3/15 6:40 PM | EOP | 5.08 |
| VSP | CHCF | 6/1/15 3:00 PM | 6/2/15 6:01 PM | EOP | 27.02 |
| VSP | CHCF | 6/18/15 4:28 PM | 6/19/15 4:26 PM | EOP | 23.97 |
| VSP | CHCF | 6/4/15 11:30 AM | 6/4/15 3:39 PM | EOP | 4.15 |
| VSP | KVSP | 6/1/15 12:13 PM | 6/2/15 2:10 PM | EOP | 25.95 |
| VSP | SAC | 6/30/15 4:05 PM | 7/1/15 3:50 PM | EOP | 23.75 |
| VSP | CHCF | 6/22/15 12:05 PM | 6/23/15 2:36 PM | EOP | 26.52 |
| VSP | CMF | 6/16/15 8:19 PM | 6/17/15 8:33 PM | EOP | 24.23 |
| VSP | CHCF | 6/7/15 6:11 PM | 6/8/15 2:32 PM | EOP | 20.35 |
| VSP | CHCF | 6/10/15 1:06 AM | 6/10/15 3:21 PM | EOP | 14.25 |
| VSP | CHCF | 6/2/15 1:46 PM | 6/3/15 2:17 PM | EOP | 24.52 |
| VSP | CMF | 6/9/15 11:15 AM | 6/9/15 3:00 PM | EOP | 3.75 |
| VSP | CHCF | 6/13/15 3:22 AM | 6/13/15 2:13 PM | EOP | 10.85 |
| VSP | CMF | 6/27/15 8:29 PM | 6/28/15 2:45 PM | EOP | 18.27 |
| VSP | CHCF | 6/24/15 11:21 AM | 6/24/15 3:44 PM | EOP | 4.38 |
| VSP | CHCF | 6/20/15 2:53 PM | 6/20/15 7:58 PM | EOP | 5.08 |
| VSP | CMC | 6/4/15 3:50 PM | 6/5/15 3:35 PM | EOP | 23.75 |
| VSP | CHCF | 6/2/15 4:33 PM | 6/3/15 2:17 PM | EOP | 21.73 |
| VSP | CHCF | 6/18/15 7:47 PM | 6/20/15 4:26 PM | EOP | 44.65 |
| VSP | CHCF | 6/11/15 2:32 PM | 6/12/15 2:48 PM | EOP | 24.27 |
| VSP | CMC | 6/17/15 1:53 PM | 6/17/15 5:06 PM | EOP | 3.22 |
| VSP | CMF | 6/17/15 9:50 AM | 6/17/15 5:05 PM | EOP | 7.25 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**JUNE 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | SVSP | 6/25/15 10:30 AM | 6/25/15 3:27 PM | EOP | 4.95 |
| VSP | CMC | 6/5/15 8:20 AM | 6/5/15 3:35 PM | EOP | 7.25 |
| VSP | CHCF | 6/23/15 11:35 AM | 6/23/15 2:35 PM | EOP | 3.00 |
| VSP | CHCF | 6/24/15 10:02 AM | 6/24/15 3:44 PM | EOP | 5.70 |
| VSP | HDSP | 6/1/15 8:55 AM | 6/2/15 6:10 AM | EOP | 21.25 |
| **VSP    Average** | | | | | **16.28** |
| WSP | CHCF | 6/10/15 7:11 PM | 6/11/15 6:50 PM | CCCMS | 23.65 |
| WSP | LAC | 6/16/15 4:46 PM | 6/17/15 4:55 PM | EOP | 24.15 |
| WSP | CMF | 6/8/15 2:10 PM | 6/9/15 1:54 PM | EOP | 23.73 |
| WSP | CHCF | 6/21/15 12:33 PM | 6/21/15 5:21 PM | EOP | 4.80 |
| WSP | CHCF | 6/15/15 1:40 PM | 6/15/15 8:12 PM | GP/OP | 6.53 |
| WSP | CIM | 6/7/15 4:43 PM | 6/8/15 3:45 PM | GP/OP | 23.03 |
| **WSP    Average** | | | | | **17.65** |
| WSP-RC | CHCF | 6/20/15 7:40 PM | 6/21/15 5:21 PM | CCCMS | 21.68 |
| WSP-RC | SOL | 6/13/15 10:48 AM | 6/13/15 11:19 PM | CCCMS | 12.52 |
| WSP-RC | CHCF | 6/11/15 6:35 PM | 6/12/15 5:04 PM | CCCMS | 22.48 |
| WSP-RC | CHCF | 6/11/15 5:20 PM | 6/11/15 6:50 PM | CCCMS | 13.50 |
| WSP-RC | CHCF | 6/19/15 7:18 PM | 6/20/15 4:57 PM | CCCMS | 21.65 |
| WSP-RC | CMC | 6/18/15 10:56 PM | 6/19/15 3:34 PM | CCCMS | 16.63 |
| WSP-RC | CHCF | 6/3/15 12:41 PM | 6/3/15 6:40 PM | CCCMS | 5.98 |
| WSP-RC | CIM | 6/13/15 10:48 AM | 6/13/15 11:05 PM | CCCMS | 12.28 |
| WSP-RC | CMC | 6/30/15 8:48 PM | 7/1/15 6:54 PM | CCCMS | 22.10 |
| WSP-RC | CHCF | 6/2/15 7:08 PM | 6/3/15 6:48 PM | CCCMS | 23.67 |
| WSP-RC | SOL | 6/13/15 10:48 AM | 6/13/15 11:19 PM | CCCMS | 12.52 |
| WSP-RC | KVSP | 6/17/15 1:00 PM | 6/17/15 7:24 PM | EOP | 6.40 |
| WSP-RC | CHCF | 6/5/15 9:44 AM | 6/5/15 7:42 PM | EOP | 9.97 |
| WSP-RC | CHCF | 6/5/15 12:45 PM | 6/5/15 7:42 PM | EOP | 6.95 |
| WSP-RC | CHCF | 6/12/15 5:39 PM | 6/13/15 2:54 PM | EOP | 21.25 |
| WSP-RC | CMC | 6/26/15 5:28 PM | 6/27/15 6:33 PM | EOP | 25.08 |
| WSP-RC | KVSP | 6/27/15 6:03 PM | 6/28/15 3:09 PM | EOP | 21.10 |
| WSP-RC | CHCF | 6/11/15 9:29 PM | 6/12/15 5:04 PM | EOP | 19.58 |
| WSP-RC | CHCF | 6/18/15 10:20 PM | 6/19/15 3:27 PM | EOP | 17.12 |
| WSP-RC | CHCF | 6/26/15 3:13 PM | 6/27/15 3:09 PM | EOP | 23.93 |
| WSP-RC | CHCF | 6/12/15 3:57 PM | 6/13/15 2:54 PM | EOP | 22.95 |
| WSP-RC | CHCF | 6/3/15 4:28 PM | 6/4/15 4:31 PM | EOP | 24.05 |
| WSP-RC | CMC | 6/26/15 6:04 PM | 6/27/15 6:33 PM | EOP | 24.48 |
| WSP-RC | CHCF | 6/1/15 11:40 AM | 6/2/15 4:55 PM | EOP | 29.25 |
| WSP-RC | LAC | 6/15/15 6:01 PM | 6/17/15 12:38 PM | EOP | 42.62 |
| WSP-RC | SVSP | 6/1/15 9:34 PM | 6/2/15 4:17 PM | EOP | 18.72 |
| WSP-RC | NKSP | 6/18/15 4:04 PM | 6/19/15 3:07 PM | GP/OP | 23.05 |
| WSP-RC | CIM | 6/24/15 1:01 PM | 6/24/15 6:34 PM | GP/OP | 5.55 |
| WSP-RC | CHCF | 6/29/15 3:35 PM | 6/30/15 1:20 PM | GP/OP | 21.75 |
| WSP-RC | CHCF | 6/28/15 5:46 PM | 6/29/15 6:08 PM | GP/OP | 24.37 |
| WSP-RC | CMC | 6/9/15 4:30 PM | 6/10/15 3:48 PM | GP/OP | 23.30 |

HC-POP
7/30/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A
JUNE 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | KVSP | 6/6/15 12:23 PM | 6/6/15 6:10 PM | GP/OP | 5.78 |
| WSP-RC | SVSP | 6/1/15 5:22 PM | 6/2/15 4:17 PM | GP/OP | 22.92 |
| WSP-RC | CHCF | 6/11/15 4:13 PM | 6/12/15 5:04 PM | GP/OP | 24.85 |
| WSP-RC | KVSP | 6/17/15 9:51 AM | 6/17/15 7:24 PM | GP/OP | 9.55 |
| WSP-RC | CMF | 6/13/15 11:40 PM | 6/14/15 2:15 PM | GP/OP | 14.58 |
| WSP-RC | CHCF | 6/26/15 11:14 AM | 6/27/15 3:09 PM | MHCB | 27.92 |
| WSP-RC    Average | | | | | 18.98 |
| Grand Average | | | | | 18.35 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 369 | 18.35 | |
| < or = 24 hours | 272 | 13.04 | |
| > 24 hrs < or = 48 hrs | 86 | 28.82 | 0.42 - 108.27 |
| > 48 hrs < or = 72 hrs | 8 | 56.96 | |
| > 72 hours | 3 | 96.36 | |

HC-POP
7/30/2015

# **<u>Exhibit G</u>**

Division of Adult Institutions
Classification Services Unit
Population Management

Department of Corrections & Rehabilitation
State of California
July 2015

Case 2:90-cv-00520-KJM-SCR    Document 5334    Filed 08/17/15    Page 58 of 256

TABLE ONE
NUMBER OF MALE OFFENDERS IN THE ADULT INSTITUTION POPULATION
BY INMATE SCORE, HOUSING LEVEL AND MENTAL HEALTH SCORE
ON JULY 20, 2015

| | | MENTAL HEALTH CODE | | | | | |
|---|---|---|---|---|---|---|---|
| Inmate Score Level | Housing Level | CCCMS | EOP | Non-MHSDS | OTHER | PIP | TOTAL |
| Level I | I | 749 | 3 | 5,252 | . | . | 6,004 |
| | II | 335 | 99 | 1,121 | 1 | . | 1,556 |
| | III | 25 | 86 | 165 | . | . | 276 |
| | IV | 3 | 7 | 56 | . | . | 66 |
| | TOTAL | 1,112 | 195 | 6,594 | 1 | . | 7,902 |
| Level II | Housing Level | | | | | | |
| | I | 25 | 1 | 4,219 | . | . | 4,245 |
| | II | 8,098 | 773 | 20,181 | 1 | . | 29,053 |
| | III | 1,514 | 906 | 3,511 | 3 | . | 5,934 |
| | IV | 24 | 25 | 141 | . | . | 190 |
| | Temp | . | . | 1 | . | . | 1 |
| | TOTAL | 9,661 | 1,705 | 28,053 | 4 | . | 39,423 |
| Level III | Housing Level | | | | | | |
| | I | . | . | 11 | . | . | 11 |
| | II | 206 | 31 | 353 | . | . | 590 |
| | III | 5,230 | 819 | 11,013 | 1 | 1 | 17,064 |
| | IV | 285 | 110 | 821 | 1 | . | 1,217 |
| | TOTAL | 5,721 | 960 | 12,198 | 2 | 1 | 18,882 |
| Level IV | Housing Level | | | | | | |
| | I | . | . | 1 | . | . | 1 |
| | II | 13 | 2 | 26 | . | . | 41 |
| | III | 355 | 126 | 508 | . | . | 989 |
| | IV | 5,640 | 1,627 | 14,226 | 6 | 1 | 21,500 |
| | Temp | . | . | 4 | . | . | 4 |

(Continued)

Division of Adult Institutions

Classification Services Unit

Population Management

Department of Corrections & Rehabilitation

State of California

July 2015

TABLE ONE

NUMBER OF MALE OFFENDERS IN THE ADULT INSTITUTION POPULATION

BY INMATE SCORE, HOUSING LEVEL AND MENTAL HEALTH SCORE

ON JULY 20, 2015

| | | MENTAL HEALTH CODE | | | | | |
|---|---|---|---|---|---|---|---|
| | | CCCMS | EOP | Non-MHSDS | OTHER | PIP | TOTAL |
| Inmate Score Level | TOTAL | | | | | | |
| Level IV | | 6,008 | 1,755 | 14,765 | 6 | 1 | 22,535 |
| TOTAL | | 22,502 | 4,615 | 61,610 | 13 | 2 | 88,742 |

EXCLUDES NA LEVEL BEDS, COCF, MCCF, AND CAC.

PROGRAMRESEARCH.JUNE2015.TAB_M_Institution.sas

Division of Adult Institutions
Classification Services Unit
Population Management

Department of Corrections & Rehabilitation
State of California
July 2015

TABLE ONEA
NUMBER OF MALE OFFENDERS IN THE ADULT INSTITUTION POPULATION
IN NA LEVEL HOUSING BY PROGRAM AND MENTAL HEALTH SCORE
ON JULY 20 2015

| | MENTAL HEALTH CODE | | | | | TOTAL |
|---|---|---|---|---|---|---|
| | CCCMS | EOP | Non-MHSDS | OTHER | PIP | |
| PROGRAM | | | | | | |
| ACU | . | . | 3 | . | 273 | . | 276 |
| ASU | . | 736 | 678 | 2,408 | 8 | . | 3,830 |
| CTC | . | 243 | 57 | 222 | 4 | . | 526 |
| DR | . | 145 | 32 | 492 | . | . | 669 |
| FV | . | 7 | 1 | 18 | . | . | 26 |
| GP | . | . | 5 | . | . | . | 5 |
| HSP | . | . | 2 | 8 | . | . | 10 |
| ICF | . | . | 8 | 1 | 721 | . | 730 |
| LRH | . | 66 | . | 10 | . | . | 76 |
| MCB | . | 25 | 49 | 10 | 321 | . | 405 |
| NDS | . | 9 | . | 12 | . | . | 21 |
| OHU | . | 244 | 48 | 320 | . | . | 612 |
| PHU | . | 6 | . | 3 | . | . | 9 |
| PIP | . | . | . | . | 34 | 4 | 38 |
| PSU | . | 8 | 370 | 3 | 4 | . | 385 |
| RC | 1 | 2,367 | 232 | 7,315 | 6 | . | 9,921 |
| SHU | . | 409 | . | 2,547 | . | . | 2,956 |
| SRH | . | 246 | . | 31 | 1 | . | 278 |
| THU | . | 36 | . | 78 | . | . | 114 |
| TOTAL | 1 | 4,547 | 1,485 | 13,478 | 1,372 | 4 | 20,887 |

# **<u>Exhibit H</u>**

## DSH Referrals, April 2015

| Referring_Inst | CDCR | last_name | IDTT_Referral_Date | REF_PKG_COMPLETED_DATE | DMH_PROG | DATE_CDCR_NOTFY_BY_DMH | ADMIT_DATE |
|---|---|---|---|---|---|---|---|
| ASP | | | 4/2/2015 | | | | |
| ASP | | | 4/30/2015 | 4/30/2015 | VSH_APP | 5/15/2015 | |
| CCWF | | | 4/15/2015 | 4/21/2015 | | | |
| CHCF | | | 4/1/2015 | 4/3/2015 | CHCF -Acute | 4/13/2015 | 4/14/2015 |
| CHCF | | | 4/1/2015 | 4/3/2015 | CHCF -Acute | 4/21/2015 | 4/22/2015 |
| CHCF | | | 4/8/2015 | 4/9/2015 | | | |
| CHCF | | | 4/9/2015 | 4/9/2015 | CHCF -Acute | 4/28/2015 | 4/29/2015 |
| CHCF | | | 4/13/2015 | 4/16/2015 | CHCF -Acute | 5/4/2015 | 5/4/2015 |
| CHCF | | | 4/15/2015 | 4/16/2015 | | 5/4/2015 | 5/6/2015 |
| CHCF | | | 4/20/2015 | 4/21/2015 | CHCF -Acute | 4/24/2015 | 4/27/2015 |
| CHCF | | | 4/24/2015 | 5/4/2015 | | | |
| CHCF | | | 4/30/2015 | 4/30/2015 | CHCF -Acute | 5/6/2015 | 5/6/2015 |
| CIM | | | 4/2/2015 | 4/13/2015 | ASH | 4/29/2015 | 5/5/2015 |
| CIM | | | 4/13/2015 | 4/20/2015 | ASH | 5/1/2015 | 5/5/2015 |
| CIM | | | 4/13/2015 | 4/15/2015 | SVPP | 5/6/2015 | 5/11/2015 |
| CIM | | | 4/16/2015 | 4/22/2015 | SVPP | 5/6/2015 | 5/11/2015 |
| CIM | | | 4/16/2015 | 4/22/2015 | VPP_ICF | | |
| CIM | | | 4/20/2015 | 4/22/2015 | ASH | 5/8/2015 | |
| CIM | | | 4/21/2015 | 4/22/2015 | VSH_APP | 5/1/2015 | 5/6/2015 |
| CIM | | | 4/22/2015 | 4/27/2015 | | | |
| CIM | | | 4/22/2015 | 4/24/2015 | VSH_APP | 5/5/2015 | 5/8/2015 |
| CIM | | | 4/23/2015 | 4/24/2015 | SVPP | 5/11/2015 | |
| CIM | | | 4/23/2015 | 4/23/2015 | SVPP | | |
| CIM | | | 4/27/2015 | 5/1/2015 | | | |
| CIM | | | 4/27/2015 | 5/1/2015 | SVPP | | |
| CIM | | | 4/28/2015 | 4/30/2015 | VSH_APP | 5/11/2015 | |
| CIM | | | 4/28/2015 | 4/28/2015 | VSH_APP | 5/5/2015 | 5/6/2015 |
| CIW | | | 4/3/2015 | 4/6/2015 | CIW_PIP | 4/10/2015 | 4/15/2015 |
| CIW | | | 4/22/2015 | | CIW_PIP | 4/24/2015 | 4/28/2015 |
| CIW | | | 4/22/2015 | | CIW_PIP | 4/24/2015 | 4/29/2015 |
| CMC | | | 4/1/2015 | 4/3/2015 | SVPP | 4/13/2015 | 4/16/2015 |
| CMC | | | 4/1/2015 | 4/7/2015 | VSH_APP | | |

## DSH Referrals, April 2015

| Referring_Inst | CDCR | last_name | IDTT_Referral_Date | REF_PKG_COMPLETED_DATE | DMH_PROG | DATE_CDCR_NOTFY_BY_DMH | ADMIT_DATE |
|---|---|---|---|---|---|---|---|
| CMC | | | 4/2/2015 | 4/7/2015 | VSH_APP | 4/28/2015 | 4/30/2015 |
| CMC | | | 4/7/2015 | 4/8/2015 | VSH_APP | | |
| CMC | | | 4/9/2015 | 4/14/2015 | VSH_APP | | |
| CMC | | | 4/9/2015 | 4/9/2015 | VSH_APP | | |
| CMC | | | 4/9/2015 | 4/9/2015 | VSH_APP | 4/23/2015 | 4/27/2015 |
| CMC | | | 4/13/2015 | 4/15/2015 | VSH_APP | 4/28/2015 | 4/30/2015 |
| CMC | | | 4/14/2015 | 4/15/2015 | VSH_APP | 4/27/2015 | 4/30/2015 |
| CMC | | | 4/15/2015 | | VSH_APP | | |
| CMC | | | 4/16/2015 | | ASH | 4/27/2015 | 4/28/2015 |
| CMC | | | 4/16/2015 | 4/22/2015 | VSH_APP | | |
| CMC | | | 4/17/2015 | 4/20/2015 | CHCF -Acute | 5/1/2015 | 5/4/2015 |
| CMC | | | 4/20/2015 | 4/27/2015 | VSH_APP | 5/4/2015 | 5/5/2015 |
| CMC | | | 4/20/2015 | 4/22/2015 | SVPP | 5/11/2015 | 5/14/2015 |
| CMC | | | 4/20/2015 | | ASH | | |
| CMC | | | 4/20/2015 | 4/22/2015 | VSH_APP | 5/4/2015 | 5/5/2015 |
| CMC | | | 4/22/2015 | 5/8/2015 | SVPP | | |
| CMC | | | 4/22/2015 | 4/30/2015 | CHCF ICF | 5/14/2015 | 5/15/2015 |
| CMC | | | 4/22/2015 | | VSH_APP | | |
| CMC | | | 4/23/2015 | | ASH | 5/15/2015 | 5/18/2015 |
| CMC | | | 4/29/2015 | | ASH | 5/4/2015 | 5/7/2015 |
| CMC | | | 4/30/2015 | 5/1/2015 | VSH_APP | 5/5/2015 | 5/8/2015 |
| CMC | | | 4/30/2015 | 5/5/2015 | CHCF -Acute | 5/15/2015 | 5/18/2015 |
| CMF | | | 4/1/2015 | 4/3/2015 | VSH_APP | 4/8/2015 | 4/9/2015 |
| CMF | | | 4/2/2015 | 4/9/2015 | VPP_ICF | 4/24/2015 | 4/27/2015 |
| CMF | | | 4/2/2015 | 4/9/2015 | SVPP | 4/27/2015 | 4/30/2015 |
| CMF | | | 4/3/2015 | 4/8/2015 | ASH | 4/10/2015 | 4/14/2015 |
| CMF | | | 4/3/2015 | 4/8/2015 | ASH | 4/22/2015 | 4/23/2015 |
| CMF | | | 4/3/2015 | 4/8/2015 | VPP_ICF | 4/21/2015 | 4/23/2015 |
| CMF | | | 4/6/2015 | 4/8/2015 | VSH_APP | | |
| CMF | | | 4/7/2015 | 4/13/2015 | VPP_ICF | 5/5/2015 | 5/7/2015 |
| CMF | | | 4/9/2015 | 4/13/2015 | VPP_ICF | 5/1/2015 | 5/4/2015 |
| CMF | | | 4/9/2015 | 4/13/2015 | VSH_APP | 4/22/2015 | 4/23/2015 |

## DSH Referrals, April 2015

| Referring_Inst | CDCR | last_name | IDTT_Referral_Date | REF_PKG_COMPLETED_DATE | DMH_PROG | DATE_CDCR_NOTFY_BY_DMH | ADMIT_DATE |
|---|---|---|---|---|---|---|---|
| CMF | | | 4/10/2015 | 4/17/2015 | ASH | 4/27/2015 | 5/1/2015 |
| CMF | | | 4/10/2015 | 4/14/2015 | VSH_APP | 4/27/2015 | 4/28/2015 |
| CMF | | | 4/10/2015 | 4/17/2015 | SVPP | 5/6/2015 | 5/7/2015 |
| CMF | | | 4/13/2015 | 4/20/2015 | SVPP | | |
| CMF | | | 4/20/2015 | | | | |
| CMF | | | 4/20/2015 | 4/22/2015 | | | |
| CMF | | | 4/20/2015 | 4/22/2015 | VSH_APP | 5/6/2015 | 5/7/2015 |
| CMF | | | 4/20/2015 | 4/24/2015 | | | |
| CMF | | | 4/21/2015 | 4/27/2015 | | | |
| CMF | | | 4/21/2015 | 4/23/2015 | VSH_APP | 4/29/2015 | 4/30/2015 |
| CMF | | | 4/21/2015 | 4/23/2015 | VSH_APP | 5/1/2015 | 5/4/2015 |
| CMF | | | 4/22/2015 | 4/24/2015 | VSH_APP | 5/6/2015 | 5/7/2015 |
| CMF | | | 4/23/2015 | 4/30/2015 | | | |
| CMF | | | 4/23/2015 | | | | |
| CMF | | | 4/24/2015 | 4/29/2015 | Deferral ICF to APP | | |
| CMF | | | 4/27/2015 | 5/4/2015 | | | |
| CMF | | | 4/27/2015 | 4/29/2015 | VSH_APP | 5/15/2015 | 5/18/2015 |
| CMF | | | 4/28/2015 | 5/4/2015 | | | |
| CMF | | | 4/28/2015 | | SVPP | | |
| CMF | | | 4/28/2015 | 5/5/2015 | SVPP | | |
| CMF | | | 4/28/2015 | 5/5/2015 | SVPP | | |
| CMF | | | 4/29/2015 | 5/5/2015 | | | |
| CMF | | | 4/29/2015 | 5/1/2015 | VSH_APP | 5/15/2015 | 5/18/2015 |
| CMF | | | 4/30/2015 | 5/7/2015 | SVPP | | |
| CMF | | | 4/30/2015 | 5/6/2015 | | | |
| CMF | | | 4/30/2015 | 5/7/2015 | | | |
| COR | | | 4/9/2015 | 4/10/2015 | VSH_APP | 4/24/2015 | 4/27/2015 |
| COR | | | 4/9/2015 | 4/10/2015 | VSH_APP | 4/24/2015 | 4/27/2015 |
| COR | | | 4/9/2015 | 4/10/2015 | CHCF -Acute | 4/24/2015 | 4/28/2015 |
| COR | | | 4/16/2015 | 4/17/2015 | CHCF -Acute | 4/24/2015 | 4/28/2015 |
| COR | | | 4/20/2015 | 4/22/2015 | VSH_APP | 5/1/2015 | 5/6/2015 |
| COR | | | 4/20/2015 | 4/22/2015 | VSH_APP | 5/1/2015 | 5/6/2015 |

## DSH Referrals, April 2015

| Referring _Inst | CDCR | last_name | IDTT_Referral_Date | REF_PKG_COMPLETED_ DATE | DMH_PROG | DATE_CDCR_NOTFY_BY_ DMH | ADMIT_DATE |
|---|---|---|---|---|---|---|---|
| KVSP | | | 4/9/2015 | 4/10/2015 | VSH_APP | | |
| LAC | | | 4/2/2015 | 4/3/2015 | VSH_APP | 4/27/2015 | |
| LAC | | | 4/9/2015 | 4/13/2015 | SVPP | 4/20/2015 | |
| LAC | | | 4/15/2015 | 4/24/2015 | SVPP | 5/14/2015 | |
| LAC | | | 4/16/2015 | 4/24/2015 | VSH_APP | | |
| LAC | | | 4/23/2015 | 4/24/2015 | VSH_APP | | |
| LAC | | | 4/23/2015 | 4/24/2015 | VSH_APP | 5/1/2015 | 5/2/2015 |
| MCSP | | | 4/2/2015 | 4/6/2015 | VSH_APP | | |
| MCSP | | | 4/2/2015 | 4/8/2015 | SVPP | 4/20/2015 | 4/22/2015 |
| MCSP | | | 4/8/2015 | 4/20/2015 | SVPP | | |
| MCSP | | | 4/17/2015 | 4/21/2015 | | | |
| MCSP | | | 4/23/2015 | 5/6/2015 | SVPP | | |
| MCSP | | | 4/30/2015 | 5/12/2015 | SVPP | | |
| NKSP | | | 4/1/2015 | 4/8/2015 | SVPP | 4/22/2015 | 4/27/2015 |
| NKSP | | | 4/9/2015 | 4/10/2015 | CHCF -Acute | 4/30/2015 | 5/4/2015 |
| NKSP | | | 4/10/2015 | 4/14/2015 | CHCF -Acute | 4/28/2015 | 4/29/2015 |
| NKSP | | | 4/13/2015 | 4/15/2015 | VSH_APP | 4/29/2015 | 4/30/2015 |
| NKSP | | | 4/16/2015 | 4/20/2015 | CHCF -Acute | 5/1/2015 | 5/5/2015 |
| NKSP | | | 4/16/2015 | 4/20/2015 | VSH_APP | 5/1/2015 | 5/6/2015 |
| NKSP | | | 4/23/2015 | 4/27/2015 | | | |
| NKSP | | | 4/23/2015 | 4/28/2015 | | | |
| NKSP | | | 4/24/2015 | 4/28/2015 | CHCF -Acute | 5/12/2015 | 5/13/2015 |
| NKSP | | | 4/29/2015 | 5/5/2015 | Deferral ICF to APP | | |
| NKSP | | | 4/30/2015 | 5/5/2015 | | | |
| NKSP | | | 4/30/2015 | 5/4/2015 | CHCF ICF | 5/15/2015 | 5/18/2015 |
| NKSP | | | 4/30/2015 | 5/5/2015 | | | |
| PBSP | | | 4/1/2015 | 4/8/2015 | SVPP | | |
| PBSP | | | 4/2/2015 | 4/6/2015 | VSH_APP | 4/22/2015 | 4/23/2015 |
| PBSP | | | 4/6/2015 | 4/8/2015 | VSH_APP | 4/10/2015 | 4/13/2015 |
| PBSP | | | 4/6/2015 | 4/8/2015 | VSH_APP | 4/22/2015 | 4/23/2015 |
| PBSP | | | 4/9/2015 | 4/13/2015 | VSH_APP | | |
| PBSP | | | 4/9/2015 | 4/20/2015 | CHCF -Acute | 5/4/2015 | 5/5/2015 |

## DSH Referrals, April 2015

| Referring_Inst | CDCR | last_name | IDTT_Referral_Date | REF_PKG_COMPLETED_DATE | DMH_PROG | DATE_CDCR_NOTFY_BY_DMH | ADMIT_DATE |
|---|---|---|---|---|---|---|---|
| PBSP | | | 4/20/2015 | 4/22/2015 | CHCF -Acute | 5/4/2015 | 5/5/2015 |
| PBSP | | | 4/23/2015 | 4/27/2015 | VSH_APP | 5/13/2015 | 5/14/2015 |
| PBSP | | | 4/27/2015 | 4/29/2015 | VSH_APP | | |
| RJD | | | 4/1/2015 | 4/6/2015 | SVPP | 4/27/2015 | 4/30/2015 |
| RJD | | | 4/3/2015 | 4/6/2015 | CHCF -Acute | 4/13/2015 | 4/15/2015 |
| RJD | | | 4/3/2015 | 4/9/2015 | CHCF ICF | 4/22/2015 | 4/24/2015 |
| RJD | | | 4/8/2015 | 4/14/2015 | SVPP | 5/11/2015 | 5/14/2015 |
| RJD | | | 4/8/2015 | 4/9/2015 | VSH_APP | 4/13/2015 | 4/15/2015 |
| RJD | | | 4/10/2015 | 4/13/2015 | CHCF -Acute | 4/28/2015 | |
| RJD | | | 4/13/2015 | 4/14/2015 | VSH_APP | 4/17/2015 | 4/20/2015 |
| RJD | | | 4/17/2015 | 4/20/2015 | CHCF -Acute | 4/23/2015 | 4/24/2015 |
| RJD | | | 4/17/2015 | | | | |
| RJD | | | 4/20/2015 | 4/24/2015 | SVPP | 5/11/2015 | 5/13/2015 |
| RJD | | | 4/24/2015 | 4/27/2015 | VSH_APP | 5/8/2015 | 5/11/2015 |
| RJD | | | 4/29/2015 | | | | |
| RJD | | | 4/29/2015 | 5/5/2015 | CHCF ICF | 5/15/2015 | 5/18/2015 |
| RJD | | | 4/29/2015 | 4/30/2015 | | 5/14/2015 | 5/15/2015 |
| SAC | | | 4/1/2015 | | SVPP | 4/29/2015 | 4/29/2015 |
| SAC | | | 4/1/2015 | | CHCF ICF | 4/22/2015 | 4/22/2015 |
| SAC | | | 4/2/2015 | | CHCF -Acute | 4/14/2015 | 4/14/2015 |
| SAC | | | 4/7/2015 | | SVPP | 5/7/2015 | 5/7/2015 |
| SAC | | | 4/8/2015 | | SVPP | 5/7/2015 | 5/7/2015 |
| SAC | | | 4/9/2015 | | CHCF -Acute | 4/22/2015 | 4/22/2015 |
| SAC | | | 4/9/2015 | | CHCF ICF | 4/22/2015 | 4/22/2015 |
| SAC | | | 4/9/2015 | | | | |
| SAC | | | 4/13/2015 | | VSH_APP | 5/7/2015 | 5/7/2015 |
| SAC | | | 4/15/2015 | | CHCF ICF | 5/7/2015 | 5/7/2015 |
| SAC | | | 4/16/2015 | 4/20/2015 | CHCF -Acute | 5/5/2015 | 5/5/2015 |
| SAC | | | 4/16/2015 | | VSH_APP | 5/5/2015 | 5/5/2015 |
| SAC | | | 4/17/2015 | | CHCF ICF | 5/5/2015 | 5/5/2015 |
| SAC | | | 4/20/2015 | | VPP_ICF | 5/15/2015 | 5/15/2015 |
| SAC | | | 4/22/2015 | | CHCF ICF | 5/12/2015 | 5/12/2015 |

## DSH Referrals, April 2015

| Referring_Inst | CDCR | last_name | IDTT_Referral_Date | REF_PKG_COMPLETED_DATE | DMH_PROG | DATE_CDCR_NOTFY_BY_DMH | ADMIT_DATE |
|---|---|---|---|---|---|---|---|
| SAC | | | 4/23/2015 | | SVPP | | |
| SAC | | | 4/23/2015 | | CHCF ICF | 5/12/2015 | 5/12/2015 |
| SAC | | | 4/23/2015 | | VSH_APP | | |
| SAC | | | 4/27/2015 | | SVPP | | |
| SAC | | | 4/28/2015 | | SVPP | | |
| SAC | | | 4/28/2015 | | SVPP | | |
| SAC | | | 4/29/2015 | | SVPP | | |
| SAC | | | 4/29/2015 | | SVPP | | |
| SAC | | | 4/30/2015 | | SVPP | | |
| SATF | | | 4/2/2015 | 4/13/2015 | VSH_APP | 4/22/2015 | 4/24/2015 |
| SATF | | | 4/6/2015 | 4/20/2015 | ASH | 5/5/2015 | 5/6/2015 |
| SATF | | | 4/6/2015 | 4/15/2015 | VSH_APP | 4/16/2015 | 4/17/2015 |
| SATF | | | 4/6/2015 | 4/15/2015 | VSH_APP | 4/27/2015 | 4/29/2015 |
| SATF | | | 4/16/2015 | 4/23/2015 | ASH | 5/5/2015 | 5/6/2015 |
| SATF | | | 4/16/2015 | 4/24/2015 | | | |
| SATF | | | 4/27/2015 | 5/6/2015 | VSH_APP | 5/13/2015 | 5/14/2015 |
| SATF | | | 4/30/2015 | 5/13/2015 | | | |
| SATF | | | 4/30/2015 | | | | |
| SOL | | | 4/2/2015 | 4/3/2015 | VSH_APP | | |
| SOL | | | 4/3/2015 | 4/10/2015 | | | |
| SOL | | | 4/22/2015 | 4/29/2015 | | | |
| SQ | | | 4/6/2015 | 4/14/2015 | CIW_PIP | | 4/21/2015 |
| SVSP | | | 4/9/2015 | 4/14/2015 | | 4/20/2015 | 4/22/2015 |
| SVSP | | | 4/16/2015 | 4/21/2015 | SVPP | | |
| SVSP | | | 4/21/2015 | 4/29/2015 | | | |
| SVSP | | | 4/21/2015 | 4/23/2015 | CHCF -Acute | 5/6/2015 | 5/7/2015 |
| WSP | | | 4/22/2015 | 4/23/2015 | | | |
| WSP | | | 4/22/2015 | 4/23/2015 | | | |
| WSP | | | 4/22/2015 | 4/22/2015 | VSH_APP | | |

# Exhibit I

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Avenal State Prison (ASP) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 7/08/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CHCF MHCB-MHCB on 07/09/15 19:26 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/20/15 | 7/20/15 | 7/21/15 | 7/21/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/21/15 19:29 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6/29/15 | 6/29/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/01/15 22:08 | 0 | 2 | 2 | 0 | 0 | 0 |

| | |
|---|---|
| **Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** | **2** |
| **Total length of stay during reporting range for all patients during reporting period:** | **2** |
| **Average physical length of stay of discharged patients only:** | **1.3** |
| **Average daily census:** | **0.1** |
| **Count of all stays during reporting period:** | **3** |
| **Count of patients present in facility at the end of the reporting period:** | **0** |
| **Admissions during reporting period:** | |
| **Clinical Discharges during reporting period:** | **3** |
| **Count of patients awaiting moveout:** | **0** |
| **Sum of moveout wait days:** | **0** |
| **Average Physical LOS ALL:** | **1.3** |
| **Total Physical LOS Days ALL:** | **4** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Calipatria State Prison (CAL)   OHU**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/15 | 7/17/15 | 7/19/15 | 7/19/15 | Danger to Self. | | Transferred to CMC MHCB-MHCB on 07/19/15 19:35 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/8/15 | 7/08/15 | 7/09/15 | 7/09/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to CIM MHCB-MHCB on 07/09/15 18:54 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/23/15 | 7/23/15 | 7/24/15 | 7/24/15 | Danger to Self. | | Transferred to RJD MHCB-MHCB on 07/24/15 19:51 | 0 | 1 | 1 | 0 | 1 | 1 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **4** |
| Total length of stay during reporting range for all patients during reporting period: | **4** |
| Average physical length of stay of discharged patients only: | **1.3** |
| Average daily census: | **0.1** |
| Count of all stays during reporting period: | **3** |
| Count of patients present in facility at the end of the reporting period: | **0** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **3** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **0** |
| Average Physical LOS ALL: | **1.3** |
| Total Physical LOS Days ALL: | **4** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Correctional Institution (CCI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/15 | 7/10/15 | 7/12/15 | 7/12/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to CMC MHCB-MHCB on 07/12/15 21:46 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/16/15 | 7/16/15 | 7/17/15 | 7/17/15 | Danger to Self. | | Transferred to CAC ASU-GP on 07/17/15 23:39 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/17/15 | 7/17/15 | 7/17/15 | 7/17/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CCI ML-CCCMS on 07/17/15 15:43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/15 | 7/24/15 | 7/25/15 | 7/26/15 | Danger to Self. | 300.00 Anxiety Disorder NOS | Transferred to CCI ASU-CCCMS on 07/26/15 14:39 | 0 | 1 | 2 | 1 | 1 | 2 |
| 7/30/15 | 7/30/15 | 8/01/15 | 8/01/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CHCF MHCB-MHCB on 08/01/15 20:27 | 0 | 2 | 2 | 0 | 1 | 1 |
| 6/30/15 | 6/30/15 | 7/01/15 | 7/01/15 | Danger to Self. | | Transferred to CHCF MHCB-MHCB on 07/01/15 19:34 | 0 | 1 | 1 | 0 | 0 | 0 |
| 7/25/15 | 7/25/15 | 7/26/15 | 7/26/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CCI ML-CCCMS on 07/26/15 16:51 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/12/15 | 7/12/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SATF MHCB-MHCB on 07/14/15 14:17 | 0 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Correctional Institution (CCI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/15 | 7/24/15 | 7/24/15 | 7/24/15 | Danger to Self. ADMITTED TO OHU VIA PHONE ORDER FROM MOUSTAFA - REFERRED BY RN SALZMAN FOR SUICIDAL IDEATION | | Transferred to CCI ASU-GP on 07/24/15 16:14 | 1 | 0 | 0 | 0 | 0 | 0 |
| 7/11/15 | 7/11/15 | 7/12/15 | 7/12/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to PVSP MHCB-MHCB on 07/12/15 22:00 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/25/15 | 7/25/15 | 7/25/15 | 7/25/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/26/15 01:17 | 0 | 0 | 0 | 0 | 0 | 0 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 9 |
| Total length of stay during reporting range for all patients during reporting period: | 10 |
| Average physical length of stay of discharged patients only: | 1.0 |
| Average daily census: | 0.3 |
| Count of all stays during reporting period: | 11 |
| Count of patients present in facility at the end of the reporting period: | 1 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 10 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 1 |
| Average Physical LOS ALL: | 1.1 |
| Total Physical LOS Days ALL: | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | 7/27/15 | 7/16/15 | Danger to Self. | | Transferred to CIM MHCB-MHCB on 07/16/15 12:06 | 0 | 12 | 1 | 0 | 12 | 1 |
| 7/22/15 | 7/22/15 | 7/30/15 | 7/22/15 | Danger to Self. | 292.12 Substance-Induced Psychotic Disorder, With Hallucinations | Special case: medical OHU to MH-OHU conversion | 0 | 8 | 8 | 0 | 8 | 0 |
| 7/23/15 | 7/23/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CIM MHCB-MHCB on 07/24/15 14:57 | 0 | 1 | 1 | | 1 | 1 |

Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: **1**

Total length of stay during reporting range for all patients during reporting period: **2**

Average physical length of stay of discharged patients only: **4.5**

Average daily census: **0.1**

Count of all stays during reporting period: **3**

Count of patients present in facility at the end of the reporting period: **0**

Admissions during reporting period:

Clinical Discharges during reporting period: **2**

Count of patients awaiting moveout: **0**

Sum of moveout wait days: **0**

Average Physical LOS ALL: **3.3**

Total Physical LOS Days ALL: **10**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison Corcoran (COR) - OHU**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

### CA State Prison Corcoran (COR) - OHU

| ferred | mitted | nically Discharged | ysically Discharged | Reason For Admission | Principal Diag. | Disposition | wait days | days | days | wait days | days during report | cal days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/16/15 | 7/17/15 | 7/17/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR MHCB-MHCB on 07/17/15 12:54 | 1 | 1 | 1 | | 1 | 1 |
| 7/28/15 | 7/28/15 | 7/29/15 | 7/29/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SAC MHCB-MHCB on 07/30/15 02:45 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/10/15 | 7/10/15 | 7/11/15 | 7/11/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CHCF MHCB-MHCB on 07/12/15 01:41 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/22/15 | 7/22/15 | 7/25/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-MHCB on 07/24/15 23:57 | 0 | 3 | 2 | 0 | 3 | 2 |
| 12/2/14 | 6/30/15 | 7/06/15 | 7/02/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to COR MHCB-MHCB on 07/02/15 12:43 | 210 | 6 | 2 | 0 | 5 | 1 |
| 7/17/15 | 7/17/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CMC MHCB-MHCB on 07/22/15 23:00 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/12/15 | 7/26/15 | 7/28/15 | 7/28/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to COR MHCB-MHCB on 07/28/15 12:05 | 14 | 2 | 2 | | 2 | 2 |
| 7/13/15 | 7/13/15 | 7/14/15 | 7/14/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to COR MHCB-MHCB on 07/14/15 12:54 | 0 | 1 | 1 | | 1 | 1 |
| 7/9/15 | 7/09/15 | 7/10/15 | 7/10/15 | Danger to Others. IP stated he wanted to hurt his cellie, but no SI, reports sense of impending doom. | 300.21 Panic Disorder With Agoraphobia | Special case: medical OHU to MH-OHU conversion | 0 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison Corcoran (COR) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/15 | 7/29/15 | 7/31/15 | 7/31/15 | Danger to Self. | 296.62 Bipolar I Disorder, Most Recent Episode Mixed, Mode | Transferred to CMC MHCB-MHCB on 07/31/15 16:21 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/15/15 | 7/15/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.42 Bipolar I Disorder, Most Recent Episode Manic, Moderate | Transferred to COR ASU-EOP on 07/16/15 19:26 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/14/15 | 7/14/15 | 7/23/15 | 7/15/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to COR MHCB-MHCB on 07/15/15 17:12 | 0 | 9 | 1 | 0 | 9 | 1 |

|  |  |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 15 |
| Total  length of stay during reporting range for all patients during reporting period: | 19 |
| Average physical length of stay of discharged patients only: | 1.8 |
| Average daily census: | 0.6 |
| Count of all stays during reporting period: | 12 |
| Count of patients present in facility at the end of the reporting period: | 0 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 9 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 0 |
| Average Physical LOS ALL: | 1.7 |
| Total Physical LOS Days ALL: | 20 |

## CA Rehabilitation Center (CRC) - OHU

| Name | CDC R # | Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| , | 8/8/14 | 7/18/15 | 7/19/15 | 7/19/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/19/15 22:31 | 344 | 1 | 1 | 0 | 1 | 1 |

| | |
|---|---|
| **Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** | **1** |
| **Total  length of stay during reporting range for all patients during reporting period:** | **1** |
| **Average physical length of stay of discharged patients only:** | **1.0** |
| **Average daily census:** | **0.0** |
| **Count of all stays during reporting period:** | **1** |
| **Count of patients present in facility at the end of the reporting period:** | **0** |
| **Admissions during reporting period:** | |
| **Clinical Discharges during reporting period:** | **1** |
| **Count of patients awaiting moveout:** | **0** |
| **Sum of moveout wait days:** | **0** |
| **Average Physical LOS ALL:** | **1.0** |
| **Total Physical LOS Days ALL:** | **1** |

## Correctional Training Facility (CTF) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/15 | 7/12/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CMF MHCB-MHCB on 07/13/15 22:56 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/21/15 | 7/21/15 | 7/22/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CTF ML-CCCMS on 07/22/15 21:06 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/21/15 | 7/21/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SVSP MHCB-MHCB on 07/22/15 16:55 | 0 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Correctional Training Facility (CTF) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/15 | 7/30/15 | 8/01/15 | 8/01/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CMF MHCB-MHCB on 08/01/15 19:27 | 0 | 2 | 2 | 0 | 1 | 1 |
| 7/23/15 | 7/23/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SVSP MHCB-MHCB on 07/24/15 17:39 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/28/15 | 7/28/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SVSP MHCB-MHCB on 07/30/15 16:43 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/7/15 | 7/07/15 | 7/08/15 | 7/08/15 | Danger to Self. | 296.50 Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | Transferred to CMC MHCB-MHCB on 07/08/15 20:13 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/29/15 | 7/29/15 | 8/01/15 | 8/01/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to PBSP MHCB-MHCB on 08/01/15 15:35 | 0 | 3 | 3 | 0 | 2 | 2 |

| | |
|---|---|
| **Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** | **7** |
| **Total  length of stay during reporting range for all patients during reporting period:** | **10** |
| **Average physical length of stay of discharged patients only:** | **1.2** |
| **Average daily census:** | **0.3** |
| **Count of all stays during reporting period:** | **8** |
| **Count of patients present in facility at the end of the reporting period:** | **2** |
| **Admissions during reporting period:** | |
| **Clinical Discharges during reporting period:** | **6** |
| **Count of patients awaiting moveout:** | **0** |
| **Sum of moveout wait days:** | **0** |
| **Average Physical LOS ALL:** | **1.5** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

Total Physical LOS Days ALL:    12

## Deuel Vocational Institution (DVI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/03/15 | 7/04/15 | 7/04/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF MHCB-MHCB on 07/04/15 14:42 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/27/15 | 7/27/15 | 7/29/15 | 7/29/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/29/15 17:49 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/3/15 | 7/03/15 | 7/04/15 | 7/04/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF MHCB-MHCB on 07/04/15 14:41 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/2/15 | 7/02/15 | 7/03/15 | 7/03/15 | Danger to Self. | | Transferred to DVI RC-CCCMS on 07/03/15 16:32 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/10/15 | 7/10/15 | 7/11/15 | 7/11/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to DVI RC-EOP on 07/11/15 12:36 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/28/15 | 7/28/15 | 7/29/15 | 7/29/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to DVI ML-CCCMS on 07/29/15 14:07 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/4/15 | 7/04/15 | 7/05/15 | 7/05/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to DVI ASU-CCCMS on 07/05/15 14:56 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/9/15 | 7/09/15 | 7/11/15 | 7/11/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to DVI RC-CCCMS on 07/11/15 14:34 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/3/15 | 7/03/15 | 7/04/15 | 7/04/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to DVI ASU-CCCMS on 07/04/15 16:04 | 0 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Deuel Vocational Institution (DVI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/15 | 7/04/15 | 7/05/15 | 7/05/15 | Danger to Self. | | Transferred to DVI ASU-CCCMS on 07/05/15 15:09 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/14/15 | 7/14/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to DVI ASU-CCCMS on 07/16/15 15:59 | 0 | 2 | 2 | 0 | 2 | 2 |
| 5/28/15 | 7/21/15 | 7/22/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to DVI RC-EOP on 07/22/15 17:08 | 54 | 1 | 1 | 0 | 1 | 1 |
| 7/13/15 | 7/13/15 | 7/14/15 | 7/14/15 | Danger to Self. | | Transferred to SOL MHCB-MHCB on 07/14/15 21:35 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/13/15 | 7/23/15 | 7/24/15 | 7/24/15 | Danger to Self. | | Transferred to DVI RC-EOP on 07/24/15 16:25 | 10 | 1 | 1 | 0 | 1 | 1 |
| 7/16/15 | 7/16/15 | 7/18/15 | 7/18/15 | Danger to Self. | | Transferred to DVI ASU-GP on 07/18/15 14:28 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/15/15 | 7/15/15 | 7/16/15 | 7/16/15 | Danger to Self. | 312.8 Conduct Disorder | Transferred to DVI ASU-CCCMS on 07/16/15 16:11 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/17/15 | 7/17/15 | 7/18/15 | 7/18/15 | Danger to Self. | | Transferred to DVI ASU-CCCMS on 07/18/15 15:58 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/22/15 | 7/22/15 | 7/24/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to DVI ASU-CCCMS on 07/24/15 15:01 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/12/15 | 7/12/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to DVI RC-CCCMS on 07/13/15 15:00 | 0 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Deuel Vocational Institution (DVI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/15 | 7/30/15 | 7/31/15 | 7/31/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to HDSP MHCB-CE on 07/31/15 22:45 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/5/15 | 7/05/15 | 7/06/15 | 7/06/15 | Danger to Self. | 300.00 Anxiety Disorder NOS | Transferred to DVI ASU-CCCMS on 07/06/15 21:19 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/24/15 | 7/24/15 | 7/25/15 | 7/25/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/25/15 19:19 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/25/15 | 7/25/15 | 7/27/15 | 7/27/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to DVI ASU-CCCMS on 07/27/15 12:39 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/31/15 | 7/31/15 | 8/02/15 | 8/02/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF MHCB-MHCB on 08/02/15 16:59 | 0 | 2 | 2 | 0 | 0 | 0 |
| 7/14/15 | 7/14/15 | 7/15/15 | 7/15/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to DVI ASU-CCCMS on 07/15/15 15:33 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6/29/15 | 6/29/15 | 7/01/15 | 7/01/15 | Danger to Self. |  | Transferred to DVI RC-CCCMS on 07/01/15 15:54 | 0 | 2 | 2 | 0 | 0 | 0 |
| 6/30/15 | 6/30/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to DVI ASU-EOP on 07/01/15 16:26 | 0 | 1 | 1 | 0 | 0 | 0 |
| 7/19/15 | 7/19/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to CHCF MHCB-MHCB on 07/21/15 19:18 | 0 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Deuel Vocational Institution (DVI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/15 | 7/23/15 | 7/24/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP MHCB-MHCB on 07/24/15 18:25 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/27/15 | 7/27/15 | 7/29/15 | 7/29/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC MHCB-MHCB on 07/29/15 20:43 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/7/15 | 7/07/15 | 7/09/15 | 7/09/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to CHCF MHCB-MHCB on 07/09/15 16:15 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/6/15 | 7/06/15 | 7/07/15 | 7/07/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SVSP MHCB-MHCB on 07/07/15 19:22 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/15/15 | 7/15/15 | 7/16/15 | 7/16/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to DVI RC-CCCMS on 07/16/15 16:32 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/9/15 | 7/09/15 | 7/10/15 | 7/10/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF MHCB-MHCB on 07/10/15 18:51 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/19/15 | 7/19/15 | 7/21/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF MHCB-MHCB on 07/21/15 18:43 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/29/15 | 7/29/15 | 7/30/15 | 7/30/15 | Danger to Self. | 300.4 Dysthymic Disorder | Transferred to KVSP MHCB-MHCB on 07/30/15 19:17 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/12/15 | 7/12/15 | 7/14/15 | 7/14/15 | Danger to Self. | | Transferred to CHCF MHCB-MHCB on 07/14/15 18:45 | 0 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Deuel Vocational Institution (DVI) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | 7/16/15 | 7/16/15 | Danger to Self. | 293.83 Mood Disorder Due to...[Indicate the General Medical Condition] | Transferred to CHCF MHCB-MHCB on 07/16/15 19:47 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/13/15 | 7/13/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to CMF MHCB-MHCB on 07/14/15 22:54 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/24/15 | 7/24/15 | 7/25/15 | 7/25/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to DVI RC-EOP on 07/25/15 15:51 | 0 | 1 | 1 | 0 | 1 | 1 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 48 |
| Total length of stay during reporting range for all patients during reporting period: | 48 |
| Average physical length of stay of discharged patients only: | 1.3 |
| Average daily census: | 1.5 |
| Count of all stays during reporting period: | 40 |
| Count of patients present in facility at the end of the reporting period: | 1 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 39 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 0 |
| Average Physical LOS ALL: | 1.3 |
| Total Physical LOS Days ALL: | 53 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Ironwood State Prison (ISP) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/15 | 7/10/15 | 7/10/15 | 7/10/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Special case: medical OHU to MH-OHU conversion | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/15 | 7/01/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to CHCF MHCB-MHCB on 07/02/15 23:12 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/16/15 | 7/16/15 | 7/17/15 | 7/17/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Special case: medical OHU to MH-OHU conversion | 0 | 1 | 1 | 0 | 1 | 1 |

Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: **2**

Total  length of stay during reporting range for all patients during reporting period: **2**

Average physical length of stay of discharged patients only: **0.7**

Average daily census: **0.1**

Count of all stays during reporting period: **3**

Count of patients present in facility at the end of the reporting period: **0**

Admissions during reporting period:

Clinical Discharges during reporting period: **3**

Count of patients awaiting moveout: **0**

Sum of moveout wait days: **0**

Average Physical LOS ALL: **0.7**

Total Physical LOS Days ALL: **2**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, Sacramento (SAC) - OHU**

| Name | CDC R # | Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|------|---------|----------|----------|----------------------|----------------------|---------------------|----------------|-------------|--------------------|--------------|--------------|------------------|----------------------------|----------------------------|

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/15 | 7/22/15 | 7/23/15 | 7/23/15 | Danger to Self. | 312.30 Impulse-Control Disorder NOS | Transferred to SAC ASU-EOP on 07/23/15 15:28 | 0 | 1 | 1 | 0 | 1 | 1 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 1 |
| Total  length of stay during reporting range for all patients during reporting period: | 1 |
| Average physical length of stay of discharged patients only: | 1.0 |
| Average daily census: | 0.0 |
| Count of all stays during reporting period: | 1 |
| Count of patients present in facility at the end of the reporting period: | 0 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 1 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 0 |
| Average Physical LOS ALL: | 1.0 |
| Total Physical LOS Days ALL: | 1 |

## Sierra Conservation Center (SCC) - OHU

| Name | CDC R # | Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Sierra Conservation Center (SCC) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/15 | 7/10/15 | 7/10/15 | 7/10/15 | Danger to Self. | 309.3 Adjustment Disorder With Disturbance of Conduct | Special case: medical OHU to MH-OHU conversion | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/15 | 7/01/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.26 Major Depressive Disorder, Single Episode, In Full Remission | Transferred to SAC MHCB-MHCB on 07/02/15 20:39 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/1/15 | 7/10/15 | 7/11/15 | 7/11/15 | Danger to Self. | 296.26 Major Depressive Disorder, Single Episode, In Full Remission | Transferred to SCC ML-CCCMS on 07/11/15 12:03 | 9 | 1 | 1 | 0 | 1 | 1 |
| 7/22/15 | 7/22/15 | 7/23/15 | 7/23/15 | Danger to Self. | | Transferred to CMF MHCB-MHCB on 07/23/15 15:14 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/29/15 | 7/29/15 | 7/30/15 | 7/30/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/30/15 17:05 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/5/15 | 7/05/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.21 Separation Anxiety Disorder | Transferred to CHCF MHCB-MHCB on 07/07/15 21:50 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/5/15 | 7/05/15 | 7/07/15 | 7/07/15 | Danger to Self. | V62.82 Bereavement | Transferred to SCC ML-CCCMS on 07/07/15 11:49 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/3/15 | 7/03/15 | 7/04/15 | 7/04/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CMF MHCB-CE on 07/04/15 19:38 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/3/15 | 7/08/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to HDSP ML-CCCMS on 07/10/15 02:09 | 5 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Sierra Conservation Center (SCC) - OHU

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/15 | 7/27/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SAC MHCB-MHCB on 07/28/15 19:16 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/4/15 | 7/04/15 | 7/06/15 | 7/06/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to PBSP MHCB-MHCB on 07/07/15 00:06 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/16/15 | 7/15/15 | 7/17/15 | 7/17/15 | Danger to Self. | 293.89 Anxiety or Catatonic Disorder Due to...[Indicate the General Medical Condition] | Transferred to CHCF MHCB-MHCB on 07/17/15 14:44 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/8/15 | 7/08/15 | 7/10/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF MHCB-MHCB on 07/10/15 15:28 | 0 | 2 | 2 | 0 | 2 | 2 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 17 |
| Total  length of stay during reporting range for all patients during reporting period: | 17 |
| Average physical length of stay of discharged patients only: | 1.3 |
| Average daily census: | 0.5 |
| Count of all stays during reporting period: | 13 |
| Count of patients present in facility at the end of the reporting period: | 0 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 13 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 0 |
| Average Physical LOS ALL: | 1.3 |
| Total Physical LOS Days ALL: | 17 |

## California Health Care Facility - Stockton (CHCF) - OHU

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| Name | CDC R # | erred | mitted | cally Discharged | sically Discharged | Reason For Admission | Principal Diag. | Disposition | wait days | days | wait days | al days during r report |
|------|---------|-------|--------|-----------------|--------------------|--------------------|-----------------|-------------|-----------|------|-----------|-------------------------|

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| 7/3/15 | 7/03/15 | 7/06/15 | 7/03/15 | Danger to Self. | Special case: medical OHU to MH-OHU conversion | 0 | 3 | 3 | 0 | 3 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **0** |
| Total  length of stay during reporting range for all patients during reporting period: | **0** |
| Average physical length of stay of discharged patients only: | **3.0** |
| Average daily census: | **0.0** |
| Count of all stays during reporting period: | **1** |
| Count of patients present in facility at the end of the reporting period: | **0** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **1** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **0** |
| Average Physical LOS ALL: | **3.0** |
| Total Physical LOS Days ALL: | **3** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

*SOURCE: CDCR Mental Health Tracking System (MHTS)*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Correctional Center (CCC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/15 | 6/12/15 | 7/22/15 | 7/22/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMF DSH-MHCB on 07/22/15 10:24 | 0 | 40 | 40 | 0 | 21 | 21 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **21** |
| Total length of stay during reporting range for all patients during reporting period: | **21** |
| Average physical length of stay of discharged patients only: | **40.0** |
| Average daily census: | **0.7** |
| Count of all stays during reporting period: | **1** |
| Count of patients present in facility at the end of the reporting period: | **0** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **1** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **0** |
| Average Physical LOS ALL: | **40.0** |
| Total Physical LOS Days ALL: | **40** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Central CA Women s Facility (CCWF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/15 | 7/06/15 | 7/13/15 | 7/13/15 | Danger to Self. | 303.90 Alcohol Dependence | Transferred to CCWF ML-CCCMS on 07/13/15 14:16 | 2 | 7 | 7 | 0 | 7 | 7 |
| 7/22/15 | 7/22/15 | 7/30/15 | 7/30/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CCWF ML-CCCMS on 07/30/15 15:44 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/22/15 | 7/22/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CCWF ML-MHCB on 07/28/15 16:20 | 0 | 6 | 6 | | 6 | 6 |
| 7/3/15 | 7/03/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CCWF ML-EOP on 07/09/15 15:00 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/27/15 | 7/28/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to CCWF ML-EOP on 07/30/15 15:42 | 1 | 2 | 2 | 0 | 2 | 2 |
| 7/24/15 | 7/24/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to CCWF ASU-CCCMS on 07/28/15 15:57 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/30/15 | 7/30/15 | | | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Current | 0 | 4 | 4 | | 1 | 1 |
| 7/16/15 | 7/16/15 | 7/23/15 | 7/23/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CCWF ML-EOP on 07/23/15 15:53 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/17/15 | 7/20/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 3 | 14 | 14 | | 11 | 11 |
| 7/26/15 | 7/28/15 | 7/30/15 | 7/30/15 | Danger to Self. | 304.30 Cannabis Dependence | Transferred to CCWF ML-CCCMS on 07/30/15 15:48 | 2 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Central CA Women s Facility (CCWF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | 7/22/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CCWF ML-EOP on 07/22/15 13:21 | 0 | 7 | 7 | 0 | 7 | 7 |
| 5/19/15 | 5/19/15 | | | Danger to Self. | | Current | 0 | 76 | 76 | | 30 | 30 |
| 7/7/15 | 7/07/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CCWF RC-CCCMS on 07/13/15 12:44 | 0 | 6 | 6 | 0 | 6 | 6 |
| 6/23/15 | 6/23/15 | 7/06/15 | 7/06/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CCWF ASU-CCCMS on 07/06/15 13:09 | 0 | 13 | 13 | 0 | 5 | 5 |
| 7/21/15 | 7/21/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CCWF RC-MHCB on 07/28/15 15:21 | 0 | 7 | 7 | | 7 | 7 |
| 7/9/15 | 7/09/15 | 7/20/15 | 7/20/15 | Danger to Self. | | Transferred to CCWF ML-EOP on 07/20/15 13:46 | 0 | 11 | 11 | 0 | 11 | 11 |
| 6/29/15 | 6/29/15 | 7/14/15 | 7/14/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CCWF ML-EOP on 07/14/15 15:14 | 0 | 15 | 15 | 0 | 13 | 13 |
| 7/17/15 | 7/17/15 | 7/23/15 | 7/23/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CCWF ML-EOP on 07/23/15 15:53 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/7/15 | 7/07/15 | 7/15/15 | 7/15/15 | Danger to Self. | | Transferred to CCWF ML-CCCMS on 07/15/15 20:44 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/15/15 | 7/15/15 | 7/17/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CCWF ML-EOP on 07/31/15 14:58 | 0 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Central CA Women s Facility (CCWF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/15 | 7/01/15 | 7/06/15 | 7/06/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CCWF ASU-CCCMS on 07/06/15 13:24 | 0 | 5 | 5 | 0 | 5 | 5 |
| 6/24/15 | 6/25/15 | 7/01/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CCWF ML-EOP on 07/01/15 17:57 | 1 | 6 | 6 | 0 | 0 | 0 |
| 7/2/15 | 7/02/15 | 7/07/15 | 7/07/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CCWF ML-EOP on 07/07/15 16:03 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Current | 2 | 6 | 6 | | 3 | 3 |
| 7/15/15 | 7/15/15 | 7/21/15 | 7/21/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to CCWF ML-EOP on 07/21/15 15:36 | 0 | 6 | 6 | 0 | 6 | 6 |
| 5/24/15 | 5/24/15 | 7/02/15 | 7/02/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CIW DSH-ACUTE on 07/02/15 14:01 | 0 | 39 | 39 | 0 | 1 | 1 |
| 7/9/15 | 7/09/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 0 | 25 | 25 | | 22 | 22 |
| 6/16/15 | 6/17/15 | 7/02/15 | 7/02/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CCWF ML-EOP on 07/02/15 15:32 | 1 | 15 | 15 | 0 | 1 | 1 |

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:**    **112**

**Total  length of stay during reporting range for all patients during reporting period:**    **192**

**Average physical length of stay of discharged patients only:**    **8.6**

**Average daily census:**    **6.2**

**Count of all stays during reporting period:**    **28**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Count of patients present in facility at the end of the reporting period: | **5** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **21** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **0** |
| Average Physical LOS ALL: | **11.4** |
| Total Physical LOS Days ALL: | **318** |

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/15 | 7/08/15 | 7/16/15 | 7/17/15 | Danger to Self. | 302.4 Exhibitionism | Transferred to LAC ML-EOP on 07/17/15 13:04 | 3 | 8 | 9 | 1 | 8 | 9 |
| 7/20/15 | 7/21/15 | 7/30/15 | 7/31/15 | Danger to Self. | 296.53 Bipolar I Disorder, Most Recent Episode Depressed, Severe Without Psychotic Features | Transferred to WSP RC-EOP on 07/31/15 23:23 | 1 | 9 | 10 | 1 | 9 | 10 |
| 6/15/15 | 6/17/15 | 6/29/15 | 7/06/15 | Danger to Self. LOC CHANGED FROM CCCMS BY DR. SLOAN, PH.D./ PSYCHOLOGIST | 296.20 Major Depressive Disorder, Single Episode, Unspecified | Transferred to CIM ML-CCCMS on 07/06/15 15:56 | 2 | 12 | 19 | 7 | 0 | 5 |
| 7/15/15 | 7/16/15 | 7/27/15 | 7/27/15 | Danger to Self. | | Transferred to CIM ML-EOP on 07/27/15 20:36 | 1 | 11 | 11 | 0 | 11 | 11 |
| 7/21/15 | 7/22/15 | | | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Current | 1 | 12 | 12 | | 9 | 9 |
| 7/10/15 | 7/11/15 | 7/20/15 | 7/21/15 | Danger to Self. | 309.3 Adjustment Disorder With Disturbance of Conduct | Transferred to RJD ML-EOP on 07/21/15 09:58 | 1 | 9 | 10 | 1 | 9 | 10 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | | Current | 2 | 6 | 6 | | 3 | 3 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/15 | 6/16/15 | 6/23/15 | 7/09/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CIM RC-CCCMS on 07/09/15 12:54 | 0 | 7 | 23 | 16 | 0 | 8 |
| 7/22/15 | 7/22/15 | 7/30/15 | 7/30/15 | Danger to Self. | 292.12 Substance-Induced Psychotic Disorder, With Hallucinations | Transferred to CIM ML-CCCMS on 07/30/15 18:13 | 0 | 8 | 8 | 0 | 8 | 8 |
| 6/26/15 | 6/27/15 | 7/07/15 | 7/07/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/07/15 23:51 | 1 | 10 | 10 | 0 | 6 | 6 |
| 7/10/15 | 7/10/15 | 7/20/15 | 7/27/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SATF ML-CCCMS on 07/27/15 12:22 | 0 | 10 | 17 | 7 | 10 | 17 |
| 7/27/15 | 7/29/15 | | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Current | 2 | 5 | 5 | | 2 | 2 |
| 6/24/15 | 6/25/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.62 Bipolar I Disorder, Most Recent Episode Mixed, Mode | Current | 1 | 26 | 26 | 0 | 20 | 20 |
| 6/24/15 | 6/25/15 | 7/07/15 | 7/09/15 | Danger to Self. | | Transferred to WSP RC-EOP on 07/09/15 22:59 | 1 | 12 | 14 | 2 | 6 | 8 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 11 | 11 | | 8 | 8 |
| 6/22/15 | 6/22/15 | 7/02/15 | 7/10/15 | Danger to Self. | | Transferred to MCSP ML-CCCMS on 07/10/15 16:32 | 0 | 10 | 18 | 8 | 1 | 9 |
| 6/24/15 | 6/24/15 | | | Danger to Self. | | Current | 0 | 40 | 40 | | 30 | 30 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 1 | 3 | 3 | | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/15 | 7/01/15 | 7/08/15 | 7/08/15 | Danger to Self. | | Transferred to RJD ML-CCCMS on 07/08/15 22:36 | 2 | 7 | 7 | 0 | 7 | 7 |
| 6/16/15 | 6/17/15 | 7/02/15 | 7/02/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CIM RC-EOP on 07/02/15 19:18 | 1 | 15 | 15 | 0 | 1 | 1 |
| 7/23/15 | 7/23/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 11 | 11 | | 8 | 8 |
| 6/15/15 | 6/15/15 | 7/07/15 | 7/10/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CMF ML-EOP on 07/10/15 17:54 | 0 | 22 | 25 | 3 | 6 | 9 |
| 7/11/15 | 7/11/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to CIM ML-CCCMS on 07/21/15 16:00 | 0 | 10 | 10 | 0 | 10 | 10 |
| 7/22/15 | 7/22/15 | 8/03/15 | | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to CIM EOP on 08/03/15 11:00 | 0 | 12 | 12 | | 9 | 9 |
| 6/25/15 | 6/26/15 | 7/08/15 | 7/08/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to RJD ML-EOP on 07/08/15 22:32 | 1 | 12 | 12 | 0 | 7 | 7 |
| 6/30/15 | 6/30/15 | 7/20/15 | 7/22/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMF DSH-ACUTE on 07/22/15 15:48 | 0 | 20 | 22 | 2 | 19 | 21 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to WSP RC-CCCMS on 07/21/15 19:37 | 1 | 10 | 11 | 1 | 10 | 11 |
| 6/27/15 | 6/27/15 | 7/06/15 | 7/07/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to RJD ML-EOP on 07/07/15 23:48 | 0 | 9 | 10 | 1 | 5 | 6 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 297.1 Delusional Disorder | Current | 1 | 3 | 3 | | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/15 | 7/08/15 | 7/16/15 | 7/21/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to SVSP ML-EOP on 07/21/15 17:29 | 2 | 8 | 13 | 5 | 8 | 13 |
| 7/27/15 | 7/29/15 | | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Current | 2 | 5 | 5 | | 2 | 2 |
| 7/8/15 | 7/09/15 | 7/21/15 | 7/21/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to RJD ASU-EOP on 07/21/15 23:26 | 1 | 12 | 12 | 0 | 12 | 12 |
| 6/12/15 | 6/12/15 | 7/09/15 | 7/10/15 | Danger to Self. rr19 | 309.24 Adjustment Disorder With Anxiety | Transferred to DSH DSH-ICF on 07/10/15 12:06 | 0 | 27 | 28 | 1 | 8 | 9 |
| 7/1/15 | 7/02/15 | 7/15/15 | 7/17/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/17/15 14:18 | 1 | 13 | 15 | 2 | 13 | 15 |
| 7/22/15 | 7/22/15 | 7/27/15 | 7/27/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CIM ML-CCCMS on 07/27/15 20:34 | 0 | 5 | 5 | 0 | 5 | 5 |
| 6/18/15 | 6/18/15 | 6/29/15 | 7/02/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to CMC ASU-EOP on 07/07/15 18:25 | 0 | 11 | 14 | 3 | 0 | 1 |
| 7/16/15 | 7/17/15 | 7/21/15 | 7/21/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIM ML-CCCMS on 07/21/15 16:01 | 1 | 4 | 4 | 0 | 4 | 4 |
| 6/19/15 | 6/20/15 | 6/29/15 | 7/09/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/10/15 00:05 | 1 | 9 | 19 | 10 | 0 | 8 |
| 7/2/15 | 7/03/15 | 7/15/15 | 7/15/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIM ML-CCCMS on 07/15/15 19:04 | 1 | 12 | 12 | 0 | 12 | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/10/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 24 | 24 | | 21 | 21 |
| 6/25/15 | 6/25/15 | 7/08/15 | 7/08/15 | Danger to Self. | | Transferred to CIM RC-CCCMS on 07/08/15 21:07 | 0 | 13 | 13 | 0 | 7 | 7 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 1 | 4 | 4 | | 1 | 1 |
| 6/5/15 | 6/05/15 | 7/08/15 | 7/10/15 | Danger to Self. RR19 | 295.90 Schizophrenia, Undifferentiated Type | Transferred to CMF DSH-ACUTE on 07/10/15 15:30 | 0 | 33 | 35 | 2 | 7 | 9 |
| 6/25/15 | 6/26/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 38 | 38 | | 30 | 30 |
| 7/20/15 | 7/21/15 | | | Danger to Self. | | Current | 1 | 13 | 13 | | 10 | 10 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 4 | 4 | | 1 | 1 |
| 6/22/15 | 6/23/15 | 7/02/15 | 7/02/15 | Danger to Self. | | Transferred to CIM RC-CCCMS on 07/02/15 19:32 | 1 | 9 | 9 | 0 | 1 | 1 |
| 7/7/15 | 7/08/15 | 7/15/15 | 7/15/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CIM RC-EOP on 07/15/15 15:10 | 1 | 7 | 7 | 0 | 7 | 7 |
| 6/24/15 | 6/24/15 | 6/30/15 | 7/03/15 | Danger to Self. | | Transferred to SATF ML-CCCMS on 07/03/15 13:58 | 0 | 6 | 9 | 3 | 0 | 2 |
| 7/10/15 | 7/11/15 | 7/22/15 | 7/23/15 | Danger to Self. | 295.10 Schizophrenia, Disorganized Type | Transferred to RJD ML-EOP on 07/23/15 20:37 | 1 | 11 | 12 | 1 | 11 | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 7/09/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CIM RC-CCCMS on 07/21/15 19:01 | 1 | 12 | 12 | 0 | 12 | 12 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 10 | 10 | | 7 | 7 |
| 6/22/15 | 6/23/15 | 7/02/15 | 7/10/15 | Danger to Self. rr19 | 296.80 Bipolar Disorder NOS | Transferred to KVSP ML-EOP on 07/10/15 15:07 | 1 | 9 | 17 | 8 | 1 | 9 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | | Current | 1 | 10 | 10 | | 7 | 7 |
| 7/7/15 | 7/08/15 | 7/21/15 | 7/28/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CIM RC-EOP on 07/28/15 13:05 | 1 | 13 | 20 | 7 | 13 | 20 |
| 6/28/15 | 6/29/15 | 7/07/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to RJD ML-EOP on 07/17/15 13:41 | 1 | 8 | 18 | 10 | 6 | 16 |
| 6/26/15 | 6/26/15 | 7/08/15 | 7/08/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to CIM RC-EOP on 07/08/15 21:07 | 0 | 12 | 12 | 0 | 7 | 7 |
| 7/10/15 | 7/12/15 | 7/30/15 | 8/03/15 | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to CIM ACUTE on 07/30/15 09:07 | 2 | 18 | 22 | 4 | 18 | 19 |
| 7/8/15 | 7/09/15 | 7/21/15 | 7/29/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to RJD ML-EOP on 07/29/15 20:39 | 1 | 12 | 20 | 8 | 12 | 20 |
| 7/15/15 | 7/18/15 | 7/24/15 | 7/30/15 | Danger to Self. | 295.60 Schizophrenia, Residual Type | Transferred to CHCF DSH-ICF on 07/30/15 12:01 | 3 | 6 | 12 | 6 | 6 | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/15 | 7/28/15 | | | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Current | 3 | 6 | 6 | | 3 | 3 |
| 7/22/15 | 7/22/15 | 8/03/15 | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Clincally discharged to CIM EOP on 08/03/15 09:00 | 0 | 12 | 12 | | 9 | 9 |
| 7/1/15 | 7/02/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to RJD ASU-EOP on 07/17/15 12:07 | 1 | 13 | 15 | 2 | 13 | 15 |
| 6/23/15 | 6/23/15 | 7/06/15 | 7/07/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to LAC ML-EOP on 07/07/15 13:04 | 0 | 13 | 14 | 1 | 5 | 6 |
| 6/24/15 | 6/25/15 | 7/16/15 | 7/28/15 | Danger to Self. rr19 | 311 Depressive Disorder NOS | Transferred to KVSP ML-EOP on 07/28/15 20:57 | 1 | 21 | 33 | 12 | 15 | 27 |
| 7/7/15 | 7/08/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Transferred to CIM RC-EOP on 07/23/15 19:06 | 1 | 15 | 15 | 0 | 15 | 15 |
| 7/11/15 | 7/12/15 | 7/22/15 | 7/23/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to RJD ML-EOP on 07/23/15 10:32 | 1 | 10 | 11 | 1 | 10 | 11 |
| 7/24/15 | 7/26/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 2 | 8 | 8 | | 5 | 5 |
| 3/3/11 | 6/22/15 | 7/18/15 | 7/18/15 | Danger to Self. | V65.2 Malinge | Clincally discharged to CIM CCCMS on 07/31/15 11:00 | 1572 | 26 | 26 | 0 | 17 | 17 |
| 6/23/15 | 6/24/15 | 7/09/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to RJD ML-EOP on 07/10/15 00:07 | 1 | 15 | 15 | 0 | 8 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/15 | 6/30/15 | 7/27/15 | 7/30/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ICF on 07/30/15 11:53 | 1 | 27 | 30 | 3 | 26 | 29 |
| 6/30/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Clincally discharged to CIM CCCMS on 07/09/15 09:30 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/9/15 | 7/10/15 | 8/03/15 | | Danger to Self. | | Clincally discharged to CIM ACUTE on 08/03/15 11:57 | 1 | 24 | 24 | | 21 | 21 |
| 7/3/15 | 7/03/15 | 7/20/15 | 7/22/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMF DSH-ACUTE on 07/22/15 15:34 | 0 | 17 | 19 | 2 | 17 | 19 |
| 7/2/15 | 7/03/15 | 7/28/15 | 7/31/15 | Danger to Self. | | Transferred to CMF DSH-ACUTE on 07/31/15 15:26 | 1 | 25 | 28 | 3 | 25 | 28 |
| 6/19/15 | 6/19/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CIM RC-CCCMS on 07/02/15 19:32 | 0 | 13 | 13 | 0 | 1 | 1 |
| 7/16/15 | 7/17/15 | | | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Current | 1 | 17 | 17 | | 14 | 14 |
| 7/5/15 | 7/08/15 | 7/16/15 | 7/17/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to RJD ML-EOP on 07/17/15 11:39 | 3 | 8 | 9 | 1 | 8 | 9 |
| 7/16/15 | 7/17/15 | 7/27/15 | 7/27/15 | Danger to Self. | | Transferred to CIM RC-CCCMS on 07/27/15 17:57 | 1 | 10 | 10 | 0 | 10 | 10 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Men (CIM) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/15 | 7/24/15 | | | Danger to Self. | 296.61 Bipolar I Disorder, Most Recent Episode Mixed, Mild | Current | 3 | 10 | 10 | | 7 | 7 |
| 7/9/15 | 7/09/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 25 | 25 | | 22 | 22 |
| 5/24/15 | 5/26/15 | 7/06/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ICF on 07/09/15 11:40 | 2 | 41 | 44 | 3 | 5 | 8 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 11 | 11 | | 8 | 8 |
| 7/15/15 | 7/18/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 3 | 16 | 16 | | 13 | 13 |
| 6/29/15 | 6/30/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 34 | 34 | | 30 | 30 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/23/15 | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Transferred to SVSP DSH-ICF on 07/23/15 13:19 | 1 | 10 | 13 | 3 | 10 | 13 |
| 6/25/15 | 6/25/15 | | | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Current | 0 | 39 | 39 | | 30 | 30 |
| 7/19/15 | 7/21/15 | 8/03/15 | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Clincally discharged to CIM EOP on 08/03/15 11:00 | 2 | 13 | 13 | | 10 | 10 |
| 10/5/14 | 7/28/15 | | | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Current | 296 | 6 | 6 | | 3 | 3 |

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:**    **625**

**Total length of stay during reporting range for all patients during reporting period:**    **972**

**Average physical length of stay of discharged patients only:**    **15.7**

**Average daily census:**    **31.4**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Count of all stays during reporting period: | 89 |
| Count of patients present in facility at the end of the reporting period: | 31 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 54 |
| Count of patients awaiting moveout: | 1 |
| Sum of moveout wait days: | 151 |
| Average Physical LOS ALL: | 15.3 |
| Total Physical LOS Days ALL: | 1362 |

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/15 | 7/27/15 | 7/29/15 | 7/29/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to CIW ML-CCCMS on 07/29/15 15:37 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/17/15 | 7/17/15 | 7/29/15 | 7/29/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CIW ML-EOP on 07/29/15 13:27 | 0 | 12 | 12 | 0 | 12 | 12 |
| 7/14/15 | 7/14/15 | 7/20/15 | 7/20/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CIW ML-CCCMS on 07/20/15 22:22 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/12/15 | 7/12/15 | 7/16/15 | 7/16/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CIW ML-CCCMS on 07/16/15 14:44 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/21/15 | 7/21/15 | 7/27/15 | 7/27/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CIW ML-CCCMS on 07/27/15 15:06 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/8/15 | 7/08/15 | 7/13/15 | 7/13/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to CIW ML-CCCMS on 07/13/15 12:23 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/29/15 | 7/29/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 5 | 5 | | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/15 | 7/18/15 | 7/20/15 | 7/20/15 | Danger to Self. | | Transferred to CIW ML-GP on 07/20/15 15:41 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/27/15 | 7/27/15 | 7/30/15 | 7/30/15 | Danger to Self. | | Transferred to CIW ML-CCCMS on 07/30/15 13:36 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/7/15 | 7/07/15 | 7/13/15 | 7/13/15 | Danger to Self. | 304.40 Amphetamine Dependence | Transferred to CIW ML-EOP on 07/13/15 12:17 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/21/15 | 7/21/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CIW ASU-CCCMS on 07/23/15 20:34 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/14/15 | 7/14/15 | 7/15/15 | 7/15/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIW ML-EOP on 07/15/15 15:41 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/1/15 | 7/01/15 | 7/07/15 | 7/05/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CIW ML-MHCB on 07/05/15 13:27 | 0 | 6 | 4 | 0 | 6 | 4 |
| 7/1/15 | 7/06/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CIW ASU-CCCMS on 07/09/15 21:25 | 5 | 3 | 3 | 0 | 3 | 3 |
| 7/10/15 | 7/10/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CIW ASU-EOP on 07/16/15 19:41 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/6/15 | 7/07/15 | 7/08/15 | 7/08/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIW ML-CCCMS on 07/08/15 19:23 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6/29/15 | 6/30/15 | 7/06/15 | 7/08/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CCWF ML-EOP on 07/08/15 18:18 | 1 | 6 | 8 | 2 | 5 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/15 | 7/02/15 | 7/07/15 | 7/07/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CIW ASU-CCCMS on 07/07/15 12:59 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/23/15 | 7/23/15 | 7/24/15 | 7/24/15 | Danger to Self. | 304.40 Amphetamine Dependence | Transferred to CIW SHU-MHCB on 07/24/15 15:30 | 0 | 1 | 1 | | 1 | 1 |
| 7/18/15 | 7/19/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CIW ML-CCCMS on 07/20/15 15:49 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7/9/15 | 7/09/15 | 7/21/15 | | Danger to Self. | 298.9 Psychotic Disorder NOS | Clincally discharged to CIW EOP on 07/21/15 08:30 | 0 | 12 | 25 | | 12 | 22 |
| 7/9/15 | 7/09/15 | 7/13/15 | 7/13/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIW ASU-CCCMS on 07/13/15 12:47 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/11/15 | 7/11/15 | 7/15/15 | 7/15/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIW ML-EOP on 07/15/15 15:41 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/14/15 | 7/14/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CIW ML-EOP on 07/16/15 14:56 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/6/15 | 7/07/15 | 7/09/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIW ML-CCCMS on 07/09/15 12:24 | 1 | 2 | 2 | 0 | 2 | 2 |
| 6/26/15 | 6/26/15 | 7/01/15 | 7/01/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIW ML-CCCMS on 07/01/15 11:19 | 0 | 5 | 5 | 0 | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/15 | 7/13/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CIW ML-CCCMS on 07/14/15 11:22 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7/24/15 | 7/24/15 | 7/27/15 | 7/27/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIW SHU-CCCMS on 07/27/15 20:46 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/2/15 | 7/02/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to CIW ML-CCCMS on 07/07/15 11:55 | 0 | 5 | 5 | 0 | 5 | 5 |
| 5/7/15 | 7/29/15 | | | Danger to Self. | 304.80 Polysubstance Dependence | Current | 83 | 5 | 5 | | 2 | 2 |
| 7/23/15 | 7/23/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 0 | 11 | 11 | | 8 | 8 |
| 7/17/15 | 7/17/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to CIW ML-EOP on 07/22/15 16:40 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/29/15 | 7/30/15 | 7/31/15 | 7/31/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CIW ML-MHCB on 07/31/15 15:27 | 1 | 1 | 1 | | 1 | 1 |
| 7/21/15 | 7/21/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to CIW ML-EOP on 07/27/15 12:28 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/19/15 | 7/20/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to CIW ML-EOP on 07/27/15 12:06 | 1 | 7 | 7 | 0 | 7 | 7 |
| 7/17/15 | 7/18/15 | 7/21/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CCWF ML-EOP on 07/22/15 17:46 | 1 | 3 | 4 | 1 | 3 | 4 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/15 | 7/16/15 | 7/19/15 | 7/19/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIW ML-CCCMS on 07/19/15 13:43 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/24/15 | 7/24/15 | 7/27/15 | 7/27/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIW ML-CCCMS on 07/27/15 15:05 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/2/15 | 7/02/15 | 7/07/15 | 7/07/15 | Danger to Self. | | Transferred to CIW ML-CCCMS on 07/07/15 16:51 | 0 | 5 | 5 | 0 | 5 | 5 |
| 6/27/15 | 6/27/15 | 7/06/15 | 7/06/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CIW ML-EOP on 07/06/15 16:53 | 0 | 9 | 9 | 0 | 5 | 5 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | | Current | 2 | 6 | 6 | | 3 | 3 |
| 6/28/15 | 6/28/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.04 Bipolar I Disorder, Single Manic Episode, Severe With Psychotic Features | Transferred to CIW ML-CCCMS on 07/02/15 13:35 | 0 | 4 | 4 | 0 | 1 | 1 |
| 7/17/15 | 7/17/15 | 7/20/15 | 7/20/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CIW ML-CCCMS on 07/20/15 16:03 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/29/15 | 7/29/15 | | | Danger to Self. | | Current | 0 | 5 | 5 | | 2 | 2 |
| 7/25/15 | 7/27/15 | 7/30/15 | 7/30/15 | Danger to Self. | 304.40 Amphetamine Dependence | Transferred to CIW ML-EOP on 07/30/15 18:35 | 2 | 3 | 3 | 0 | 3 | 3 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 2 | 6 | 6 | | 3 | 3 |
| 7/3/15 | 7/03/15 | 7/04/15 | 7/04/15 | Danger to Self. | 296.46 Bipolar I Disorder, Most Recent Episode Manic, In Full Remission | Transferred to CIW ML-CCCMS on 07/04/15 18:51 | 0 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/06/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.46 Bipolar I Disorder, Most Recent Episode Manic, In Full Remission | Transferred to CIW ML-CCCMS on 07/09/15 13:39 | 3 | 3 | 3 | 0 | 3 | 3 |
| 7/15/15 | 7/15/15 | 7/29/15 | 7/31/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CCWF ML-EOP on 07/31/15 14:58 | 0 | 14 | 16 | 2 | 14 | 16 |
| 7/1/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CIW ML-EOP on 07/09/15 15:54 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/4/15 | 7/05/15 | 7/08/15 | 7/08/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to CIW ML-CCCMS on 07/08/15 19:19 | 1 | 3 | 3 | 0 | 3 | 3 |
| 7/7/15 | 7/07/15 | 7/10/15 | 7/10/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIW ML-CCCMS on 07/10/15 14:02 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/21/15 | 7/21/15 | 7/22/15 | 7/22/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIW ML-CCCMS on 07/22/15 15:17 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/18/15 | 7/18/15 | 7/20/15 | 7/20/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIW ML-CCCMS on 07/20/15 15:36 | 0 | 2 | 2 | 0 | 2 | 2 |
| 6/25/15 | 6/26/15 | 7/06/15 | 7/08/15 | Danger to Self. | | Transferred to CCWF ML-EOP on 07/08/15 18:18 | 1 | 10 | 12 | 2 | 5 | 7 |
| 6/15/15 | 6/15/15 | 7/07/15 | 7/07/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CIW ML-EOP on 07/07/15 12:30 | 0 | 22 | 22 | 0 | 6 | 6 |
| 7/23/15 | 7/23/15 | 7/29/15 | 7/29/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CIW ML-EOP on 07/29/15 13:27 | 0 | 6 | 6 | 0 | 6 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Institution for Women (CIW) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/15 | 7/30/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 4 | 4 | | 1 | 1 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 220 |
| Total  length of stay during reporting range for all patients during reporting period: | 243 |
| Average physical length of stay of discharged patients only: | 5.2 |
| Average daily census: | 7.8 |
| Count of all stays during reporting period: | 58 |
| Count of patients present in facility at the end of the reporting period: | 8 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 49 |
| Count of patients awaiting moveout: | 1 |
| Sum of moveout wait days: | 7 |
| Average Physical LOS ALL: | 5.2 |
| Total Physical LOS Days ALL: | 301 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/15 | 7/04/15 | 7/10/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMC ML-EOP on 07/10/15 15:32 | 0 | 6 | 6 | 0 | 6 | 6 |
| 1/6/14 | 6/09/14 | | | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 154 | 420 | 420 | | 30 | 30 |
| 7/2/15 | 7/02/15 | 7/06/15 | 7/07/15 | Danger to Self. | 799.9 Diagnosis or Condition Deferred on Axis I or Axis II | Transferred to SATF ASU-CCCMS on 07/07/15 15:40 | 0 | 4 | 5 | 1 | 4 | 5 |
| 6/24/15 | 6/24/15 | 7/02/15 | 7/02/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMC ASU-EOP on 07/02/15 18:55 | 0 | 8 | 8 | 0 | 1 | 1 |
| 6/29/15 | 6/30/15 | 7/07/15 | 7/08/15 | Danger to Self. | | Transferred to RJD ASU-CCCMS on 07/08/15 21:49 | 1 | 7 | 8 | 1 | 6 | 7 |
| 7/7/15 | 7/07/15 | 7/11/15 | 7/15/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to SAC PSU-EOP on 07/15/15 17:51 | 0 | 4 | 8 | 4 | 4 | 8 |
| 7/12/15 | 7/14/15 | 7/16/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to NKSP RC-EOP on 07/17/15 18:58 | 2 | 2 | 3 | 1 | 2 | 3 |
| 6/23/15 | 6/23/15 | 7/16/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMF DSH-ACUTE on 07/17/15 11:52 | 0 | 23 | 24 | 1 | 15 | 16 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/14/15 | 7/15/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 19 | 19 | | 16 | 16 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/15 | 7/23/15 | 7/30/15 | 7/30/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/30/15 18:17 | 1 | 7 | 7 | 0 | 7 | 7 |
| 6/29/15 | 6/29/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMC ASU-EOP on 07/07/15 18:24 | 0 | 8 | 8 | 0 | 6 | 6 |
| 6/24/15 | 6/25/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.62 Bipolar I Disorder, Most Recent Episode Mixed, Mode | Current | 1 | 6 | 6 | 0 | 0 | 0 |
| 7/30/15 | 7/30/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 4 | 4 | | 1 | 1 |
| 7/3/15 | 7/03/15 | 7/13/15 | 7/15/15 | Danger to Self. | | Transferred to COR ASU-EOP on 07/15/15 23:05 | 0 | 10 | 12 | 2 | 10 | 12 |
| 5/22/15 | 5/22/15 | | | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 0 | 73 | 73 | | 30 | 30 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/11/15 | 7/12/15 | 8/03/15 | | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Clincally discharged to CMC ACUTE on 08/03/15 07:59 | 1 | 22 | 22 | | 19 | 19 |
| 7/4/15 | 7/04/15 | 7/09/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMC ML-EOP on 07/09/15 15:47 | 0 | 5 | 5 | 0 | 5 | 5 |
| 6/30/15 | 7/01/15 | 7/07/15 | 7/08/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to KVSP ML-CCCMS on 07/08/15 13:00 | 1 | 6 | 7 | 1 | 6 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/15 | 7/19/15 | 7/23/15 | 7/24/15 | Danger to Self. | | Transferred to RJD ASU-CCCMS on 07/24/15 20:58 | 2 | 4 | 5 | 1 | 4 | 5 |
| 7/2/15 | 7/02/15 | 7/31/15 | | Danger to Self. | | Clincally discharged to CMC ACUTE on 07/31/15 13:50 | 0 | 29 | 32 | | 29 | 29 |
| 6/22/15 | 6/22/15 | 6/30/15 | 7/03/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF DSH-ACUTE on 07/03/15 16:21 | 0 | 8 | 11 | 3 | 0 | 2 |
| 7/6/15 | 7/07/15 | 7/17/15 | 7/18/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to RJD ASU-EOP on 07/18/15 17:11 | 1 | 10 | 11 | 1 | 10 | 11 |
| 6/26/15 | 6/27/15 | 7/10/15 | 7/13/15 | Danger to Self. | | Transferred to CMF DSH-ACUTE on 07/13/15 14:07 | 1 | 13 | 16 | 3 | 9 | 12 |
| 6/21/15 | 6/21/15 | 6/30/15 | 7/02/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to LAC ML-EOP on 07/02/15 19:19 | 0 | 9 | 11 | 2 | 0 | 1 |
| 7/18/15 | 7/19/15 | 7/28/15 | 7/31/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to MCSP ML-EOP on 07/31/15 17:06 | 1 | 9 | 12 | 3 | 9 | 12 |
| 6/29/15 | 6/30/15 | 7/07/15 | 7/07/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMC ML-CCCMS on 07/07/15 12:43 | 1 | 7 | 7 | 0 | 6 | 6 |
| 7/4/15 | 7/04/15 | 8/03/15 | | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to CMC ACUTE on 08/03/15 08:03 | 0 | 30 | 30 | | 27 | 27 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/15 | 7/21/15 | 7/28/15 | 7/28/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CMC ASU-MHCB on 07/28/15 18:36 | 1 | 7 | 7 | | 7 | 7 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 2 | 6 | 6 | | 3 | 3 |
| 7/19/15 | 7/23/15 | 7/31/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CMC EOP on 07/31/15 11:00 | 4 | 8 | 11 | | 8 | 8 |
| 7/10/15 | 7/10/15 | 7/17/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMC ML-EOP on 07/17/15 15:59 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/1/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-EOP on 07/10/15 02:32 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 0 | 3 | 3 | | 0 | 0 |
| 6/13/15 | 6/13/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CMC ASU-CCCMS on 07/07/15 18:24 | 0 | 24 | 24 | 0 | 6 | 6 |
| 7/9/15 | 7/09/15 | 7/16/15 | 7/17/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR SHU-CCCMS on 07/17/15 21:00 | 0 | 7 | 8 | 1 | 7 | 8 |
| 7/19/15 | 7/19/15 | 7/28/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF ML-EOP on 07/30/15 16:03 | 0 | 9 | 11 | 2 | 9 | 11 |
| 7/15/15 | 7/16/15 | 7/21/15 | 7/21/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to CMC ASU-EOP on 07/21/15 18:34 | 1 | 5 | 5 | 0 | 5 | 5 |
| 7/22/15 | 7/23/15 | 7/29/15 | 7/29/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to CMC ASU-EOP on 07/29/15 13:55 | 1 | 6 | 6 | 0 | 6 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA Mens Colony (CMC) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/27/15 | 6/30/15 | 7/02/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SATF ML-EOP on 07/02/15 19:22 | 1 | 3 | 5 | 2 | 0 | 1 |
| 7/16/15 | 7/19/15 | 7/22/15 | 7/24/15 | Danger to Self. | 300.16 Factitious Disorder With Predominantly Psychological Signs and Symptoms | Transferred to COR ML-CCCMS on 07/24/15 21:03 | 3 | 3 | 5 | 2 | 3 | 5 |
| 6/29/15 | 6/29/15 | 7/16/15 | 7/17/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/17/15 11:53 | 0 | 17 | 18 | 1 | 15 | 16 |
| 7/20/15 | 7/21/15 | 8/03/15 | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Clincally discharged to CMC ICF on 08/03/15 12:47 | 1 | 13 | 13 | | 10 | 10 |
| 7/17/15 | 7/19/15 | 8/03/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CMC ACUTE on 08/03/15 08:04 | 2 | 15 | 15 | | 12 | 12 |
| 6/4/15 | 6/28/15 | 7/02/15 | 7/03/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CMF DSH-ACUTE on 07/03/15 16:21 | 24 | 4 | 5 | 1 | 1 | 2 |
| 7/18/15 | 7/19/15 | 7/22/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/23/15 17:17 | 1 | 3 | 4 | 1 | 3 | 4 |
| 7/17/15 | 7/22/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 5 | 12 | 12 | | 9 | 9 |
| 6/16/15 | 6/16/15 | 6/30/15 | 7/03/15 | Danger to Self. rr19 | 295.70 Schizoaffective Disorder | Transferred to VSP ML-EOP on 07/03/15 19:56 | 0 | 14 | 17 | 3 | 0 | 2 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 2 | 3 | 3 | | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/15 | 7/08/15 | 7/17/15 | 7/18/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-EOP on 07/18/15 19:02 | 1 | 9 | 10 | 1 | 9 | 10 |
| 7/15/15 | 7/15/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to CMC ASU-EOP on 07/22/15 17:53 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/13/15 | 7/14/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CMC ML-EOP on 07/28/15 19:11 | 1 | 14 | 14 | 0 | 14 | 14 |
| 7/21/15 | 7/22/15 | 7/30/15 | 7/30/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CMC ML-EOP on 07/30/15 18:54 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 6 | 6 | | 3 | 3 |
| 6/17/15 | 6/18/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/03/15 16:18 | 1 | 14 | 15 | 1 | 1 | 2 |
| 6/26/15 | 6/28/15 | 7/07/15 | 7/07/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to SATF ASU-CCCMS on 07/07/15 21:47 | 2 | 9 | 9 | 0 | 6 | 6 |
| 7/18/15 | 7/30/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 12 | 4 | 4 | | 1 | 1 |
| 6/12/15 | 6/13/15 | 7/14/15 | 7/14/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMC ASU-EOP on 07/14/15 15:39 | 1 | 31 | 31 | 0 | 13 | 13 |
| 7/28/15 | 7/29/15 | 7/31/15 | 7/31/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP ML-CCCMS on 07/31/15 23:14 | 1 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/15 | 7/15/15 | 7/22/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/23/15 21:18 | 1 | 7 | 8 | 1 | 7 | 8 |
| 7/23/15 | 7/24/15 | 7/31/15 | | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to CMC EOP on 07/31/15 09:30 | 1 | 7 | 10 | | 7 | 7 |
| 6/17/15 | 6/18/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/03/15 16:13 | 1 | 14 | 15 | 1 | 1 | 2 |
| 6/25/15 | 6/25/15 | 7/21/15 | 7/23/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CHCF DSH-ACUTE on 07/23/15 13:27 | 0 | 26 | 28 | 2 | 20 | 22 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 1 | 10 | 10 | | 7 | 7 |
| 7/27/15 | 7/28/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CMC ASU-EOP on 07/30/15 18:22 | 1 | 2 | 2 | 0 | 2 | 2 |
| 7/22/15 | 7/22/15 | 7/31/15 | | Danger to Self. | 304.80 Polysubstance Dependence | Clincally discharged to CMC EOP on 07/31/15 10:00 | 0 | 9 | 12 | | 9 | 9 |
| 7/2/15 | 6/18/15 | 7/07/15 | 7/07/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to CMC ASU-EOP on 07/07/15 18:25 | 0 | 19 | 19 | 0 | 6 | 6 |
| 7/4/15 | 7/04/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMC ML-EOP on 07/13/15 14:36 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/6/15 | 7/07/15 | 7/13/15 | 7/14/15 | Danger to Self. | 296.22 Major Depressive Disorder, Single Episode, Moderate | Transferred to RJD ML-EOP on 07/14/15 15:27 | 1 | 6 | 7 | 1 | 6 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/15 | 7/02/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMC ML-EOP on 07/14/15 16:02 | 0 | 12 | 12 | 0 | 12 | 12 |
| 6/24/15 | 6/24/15 | 7/03/15 | 7/03/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ML-EOP on 07/03/15 15:25 | 0 | 9 | 9 | 0 | 2 | 2 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 300.4 Dysthymic Disorder | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/17/15 | 7/19/15 | 7/28/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-EOP on 07/31/15 17:28 | 2 | 9 | 12 | 3 | 9 | 12 |
| 7/18/15 | 7/21/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.36 Major Depressive Disorder, Recurrent, In Full Remission | Transferred to CMC ML-EOP on 07/28/15 19:11 | 3 | 7 | 7 | 0 | 7 | 7 |
| 7/5/15 | 7/07/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/17/15 16:47 | 2 | 8 | 10 | 2 | 8 | 10 |
| 7/9/15 | 7/10/15 | | | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Current | 1 | 24 | 24 | | 21 | 21 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/28/15 | 7/29/15 | 8/03/15 | | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to CMC EOP on 08/03/15 09:15 | 1 | 5 | 5 | | 2 | 2 |
| 7/5/15 | 7/06/15 | 7/10/15 | 7/11/15 | Danger to Self. | 309.9 Adjustment Disorder Unspecified | Transferred to LAC ASU-GP on 07/12/15 00:26 | 1 | 4 | 5 | 1 | 4 | 5 |
| 6/16/15 | 6/17/15 | 6/30/15 | 7/03/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/03/15 16:19 | 1 | 13 | 16 | 3 | 0 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/15 | 7/31/15 | | | Danger to Self. | | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/3/15 | 7/03/15 | 7/21/15 | 7/21/15 | Danger to Self. | | Transferred to CMC ASU-EOP on 07/21/15 18:34 | 0 | 18 | 18 | 0 | 18 | 18 |
| 7/22/15 | 7/22/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 0 | 12 | 12 | | 9 | 9 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 296.62 Bipolar I Disorder, Most Recent Episode Mixed, Mode | Current | 2 | 3 | 3 | | 0 | 0 |
| 7/21/15 | 7/22/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/28/15 18:36 | 1 | 6 | 6 | 0 | 6 | 6 |
| 6/20/15 | 6/21/15 | 7/07/15 | 7/08/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to LAC ASU-EOP on 07/09/15 15:49 | 1 | 16 | 17 | 1 | 6 | 7 |
| 7/6/15 | 7/07/15 | 7/20/15 | 7/22/15 | Danger to Self. | 295.60 Schizophrenia, Residual Type | Transferred to CMF DSH-ACUTE on 07/22/15 16:01 | 1 | 13 | 15 | 2 | 13 | 15 |
| 7/21/15 | 7/23/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 2 | 11 | 11 | | 8 | 8 |
| 7/2/15 | 7/02/15 | | | Danger to Self. | | Current | 0 | 32 | 32 | | 29 | 29 |
| 6/25/15 | 6/25/15 | 7/06/15 | 7/06/15 | Danger to Self. | 314.9 Attention-Deficit/ Hyperactivity Disorder NOS | Transferred to CMC ML-EOP on 07/06/15 17:56 | 0 | 11 | 11 | 0 | 5 | 5 |
| 7/10/15 | 7/11/15 | 7/29/15 | 7/30/15 | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Transferred to DSH DSH-ICF on 07/30/15 11:08 | 1 | 18 | 19 | 1 | 18 | 19 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/15 | 7/07/15 | 7/13/15 | 7/14/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to RJD ASU-EOP on 07/14/15 19:03 | 0 | 6 | 7 | 1 | 6 | 7 |
| 7/7/15 | 7/08/15 | 7/24/15 | 7/27/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/27/15 14:14 | 1 | 16 | 19 | 3 | 16 | 19 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CMC ASU-EOP on 07/20/15 17:57 | 1 | 10 | 10 | 0 | 10 | 10 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 304.30 Cannabis Dependence | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/17/15 | 7/18/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 16 | 16 | | 13 | 13 |
| 6/22/15 | 6/23/15 | 7/01/15 | 7/01/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMC ML-EOP on 07/01/15 14:47 | 1 | 8 | 8 | 0 | 0 | 0 |
| 7/11/15 | 7/11/15 | 7/17/15 | 7/17/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CMC ML-EOP on 07/17/15 15:59 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/11/15 | 7/11/15 | 7/28/15 | 7/30/15 | Danger to Self. | | Transferred to CMF DSH-ACUTE on 07/30/15 15:15 | 0 | 17 | 19 | 2 | 17 | 19 |
| 7/18/15 | 7/18/15 | 7/27/15 | 7/28/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to KVSP ASU-EOP on 07/28/15 12:47 | 0 | 9 | 10 | 1 | 9 | 10 |
| 7/24/15 | 7/25/15 | 7/30/15 | 7/30/15 | Danger to Self. | 300.4 Dysthymic Disorder | Transferred to CMC ML-EOP on 07/30/15 13:37 | 1 | 5 | 5 | 0 | 5 | 5 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/15 | 7/15/15 | 7/31/15 | | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to CMC ACUTE on 07/31/15 13:48 | 2 | 16 | 19 | | 16 | 16 |
| 7/13/15 | 7/15/15 | | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Current | 2 | 19 | 19 | | 16 | 16 |
| 7/5/15 | 7/06/15 | 7/14/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ASU-EOP on 07/17/15 20:34 | 1 | 8 | 11 | 3 | 8 | 11 |
| 7/21/15 | 7/22/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to CMC ASU-CCCMS on 07/30/15 18:51 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/3/15 | 7/03/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/17/15 11:54 | 0 | 13 | 14 | 1 | 13 | 14 |
| 7/10/15 | 7/10/15 | 8/03/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CMC ICF on 08/03/15 08:07 | 0 | 24 | 24 | | 21 | 21 |
| 7/17/15 | 7/19/15 | 8/03/15 | | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to CMC EOP on 08/03/15 11:00 | 2 | 15 | 15 | | 12 | 12 |
| 7/12/15 | 7/14/15 | 7/30/15 | 7/30/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMC ASU-EOP on 07/30/15 18:18 | 2 | 16 | 16 | 0 | 16 | 16 |
| 6/17/15 | 6/18/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CMC ASU-EOP on 07/16/15 18:43 | 1 | 28 | 28 | 0 | 15 | 15 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/26/15 | 7/20/15 | 7/22/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CMF DSH-ACUTE on 07/22/15 15:52 | 0 | 24 | 26 | 2 | 19 | 21 |
| 6/27/15 | 6/27/15 | 7/01/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/01/15 23:52 | 0 | 4 | 4 | 0 | 0 | 0 |
| 7/28/15 | 7/29/15 | 8/03/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to CMC EOP on 08/03/15 11:00 | 1 | 5 | 5 | | 2 | 2 |
| 7/8/15 | 7/10/15 | 7/15/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to COR ML-CCCMS on 07/17/15 20:16 | 2 | 5 | 7 | 2 | 5 | 7 |
| 6/26/15 | 6/27/15 | 7/03/15 | 7/06/15 | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Transferred to NKSP ASU-EOP on 07/06/15 19:24 | 1 | 6 | 9 | 3 | 2 | 5 |
| 7/14/15 | 7/15/15 | 7/27/15 | 7/27/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMC ASU-EOP on 07/27/15 18:15 | 1 | 12 | 12 | 0 | 12 | 12 |
| 5/29/15 | 5/29/15 | 7/06/15 | 7/06/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to CMC ML-EOP on 07/06/15 18:02 | 0 | 38 | 38 | 0 | 5 | 5 |
| 6/6/15 | 6/06/15 | 7/15/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMF DSH-EOP on 07/17/15 11:54 | 0 | 39 | 41 | 2 | 14 | 16 |
| 7/24/15 | 7/25/15 | 7/31/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/31/15 23:15 | 1 | 6 | 6 | 0 | 6 | 6 |
| 7/10/15 | 7/14/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 4 | 20 | 20 | | 17 | 17 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/15 | 6/30/15 | 7/08/15 | 7/10/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/10/15 11:34 | 1 | 8 | 10 | 2 | 7 | 9 |
| 7/6/15 | 7/07/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SATF ML-EOP on 07/17/15 18:21 | 1 | 9 | 10 | 1 | 9 | 10 |
| 7/16/15 | 7/17/15 | 7/17/15 | 7/23/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to WSP RC-EOP on 07/23/15 21:18 | 1 | 0 | 6 | 6 | 0 | 6 |
| 7/16/15 | 7/19/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 3 | 15 | 15 | | 12 | 12 |
| 6/30/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.21 Major Depressive Disorder, Single Episode, Mild | Transferred to COR ML-EOP on 07/10/15 02:32 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/8/15 | 7/09/15 | 7/15/15 | 7/15/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMC ASU-EOP on 07/15/15 15:52 | 1 | 6 | 6 | 0 | 6 | 6 |
| 6/26/15 | 6/26/15 | 7/01/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/01/15 15:35 | 0 | 5 | 5 | 0 | 0 | 0 |
| 7/16/15 | 7/17/15 | 7/23/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/23/15 15:29 | 1 | 6 | 6 | 0 | 6 | 6 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/26/15 | 7/27/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 1 | 7 | 7 | | 4 | 4 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/15 | 7/04/15 | 7/13/15 | 7/14/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to RJD ML-EOP on 07/14/15 15:20 | 0 | 9 | 10 | 1 | 9 | 10 |
| 6/12/15 | 6/12/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-MHCB on 07/22/15 10:24 | 0 | 20 | 20 | 0 | 1 | 1 |
| 7/9/15 | 7/10/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMC ML-CCCMS on 07/27/15 18:22 | 1 | 17 | 17 | 0 | 17 | 17 |
| 6/26/15 | 6/26/15 | 7/07/15 | 7/10/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/10/15 11:36 | 0 | 11 | 14 | 3 | 6 | 9 |
| 7/10/15 | 7/11/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMC ASU-EOP on 07/20/15 18:53 | 1 | 9 | 9 | 0 | 9 | 9 |
| 7/1/15 | 7/02/15 | 7/14/15 | 7/15/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-EOP on 07/15/15 20:11 | 1 | 12 | 13 | 1 | 12 | 13 |
| 6/11/15 | 6/12/15 | 7/09/15 | 7/10/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMF DSH-ACUTE on 07/10/15 11:37 | 1 | 27 | 28 | 1 | 8 | 9 |
| 3/3/11 | 6/22/15 | 7/16/15 | 7/17/15 | Danger to Self. | | Clincally discharged to CMC GP on 07/16/15 11:00 | 1572 | 24 | 25 | 1 | 15 | 16 |
| 7/14/15 | 7/15/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ASU-CCCMS on 07/21/15 21:30 | 1 | 5 | 6 | 1 | 5 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/15 | 6/07/15 | 7/07/15 | 7/10/15 | Danger to Self. | 293.81 Psychotic Disorder Due to [Indicate the General Medical Condition], with Delusions | Transferred to MCSP ASU-EOP on 07/10/15 22:29 | 0 | 30 | 33 | 3 | 6 | 9 |
| 6/26/15 | 6/27/15 | 7/06/15 | 7/07/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to WSP RC-EOP on 07/07/15 16:33 | 1 | 9 | 10 | 1 | 5 | 6 |
| 6/25/15 | 6/25/15 | 7/02/15 | 7/02/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMC ASU-EOP on 07/02/15 15:32 | 0 | 7 | 7 | 0 | 1 | 1 |
| 7/7/15 | 7/08/15 | 7/21/15 | 7/22/15 | Danger to Self. | 296.50 Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | Transferred to CHCF DSH-ACUTE on 07/22/15 15:17 | 1 | 13 | 14 | 1 | 13 | 14 |
| 6/25/15 | 6/25/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.9 Adjustment Disorder Unspecified | Transferred to CMC ML-EOP on 07/09/15 15:48 | 0 | 14 | 14 | 0 | 8 | 8 |
| 7/1/15 | 7/02/15 | 7/14/15 | 7/15/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ASU-EOP on 07/15/15 17:18 | 1 | 12 | 13 | 1 | 12 | 13 |
| 6/18/15 | 6/19/15 | 7/03/15 | 7/06/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/06/15 16:41 | 1 | 14 | 17 | 3 | 2 | 5 |
| 6/30/15 | 7/01/15 | 7/13/15 | 7/14/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to WSP RC-EOP on 07/14/15 18:14 | 1 | 12 | 13 | 1 | 12 | 13 |
| 7/2/15 | 7/02/15 | 7/06/15 | 7/06/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ML-EOP on 07/06/15 16:45 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/24/15 | 7/25/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 9 | 9 | | 6 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Mens Colony (CMC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/15 | 6/08/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 0 | 56 | 56 | | 30 | 30 |
| 7/4/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to PBSP ML-CCCMS on 07/15/15 18:45 | 0 | 9 | 11 | 2 | 9 | 11 |
| 7/11/15 | 7/13/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 2 | 21 | 21 | | 18 | 18 |
| 7/15/15 | 7/16/15 | 7/29/15 | 7/30/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to DSH DSH-ICF on 07/30/15 11:08 | 1 | 13 | 14 | 1 | 13 | 14 |
| 6/21/15 | 6/22/15 | 7/01/15 | 7/01/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to CMC ASU-EOP on 07/01/15 17:53 | 1 | 9 | 9 | 0 | 0 | 0 |
| 6/17/15 | 6/18/15 | 6/30/15 | 7/02/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to LAC ASU-EOP on 07/02/15 19:36 | 1 | 12 | 14 | 2 | 0 | 1 |
| 7/13/15 | 7/15/15 | 7/23/15 | 7/23/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to LAC ML-EOP on 07/30/15 16:42 | 2 | 8 | 8 | 0 | 8 | 8 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 304.80 Polysubstance Dependence | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/27/15 | 7/29/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 2 | 5 | 5 | | 2 | 2 |

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:**    **965**

**Total  length of stay during reporting range for all patients during reporting period:**    **1375**

**Average physical length of stay of discharged patients only:**    **12.0**

**Average daily census:**    **44.4**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Count of all stays during reporting period: | 160 |
| Count of patients present in facility at the end of the reporting period: | 47 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 111 |
| Count of patients awaiting moveout: | 5 |
| Sum of moveout wait days: | 109 |
| Average Physical LOS ALL: | 14.9 |
| Total Physical LOS Days ALL: | 2383 |

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/15 | 7/24/15 | 7/28/15 | 7/29/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to SATF ASU-GP on 07/29/15 19:36 | 0 | 4 | 5 | 1 | 4 | 5 |
| 6/26/15 | 6/26/15 | 7/06/15 | 7/07/15 | Danger to Self. | 295.60 Schizophrenia, Residual Type | Transferred to CMF ML-EOP on 07/07/15 10:41 | 0 | 10 | 11 | 1 | 5 | 6 |
| 7/4/15 | 7/04/15 | 7/14/15 | 7/14/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to DVI RC-EOP on 07/15/15 16:48 | 0 | 10 | 10 | 0 | 10 | 10 |
| 6/1/15 | 6/02/15 | 7/09/15 | 7/10/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/10/15 11:29 | 1 | 37 | 38 | 1 | 8 | 9 |
| 7/4/15 | 7/04/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 0 | 30 | 30 | | 27 | 27 |
| 7/10/15 | 7/10/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF ML-EOP on 07/17/15 14:22 | 0 | 6 | 7 | 1 | 6 | 7 |
| 7/5/15 | 7/07/15 | 7/09/15 | 7/11/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to RJD ASU-EOP on 07/11/15 17:28 | 2 | 2 | 4 | 2 | 2 | 4 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 2 | 3 | 3 | | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/15 | 7/13/15 | 7/15/15 | 7/17/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CTF ML-CCCMS on 07/17/15 16:43 | 1 | 2 | 4 | 2 | 2 | 4 |
| 6/23/15 | 6/24/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/03/15 19:47 | 1 | 8 | 9 | 1 | 1 | 2 |
| 6/13/15 | 6/15/15 | 7/15/15 | 7/17/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to CHCF DSH-ICF on 07/17/15 13:14 | 2 | 30 | 32 | 2 | 14 | 16 |
| 7/19/15 | 7/21/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 2 | 13 | 13 | | 10 | 10 |
| 6/17/15 | 6/17/15 | 7/17/15 | 7/20/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to DSH DSH-ICF on 07/20/15 13:42 | 0 | 30 | 33 | 3 | 16 | 19 |
| 7/9/15 | 7/09/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF ML-EOP on 07/17/15 19:49 | 0 | 6 | 8 | 2 | 6 | 8 |
| 7/25/15 | 7/25/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 0 | 9 | 9 | | 6 | 6 |
| 7/7/15 | 7/07/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF ASU-EOP on 07/17/15 22:43 | 0 | 9 | 10 | 1 | 9 | 10 |
| 7/14/15 | 7/14/15 | 7/23/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF ML-EOP on 07/24/15 12:01 | 0 | 9 | 10 | 1 | 9 | 10 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | | Current | 1 | 11 | 11 | | 8 | 8 |
| 7/19/15 | 7/19/15 | 7/29/15 | 7/30/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CMF ASU-EOP on 07/30/15 14:23 | 0 | 10 | 11 | 1 | 10 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/15 | 6/23/15 | 7/23/15 | 7/24/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF ML-EOP on 07/24/15 12:01 | 0 | 30 | 31 | 1 | 22 | 23 |
| 4/18/15 | 4/19/15 | | | Danger to Self. RR20, RR18 | | Current | 1 | 106 | 106 | | 30 | 30 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 2 | 3 | 3 | | 0 | 0 |
| 7/3/15 | 7/03/15 | 7/13/15 | 7/14/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF ML-EOP on 07/14/15 11:06 | 0 | 10 | 11 | 1 | 10 | 11 |
| 5/20/15 | 5/20/15 | 6/29/15 | 7/02/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to SVSP DSH-ICF on 07/02/15 19:27 | 0 | 40 | 43 | 3 | 0 | 1 |
| 7/3/15 | 7/04/15 | 7/07/15 | 7/09/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to SATF ML-EOP on 07/09/15 19:38 | 1 | 3 | 5 | 2 | 3 | 5 |
| 7/22/15 | 7/23/15 | 7/29/15 | 7/30/15 | Danger to Self. | 302.2 Pedophilia | Transferred to SATF ML-EOP on 07/30/15 16:32 | 1 | 6 | 7 | 1 | 6 | 7 |
| 7/15/15 | 7/17/15 | 7/20/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR OHU-EOP on 07/22/15 20:42 | 2 | 3 | 4 | 1 | 3 | 4 |
| 6/27/15 | 6/27/15 | 7/07/15 | 7/09/15 | Danger to Self. | 304.00 Opioid Dependence | Transferred to MCSP ML-EOP on 07/09/15 12:43 | 0 | 10 | 12 | 2 | 6 | 8 |
| 7/16/15 | 7/16/15 | | | Danger to Self. | 799.9 Diagnosis or Condition Deferred on Axis I or Axis II | Current | 0 | 18 | 18 | | 15 | 15 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/15 | 5/23/15 | 7/02/15 | 7/07/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to CHCF DSH-ICF on 07/07/15 17:42 | 0 | 40 | 45 | 5 | 1 | 6 |
| 5/26/15 | 5/27/15 | 7/10/15 | 7/13/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CHCF DSH-ICF on 07/13/15 12:21 | 1 | 44 | 47 | 3 | 9 | 12 |
| 7/2/15 | 7/03/15 | 7/13/15 | 7/16/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/16/15 21:14 | 1 | 10 | 13 | 3 | 10 | 13 |
| 6/20/15 | 6/20/15 | 7/21/15 | 7/22/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to CHCF DSH-ACUTE on 07/22/15 18:10 | 0 | 31 | 32 | 1 | 20 | 21 |
| 6/19/15 | 6/19/15 | 7/29/15 | 7/29/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF DSH-ICF on 07/29/15 11:13 | 0 | 40 | 40 | 0 | 28 | 28 |
| 7/25/15 | 7/27/15 | 7/29/15 | 7/31/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to KVSP ML-EOP on 07/31/15 18:45 | 2 | 2 | 4 | 2 | 2 | 4 |
| 7/4/15 | 7/07/15 | 7/15/15 | 7/16/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF ML-EOP on 07/16/15 14:57 | 3 | 8 | 9 | 1 | 8 | 9 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/19/15 | 7/22/15 | 7/28/15 | 7/30/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to KVSP ML-CCCMS on 07/30/15 15:46 | 3 | 6 | 8 | 2 | 6 | 8 |
| 5/29/15 | 5/30/15 | 7/02/15 | 7/03/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/03/15 10:29 | 1 | 33 | 34 | 1 | 1 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/15 | 7/01/15 | 7/06/15 | 7/06/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to CMF ML-CCCMS on 07/06/15 19:57 | 1 | 5 | 5 | 0 | 5 | 5 |
| 5/14/15 | 5/14/15 | 6/30/15 | 7/03/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR OHU-EOP on 07/03/15 23:42 | 0 | 47 | 50 | 3 | 0 | 2 |
| 7/9/15 | 7/10/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 24 | 24 | | 21 | 21 |
| 6/13/15 | 6/14/15 | 7/22/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/24/15 12:32 | 1 | 38 | 40 | 2 | 21 | 23 |
| 7/13/15 | 7/14/15 | 7/16/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF ASU-EOP on 07/17/15 18:54 | 1 | 2 | 3 | 1 | 2 | 3 |
| 7/2/15 | 7/02/15 | 7/23/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF DSH-ICF on 07/23/15 16:13 | 0 | 21 | 21 | 0 | 21 | 21 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 293.89 Anxiety or Catatonic Disorder Due to...[Indicate the General Medical Condition] | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Current | 0 | 10 | 10 | | 7 | 7 |
| 6/24/15 | 6/24/15 | 7/02/15 | 7/03/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF ML-EOP on 07/03/15 11:51 | 0 | 8 | 9 | 1 | 1 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/26/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.56 Bipolar I Disorder, Most Recent Episode Depressed, In Full Remission | Transferred to CHCF DSH-ICF on 07/24/15 16:23 | 0 | 27 | 28 | 1 | 22 | 23 |
| 7/17/15 | 7/18/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 1 | 16 | 16 | | 13 | 13 |
| 7/17/15 | 7/18/15 | | | Danger to Self. | | Current | 1 | 16 | 16 | | 13 | 13 |
| 6/27/15 | 6/28/15 | 7/14/15 | 7/15/15 | Danger to Self. | 300.00 Anxiety Disorder NOS | Transferred to CMF DSH-ACUTE on 07/15/15 11:09 | 1 | 16 | 17 | 1 | 13 | 14 |
| 6/13/15 | 6/15/15 | 7/20/15 | 7/22/15 | Danger to Self. RR28 | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to SVSP DSH-ICF on 07/22/15 20:19 | 2 | 35 | 37 | 2 | 19 | 21 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 0 | 10 | 10 | | 7 | 7 |
| 6/2/15 | 6/02/15 | 7/07/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SVSP DSH-ICF on 07/09/15 14:09 | 0 | 35 | 37 | 2 | 6 | 8 |
| 7/15/15 | 7/17/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 2 | 17 | 17 | | 14 | 14 |
| 7/19/15 | 7/21/15 | 8/01/15 | 8/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-MHCB on 08/02/15 00:02 | 2 | 11 | 11 | 0 | 10 | 10 |
| 7/10/15 | 7/10/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.50 Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | Transferred to CMF DSH-ACUTE on 07/30/15 17:12 | 0 | 20 | 20 | 0 | 20 | 20 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/15 | 7/04/15 | 7/07/15 | 7/08/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to SCC OHU-CCCMS on 07/08/15 21:27 | 0 | 3 | 4 | 1 | 3 | 4 |
| 7/25/15 | 7/27/15 | | | Danger to Self. | 296.89 Bipolar II Disorder | Current | 2 | 7 | 7 | | 4 | 4 |
| 7/4/15 | 7/04/15 | 7/10/15 | 7/13/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SAC ASU-EOP on 07/13/15 20:36 | 0 | 6 | 9 | 3 | 6 | 9 |
| 7/17/15 | 7/17/15 | 7/19/15 | 7/21/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF ASU-CCCMS on 07/21/15 13:52 | 0 | 2 | 4 | 2 | 2 | 4 |
| 6/24/15 | 6/25/15 | 7/21/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ICF on 07/22/15 10:49 | 1 | 26 | 27 | 1 | 20 | 21 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/15/15 | 7/16/15 | 7/24/15 | 7/27/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to CMF ML-EOP on 07/27/15 10:20 | 1 | 8 | 11 | 3 | 8 | 11 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Current | 1 | 6 | 6 | | 3 | 3 |
| 6/26/15 | 6/27/15 | 7/07/15 | 7/08/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF ML-EOP on 07/08/15 10:43 | 1 | 10 | 11 | 1 | 6 | 7 |
| 6/13/15 | 6/14/15 | 7/21/15 | 7/23/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ICF on 07/23/15 10:59 | 1 | 37 | 39 | 2 | 20 | 22 |
| 7/21/15 | 7/21/15 | 7/31/15 | 7/31/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to VSP ML-EOP on 07/31/15 21:11 | 0 | 10 | 10 | 0 | 10 | 10 |
| 7/8/15 | 7/08/15 | 7/30/15 | 7/30/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/30/15 17:10 | 0 | 22 | 22 | 0 | 22 | 22 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/15 | 6/18/15 | 7/15/15 | 7/17/15 | Danger to Self. | | Transferred to CHCF DSH-ICF on 07/17/15 13:11 | 0 | 27 | 29 | 2 | 14 | 16 |
| 7/1/15 | 7/01/15 | 7/31/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CMF ICF on 07/31/15 17:00 | 0 | 30 | 33 | | 30 | 30 |
| 7/5/15 | 7/07/15 | 7/08/15 | 7/09/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-CCCMS on 07/09/15 22:24 | 2 | 1 | 2 | 1 | 1 | 2 |
| 5/22/15 | 5/22/15 | 7/13/15 | 7/16/15 | Danger to Self. | 300.02 Generalized Anxiety Disorder | Transferred to CHCF DSH-ICF on 07/16/15 11:17 | 0 | 52 | 55 | 3 | 12 | 15 |
| 7/2/15 | 7/02/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.42 Bipolar I Disorder, Most Recent Episode Manic, Moderate | Transferred to CHCF DSH-ICF on 07/21/15 11:28 | 0 | 19 | 19 | 0 | 19 | 19 |
| 6/27/15 | 6/27/15 | 7/07/15 | 7/08/15 | Danger to Self. | | Transferred to CMF ML-EOP on 07/08/15 11:05 | 0 | 10 | 11 | 1 | 6 | 7 |
| 7/21/15 | 7/21/15 | 7/30/15 | 7/31/15 | Danger to Self. | 303.90 Alcohol Dependence | Transferred to CTF OHU-GP on 07/31/15 17:00 | 0 | 9 | 10 | 1 | 9 | 10 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 1 | 11 | 11 | | 8 | 8 |
| 7/17/15 | 7/20/15 | 7/27/15 | 7/29/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to PBSP ASU-EOP on 07/29/15 19:14 | 3 | 7 | 9 | 2 | 7 | 9 |
| 7/9/15 | 7/11/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 2 | 23 | 23 | | 20 | 20 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/15 | 6/22/15 | 7/01/15 | 7/02/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to CMF ASU-EOP on 07/02/15 12:41 | 0 | 9 | 10 | 1 | 0 | 1 |
| 6/26/15 | 6/28/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/17/15 11:21 | 2 | 18 | 19 | 1 | 15 | 16 |
| 6/12/15 | 6/12/15 | 6/30/15 | 7/02/15 | Danger to Self. RR18 | 300.02 Generalized Anxiety Disorder | Transferred to DSH DSH-ICF on 07/02/15 13:38 | 0 | 18 | 20 | 2 | 0 | 1 |
| 6/15/15 | 6/15/15 | 6/30/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/01/15 10:31 | 0 | 15 | 16 | 1 | 0 | 0 |
| 6/30/15 | 6/30/15 | | | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Current | 0 | 34 | 34 | | 30 | 30 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 2 | 3 | 3 | | 0 | 0 |
| 6/1/15 | 6/06/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Transferred to CMF DSH-ACUTE on 07/03/15 10:29 | 5 | 26 | 27 | 1 | 1 | 2 |
| 7/18/15 | 7/20/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 2 | 14 | 14 | | 11 | 11 |
| 6/24/15 | 6/24/15 | 7/01/15 | 7/02/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF ASU-EOP on 07/02/15 12:41 | 0 | 7 | 8 | 1 | 0 | 1 |
| 7/8/15 | 7/08/15 | 7/27/15 | 7/29/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/29/15 11:50 | 0 | 19 | 21 | 2 | 19 | 21 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 4 | 4 | | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/15 | 6/30/15 | 7/15/15 | 7/20/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to DSH DSH-ICF on 07/20/15 13:41 | 0 | 15 | 20 | 5 | 14 | 19 |
| 7/21/15 | 7/23/15 | 7/31/15 | 8/01/15 | Danger to Self. | | Transferred to WSP RC-EOP on 08/01/15 13:33 | 2 | 8 | 9 | 1 | 8 | 8 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/2/15 | 7/03/15 | 7/13/15 | 7/14/15 | Danger to Self. | | Transferred to NKSP RC-EOP on 07/14/15 23:17 | 1 | 10 | 11 | 1 | 10 | 11 |
| 7/25/15 | 7/25/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 9 | 9 | | 6 | 6 |
| 7/16/15 | 7/17/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to WSP RC-EOP on 07/24/15 20:03 | 1 | 6 | 7 | 1 | 6 | 7 |
| 7/23/15 | 7/23/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 11 | 11 | | 8 | 8 |
| 6/30/15 | 6/30/15 | 7/15/15 | 7/16/15 | Danger to Self. | | Transferred to CMF DSH-ACUTE on 07/16/15 11:57 | 0 | 15 | 16 | 1 | 14 | 15 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/30/15 | 7/30/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 4 | 4 | | 1 | 1 |
| 7/11/15 | 7/11/15 | | | Danger to Self. | 304.80 Polysubstance Dependence | Current | 0 | 23 | 23 | | 20 | 20 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 5 | 5 | | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/15 | 6/01/15 | 7/03/15 | 7/06/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/06/15 10:02 | 0 | 32 | 35 | 3 | 2 | 5 |
| 6/23/15 | 6/24/15 | 7/06/15 | 7/06/15 | Danger to Self. | 296.35 Major Depressive Disorder, Recurrent, In Partial Remission | Transferred to MCSP ASU-EOP on 07/06/15 18:25 | 1 | 12 | 12 | 0 | 5 | 5 |
| 7/4/15 | 7/04/15 | | | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Current | 0 | 30 | 30 | | 27 | 27 |
| 6/29/15 | 6/30/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 34 | 34 | | 30 | 30 |
| 7/16/15 | 7/16/15 | 7/20/15 | 7/21/15 | Danger to Self. | 312.34 Intermittent Explosive Disorder | Transferred to SAC ASU-EOP on 07/21/15 18:38 | 0 | 4 | 5 | 1 | 4 | 5 |
| 6/16/15 | 6/17/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CHCF DSH-ICF on 07/24/15 16:14 | 1 | 37 | 37 | 0 | 23 | 23 |
| 7/25/15 | 7/27/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 2 | 7 | 7 | | 4 | 4 |
| 6/13/15 | 6/15/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Transferred to CMF DSH-MHCB on 07/22/15 10:07 | 2 | 37 | 37 | 0 | 21 | 21 |
| 6/20/15 | 6/23/15 | 7/29/15 | 7/30/15 | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Transferred to CMF DSH-ACUTE on 07/30/15 10:18 | 3 | 36 | 37 | 1 | 28 | 29 |
| 7/18/15 | 7/19/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 15 | 15 | | 12 | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/15 | 6/11/15 | 7/07/15 | 7/07/15 | Danger to Self. | 300.00 Anxiety Disorder NOS | Transferred to CMF DSH-ACUTE on 07/07/15 10:37 | 0 | 26 | 26 | 0 | 6 | 6 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/21/15 | 7/21/15 | 7/30/15 | 7/31/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to SAC PSU-EOP on 07/31/15 20:34 | 0 | 9 | 10 | 1 | 9 | 10 |
| 7/2/15 | 7/03/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CHCF DSH-ACUTE on 07/28/15 14:52 | 1 | 25 | 25 | 0 | 25 | 25 |
| 7/14/15 | 7/15/15 | 7/16/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF ASU-CCCMS on 07/17/15 22:43 | 1 | 1 | 2 | 1 | 1 | 2 |
| 7/4/15 | 7/04/15 | | | Danger to Self. | 295.10 Schizophrenia, Disorganized Type | Current | 0 | 30 | 30 | | 27 | 27 |
| 5/30/15 | 5/30/15 | 6/29/15 | 7/02/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to DSH DSH-ICF on 07/02/15 13:38 | 0 | 30 | 33 | 3 | 0 | 1 |
| 7/18/15 | 7/20/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 2 | 14 | 14 | | 11 | 11 |
| 7/10/15 | 7/10/15 | 7/13/15 | 7/14/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMF ASU-EOP on 07/14/15 11:43 | 0 | 3 | 4 | 1 | 3 | 4 |
| 7/8/15 | 7/08/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF ASU-MHCB on 07/24/15 10:08 | 0 | 16 | 16 | | 16 | 16 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA Medical Facility (CMF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/15 | 7/10/15 | 7/13/15 | 7/14/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CIM RC-EOP on 07/14/15 19:58 | 0 | 3 | 4 | 1 | 3 | 4 |
| 4/15/15 | 4/15/15 | 6/30/15 | 7/01/15 | Danger to Self. RR18, RR19 | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/01/15 10:26 | 0 | 76 | 77 | 1 | 0 | 0 |
| 6/20/15 | 6/20/15 | 6/30/15 | 7/01/15 | Danger to Self. | 296.43 Bipolar I Disorder, Most Recent Episode Manic, Severe Without Psychotic Features | Transferred to CMF ML-EOP on 07/01/15 10:26 | 0 | 10 | 11 | 1 | 0 | 0 |
| 7/9/15 | 7/09/15 | 7/14/15 | 7/15/15 | Danger to Self. | 296.43 Bipolar I Disorder, Most Recent Episode Manic, Severe Without Psychotic Features | Transferred to CMF ML-EOP on 07/15/15 11:01 | 0 | 5 | 6 | 1 | 5 | 6 |
| 7/16/15 | 7/16/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 18 | 18 | | 15 | 15 |
| 7/17/15 | 7/17/15 | 7/27/15 | 7/30/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to VSP ASU-EOP on 07/30/15 20:25 | 0 | 10 | 13 | 3 | 10 | 13 |
| 6/30/15 | 6/30/15 | 7/10/15 | 7/13/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMF ASU-EOP on 07/13/15 10:31 | 0 | 10 | 13 | 3 | 9 | 12 |
| 7/21/15 | 7/23/15 | | | Danger to Self. | | Current | 2 | 11 | 11 | | 8 | 8 |
| 7/14/15 | 7/14/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to DVI OHU-EOP on 07/24/15 20:38 | 0 | 10 | 10 | 0 | 10 | 10 |
| 6/1/15 | 6/03/15 | 7/01/15 | 7/02/15 | Danger to Self. RR18 | 311 Depressive Disorder NOS | Transferred to CMF DSH-ACUTE on 07/02/15 10:51 | 2 | 28 | 29 | 1 | 0 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA Medical Facility (CMF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/15 | 6/15/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to DSH DSH-ICF on 07/03/15 13:29 | 0 | 17 | 18 | 1 | 1 | 2 |
| 7/4/15 | 7/04/15 | 7/13/15 | 7/16/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to SATF ASU-EOP on 07/16/15 23:38 | 0 | 9 | 12 | 3 | 9 | 12 |

|  |  |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **936** |
| Total  length of stay during reporting range for all patients during reporting period: | **1394** |
| Average physical length of stay of discharged patients only: | **17.6** |
| Average daily census: | **45.0** |
| Count of all stays during reporting period: | **137** |
| Count of patients present in facility at the end of the reporting period: | **46** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **85** |
| Count of patients awaiting moveout: | **2** |
| Sum of moveout wait days: | **128** |
| Average Physical LOS ALL: | **17.6** |
| Total Physical LOS Days ALL: | **2407** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison Corcoran (COR) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 7/11/15 | 7/29/15 | 7/29/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 3 | 18 | 18 | 0 | 18 | 18 |
| 6/11/15 | 6/11/15 | 6/29/15 | 7/01/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to COR ML-EOP on 07/01/15 17:59 | 0 | 18 | 20 | 2 | 0 | 0 |
| 7/15/15 | 7/17/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 2 | 17 | 17 | | 14 | 14 |
| 6/29/15 | 6/30/15 | 7/06/15 | 7/09/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to COR ASU-CCCMS on 07/09/15 14:25 | 1 | 6 | 9 | 3 | 5 | 8 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/23/15 21:01 | 1 | 10 | 13 | 3 | 10 | 13 |
| 10/14/14 | 6/06/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 235 | 58 | 58 | | 30 | 30 |
| 7/16/15 | 7/13/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to COR ASU-EOP on 07/24/15 13:32 | 0 | 10 | 11 | 1 | 10 | 11 |
| 5/15/15 | 5/15/15 | 7/20/15 | 7/20/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/20/15 14:23 | 0 | 66 | 66 | 0 | 19 | 19 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Current | 0 | 10 | 10 | | 7 | 7 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 11 | 11 | | 8 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison Corcoran (COR) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/15 | 7/12/15 | | | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Current | 1 | 22 | 22 | | 19 | 19 |
| 4/30/15 | 5/02/15 | 7/15/15 | 7/17/15 | Danger to Self. | 297.1 Delusional Disorder | Transferred to CHCF DSH-ACUTE on 07/17/15 13:13 | 2 | 74 | 76 | 2 | 14 | 16 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 10 | 10 | | 7 | 7 |
| 7/20/15 | 7/17/15 | | | Danger to Self. | 302.4 Exhibitionism | Current | 0 | 17 | 17 | | 14 | 14 |
| 6/5/15 | 6/05/15 | 7/06/15 | 7/07/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to COR ML-EOP on 07/07/15 20:50 | 0 | 31 | 32 | 1 | 5 | 6 |
| 7/24/15 | 7/24/15 | 7/30/15 | 8/01/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to COR ML-EOP on 08/01/15 18:18 | 0 | 6 | 8 | 2 | 6 | 7 |
| 7/1/15 | 7/02/15 | 7/06/15 | 7/06/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 1 | 4 | 4 | 0 | 4 | 4 |
| 6/26/15 | 6/27/15 | 7/06/15 | 7/17/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-CCCMS on 07/17/15 13:09 | 1 | 9 | 20 | 11 | 5 | 16 |
| 7/2/15 | 6/29/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 0 | 35 | 35 | | 30 | 30 |
| 7/27/15 | 7/31/15 | | | Danger to Self. | 300.02 Generalized Anxiety Disorder | Current | 4 | 3 | 3 | | 0 | 0 |
| 7/15/15 | 7/16/15 | | | Danger to Self. | | Current | 1 | 18 | 18 | | 15 | 15 |
| 5/10/15 | 5/12/15 | 7/13/15 | 7/13/15 | Danger to Self. | | Transferred to CMF DSH-ACUTE on 07/13/15 15:44 | 2 | 62 | 62 | 0 | 12 | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison Corcoran (COR) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/10/15 | 7/23/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ASU-EOP on 07/24/15 17:35 | 1 | 13 | 14 | 1 | 13 | 14 |
| 7/12/15 | 7/14/15 | 7/26/15 | 7/26/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to COR OHU-MHCB on 07/26/15 12:00 | 2 | 12 | 12 | | 12 | 12 |
| 7/12/15 | 7/28/15 | | | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Current | 16 | 6 | 6 | | 3 | 3 |
| 5/22/15 | 7/24/15 | 7/30/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ASU-EOP on 07/31/15 14:45 | 63 | 6 | 7 | 1 | 6 | 7 |
| 4/13/15 | 5/27/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to COR ASU-EOP on 07/23/15 18:46 | 44 | 57 | 57 | 0 | 22 | 22 |
| 7/13/15 | 7/14/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 1 | 20 | 20 | | 17 | 17 |
| 6/26/15 | 6/27/15 | | | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Current | 1 | 37 | 37 | | 30 | 30 |
| 7/5/15 | 7/07/15 | 7/25/15 | 7/25/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 2 | 18 | 18 | 0 | 18 | 18 |
| 6/21/15 | 6/23/15 | 6/29/15 | 7/03/15 | Danger to Self. | | Transferred to RJD ML-CCCMS on 07/03/15 13:30 | 2 | 6 | 10 | 4 | 0 | 2 |
| 5/30/15 | 5/31/15 | 7/04/15 | 7/04/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR ML-EOP on 07/15/15 15:10 | 1 | 34 | 34 | 0 | 3 | 3 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison Corcoran (COR) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/15 | 7/08/15 | 7/14/15 | 7/14/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP DSH-MHCB on 07/14/15 14:18 | 20 | 6 | 6 | 0 | 6 | 6 |
| 5/6/15 | 5/07/15 | 7/08/15 | 7/08/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to CMF DSH-ICF on 07/08/15 18:59 | 1 | 62 | 62 | 0 | 7 | 7 |
| 6/6/15 | 6/06/15 | 7/11/15 | 7/11/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Current | 0 | 35 | 35 | | 10 | 10 |
| 3/13/15 | 7/02/15 | 7/20/15 | 7/22/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to COR ASU-EOP on 07/22/15 13:11 | 111 | 18 | 20 | 2 | 18 | 20 |
| 6/18/15 | 6/18/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to COR ML-EOP on 07/15/15 12:38 | 0 | 25 | 27 | 2 | 12 | 14 |
| 5/8/15 | 5/08/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 0 | 87 | 87 | | 30 | 30 |
| 6/24/15 | 6/25/15 | 7/13/15 | 7/14/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to COR ASU-EOP on 07/14/15 19:23 | 1 | 18 | 19 | 1 | 12 | 13 |
| 2/27/13 | 7/03/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 856 | 31 | 31 | | 28 | 28 |
| 6/15/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-EOP on 07/09/15 21:17 | 16 | 8 | 8 | 0 | 8 | 8 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Current | 0 | 10 | 10 | | 7 | 7 |
| 7/13/15 | 7/10/15 | 7/20/15 | 7/23/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to COR ASU-EOP on 07/23/15 18:46 | 0 | 10 | 13 | 3 | 10 | 13 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison Corcoran (COR) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/15 | 7/08/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/28/15 13:44 | 145 | 20 | 20 | 0 | 20 | 20 |
| 7/3/14 | 7/10/15 | 7/20/15 | 7/23/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to COR ASU-EOP on 07/23/15 18:46 | 372 | 10 | 13 | 3 | 10 | 13 |
| 6/22/15 | 6/23/15 | 7/06/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-CCCMS on 07/09/15 14:25 | 1 | 13 | 16 | 3 | 5 | 8 |
| 7/1/15 | 7/03/15 | | | Danger to Self. | 312.30 Impulse-Control Disorder NOS | Current | 2 | 31 | 31 | | 28 | 28 |
| 1/24/15 | 6/27/15 | 7/09/15 | 7/15/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR ML-EOP on 07/15/15 12:38 | 154 | 12 | 18 | 6 | 8 | 14 |
| 6/24/15 | 6/24/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/21/15 18:45 | 0 | 26 | 27 | 1 | 19 | 20 |
| 7/24/15 | 7/25/15 | 7/30/15 | 7/31/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/31/15 14:39 | 1 | 5 | 6 | 1 | 5 | 6 |
| 7/24/15 | 7/25/15 | 7/30/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to COR EOP on 07/30/15 11:50 | 1 | 5 | 9 | | 5 | 6 |
| 6/18/15 | 6/18/15 | 6/29/15 | 7/02/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to COR ASU-EOP on 07/02/15 13:01 | 0 | 11 | 14 | 3 | 0 | 1 |
| 7/14/15 | 7/15/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to COR ML-EOP on 07/24/15 13:33 | 1 | 8 | 9 | 1 | 8 | 9 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison Corcoran (COR) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/15 | 6/24/15 | 7/09/15 | 7/10/15 | Danger to Self. | 799.9 Diagnosis or Condition Deferred on Axis I or Axis II | Transferred to COR ML-EOP on 07/10/15 11:18 | 0 | 15 | 16 | 1 | 8 | 9 |
| 7/23/15 | 7/24/15 | 7/30/15 | 7/31/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ML-EOP on 07/31/15 12:48 | 1 | 6 | 7 | 1 | 6 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---:|:---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **397** |
| Total length of stay during reporting range for all patients during reporting period: | **699** |
| Average physical length of stay of discharged patients only: | **22.9** |
| Average daily census: | **22.5** |
| Count of all stays during reporting period: | **55** |
| Count of patients present in facility at the end of the reporting period: | **19** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **34** |
| Count of patients awaiting moveout: | **2** |
| Sum of moveout wait days: | **59** |
| Average Physical LOS ALL: | **22.9** |
| Total Physical LOS Days ALL: | **1259** |

**High Desert State Prison (HDSP) - MHCB**

| Ref err | Ad mit + | Cli nic al | Ph ysi ca | Admissi on | Clinical days | Physical days | Moveout wait | Clinical days | Physical |
|---|---|---|---|---|---|---|---|---|---|

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

*SOURCE: CDCR Mental Health Tracking System (MHTS)*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| d | ed | y Discharged | lly Discharged | Reason For Admission | Principal Diag. | Disposition | wait days | days | days during report |
|---|---|---|---|---|---|---|---|---|---|

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/15 | 7/29/15 | | | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 0 | 5 | 5 | | 2 | 2 |
| 7/20/15 | 7/20/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/23/15 22:40 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/23/15 | 7/23/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to HDSP ML-CCCMS on 07/30/15 11:34 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/25/15 | 7/26/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Transferred to VSP ML-CCCMS on 07/31/15 01:44 | 1 | 4 | 4 | 0 | 4 | 4 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/7/15 | 7/07/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to HDSP ML-CCCMS on 07/09/15 15:47 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/2/15 | 7/02/15 | 7/09/15 | 7/14/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to HDSP ML-EOP on 07/14/15 17:19 | 0 | 7 | 12 | 5 | 7 | 12 |
| 6/26/15 | 6/26/15 | 7/07/15 | 7/07/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to HDSP ML-CCCMS on 07/07/15 13:27 | 0 | 11 | 11 | 0 | 6 | 6 |
| 7/23/15 | 7/23/15 | 7/28/15 | 7/29/15 | Danger to Self. | | Transferred to MCSP ML-EOP on 07/29/15 20:31 | 0 | 5 | 6 | 1 | 5 | 6 |
| 7/20/15 | 7/21/15 | 7/28/15 | 7/28/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to HDSP ML-CCCMS on 07/28/15 20:30 | 1 | 7 | 7 | 0 | 7 | 7 |
| 7/16/15 | 7/16/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.22 Major Depressive Disorder, Single Episode, Moderate | Transferred to HDSP ML-CCCMS on 07/21/15 13:49 | 0 | 5 | 5 | 0 | 5 | 5 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | | | | Reason | Diagnosis | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/15 | 6/29/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to HDSP ML-EOP on 07/09/15 15:46 | 0 | 10 | 10 | 0 | 8 | 8 |
| 7/14/15 | 7/14/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 20 | 20 | | 17 | 17 |
| 7/8/15 | 7/08/15 | 7/16/15 | 7/16/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to HDSP ML-EOP on 07/16/15 13:19 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/22/15 | 7/23/15 | 7/28/15 | 7/29/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to SAC PSU-EOP on 07/29/15 20:02 | 1 | 5 | 6 | 1 | 5 | 6 |
| 7/3/15 | 7/03/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to HDSP ML-CCCMS on 07/09/15 15:56 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/9/15 | 7/09/15 | 7/16/15 | 7/16/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to HDSP ML-CCCMS on 07/16/15 12:27 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/11/15 | 7/13/15 | 7/21/15 | 7/23/15 | Danger to Others. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/23/15 21:06 | 2 | 8 | 10 | 2 | 8 | 10 |
| 7/14/15 | 7/14/15 | 7/16/15 | 7/16/15 | Danger to Self. | | Transferred to HDSP ASU-GP on 07/16/15 17:53 | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/16/15 | 7/16/15 | 7/23/15 | 7/23/15 | Danger to Self. | | Transferred to HDSP ML-CCCMS on 07/23/15 14:04 | 0 | 7 | 7 | 0 | 7 | 7 |
| 6/28/15 | 6/28/15 | 7/07/15 | 7/08/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to SAC PSU-EOP on 07/08/15 10:53 | 0 | 9 | 10 | 1 | 6 | 7 |
| 7/7/15 | 7/07/15 | 7/28/15 | 7/28/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to HDSP ML-CCCMS on 07/28/15 14:40 | 0 | 21 | 21 | 0 | 21 | 21 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/15 | 6/28/15 | 7/02/15 | 7/02/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to HDSP ASU-GP on 07/02/15 12:36 | 0 | 4 | 4 | 0 | 1 | 1 |
| 7/2/15 | 7/02/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to HDSP ASU-CCCMS on 07/09/15 15:41 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/26/15 | 7/26/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to HDSP ASU-CCCMS on 07/30/15 17:25 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/23/15 | 7/23/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to HDSP ML-CCCMS on 07/30/15 11:38 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/18/15 | 7/20/15 | 7/23/15 | 7/24/15 | Danger to Self. | 300.4 Dysthymic Disorder | Transferred to CMC ML-CCCMS on 07/24/15 21:11 | 2 | 3 | 4 | 1 | 3 | 4 |
| 7/29/15 | 7/29/15 | | | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Current | 0 | 5 | 5 | | 2 | 2 |
| 7/11/15 | 7/13/15 | 7/21/15 | 7/23/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/23/15 21:06 | 2 | 8 | 10 | 2 | 8 | 10 |
| 7/29/15 | 7/29/15 | 7/31/15 | 7/31/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 0 | 2 | 2 | 0 | 2 | 2 |
| 7/2/15 | 7/02/15 | 7/09/15 | 7/10/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to SQ ASU-EOP on 07/10/15 20:15 | 0 | 7 | 8 | 1 | 7 | 8 |
| 7/5/15 | 7/05/15 | 7/09/15 | 7/09/15 | Danger to Self. | 305.00 Alcohol Abuse | Transferred to HDSP ASU-CCCMS on 07/09/15 15:45 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/8/15 | 7/08/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to HDSP ML-EOP on 07/14/15 19:32 | 0 | 6 | 6 | 0 | 6 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/09/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to HDSP ML-CCCMS on 07/23/15 14:04 | 0 | 14 | 14 | 0 | 14 | 14 |
| 6/29/15 | 6/29/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to HDSP ASU-CCCMS on 07/07/15 13:31 | 0 | 8 | 8 | 0 | 6 | 6 |
| 6/30/15 | 6/30/15 | 7/07/15 | 7/07/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to HDSP ML-CCCMS on 07/07/15 15:00 | 0 | 7 | 7 | 0 | 6 | 6 |
| 7/12/15 | 7/13/15 | 7/16/15 | 7/17/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to NKSP RC-CCCMS on 07/17/15 22:37 | 1 | 3 | 4 | 1 | 3 | 4 |
| 6/29/15 | 6/29/15 | 7/02/15 | 7/02/15 | Danger to Self. | V62.82 Bereavement | Transferred to HDSP ASU-GP on 07/02/15 12:37 | 0 | 3 | 3 | 0 | 1 | 1 |

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** **218**

**Total  length of stay during reporting range for all patients during reporting period:** **240**

**Average physical length of stay of discharged patients only:** **6.9**

**Average daily census:** **7.7**

**Count of all stays during reporting period:** **38**

**Count of patients present in facility at the end of the reporting period:** **4**

**Admissions during reporting period:**

**Clinical Discharges during reporting period:** **34**

**Count of patients awaiting moveout:** **0**

**Sum of moveout wait days:** **15**

**Average Physical LOS ALL:** **7.1**

**Total Physical LOS Days ALL:** **270**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Kern Valley State Prison (KVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/15 | 7/29/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 0 | 5 | 5 | | 2 | 2 |
| 7/3/15 | 7/03/15 | 7/07/15 | 7/08/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to ISP ML-GP on 07/08/15 22:20 | 0 | 4 | 5 | 1 | 4 | 5 |
| 7/2/15 | 7/02/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to KVSP ASU-CCCMS on 07/07/15 16:11 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/4/15 | 7/05/15 | 7/14/15 | 7/14/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to KVSP ML-EOP on 07/14/15 20:33 | 1 | 9 | 9 | 0 | 9 | 9 |
| 7/16/15 | 7/16/15 | 7/22/15 | 7/23/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to LAC ASU-EOP on 07/23/15 20:43 | 0 | 6 | 7 | 1 | 6 | 7 |
| 6/27/15 | 6/28/15 | 7/07/15 | 7/08/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to LAC ML-EOP on 07/08/15 19:23 | 1 | 9 | 10 | 1 | 6 | 7 |
| 7/10/15 | 7/10/15 | 7/16/15 | 7/17/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to SVSP ML-CCCMS on 07/20/15 15:43 | 0 | 6 | 7 | 1 | 6 | 7 |
| 7/10/15 | 7/10/15 | 7/15/15 | 7/16/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ASU-EOP on 07/16/15 17:47 | 0 | 5 | 6 | 1 | 5 | 6 |
| 7/8/15 | 7/08/15 | 7/17/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to KVSP ML-EOP on 07/17/15 19:05 | 0 | 9 | 9 | 0 | 9 | 9 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Kern Valley State Prison (KVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/15 | 6/25/15 | 7/09/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/10/15 11:57 | 3 | 14 | 15 | 1 | 8 | 9 |
| 7/23/15 | 7/24/15 | 7/30/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to KVSP ML-EOP on 07/31/15 18:45 | 1 | 6 | 7 | 1 | 6 | 7 |
| 6/2/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-CCCMS on 07/15/15 20:41 | 32 | 9 | 11 | 2 | 9 | 11 |
| 7/18/15 | 7/18/15 | 7/27/15 | 7/29/15 | Danger to Self. | 296.55 Bipolar I Disorder, Most Recent Episode Depressed, In Partial Remission | Transferred to SATF ML-EOP on 07/29/15 10:12 | 0 | 9 | 11 | 2 | 9 | 11 |
| 6/27/15 | 6/28/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to WSP RC-EOP on 07/16/15 16:33 | 1 | 4 | 5 | 1 | 1 | 2 |
| 5/21/15 | 6/22/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.24 Major Depressive Disorder, Single Episode, Severe With Psychotic Features | Transferred to CMF DSH-ACUTE on 07/03/15 15:18 | 32 | 9 | 11 | 2 | 0 | 2 |
| 6/29/15 | 6/29/15 | 7/03/15 | 7/04/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/04/15 17:55 | 0 | 4 | 5 | 1 | 2 | 3 |
| 7/24/15 | 7/26/15 | 7/31/15 | 7/31/15 | Danger to Self. | 296.41 Bipolar I Disorder, Most Recent Episode Manic, Mild | Transferred to SATF ML-CCCMS on 07/31/15 17:50 | 2 | 5 | 5 | 0 | 5 | 5 |
| 6/26/15 | 6/29/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ML-EOP on 07/02/15 21:07 | 3 | 3 | 3 | 0 | 1 | 1 |
| 7/28/15 | 7/29/15 | 8/03/15 | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Clincally discharged to KVSP CCCMS on 08/03/15 15:00 | 1 | 5 | 5 | | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Kern Valley State Prison (KVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/26/15 | 7/01/15 | 7/02/15 | Danger to Self. | 296.35 Major Depressive Disorder, Recurrent, In Partial Remission | Transferred to COR SHU-CCCMS on 07/02/15 18:37 | 0 | 5 | 6 | 1 | 0 | 1 |
| 7/15/15 | 7/15/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 19 | 19 | | 16 | 16 |
| 7/5/15 | 7/06/15 | 7/15/15 | 7/15/15 | Danger to Self. | 293.83 Mood Disorder Due to...[Indicate the General Medical Condition] | Transferred to KVSP ML-CCCMS on 07/15/15 15:00 | 1 | 9 | 9 | 0 | 9 | 9 |
| 7/18/15 | 7/18/15 | 7/22/15 | 7/24/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to ISP ML-GP on 07/24/15 21:04 | 0 | 4 | 6 | 2 | 4 | 6 |
| 7/17/15 | 7/17/15 | 7/27/15 | 7/29/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/29/15 12:25 | 0 | 10 | 12 | 2 | 10 | 12 |
| 7/7/15 | 7/09/15 | 7/16/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/17/15 22:19 | 2 | 7 | 8 | 1 | 7 | 8 |
| 7/24/15 | 7/25/15 | 7/29/15 | 7/29/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to KVSP ML-EOP on 07/29/15 20:11 | 1 | 4 | 4 | 0 | 4 | 4 |
| 7/10/15 | 7/10/15 | 7/16/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ASU-EOP on 07/17/15 16:41 | 0 | 6 | 7 | 1 | 6 | 7 |
| 7/7/15 | 7/08/15 | 7/15/15 | 7/15/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to KVSP ML-CCCMS on 07/15/15 15:00 | 1 | 7 | 7 | 0 | 7 | 7 |
| 7/2/15 | 7/02/15 | 7/08/15 | 7/09/15 | Danger to Self. | 309.3 Adjustment Disorder With Disturbance of Conduct | Transferred to KVSP ML-CCCMS on 07/09/15 20:19 | 0 | 6 | 7 | 1 | 6 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

*SOURCE: CDCR Mental Health Tracking System (MHTS)*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Kern Valley State Prison (KVSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/16/15 | 7/23/15 | 7/24/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to LAC ASU-EOP on 07/24/15 18:55 | 1 | 7 | 8 | 1 | 7 | 8 |
| 7/1/15 | 7/02/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to KVSP ASU-CCCMS on 07/09/15 17:17 | 1 | 7 | 7 | 0 | 7 | 7 |
| 6/26/15 | 6/26/15 | 6/30/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SATF ML-EOP on 07/01/15 15:31 | 0 | 4 | 5 | 1 | 0 | 0 |
| 6/24/15 | 6/25/15 | 7/01/15 | 7/02/15 | Danger to Self. | 305.90 Caffeine Intoxication, Inhalant, Phencyclidine or Other Substance Abuse | Transferred to NKSP RC-CCCMS on 07/02/15 19:14 | 1 | 6 | 7 | 1 | 0 | 1 |
| 7/4/15 | 7/05/15 | 7/28/15 | 7/29/15 | Danger to Self. | 303.90 Alcohol Dependence | Transferred to KVSP ML-EOP on 07/29/15 15:08 | 1 | 23 | 24 | 1 | 23 | 24 |
| 7/25/15 | 7/26/15 | 7/31/15 | 7/31/15 | Danger to Self. | 799.9 Diagnosis or Condition Deferred on Axis I or Axis II | Transferred to KVSP ASU-CCCMS on 07/31/15 20:48 | 1 | 5 | 5 | 0 | 5 | 5 |
| 7/16/15 | 7/17/15 | 7/23/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-EOP on 07/24/15 20:40 | 1 | 6 | 7 | 1 | 6 | 7 |
| 6/26/15 | 6/27/15 | 7/03/15 | 7/06/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to KVSP ML-EOP on 07/06/15 12:10 | 1 | 6 | 9 | 3 | 2 | 5 |
| 7/15/15 | 7/15/15 | 7/17/15 | 7/17/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to KVSP ASU-CCCMS on 07/17/15 19:56 | 0 | 2 | 2 | 0 | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Kern Valley State Prison (KVSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/15 | 7/03/15 | 7/21/15 | 7/21/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SATF ML-EOP on 07/21/15 18:00 | 1 | 18 | 18 | 0 | 18 | 18 |
| 7/24/15 | 7/25/15 | 8/02/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to KVSP CCCMS on 08/02/15 15:10 | 1 | 8 | 9 | | 6 | 6 |
| 6/26/15 | 6/27/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 1 | 37 | 37 | | 30 | 30 |
| 6/26/15 | 6/26/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to KVSP ASU-CCCMS on 07/02/15 20:07 | 0 | 6 | 6 | 0 | 1 | 1 |
| 7/15/15 | 7/16/15 | 7/28/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/30/15 12:40 | 1 | 12 | 14 | 2 | 12 | 14 |
| 7/21/15 | 7/22/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.53 Bipolar I Disorder, Most Recent Episode Depressed, Severe Without Psychotic Features | Transferred to KVSP ASU-EOP on 07/28/15 15:54 | 1 | 6 | 6 | 0 | 6 | 6 |
| 7/29/15 | 7/29/15 | | | Danger to Self. | 304.80 Polysubstance Dependence | Current | 0 | 5 | 5 | | 2 | 2 |
| 7/30/15 | 7/30/15 | | | Danger to Self. | 300.4 Dysthymic Disorder | Current | 0 | 4 | 4 | | 1 | 1 |
| 7/18/15 | 7/19/15 | 7/24/15 | 7/25/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to KVSP ML-EOP on 07/25/15 18:40 | 1 | 5 | 6 | 1 | 5 | 6 |
| 6/19/15 | 6/20/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to KVSP ASU-EOP on 07/01/15 19:07 | 1 | 11 | 11 | 0 | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Kern Valley State Prison (KVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/15 | 7/06/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to KVSP ML-EOP on 07/17/15 18:28 | 1 | 10 | 11 | 1 | 10 | 11 |
| 7/18/15 | 7/18/15 | 7/24/15 | 7/27/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to VSP ML-CCCMS on 07/27/15 12:52 | 0 | 6 | 9 | 3 | 6 | 9 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 291 |
| Total  length of stay during reporting range for all patients during reporting period: | 352 |
| Average physical length of stay of discharged patients only: | 8.3 |
| Average daily census: | 11.4 |
| Count of all stays during reporting period: | 51 |
| Count of patients present in facility at the end of the reporting period: | 8 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 42 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 38 |
| Average Physical LOS ALL: | 8.6 |
| Total Physical LOS Days ALL: | 441 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, LA County (LAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/15 | 7/01/15 | 7/09/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-CCCMS on 07/10/15 11:13 | 1 | 8 | 9 | 1 | 8 | 9 |
| 5/27/15 | 5/27/15 | 6/29/15 | 7/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/01/15 15:41 | 0 | 33 | 35 | 2 | 0 | 0 |
| 7/11/15 | 7/12/15 | 7/20/15 | 7/23/15 | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Transferred to RJD ML-CCCMS on 07/23/15 17:20 | 1 | 8 | 11 | 3 | 8 | 11 |
| 7/18/15 | 7/23/15 | 7/30/15 | 8/01/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to COR ASU-EOP on 08/01/15 18:58 | 5 | 7 | 9 | 2 | 7 | 8 |
| 7/27/15 | 7/29/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 2 | 5 | 5 | | 2 | 2 |
| 6/17/15 | 6/18/15 | 7/06/15 | 7/07/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to RJD ASU-EOP on 07/08/15 00:10 | 1 | 18 | 19 | 1 | 5 | 6 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/23/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to RJD ML-EOP on 07/23/15 18:13 | 1 | 10 | 13 | 3 | 10 | 13 |
| 6/27/15 | 6/28/15 | 7/06/15 | 7/07/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/07/15 23:42 | 1 | 8 | 9 | 1 | 5 | 6 |
| 7/19/15 | 7/20/15 | 7/29/15 | 7/31/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to LAC ML-EOP on 07/31/15 12:02 | 1 | 9 | 11 | 2 | 9 | 11 |
| 7/6/15 | 7/07/15 | 7/16/15 | 7/16/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to LAC ASU-EOP on 07/16/15 21:00 | 1 | 9 | 9 | 0 | 9 | 9 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 5 | 5 | | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, LA County (LAC) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/15 | 6/26/15 | 7/09/15 | 7/10/15 | Danger to Self. | 300.4 Dysthymic Disorder | Transferred to CMF DSH-ACUTE on 07/10/15 16:03 | 1 | 13 | 14 | 1 | 8 | 9 |
| 7/2/15 | 7/03/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to LAC ML-EOP on 07/13/15 20:40 | 1 | 10 | 10 | 0 | 10 | 10 |
| 7/21/15 | 7/24/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 3 | 10 | 10 | | 7 | 7 |
| 7/20/15 | 7/25/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 5 | 9 | 9 | | 6 | 6 |
| 7/20/15 | 7/23/15 | 7/30/15 | 7/31/15 | Danger to Self. | 291.3 Alcohol-Induced Psychotic Disorder, With Hallucinations | Transferred to LAC ML-EOP on 07/31/15 12:48 | 3 | 7 | 8 | 1 | 7 | 8 |
| 6/10/15 | 6/10/15 | 6/29/15 | 7/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/01/15 16:44 | 0 | 19 | 21 | 2 | 0 | 0 |
| 7/17/15 | 7/17/15 | 7/27/15 | 7/28/15 | Danger to Self. | 309.9 Adjustment Disorder Unspecified | Transferred to LAC ASU-CCCMS on 07/28/15 11:49 | 0 | 10 | 11 | 1 | 10 | 11 |
| 6/25/15 | 6/25/15 | 7/02/15 | 7/02/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to LAC ASU-CCCMS on 07/02/15 20:27 | 0 | 7 | 7 | 0 | 1 | 1 |
| 7/6/15 | 7/07/15 | 7/16/15 | 7/17/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP ML-EOP on 07/17/15 16:34 | 1 | 9 | 10 | 1 | 9 | 10 |
| 7/11/15 | 7/11/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/20/15 18:28 | 0 | 9 | 9 | 0 | 9 | 9 |
| 6/30/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to LAC ASU-EOP on 07/09/15 21:31 | 1 | 8 | 8 | 0 | 8 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, LA County (LAC) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/10/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to LAC ASU-EOP on 07/13/15 18:27 | 1 | 3 | 3 | 0 | 3 | 3 |
| 6/30/15 | 6/30/15 | 7/09/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ML-EOP on 07/10/15 11:14 | 0 | 9 | 10 | 1 | 8 | 9 |
| 7/2/15 | 7/03/15 | 7/13/15 | 7/13/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to LAC ASU-EOP on 07/13/15 15:53 | 1 | 10 | 10 | 0 | 10 | 10 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 2 | 3 | 3 | | 0 | 0 |
| 7/18/15 | 7/20/15 | 7/27/15 | 7/28/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to RJD ASU-EOP on 07/28/15 20:23 | 2 | 7 | 8 | 1 | 7 | 8 |
| 7/10/15 | 7/10/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to LAC ASU-CCCMS on 07/20/15 17:53 | 0 | 10 | 10 | 0 | 10 | 10 |
| 6/8/15 | 6/08/15 | 7/03/15 | 7/03/15 | Danger to Self. | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Transferred to CMF DSH-ACUTE on 07/03/15 17:43 | 0 | 25 | 25 | 0 | 2 | 2 |
| 7/11/15 | 7/13/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/24/15 10:14 | 2 | 10 | 11 | 1 | 10 | 11 |
| 7/1/15 | 7/01/15 | 7/09/15 | 7/10/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to LAC ASU-EOP on 07/10/15 15:26 | 0 | 8 | 9 | 1 | 8 | 9 |
| 7/11/15 | 7/13/15 | 7/23/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to LAC ASU-EOP on 07/24/15 13:19 | 2 | 10 | 11 | 1 | 10 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, LA County (LAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/27/15 | 7/06/15 | 7/08/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to LAC ML-EOP on 07/08/15 13:16 | 1 | 9 | 11 | 2 | 5 | 7 |
| 6/26/15 | 6/27/15 | 7/06/15 | 7/07/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to LAC ML-EOP on 07/07/15 15:35 | 1 | 9 | 10 | 1 | 5 | 6 |
| 6/27/15 | 6/28/15 | 7/06/15 | 7/08/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to LAC ML-EOP on 07/08/15 13:16 | 1 | 8 | 10 | 2 | 5 | 7 |
| 7/8/15 | 7/09/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 1 | 25 | 25 | | 22 | 22 |
| 7/13/15 | 7/15/15 | 7/30/15 | 7/30/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to LAC ML-EOP on 07/30/15 16:42 | 2 | 15 | 15 | 0 | 15 | 15 |
| 7/13/15 | 7/14/15 | 7/30/15 | 7/30/15 | Danger to Self. | | Transferred to LAC ASU-EOP on 07/30/15 19:02 | 1 | 16 | 16 | 0 | 16 | 16 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| **Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** | **263** |
| **Total  length of stay during reporting range for all patients during reporting period:** | **302** |
| **Average physical length of stay of discharged patients only:** | **10.9** |
| **Average daily census:** | **9.7** |
| **Count of all stays during reporting period:** | **38** |
| **Count of patients present in facility at the end of the reporting period:** | **7** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 30 |
| Count of patients awaiting moveout: | 1 |
| Sum of moveout wait days: | 31 |
| Average Physical LOS ALL: | 11.6 |
| Total Physical LOS Days ALL: | 439 |

### Mule Creek State Prison (MCSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/15 | 7/12/15 | 7/21/15 | 7/21/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to MCSP ML-EOP on 07/21/15 15:59 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/24/15 | 7/25/15 | 8/03/15 | | Danger to Self. | 298.9 Psychotic Disorder NOS | Clincally discharged to MCSP CCCMS on 08/03/15 11:30 | 1 | 9 | 9 | | 6 | 6 |
| 6/29/15 | 6/30/15 | 7/06/15 | 7/07/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ML-EOP on 07/07/15 12:15 | 1 | 6 | 7 | 1 | 5 | 6 |
| 7/10/15 | 7/10/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to MCSP ML-EOP on 07/20/15 19:41 | 0 | 10 | 10 | 0 | 10 | 10 |
| 6/29/15 | 6/30/15 | 7/09/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to ASP OHU-CCCMS on 07/10/15 18:35 | 1 | 9 | 10 | 1 | 8 | 9 |
| 6/30/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to MCSP ML-EOP on 07/09/15 13:08 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/6/15 | 7/07/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to MCSP ASU-EOP on 07/16/15 14:57 | 1 | 9 | 9 | 0 | 9 | 9 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Mule Creek State Prison (MCSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/16/15 | 7/24/15 | 7/24/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to MCSP ASU-CCCMS on 07/24/15 18:24 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/11/15 | 7/12/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to MCSP ASU-EOP on 07/16/15 14:58 | 1 | 4 | 4 | 0 | 4 | 4 |
| 7/30/15 | 7/30/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 4 | 4 | | 1 | 1 |
| 7/20/15 | 7/21/15 | 7/28/15 | 7/29/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to MCSP ASU-EOP on 07/29/15 14:17 | 1 | 7 | 8 | 1 | 7 | 8 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/14/15 | 7/15/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.21 Major Depressive Disorder, Single Episode, Mild | Transferred to MCSP ASU-EOP on 07/23/15 18:15 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/21/15 | 7/22/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 12 | 12 | | 9 | 9 |
| 6/7/15 | 6/07/15 | 7/06/15 | 7/06/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF DSH-ACUTE on 07/06/15 15:47 | 0 | 29 | 29 | 0 | 5 | 5 |
| 6/19/15 | 6/19/15 | 7/10/15 | 7/14/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/14/15 14:59 | 0 | 21 | 25 | 4 | 9 | 13 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Mule Creek State Prison (MCSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/15 | 7/24/15 | 8/03/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to MCSP EOP on 08/03/15 11:30 | 0 | 10 | 10 | | 7 | 7 |
| 7/16/15 | 7/17/15 | 7/27/15 | 7/27/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/27/15 20:02 | 1 | 10 | 10 | 0 | 10 | 10 |
| 7/21/15 | 7/21/15 | 7/30/15 | 7/31/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to MCSP ML-EOP on 07/31/15 11:10 | 0 | 9 | 10 | 1 | 9 | 10 |
| 7/28/15 | 7/28/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 6 | 6 | | 3 | 3 |
| 6/24/15 | 6/25/15 | 7/06/15 | 7/08/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to MCSP ML-EOP on 07/08/15 15:39 | 1 | 11 | 13 | 2 | 5 | 7 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 296.62 Bipolar I Disorder, Most Recent Episode Mixed, Mode | Current | 1 | 10 | 10 | | 7 | 7 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/20/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/20/15 15:17 | 1 | 10 | 10 | 0 | 10 | 10 |
| 7/7/15 | 7/09/15 | 7/15/15 | 7/15/15 | Danger to Self. | 312.30 Impulse-Control Disorder NOS | Transferred to MCSP ASU-EOP on 07/15/15 18:08 | 2 | 6 | 6 | 0 | 6 | 6 |
| 7/21/15 | 7/22/15 | 7/30/15 | 7/31/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to MCSP ML-EOP on 07/31/15 13:48 | 1 | 8 | 9 | 1 | 8 | 9 |
| 7/7/15 | 7/07/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to MCSP ASU-EOP on 07/21/15 15:29 | 0 | 14 | 14 | 0 | 14 | 14 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Mule Creek State Prison (MCSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/14 | 10/28/14 | | | Danger to Self. DC18 | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 0 | 279 | 279 | | 30 | 30 |
| 6/25/15 | 6/25/15 | 7/09/15 | 7/09/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to MCSP ML-EOP on 07/09/15 15:33 | 0 | 14 | 14 | 0 | 8 | 8 |
| 6/27/15 | 6/27/15 | 7/06/15 | 7/07/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to MCSP ML-CCCMS on 07/07/15 12:16 | 0 | 9 | 10 | 1 | 5 | 6 |
| 7/17/15 | 7/17/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to MCSP ASU-EOP on 07/23/15 18:15 | 0 | 6 | 6 | 0 | 6 | 6 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 183 |
| Total length of stay during reporting range for all patients during reporting period: | 246 |
| Average physical length of stay of discharged patients only: | 10.8 |
| Average daily census: | 7.9 |
| Count of all stays during reporting period: | 31 |
| Count of patients present in facility at the end of the reporting period: | 9 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 22 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 12 |
| Average Physical LOS ALL: | 18.5 |
| Total Physical LOS Days ALL: | 573 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## North Kern State Prison (NKSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/15 | 7/08/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 26 | 26 | | 23 | 23 |
| 6/18/15 | 6/19/15 | 7/06/15 | 7/06/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/06/15 15:46 | 1 | 17 | 17 | 0 | 5 | 5 |
| 6/14/15 | 6/15/15 | 6/30/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/01/15 15:32 | 1 | 15 | 16 | 1 | 0 | 0 |
| 6/25/15 | 6/26/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to NKSP RC-EOP on 07/09/15 16:47 | 1 | 13 | 13 | 0 | 8 | 8 |
| 6/30/15 | 7/01/15 | 7/10/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to NKSP RC-CCCMS on 07/10/15 14:44 | 1 | 9 | 9 | 0 | 9 | 9 |
| 6/26/15 | 6/27/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 1 | 37 | 37 | | 30 | 30 |
| 6/20/15 | 6/21/15 | 7/01/15 | 7/01/15 | Danger to Others. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/01/15 13:19 | 1 | 10 | 10 | 0 | 0 | 0 |
| 6/18/15 | 6/19/15 | 7/13/15 | 7/15/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/15/15 13:13 | 1 | 24 | 26 | 2 | 12 | 14 |
| 6/8/15 | 6/09/15 | 6/30/15 | 7/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/01/15 16:19 | 1 | 21 | 22 | 1 | 0 | 0 |
| 7/2/15 | 7/03/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 31 | 31 | | 28 | 28 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

### North Kern State Prison (NKSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 0 | 19 | 19 | | 16 | 16 |
| 7/15/15 | 7/16/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 18 | 18 | | 15 | 15 |
| 7/7/15 | 7/08/15 | 7/28/15 | 7/30/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to CMF DSH-ACUTE on 07/30/15 15:16 | 1 | 20 | 22 | 2 | 20 | 22 |
| 7/10/15 | 7/10/15 | 8/03/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to NKSP ACUTE on 08/03/15 09:27 | 0 | 24 | 24 | | 21 | 21 |
| 6/23/15 | 6/24/15 | 7/07/15 | 7/07/15 | Danger to Self. | | Transferred to NKSP RC-EOP on 07/07/15 16:04 | 1 | 13 | 13 | 0 | 6 | 6 |
| 7/25/15 | 7/25/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 0 | 9 | 9 | | 6 | 6 |
| 7/10/15 | 7/11/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 23 | 23 | | 20 | 20 |
| 7/1/15 | 7/01/15 | | | Danger to Self. | | Current | 0 | 33 | 33 | | 30 | 30 |
| 6/24/15 | 6/25/15 | 7/10/15 | 7/10/15 | Danger to Self. | 300.4 Dysthymic Disorder | Clincally discharged to NKSP EOP on 07/10/15 09:24 | 1 | 15 | 15 | 0 | 9 | 9 |
| 7/1/15 | 7/01/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/24/15 14:49 | 0 | 23 | 23 | 0 | 23 | 23 |
| 6/27/15 | 6/28/15 | 8/03/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to NKSP ACUTE on 08/03/15 10:54 | 1 | 36 | 36 | | 30 | 30 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**North Kern State Prison (NKSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/15 | 7/01/15 | 7/10/15 | 7/10/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/10/15 13:39 | 1 | 9 | 9 | 0 | 9 | 9 |
| 6/26/15 | 6/27/15 | 7/07/15 | 7/07/15 | Danger to Others. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to NKSP RC-CCCMS on 07/07/15 14:55 | 1 | 10 | 10 | 0 | 6 | 6 |
| 7/5/15 | 7/06/15 | 7/16/15 | 7/17/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to LAC ML-CCCMS on 07/17/15 17:04 | 1 | 10 | 11 | 1 | 10 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 122 |
| Total  length of stay during reporting range for all patients during reporting period: | 341 |
| Average physical length of stay of discharged patients only: | 14.8 |
| Average daily census: | 11.0 |
| Count of all stays during reporting period: | 24 |
| Count of patients present in facility at the end of the reporting period: | 10 |
| Admissions during reporting period: | |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

|  |  |
|---|---|
| Clinical Discharges during reporting period: | 12 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 7 |
| Average Physical LOS ALL: | 19.7 |
| Total Physical LOS Days ALL: | 472 |

## Pelican Bay State Prison (PBSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/15 | 6/28/15 | 7/06/15 | 7/07/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/07/15 11:52 | 0 | 8 | 9 | 1 | 5 | 6 |
| 7/13/15 | 7/13/15 | 7/15/15 | 7/21/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to FSP ML-GP on 07/21/15 20:22 | 0 | 2 | 8 | 6 | 2 | 8 |
| 6/12/15 | 6/12/15 | 6/30/15 | 7/01/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/01/15 11:35 | 0 | 18 | 19 | 1 | 0 | 0 |
| 4/24/15 | 4/24/15 | 7/14/15 | 7/14/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to PBSP ML-EOP on 07/14/15 13:20 | 0 | 81 | 81 | 0 | 13 | 13 |
| 7/15/15 | 7/15/15 |  |  | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 19 | 19 |  | 16 | 16 |
| 7/4/15 | 7/04/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to PBSP ASU-EOP on 07/13/15 13:39 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/22/15 | 7/22/15 |  |  | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 12 | 12 |  | 9 | 9 |
| 7/29/15 | 7/30/15 |  |  | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 1 | 4 | 4 |  | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Pelican Bay State Prison (PBSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/15 | 7/15/15 | 7/20/15 | 7/20/15 | Danger to Self. | 309.9 Adjustment Disorder Unspecified | Transferred to PBSP ASU-CCCMS on 07/20/15 13:12 | 1 | 5 | 5 | 0 | 5 | 5 |
| 6/19/15 | 6/19/15 | 7/06/15 | 7/06/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to PBSP ASU-EOP on 07/06/15 18:08 | 0 | 17 | 17 | 0 | 5 | 5 |
| 5/20/15 | 5/20/15 | 7/15/15 | 7/15/15 | Danger to Self. | 296.41 Bipolar I Disorder, Most Recent Episode Manic, Mild | Transferred to PBSP ASU-EOP on 07/15/15 14:31 | 0 | 56 | 56 | 0 | 14 | 14 |
| 7/23/15 | 7/23/15 | | | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Current | 0 | 11 | 11 | | 8 | 8 |
| 7/16/15 | 7/16/15 | 7/22/15 | 7/22/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to PBSP ML-EOP on 07/22/15 14:03 | 0 | 6 | 6 | 0 | 6 | 6 |
| 5/26/15 | 5/26/15 | 7/28/15 | 7/29/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/29/15 15:11 | 0 | 63 | 64 | 1 | 27 | 28 |
| 7/22/15 | 7/22/15 | 7/27/15 | 7/29/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SQ ML-CCCMS on 07/29/15 12:45 | 0 | 5 | 7 | 2 | 5 | 7 |
| 7/8/15 | 7/08/15 | 7/14/15 | 7/14/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to PBSP ML-EOP on 07/14/15 13:21 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/13/15 | 7/14/15 | 7/22/15 | 7/22/15 | Danger to Self. | | Transferred to PBSP ASU-CCCMS on 07/22/15 12:50 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/6/15 | 7/07/15 | 7/13/15 | 7/14/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to VSP ML-EOP on 07/14/15 17:47 | 1 | 6 | 7 | 1 | 6 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Pelican Bay State Prison (PBSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/15 | 7/29/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.41 Bipolar I Disorder, Most Recent Episode Manic, Mild | Transferred to PBSP ML-EOP on 07/30/15 11:55 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7/8/15 | 7/08/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to PBSP PSU-EOP on 07/09/15 15:20 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7/12/15 | 7/14/15 | 7/17/15 | 7/17/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to PBSP ASU-CCCMS on 07/17/15 14:33 | 2 | 3 | 3 | 0 | 3 | 3 |
| 7/23/15 | 7/23/15 | | | Danger to Self. | 296.62 Bipolar I Disorder, Most Recent Episode Mixed, Mode | Current | 0 | 11 | 11 | | 8 | 8 |
| 7/6/15 | 7/07/15 | 7/09/15 | 7/10/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to HDSP ML-GP on 07/10/15 18:21 | 1 | 2 | 3 | 1 | 2 | 3 |
| 6/21/15 | 6/23/15 | 7/13/15 | 7/13/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to PBSP ASU-CCCMS on 07/13/15 13:39 | 2 | 20 | 20 | 0 | 12 | 12 |
| 7/24/15 | 7/24/15 | 7/28/15 | 7/28/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to PBSP ASU-CCCMS on 07/28/15 12:09 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/25/15 | 7/25/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 0 | 9 | 9 | | 6 | 6 |
| 7/13/15 | 7/15/15 | 7/20/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-EOP on 07/22/15 20:04 | 2 | 5 | 6 | 1 | 5 | 6 |
| 7/1/15 | 7/01/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to PBSP ASU-EOP on 07/02/15 12:03 | 0 | 1 | 1 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Pelican Bay State Prison (PBSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/15 | 6/12/15 | 7/22/15 | 7/22/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMF DSH-MHCB on 07/22/15 10:24 | 0 | 40 | 40 | 0 | 21 | 21 |
| 7/20/15 | 7/20/15 | | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Current | 0 | 14 | 14 | | 11 | 11 |
| 6/27/15 | 6/27/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to PBSP PSU-EOP on 07/02/15 16:33 | 0 | 5 | 5 | 0 | 1 | 1 |
| 7/25/15 | 7/25/15 | 7/29/15 | 7/29/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to PBSP PSU-EOP on 07/29/15 14:35 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/8/15 | 7/10/15 | 7/21/15 | 7/21/15 | Danger to Self. | | Transferred to PBSP ASU-CCCMS on 07/21/15 13:46 | 2 | 11 | 11 | 0 | 11 | 11 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **190** |
| Total length of stay during reporting range for all patients during reporting period: | **249** |
| Average physical length of stay of discharged patients only: | **15.3** |
| Average daily census: | **8.0** |
| Count of all stays during reporting period: | **33** |
| Count of patients present in facility at the end of the reporting period: | **7** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **25** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **14** |
| Average Physical LOS ALL: | **14.6** |
| Total Physical LOS Days ALL: | **481** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Pleasant Valley State Prison (PVSP) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/15 | 7/24/15 | 7/30/15 | 7/30/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to PVSP ML-CCCMS on 07/30/15 15:49 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/8/15 | 7/08/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to PVSP ML-EOP on 07/16/15 15:12 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/21/15 | 7/21/15 | 7/30/15 | 7/30/15 | Danger to Self. | | Transferred to PVSP ML-CCCMS on 07/30/15 15:16 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/12/15 | 7/12/15 | 7/20/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-EOP on 07/21/15 19:14 | 0 | 8 | 9 | 1 | 8 | 9 |
| 7/6/15 | 7/06/15 | 7/16/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/17/15 19:49 | 0 | 10 | 11 | 1 | 10 | 11 |
| 7/26/15 | 7/26/15 | 8/03/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to PVSP CCCMS on 08/03/15 10:45 | 0 | 8 | 8 | | 5 | 5 |
| 6/28/15 | 6/29/15 | 7/09/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF DSH-ACUTE on 07/21/15 15:47 | 1 | 10 | 22 | 12 | 8 | 20 |
| 6/30/15 | 6/30/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to PVSP ML-EOP on 07/09/15 16:26 | 0 | 9 | 9 | 0 | 8 | 8 |
| 6/28/15 | 6/29/15 | 7/06/15 | 7/07/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to KVSP ML-CCCMS on 07/07/15 10:18 | 1 | 7 | 8 | 1 | 5 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Pleasant Valley State Prison (PVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/15 | 6/23/15 | 6/29/15 | 7/02/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to HDSP ML-CCCMS on 07/02/15 22:19 | 0 | 6 | 9 | 3 | 0 | 1 |
| 6/30/15 | 6/30/15 | 7/09/15 | 7/09/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to PVSP ML-CCCMS on 07/09/15 17:00 | 0 | 9 | 9 | 0 | 8 | 8 |
| 6/16/15 | 7/05/15 | 7/09/15 | 7/09/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to PVSP ML-CCCMS on 07/09/15 16:38 | 19 | 4 | 4 | 0 | 4 | 4 |
| 7/19/15 | 7/18/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to PVSP ML-CCCMS on 07/27/15 16:07 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/29/15 | 7/28/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 0 | 6 | 6 | | 3 | 3 |
| 7/12/15 | 7/12/15 | 7/27/15 | 7/28/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to CCI OHU-CCCMS on 07/28/15 21:06 | 0 | 15 | 16 | 1 | 15 | 16 |
| 7/11/15 | 7/12/15 | 7/23/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to PVSP ACUTE on 07/23/15 09:00 | 1 | 11 | 22 | | 11 | 19 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:**    **133**

**Total length of stay during reporting range for all patients during reporting period:**    **142**

**Average physical length of stay of discharged patients only:**    **10.9**

**Average daily census:**    **4.6**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Count of all stays during reporting period: | 16 |
| Count of patients present in facility at the end of the reporting period: | 3 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 13 |
| Count of patients awaiting moveout: | 1 |
| Sum of moveout wait days: | 19 |
| Average Physical LOS ALL: | 10.3 |
| Total Physical LOS Days ALL: | 165 |

### R.J. Donovan Corr. Fac. Rock Mtn. (RJD) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/03/15 | 7/14/15 | 7/13/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ML-MHCB on 07/13/15 21:18 | 0 | 11 | 10 | 0 | 11 | 10 |
| 7/8/15 | 7/09/15 | 7/21/15 | 7/22/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to RJD ML-EOP on 07/22/15 16:06 | 1 | 12 | 13 | 1 | 12 | 13 |
| 6/30/15 | 7/01/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 33 | 33 | | 30 | 30 |
| 7/29/15 | 7/29/15 | 8/01/15 | 8/01/15 | Danger to Self. | 311 Depressive Disorder NOS | Current | 0 | 3 | 3 | 0 | 2 | 2 |
| 7/9/15 | 7/10/15 | 7/29/15 | 7/29/15 | Danger to Self. | 295.10 Schizophrenia, Disorganized Type | Transferred to CMF DSH-ACUTE on 07/29/15 15:57 | 1 | 19 | 19 | 0 | 19 | 19 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 2 | 6 | 6 | | 3 | 3 |
| 7/12/15 | 7/13/15 | 7/22/15 | 7/22/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/22/15 17:44 | 1 | 9 | 9 | 0 | 9 | 9 |
| 7/16/15 | 7/16/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 0 | 18 | 18 | | 15 | 15 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**R.J. Donovan Corr. Fac. Rock Mtn. (RJD) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/15 | 6/23/15 | 7/17/15 | 7/07/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to RJD ML-MHCB on 07/07/15 21:08 | 3 | 24 | 14 | 0 | 16 | 6 |
| 6/22/15 | 6/22/15 | 7/16/15 | 7/16/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/16/15 20:09 | 0 | 24 | 24 | 0 | 15 | 15 |
| 7/13/15 | 7/13/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to RJD ASU-EOP on 07/22/15 13:34 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/15/15 | 7/16/15 | 7/17/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-EOP on 07/17/15 20:03 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7/9/15 | 7/10/15 | 7/16/15 | 7/16/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to RJD ASU-EOP on 07/16/15 13:08 | 1 | 6 | 6 | 0 | 6 | 6 |
| 7/29/15 | 7/29/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 0 | 5 | 5 | | 2 | 2 |
| 6/29/15 | 6/30/15 | 7/13/15 | 7/13/15 | Danger to Self. | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to RJD ML-EOP on 07/13/15 19:51 | 1 | 13 | 13 | 0 | 12 | 12 |
| 7/15/15 | 7/15/15 | 8/01/15 | 8/01/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 0 | 17 | 17 | 0 | 16 | 16 |
| 7/15/15 | 7/16/15 | 7/21/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-EOP on 07/21/15 15:49 | 1 | 5 | 5 | 0 | 5 | 5 |
| 7/18/15 | 7/20/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 2 | 14 | 14 | | 11 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

### R.J. Donovan Corr. Fac. Rock Mtn. (RJD) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/15 | 7/20/15 | 7/30/15 | 7/29/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ASU-MHCB on 07/29/15 21:09 | 2 | 10 | 9 | 0 | 10 | 9 |
| 7/21/15 | 7/22/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ASU-EOP on 07/28/15 15:04 | 1 | 6 | 6 | 0 | 6 | 6 |
| 6/25/15 | 6/26/15 | 7/10/15 | 7/10/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CMF DSH-ACUTE on 07/10/15 17:48 | 1 | 14 | 14 | 0 | 9 | 9 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/21/15 | 7/22/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ASU-EOP on 07/28/15 16:28 | 1 | 6 | 6 | 0 | 6 | 6 |
| 6/28/15 | 6/29/15 | 7/08/15 | 7/08/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ML-EOP on 07/08/15 16:08 | 1 | 9 | 9 | 0 | 7 | 7 |
| 7/13/15 | 7/14/15 | 7/21/15 | 7/21/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to RJD ASU-EOP on 07/21/15 14:52 | 1 | 7 | 7 | 0 | 7 | 7 |
| 6/17/15 | 6/17/15 | 7/07/15 | 7/07/15 | Danger to Self. rr19 | 296.90 Mood Disorder NOS | Transferred to RJD ASU-EOP on 07/07/15 15:27 | 0 | 20 | 20 | 0 | 6 | 6 |
| 7/27/15 | 7/29/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 2 | 5 | 5 | | 2 | 2 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

### R.J. Donovan Corr. Fac. Rock Mtn. (RJD) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/03/15 | 7/13/15 | 7/13/15 | Danger to Self. | 309.9 Adjustment Disorder Unspecified | Transferred to RJD ASU-CCCMS on 07/13/15 15:32 | 0 | 10 | 10 | 0 | 10 | 10 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 1 | 5 | 5 | | 2 | 2 |
| 6/28/15 | 6/29/15 | 7/20/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/20/15 12:37 | 1 | 21 | 21 | 0 | 19 | 19 |
| 7/21/15 | 7/22/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ML-CCCMS on 07/27/15 16:30 | 1 | 5 | 5 | 0 | 5 | 5 |
| 6/15/15 | 6/16/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/02/15 15:53 | 1 | 16 | 16 | 0 | 1 | 1 |
| 7/5/15 | 7/05/15 | 7/06/15 | 7/13/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ML-EOP on 07/13/15 15:31 | 0 | 1 | 8 | 7 | 1 | 8 |
| 7/18/15 | 7/18/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ASU-EOP on 07/23/15 20:32 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 10 | 10 | | 7 | 7 |
| 7/1/15 | 7/02/15 | 7/05/15 | 7/05/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to RJD ASU-EOP on 07/17/15 12:07 | 1 | 3 | 3 | 0 | 3 | 3 |
| 6/23/15 | 6/23/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Transferred to RJD ASU-EOP on 07/13/15 21:02 | 0 | 20 | 20 | 0 | 12 | 12 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**R.J. Donovan Corr. Fac. Rock Mtn. (RJD) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/15 | 6/29/15 | 7/02/15 | 7/02/15 | Danger to Self. | | Current | 0 | 3 | 3 | 0 | 1 | 1 |
| 6/25/15 | 6/26/15 | 7/03/15 | 7/03/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMF DSH-ACUTE on 07/03/15 14:35 | 1 | 7 | 7 | 0 | 2 | 2 |
| 7/3/15 | 7/04/15 | 7/20/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/20/15 12:32 | 1 | 16 | 16 | 0 | 16 | 16 |
| 6/16/15 | 6/16/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/01/15 18:57 | 0 | 15 | 15 | 0 | 0 | 0 |
| 7/29/15 | 7/29/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 5 | 5 | | 2 | 2 |
| 7/19/15 | 7/21/15 | 8/03/15 | | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to RJD EOP on 08/03/15 11:20 | 2 | 13 | 13 | | 10 | 10 |
| 7/14/15 | 7/15/15 | 7/29/15 | 7/29/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to CMF DSH-ACUTE on 07/29/15 15:45 | 1 | 14 | 14 | 0 | 14 | 14 |
| 7/12/15 | 7/13/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to RJD ASU-CCCMS on 07/20/15 15:14 | 1 | 7 | 7 | 0 | 7 | 7 |
| 7/20/15 | 7/21/15 | 8/01/15 | 7/29/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to RJD ML-MHCB on 07/29/15 14:38 | 1 | 11 | 8 | 0 | 10 | 8 |
| 7/6/15 | 7/07/15 | 7/14/15 | 7/14/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/14/15 15:55 | 1 | 7 | 7 | 0 | 7 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**R.J. Donovan Corr. Fac. Rock Mtn. (RJD) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/15 | 7/24/15 | 8/03/15 | | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to RJD CCCMS on 08/03/15 11:00 | 1 | 10 | 10 | | 7 | 7 |
| 7/3/15 | 7/03/15 | 7/09/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ASU-EOP on 07/09/15 13:26 | 0 | 6 | 6 | 0 | 6 | 6 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **271** |
| Total  length of stay during reporting range for all patients during reporting period: | **391** |
| Average physical length of stay of discharged patients only: | **10.5** |
| Average daily census: | **12.6** |
| Count of all stays during reporting period: | **49** |
| Count of patients present in facility at the end of the reporting period: | **14** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **34** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **8** |
| Average Physical LOS ALL: | **10.5** |
| Total Physical LOS Days ALL: | **515** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

### CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/15 | 7/02/15 | 7/09/15 | 7/10/15 | Danger to Self. | 296.26 Major Depressive Disorder, Single Episode, In Full Remission | Transferred to SCC OHU-CCCMS on 07/10/15 21:51 | 0 | 7 | 8 | 1 | 7 | 8 |
| 6/22/15 | 6/23/15 | 7/08/15 | 7/09/15 | Danger to Self. | | Transferred to NKSP RC-EOP on 07/10/15 13:17 | 1 | 15 | 16 | 1 | 7 | 8 |
| 7/11/15 | 7/11/15 | | | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 0 | 23 | 23 | | 20 | 20 |
| 7/2/15 | 7/02/15 | 7/13/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SVSP ML-EOP on 07/20/15 18:35 | 0 | 11 | 18 | 7 | 11 | 18 |
| 6/22/15 | 6/22/15 | 7/28/15 | 7/29/15 | Danger to Others. and danger to self  rr18 | 295.70 Schizoaffective Disorder | Transferred to SAC PSU-EOP on 07/29/15 19:26 | 0 | 36 | 37 | 1 | 27 | 28 |
| 7/8/15 | 7/08/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to SAC PSU-EOP on 07/13/15 15:21 | 0 | 5 | 5 | 0 | 5 | 5 |
| 7/15/15 | 7/16/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 18 | 18 | | 15 | 15 |
| 6/30/15 | 7/01/15 | 7/15/15 | 7/16/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to VSP ML-EOP on 07/17/15 13:23 | 1 | 14 | 15 | 1 | 14 | 15 |
| 7/9/15 | 7/09/15 | 7/20/15 | 7/21/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SAC ASU-EOP on 07/21/15 18:59 | 0 | 11 | 12 | 1 | 11 | 12 |
| 6/17/15 | 6/17/15 | 7/07/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to DVI RC-EOP on 07/09/15 14:58 | 0 | 20 | 22 | 2 | 6 | 8 |
| 7/28/15 | 7/30/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 2 | 4 | 4 | | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/15 | 7/11/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 0 | 23 | 23 | | 20 | 20 |
| 7/14/15 | 7/15/15 | 7/30/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/31/15 19:03 | 1 | 15 | 16 | 1 | 15 | 16 |
| 7/8/15 | 7/08/15 | 7/13/15 | 7/14/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to SAC ML-EOP on 07/14/15 22:44 | 0 | 5 | 6 | 1 | 5 | 6 |
| 6/21/15 | 6/21/15 | 7/01/15 | 7/01/15 | Danger to Self. RR7 | 296.53 Bipolar I Disorder, Most Recent Episode Depressed, Severe Without Psychotic Features | Transferred to SAC ASU-EOP on 07/01/15 17:11 | 0 | 10 | 10 | 0 | 0 | 0 |
| 7/7/15 | 7/07/15 | 7/15/15 | 7/15/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/15/15 17:52 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/17/15 | 7/17/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 10 | 10 | 0 | 10 | 10 |
| 6/24/15 | 6/24/15 | 7/03/15 | 7/04/15 | Danger to Others. rr20 | 296.52 Bipolar I Disorder, Most Recent Episode Depressed, Moderate | Transferred to SAC PSU-EOP on 07/04/15 15:41 | 0 | 9 | 10 | 1 | 2 | 3 |
| 7/4/15 | 7/04/15 | 7/17/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SAC ML-EOP on 07/20/15 18:08 | 0 | 13 | 16 | 3 | 13 | 16 |
| 7/2/15 | 7/02/15 | 7/13/15 | 7/13/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SAC PSU-EOP on 07/13/15 11:42 | 0 | 11 | 11 | 0 | 11 | 11 |
| 7/15/15 | 7/15/15 | 7/27/15 | 7/27/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SAC ML-CCCMS on 07/27/15 15:38 | 0 | 12 | 12 | 0 | 12 | 12 |
| 4/1/15 | 4/01/15 | 7/14/15 | 7/14/15 | Danger to Self. RR19 | 296.80 Bipolar Disorder NOS | Current | 0 | 104 | 104 | 0 | 13 | 13 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/15 | 7/17/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SAC PSU-EOP on 07/27/15 17:29 | 0 | 10 | 10 | 0 | 10 | 10 |
| 6/26/15 | 6/26/15 | 7/09/15 | 7/09/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SAC PSU-EOP on 07/09/15 12:00 | 0 | 13 | 13 | 0 | 8 | 8 |
| 7/16/15 | 7/16/15 | 7/23/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SAC PSU-EOP on 07/23/15 16:45 | 0 | 7 | 7 | 0 | 7 | 7 |
| 6/23/15 | 6/23/15 | 7/01/15 | 7/01/15 | Danger to Others. and danger to self RR19 | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to SAC ASU-CCCMS on 07/01/15 20:26 | 0 | 8 | 8 | 0 | 0 | 0 |
| 7/4/15 | 7/04/15 | 7/14/15 | 7/16/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC ML-CCCMS on 07/16/15 15:52 | 0 | 10 | 12 | 2 | 10 | 12 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 10 | 10 | | 7 | 7 |
| 7/4/15 | 7/04/15 | 7/17/15 | 7/17/15 | Danger to Self. | 296.55 Bipolar I Disorder, Most Recent Episode Depressed, In Partial Remission | Transferred to SAC PSU-MHCB on 07/17/15 17:00 | 0 | 13 | 13 | | 13 | 13 |
| 7/8/15 | 7/08/15 | 7/27/15 | 7/27/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SAC PSU-EOP on 07/27/15 12:52 | 0 | 19 | 19 | 0 | 19 | 19 |
| 6/17/15 | 6/17/15 | 7/01/15 | 7/01/15 | Danger to Self. RR19 | 296.63 Bipolar I Disorder, Most Recent Episode Mixed, Severe Without Psychotic Features | Transferred to SAC ML-EOP on 07/01/15 17:12 | 0 | 14 | 14 | 0 | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/15 | 5/29/15 | 7/01/15 | 7/01/15 | Danger to Self. RR18 DC18 | 309.9 Adjustment Disorder Unspecified | Transferred to SAC ASU-CCCMS on 07/01/15 15:48 | 0 | 33 | 33 | 0 | 0 | 0 |
| 7/15/15 | 7/15/15 | 7/24/15 | 7/23/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to SAC ML-MHCB on 07/23/15 19:07 | 0 | 9 | 8 | 0 | 9 | 8 |
| 7/8/15 | 7/08/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to SAC PSU-EOP on 07/22/15 18:10 | 0 | 14 | 14 | 0 | 14 | 14 |
| 6/30/15 | 6/30/15 | | | Gravely Disabled. RR18 | 311 Depressive Disorder NOS | Current | 0 | 34 | 34 | | 30 | 30 |
| 6/12/15 | 6/12/15 | 7/06/15 | 7/08/15 | Danger to Self. RR7 | 309.81 Posttraumatic Stress Disorder | Transferred to CMF DSH-ACUTE on 07/08/15 09:38 | 0 | 24 | 26 | 2 | 5 | 7 |
| 7/4/15 | 7/04/15 | 7/10/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF ML-EOP on 07/20/15 15:45 | 0 | 6 | 16 | 10 | 6 | 16 |
| 7/18/15 | 7/18/15 | 7/31/15 | 7/31/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC ML-EOP on 07/31/15 21:42 | 0 | 13 | 13 | 0 | 13 | 13 |
| 7/20/15 | 7/23/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 3 | 11 | 11 | | 8 | 8 |
| 7/15/15 | 7/15/15 | | | Danger to Self. | 304.40 Amphetamine Dependence | Current | 0 | 19 | 19 | | 16 | 16 |
| 7/4/15 | 7/04/15 | 7/17/15 | 7/17/15 | Danger to Self. | 295.10 Schizophrenia, Disorganized Type | Transferred to SAC PSU-EOP on 07/17/15 17:08 | 0 | 13 | 13 | 0 | 13 | 13 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 300.00 Anxiety Disorder NOS | Current | 1 | 10 | 10 | | 7 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/26/15 | 7/02/15 | 7/02/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to SAC ML-EOP on 07/02/15 17:22 | 0 | 6 | 6 | 0 | 1 | 1 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 1 | 10 | 10 | | 7 | 7 |
| 6/24/15 | 6/24/15 | 7/08/15 | 7/08/15 | Danger to Self. RR28 | 295.70 Schizoaffective Disorder | Transferred to SAC ASU-EOP on 07/08/15 17:09 | 0 | 14 | 14 | 0 | 7 | 7 |
| 6/20/15 | 6/20/15 | 7/20/15 | 7/27/15 | Danger to Self. RR21 DC21 | 295.70 Schizoaffective Disorder | Transferred to CHCF DSH-ACUTE on 07/27/15 12:10 | 0 | 30 | 37 | 7 | 19 | 26 |
| 7/25/15 | 7/25/15 | 7/31/15 | 7/31/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to SAC ASU-EOP on 07/31/15 11:50 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/5/15 | 7/07/15 | 7/21/15 | 7/23/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Clincally discharged to SAC CCCMS on 07/21/15 09:00 | 2 | 14 | 16 | 2 | 14 | 16 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 303.90 Alcohol Dependence | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/10/15 | 7/10/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to SAC PSU-EOP on 07/24/15 18:43 | 0 | 14 | 14 | 0 | 14 | 14 |
| 6/24/15 | 6/24/15 | 7/15/15 | 7/15/15 | Danger to Others. rr19 | 295.70 Schizoaffective Disorder | Transferred to SAC PSU-EOP on 07/15/15 14:35 | 0 | 21 | 21 | 0 | 14 | 14 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 10 | 10 | | 7 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, Sacramento (SAC) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/15 | 7/21/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to SAC ML-EOP on 07/28/15 18:42 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/2/15 | 7/02/15 | 7/14/15 | 7/15/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to COR ASU-EOP on 07/15/15 20:15 | 0 | 12 | 13 | 1 | 12 | 13 |
| 7/16/15 | 7/16/15 | | | Danger to Self. | 296.23 Major Depressive Disorder, Single Episode, Severe Without Psychotic Features | Current | 0 | 18 | 18 | | 15 | 15 |
| 7/20/15 | 7/20/15 | | | Danger to Self. | 300.19 Factitious Disorder NOS or With Predominantly Physical Signs and Symptoms or Combined Psychological and Physical Signs and Symptoms | Current | 0 | 14 | 14 | | 11 | 11 |
| 5/28/15 | 5/28/15 | | | Danger to Self. RR18 | | Current | 0 | 67 | 67 | | 30 | 30 |
| 7/29/15 | 7/31/15 | | | Gravely Disabled. | 296.80 Bipolar Disorder NOS | Current | 2 | 3 | 3 | | 0 | 0 |
| 7/27/15 | 7/30/15 | | | Danger to Self. | 300.21 Panic Disorder With Agoraphobia | Current | 3 | 4 | 4 | | 1 | 1 |
| 6/15/15 | 6/16/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/02/15 16:13 | 1 | 16 | 16 | 0 | 1 | 1 |
| 7/7/15 | 7/07/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.41 Bipolar I Disorder, Most Recent Episode Manic, Mild | Transferred to SAC PSU-EOP on 07/23/15 16:52 | 0 | 16 | 16 | 0 | 16 | 16 |
| 7/4/15 | 7/04/15 | 7/28/15 | 7/28/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to SAC ML-MHCB on 07/28/15 20:44 | 0 | 24 | 24 | | 24 | 24 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/15 | 7/28/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/15/15 | 7/15/15 | 7/27/15 | 7/29/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to MCSP ML-EOP on 07/29/15 10:23 | 0 | 12 | 14 | 2 | 12 | 14 |
| 6/17/15 | 6/17/15 | 7/02/15 | 7/02/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to HDSP ML-CCCMS on 07/02/15 20:00 | 0 | 15 | 15 | 0 | 1 | 1 |
| 6/15/15 | 6/15/15 | 7/20/15 | 7/27/15 | Danger to Self. RR18 | 295.90 Schizophrenia, Undifferentiated Type | Transferred to CHCF DSH-ICF on 07/27/15 18:01 | 0 | 35 | 42 | 7 | 19 | 26 |
| 7/26/15 | 7/27/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 7 | 7 | | 4 | 4 |
| 6/12/15 | 6/13/15 | | | Danger to Self. RR29 | 300.02 Generalized Anxiety Disorder | Current | 1 | 51 | 51 | | 30 | 30 |
| 7/8/15 | 7/08/15 | 7/15/15 | 7/15/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SAC PSU-EOP on 07/15/15 17:51 | 0 | 7 | 7 | 0 | 7 | 7 |
| 6/12/15 | 6/12/15 | 7/17/15 | 7/20/15 | Danger to Self. RR15 | 296.53 Bipolar I Disorder, Most Recent Episode Depressed, Severe Without Psychotic Features | Transferred to CMF DSH-ACUTE on 07/20/15 15:01 | 0 | 35 | 38 | 3 | 16 | 19 |
| 7/20/15 | 7/21/15 | 7/27/15 | 7/29/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to MCSP ML-CCCMS on 07/29/15 12:29 | 1 | 6 | 8 | 2 | 6 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/15 | 6/24/15 | 7/14/15 | 7/14/15 | Danger to Self. RR18 | 295.70 Schizoaffective Disorder | Transferred to SAC ASU-EOP on 07/14/15 22:44 | 0 | 20 | 20 | 0 | 13 | 13 |
| 7/11/15 | 7/11/15 | 7/23/15 | 7/23/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to SAC ML-EOP on 07/23/15 17:14 | 0 | 12 | 12 | 0 | 12 | 12 |
| 7/18/15 | 7/18/15 | | | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Current | 0 | 16 | 16 | | 13 | 13 |
| 4/29/15 | 4/29/15 | | | Danger to Others. GD also RR18 | | Current | 0 | 96 | 96 | | 30 | 30 |
| 6/20/15 | 6/20/15 | 7/07/15 | 7/07/15 | Danger to Others. RR20 DC20 RR20 | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Transferred to SAC ASU-EOP on 07/07/15 17:13 | 0 | 17 | 17 | 0 | 6 | 6 |
| 7/22/15 | 7/22/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.63 Bipolar I Disorder, Most Recent Episode Mixed, Severe Without Psychotic Features | Transferred to SAC ML-CCCMS on 07/30/15 17:42 | 0 | 8 | 8 | 0 | 8 | 8 |
| 6/8/15 | 6/08/15 | 7/16/15 | 7/16/15 | Danger to Self. RR18 | 295.70 Schizoaffective Disorder | Transferred to SAC PSU-EOP on 07/16/15 17:07 | 0 | 38 | 38 | 0 | 15 | 15 |
| 7/1/15 | 7/01/15 | 7/10/15 | 7/10/15 | Danger to Self. | 312.30 Impulse-Control Disorder NOS | Transferred to SAC PSU-EOP on 07/10/15 12:53 | 0 | 9 | 9 | 0 | 9 | 9 |
| 6/22/15 | 6/23/15 | 7/16/15 | 7/17/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to NKSP ML-EOP on 07/17/15 20:45 | 1 | 23 | 24 | 1 | 15 | 16 |
| 7/17/15 | 7/17/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 0 | 7 | 7 | 0 | 7 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, Sacramento (SAC) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 19 | 19 | | 16 | 16 |
| 7/26/15 | 7/27/15 | | | Danger to Self. | 296.43 Bipolar I Disorder, Most Recent Episode Manic, Severe Without Psychotic Features | Current | 1 | 7 | 7 | | 4 | 4 |
| 6/26/15 | 6/26/15 | 7/18/15 | 7/08/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SAC ASU-MHCB on 07/08/15 20:11 | 0 | 22 | 12 | 0 | 17 | 7 |
| 7/15/15 | 7/15/15 | 7/21/15 | 7/22/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to PBSP ASU-EOP on 07/22/15 19:04 | 0 | 6 | 7 | 1 | 6 | 7 |
| 6/18/15 | 6/18/15 | 7/10/15 | 7/13/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CMF DSH-ACUTE on 07/13/15 17:44 | 0 | 22 | 25 | 3 | 9 | 12 |
| 6/26/15 | 6/26/15 | 7/03/15 | 7/07/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/07/15 17:23 | 0 | 7 | 11 | 4 | 2 | 6 |
| 6/1/15 | 6/01/15 | 7/08/15 | 7/09/15 | Danger to Self. RR29 | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/09/15 15:24 | 0 | 37 | 38 | 1 | 7 | 8 |
| 7/15/15 | 7/16/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to VSP ML-CCCMS on 07/25/15 00:23 | 1 | 7 | 8 | 1 | 7 | 8 |
| 6/30/15 | 7/01/15 | 7/06/15 | 7/16/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to VSP ML-EOP on 07/17/15 00:07 | 1 | 5 | 15 | 10 | 5 | 15 |
| 7/21/15 | 7/21/15 | 7/29/15 | 7/29/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/29/15 19:31 | 0 | 8 | 8 | 0 | 8 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/15 | 7/14/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to SAC PSU-EOP on 07/21/15 14:50 | 0 | 6 | 7 | 1 | 6 | 7 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/1/15 | 7/01/15 | 7/14/15 | 7/15/15 | Danger to Others. | 296.42 Bipolar I Disorder, Most Recent Episode Manic, Moderate | Transferred to COR OHU-EOP on 07/15/15 20:29 | 0 | 13 | 14 | 1 | 13 | 14 |
| 6/17/15 | 6/19/15 | 7/07/15 | 7/07/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CMC ASU-EOP on 07/07/15 17:53 | 2 | 18 | 18 | 0 | 6 | 6 |
| 6/23/15 | 6/24/15 | | | Danger to Self. | 292.84 Substance-Induced Mood Disorder | Current | 1 | 40 | 40 | | 30 | 30 |
| 7/9/15 | 7/09/15 | | | Danger to Self. | 296.64 Bipolar I Disorder, Most Recent Episode Mixed, Severe With Psychotic Features | Current | 0 | 25 | 25 | | 22 | 22 |
| 7/3/15 | 7/03/15 | 7/20/15 | 7/20/15 | Danger to Self. | V65.2 Malinge | Transferred to SAC PSU-EOP on 07/20/15 14:23 | 0 | 17 | 17 | 0 | 17 | 17 |
| 6/17/15 | 6/17/15 | 7/03/15 | 7/03/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CMC ML-EOP on 07/04/15 00:06 | 0 | 16 | 16 | 0 | 2 | 2 |
| 6/17/15 | 6/17/15 | 7/07/15 | 7/07/15 | Danger to Self. RR19 | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SAC ASU-EOP on 07/07/15 17:14 | 0 | 20 | 20 | 0 | 6 | 6 |
| 6/20/15 | 6/20/15 | | | Danger to Self. RR7 RR28 | 295.30 Schizophrenia, Paranoid Type | Current | 0 | 44 | 44 | | 30 | 30 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Sacramento (SAC) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/15 | 6/21/15 | 7/01/15 | 7/01/15 | Danger to Self. RR19 | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to SAC ASU-EOP on 07/01/15 15:48 | 0 | 10 | 10 | 0 | 0 | 0 |

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** 729

**Total length of stay during reporting range for all patients during reporting period:** 1150

**Average physical length of stay of discharged patients only:** 16.6

**Average daily census:** 37.1

**Count of all stays during reporting period:** 104

**Count of patients present in facility at the end of the reporting period:** 30

**Admissions during reporting period:** 72

**Clinical Discharges during reporting period:** 72

**Count of patients awaiting moveout:** 0

**Sum of moveout wait days:** 81

**Average Physical LOS ALL:** 17.7

**Total Physical LOS Days ALL:** 1838

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/15 | 7/12/15 | 7/19/15 | 7/19/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 7 | 7 | 0 | 7 | 7 |
| 4/29/15 | 4/30/15 | 7/06/15 | 7/12/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Clincally discharged to SATF EOP on 07/06/15 11:10 | 1 | 67 | 73 | 6 | 5 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/15 | 7/28/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 6 | 6 | | 3 | 3 |
| 6/29/15 | 6/30/15 | 7/09/15 | 7/17/15 | Danger to Self. Schizoaffective | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/17/15 18:21 | 1 | 9 | 17 | 8 | 8 | 16 |
| 7/22/15 | 7/23/15 | 7/30/15 | 7/30/15 | Danger to Self. Mood DO NOS | 296.90 Mood Disorder NOS | Transferred to SATF ML-CCCMS on 07/30/15 17:55 | 1 | 7 | 7 | 0 | 7 | 7 |
| 6/4/15 | 6/04/15 | 7/08/15 | 7/10/15 | Danger to Self. Mood Disorder | 304.80 Polysubstance Dependence | Transferred to CMF DSH-ACUTE on 07/10/15 14:57 | 0 | 34 | 36 | 2 | 7 | 9 |
| 6/25/15 | 6/26/15 | 7/09/15 | 7/09/15 | Danger to Self. Adjustment DO | 298.9 Psychotic Disorder NOS | Transferred to SATF ML-EOP on 07/09/15 14:41 | 1 | 13 | 13 | 0 | 8 | 8 |
| 7/5/15 | 7/05/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 29 | 29 | | 26 | 26 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 11 | 11 | | 8 | 8 |
| 7/11/15 | 7/11/15 | 7/16/15 | 7/17/15 | Danger to Self. Adjustment DO | 311 Depressive Disorder NOS | Transferred to SATF ML-CCCMS on 07/17/15 19:27 | 0 | 5 | 6 | 1 | 5 | 6 |
| 7/5/15 | 7/05/15 | 7/09/15 | 7/10/15 | Danger to Self. Adj DO | V71.09 No Diagnosis or Condition on Axis I or Axis II | Clincally discharged to SATF CCCMS on 07/09/15 10:00 | 0 | 4 | 5 | 1 | 4 | 5 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 11 | 11 | | 8 | 8 |
| 7/8/15 | 7/09/15 | 7/27/15 | 7/27/15 | Danger to Self. Depression | 311 Depressive Disorder NOS | Transferred to SATF ML-CCCMS on 07/27/15 16:28 | 1 | 18 | 18 | 0 | 18 | 18 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/15 | 6/24/15 | 7/02/15 | 7/03/15 | Danger to Self. Major Depression NOS | 309.0 Adjustment Disorder With Depressed Mood | Transferred to SATF ASU-EOP on 07/03/15 16:07 | 1 | 8 | 9 | 1 | 1 | 2 |
| 6/22/15 | 6/23/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-CCCMS on 07/03/15 20:14 | 1 | 9 | 10 | 1 | 1 | 2 |
| 7/8/15 | 7/09/15 | 7/22/15 | 7/22/15 | Danger to Self. Depression | 311 Depressive Disorder NOS | Transferred to SATF ML-CCCMS on 07/22/15 19:46 | 1 | 13 | 13 | 0 | 13 | 13 |
| 6/23/15 | 6/23/15 | 7/02/15 | 7/02/15 | Danger to Self. | V71.01 Adult Antisocial Behavior | Transferred to COR ASU-CCCMS on 07/02/15 20:50 | 0 | 9 | 9 | 0 | 1 | 1 |
| 7/14/15 | 7/15/15 | 7/22/15 | 7/22/15 | Danger to Self. Major Depressive DO | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SATF ML-EOP on 07/22/15 20:53 | 1 | 7 | 7 | 0 | 7 | 7 |
| 5/14/15 | 5/14/15 | 7/07/15 | 7/09/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMF DSH-ACUTE on 07/09/15 15:59 | 0 | 54 | 56 | 2 | 6 | 8 |
| 6/16/15 | 6/17/15 | 6/22/15 | 7/13/15 | Danger to Self. Major Depressive DO | 295.70 Schizoaffective Disorder | Transferred to SATF ML-EOP on 07/13/15 16:19 | 1 | 5 | 26 | 21 | 0 | 12 |
| 7/24/15 | 7/24/15 | | | Danger to Self. Mood DO NOS | 296.90 Mood Disorder NOS | Current | 0 | 10 | 10 | | 7 | 7 |
| 5/8/15 | 5/08/15 | 7/02/15 | 7/03/15 | Danger to Self. Depression Disorder | 293.83 Mood Disorder Due to...[Indicate the General Medical Condition] | Transferred to CHCF DSH-ICF on 07/03/15 16:44 | 0 | 55 | 56 | 1 | 1 | 2 |
| 7/4/15 | 7/05/15 | 7/20/15 | 7/21/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMC ML-EOP on 07/26/15 20:57 | 1 | 15 | 16 | 1 | 15 | 16 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 7/09/15 | 7/20/15 | 7/23/15 | Danger to Self. Depression | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to SATF ASU-EOP on 07/23/15 12:55 | 1 | 11 | 14 | 3 | 11 | 14 |
| 7/13/15 | 7/14/15 | 7/23/15 | 7/23/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/23/15 17:01 | 1 | 9 | 9 | 0 | 9 | 9 |
| 5/28/15 | 5/29/15 | 7/08/15 | 7/10/15 | Danger to Self. Psychotic Disorder | 298.9 Psychotic Disorder NOS | Transferred to CMF DSH-ACUTE on 07/10/15 14:58 | 1 | 40 | 42 | 2 | 7 | 9 |
| 6/15/15 | 6/16/15 | 7/03/15 | 7/06/15 | Danger to Self. Psychotic DO NOS | 296.80 Bipolar Disorder NOS | Transferred to CMF DSH-ACUTE on 07/06/15 15:20 | 1 | 17 | 20 | 3 | 2 | 5 |
| 7/11/15 | 7/12/15 | 7/21/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to KVSP ML-EOP on 07/23/15 08:34 | 1 | 9 | 11 | 2 | 9 | 11 |
| 7/11/15 | 7/12/15 | 7/21/15 | 7/23/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to SVSP ML-EOP on 07/23/15 18:04 | 1 | 9 | 11 | 2 | 9 | 11 |
| 7/21/15 | 7/22/15 | | | Danger to Self. Psychotic DO | 298.9 Psychotic Disorder NOS | Current | 1 | 12 | 12 | | 9 | 9 |
| 7/10/15 | 7/11/15 | 7/23/15 | 7/29/15 | Danger to Self. | 296.53 Bipolar I Disorder, Most Recent Episode Depressed, Severe Without Psychotic Features | Transferred to VSP ML-CCCMS on 07/29/15 19:02 | 1 | 12 | 18 | 6 | 12 | 18 |
| 6/22/15 | 6/23/15 | 7/14/15 | 7/15/15 | Danger to Self. Mood DO NOS | 296.80 Bipolar Disorder NOS | Transferred to CMF DSH-ICF on 07/15/15 16:06 | 1 | 21 | 22 | 1 | 13 | 14 |
| 6/29/15 | 6/30/15 | 7/09/15 | 7/09/15 | Danger to Self. MDD | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to SATF ASU-CCCMS on 07/09/15 20:44 | 1 | 9 | 9 | 0 | 8 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/15 | 7/17/15 | 7/20/15 | 7/20/15 | Danger to Self. adjustment disorder with mixed emotions | 309.24 Adjustment Disorder With Anxiety | Transferred to SATF ML-CCCMS on 07/20/15 16:26 | 1 | 3 | 3 | 0 | 3 | 3 |
| 7/20/15 | 7/20/15 | 7/27/15 | 7/27/15 | Danger to Self. Adjustment Disorder | 311 Depressive Disorder NOS | Transferred to SATF ML-CCCMS on 07/27/15 16:14 | 0 | 7 | 7 | 0 | 7 | 7 |
| 7/31/15 | 7/31/15 | 8/03/15 | | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to SATF CCCMS on 08/03/15 12:40 | 0 | 3 | 3 | | 0 | 0 |
| 6/3/15 | 6/04/15 | 7/10/15 | 7/10/15 | Danger to Self. Schizoaffective DO | 295.70 Schizoaffective Disorder | Current | 1 | 36 | 36 | 0 | 9 | 9 |
| 7/20/15 | 7/23/15 | 7/30/15 | 7/30/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ASU-EOP on 07/30/15 20:19 | 3 | 7 | 7 | 0 | 7 | 7 |
| 6/23/15 | 6/23/15 | 7/17/15 | 7/20/15 | Danger to Self. Schizophrenia | 296.55 Bipolar I Disorder, Most Recent Episode Depressed, In Partial Remission | Transferred to CHCF DSH-ACUTE on 07/20/15 16:03 | 0 | 24 | 27 | 3 | 16 | 19 |
| 7/6/15 | 7/06/15 | | | Danger to Self. Adjustment Disorder | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 0 | 28 | 28 | | 25 | 25 |
| 7/13/15 | 7/14/15 | 7/22/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to SATF EOP on 07/22/15 13:15 | 1 | 8 | 20 | | 8 | 17 |
| 6/23/15 | 6/23/15 | 7/02/15 | 7/03/15 | Danger to Self. Psychotic NOS | | Transferred to SATF ML-EOP on 07/03/15 13:24 | 0 | 9 | 10 | 1 | 1 | 2 |
| 7/20/15 | 7/20/15 | 7/30/15 | 7/30/15 | Danger to Self. Adjustment DO | 300.00 Anxiety Disorder NOS | Transferred to SATF ML-EOP on 07/30/15 16:50 | 0 | 10 | 10 | 0 | 10 | 10 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/15 | 7/31/15 | | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 0 | 3 | 3 | | 0 | 0 |
| 7/11/15 | 7/13/15 | 7/16/15 | 7/17/15 | Danger to Self. | | Transferred to CHCF ML-EOP on 07/18/15 03:29 | 2 | 3 | 4 | 1 | 3 | 4 |
| 7/30/15 | 7/31/15 | | | Danger to Self. Psychotic DO | 295.90 Schizophrenia, Undifferentiated Type | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/5/15 | 7/05/15 | 7/13/15 | 7/13/15 | Danger to Self. Adj DO | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SATF ML-EOP on 07/13/15 16:14 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/23/15 | 7/24/15 | | | Danger to Self. Depression NOS | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 10 | 10 | | 7 | 7 |
| 7/28/15 | 7/29/15 | | | Danger to Self. Depression | 296.90 Mood Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 6/28/15 | 6/29/15 | 7/17/15 | 7/20/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/20/15 16:20 | 1 | 18 | 21 | 3 | 16 | 19 |
| 7/18/15 | 7/20/15 | 7/28/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ML-EOP on 07/31/15 16:13 | 2 | 8 | 11 | 3 | 8 | 11 |
| 6/29/15 | 6/30/15 | 7/09/15 | 7/09/15 | Danger to Self. MDD | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to SATF ML-EOP on 07/09/15 16:30 | 1 | 9 | 9 | 0 | 8 | 8 |
| 7/5/15 | 7/06/15 | 7/16/15 | 7/16/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to COR ML-CCCMS on 07/16/15 20:09 | 1 | 10 | 10 | 0 | 10 | 10 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Substance Abuse Treatment Facility (SATF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/15 | 7/29/15 | | | Danger to Self. Schizophrenia | 298.9 Psychotic Disorder NOS | Current | 2 | 5 | 5 | | 2 | 2 |
| 7/29/15 | 7/30/15 | | | Danger to Self. Depression | 296.36 Major Depressive Disorder, Recurrent, In Full Remission | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/21/15 | 7/21/15 | 7/30/15 | 7/30/15 | Danger to Self. Adjustment Disorder | 292.11 Substance-Induced Psychotic Disorder, With Delusions | Transferred to SATF ML-MHCB on 07/30/15 16:50 | 0 | 9 | 9 | | 9 | 9 |
| 7/19/15 | 7/23/15 | | | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Current | 4 | 11 | 11 | | 8 | 8 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 371 |
| Total  length of stay during reporting range for all patients during reporting period: | 498 |
| Average physical length of stay of discharged patients only: | 17.4 |
| Average daily census: | 16.1 |
| Count of all stays during reporting period: | 57 |
| Count of patients present in facility at the end of the reporting period: | 16 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 40 |
| Count of patients awaiting moveout: | 1 |
| Sum of moveout wait days: | 75 |
| Average Physical LOS ALL: | 15.5 |
| Total Physical LOS Days ALL: | 883 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, Solano (SOL) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/15 | 7/13/15 | 7/21/15 | 7/24/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/24/15 19:34 | 2 | 8 | 11 | 3 | 8 | 11 |
| 6/29/15 | 6/29/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 0 | 35 | 35 | | 30 | 30 |
| 7/3/15 | 7/04/15 | 7/23/15 | 7/23/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CMF DSH-ACUTE on 07/23/15 14:43 | 1 | 19 | 19 | 0 | 19 | 19 |
| 7/14/15 | 7/14/15 | 7/23/15 | 7/23/15 | Danger to Self. | | Transferred to DVI OHU-EOP on 07/23/15 21:02 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/22/15 | 7/22/15 | 7/29/15 | 7/31/15 | Danger to Others. | 311 Depressive Disorder NOS | Transferred to SAC ASU-EOP on 07/31/15 20:34 | 0 | 7 | 9 | 2 | 7 | 9 |
| 7/23/15 | 7/23/15 | 7/30/15 | | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to SOL EOP on 07/30/15 11:10 | 0 | 7 | 11 | | 7 | 8 |
| 6/30/15 | 6/30/15 | 7/07/15 | 7/08/15 | Danger to Self. | 300.00 Anxiety Disorder NOS | Transferred to KVSP ASU-EOP on 07/08/15 20:22 | 0 | 7 | 8 | 1 | 6 | 7 |
| 5/27/15 | 5/27/15 | 7/02/15 | 7/03/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to CHCF DSH-ICF on 07/03/15 14:37 | 0 | 36 | 37 | 1 | 1 | 2 |
| 7/25/15 | 7/26/15 | 8/03/15 | | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Clincally discharged to SOL EOP on 08/03/15 12:00 | 1 | 8 | 8 | | 5 | 5 |
| 7/10/15 | 7/11/15 | | | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 1 | 23 | 23 | | 20 | 20 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Solano (SOL) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/15 | 6/30/15 | 7/08/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CMF ASU-EOP on 07/09/15 11:30 | 0 | 8 | 9 | 1 | 7 | 8 |
| 6/23/15 | 6/24/15 | 7/20/15 | 7/21/15 | Danger to Self. | | Transferred to CHCF DSH-ACUTE on 07/21/15 11:14 | 1 | 26 | 27 | 1 | 19 | 20 |
| 7/18/15 | 7/18/15 | 7/20/15 | 7/20/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to SOL ML-CCCMS on 07/20/15 20:05 | 0 | 2 | 2 | 0 | 2 | 2 |
| 6/24/15 | 6/25/15 | 7/09/15 | 7/09/15 | Danger to Self. | 300.4 Dysthymic Disorder | Clincally discharged to SOL EOP on 07/10/15 09:24 | 1 | 14 | 14 | 0 | 8 | 8 |
| 7/24/15 | 7/24/15 | 7/30/15 | 7/31/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SQ ASU-EOP on 07/31/15 11:58 | 0 | 6 | 7 | 1 | 6 | 7 |
| 7/25/15 | 7/26/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 8 | 8 | | 5 | 5 |
| 6/24/15 | 6/24/15 | 7/01/15 | 7/02/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to CMF ASU-EOP on 07/02/15 15:59 | 0 | 7 | 8 | 1 | 0 | 1 |
| 6/29/15 | 6/29/15 | 7/01/15 | 7/03/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SATF ML-CCCMS on 07/03/15 19:52 | 0 | 2 | 4 | 2 | 0 | 2 |
| 6/11/15 | 6/12/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 1 | 52 | 52 | | 30 | 30 |
| 7/5/15 | 7/05/15 | 7/13/15 | 7/16/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to SATF ML-EOP on 07/16/15 23:40 | 0 | 8 | 11 | 3 | 8 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## CA State Prison, Solano (SOL) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/10/15 | 7/23/15 | 7/23/15 | Danger to Self. | 304.40 Amphetamine Dependence | Transferred to SOL ASU-EOP on 07/23/15 15:25 | 1 | 13 | 13 | 0 | 13 | 13 |
| 7/2/15 | 7/03/15 | 7/10/15 | 7/13/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-EOP on 07/14/15 18:43 | 1 | 7 | 10 | 3 | 7 | 10 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---:|:---|
| **Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** | 147 |
| **Total  length of stay during reporting range for all patients during reporting period:** | 237 |
| **Average physical length of stay of discharged patients only:** | 12.3 |
| **Average daily census:** | 7.6 |
| **Count of all stays during reporting period:** | 22 |
| **Count of patients present in facility at the end of the reporting period:** | 6 |
| **Admissions during reporting period:** | |
| **Clinical Discharges during reporting period:** | 17 |
| **Count of patients awaiting moveout:** | 1 |
| **Sum of moveout wait days:** | 19 |
| **Average Physical LOS ALL:** | 15.2 |
| **Total Physical LOS Days ALL:** | 335 |

## CA State Prison, San Quentin (SQ) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/15 | 6/25/15 | 7/06/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SQ DSH-ACUTE on 07/09/15 06:53 | 13 | 11 | 14 | 3 | 5 | 8 |
| 7/3/15 | 7/03/15 | 7/07/15 | 7/08/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to SQ ML-EOP on 07/08/15 13:16 | 0 | 4 | 5 | 1 | 4 | 5 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**CA State Prison, San Quentin (SQ) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/15 | 7/26/15 | | | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 0 | 8 | 8 | | 5 | 5 |
| 6/23/15 | 6/23/15 | 7/16/15 | 7/16/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SQ DSH-ICF on 07/16/15 09:43 | 0 | 23 | 23 | 0 | 15 | 15 |
| 4/28/15 | 6/02/15 | 7/06/15 | 7/06/15 | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Transferred to SQ DSH-MHCB on 07/06/15 06:59 | 35 | 34 | 34 | 0 | 5 | 5 |
| 7/1/15 | 6/28/15 | 7/21/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to SQ DSH-ICF on 07/22/15 13:08 | 0 | 23 | 24 | 1 | 20 | 21 |
| 7/31/15 | 7/29/15 | | | Danger to Self. | 296.89 Bipolar II Disorder | Current | 0 | 5 | 5 | | 2 | 2 |

|   |   |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | **54** |
| Total  length of stay during reporting range for all patients during reporting period: | **61** |
| Average physical length of stay of discharged patients only: | **20.0** |
| Average daily census: | **2.0** |
| Count of all stays during reporting period: | **7** |
| Count of patients present in facility at the end of the reporting period: | **2** |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | **5** |
| Count of patients awaiting moveout: | **0** |
| Sum of moveout wait days: | **5** |
| Average Physical LOS ALL: | **16.1** |
| Total Physical LOS Days ALL: | **113** |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Salinas Valley State Prison (SVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/15 | 6/30/15 | 7/06/15 | 7/06/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CTF ML-CCCMS on 07/06/15 14:52 | 0 | 6 | 6 | 0 | 5 | 5 |
| 7/9/15 | 7/09/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SVSP ASU-CCCMS on 07/14/15 18:11 | 0 | 5 | 5 | 0 | 5 | 5 |
| 6/14/15 | 6/14/15 | 7/15/15 | 7/24/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/24/15 10:26 | 0 | 31 | 40 | 9 | 14 | 23 |
| 6/15/15 | 6/16/15 | 7/10/15 | 7/15/15 | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Transferred to CMF DSH-ACUTE on 07/15/15 19:39 | 1 | 24 | 29 | 5 | 9 | 14 |
| 7/14/15 | 7/16/15 | 7/20/15 | 7/23/15 | Danger to Self. | 309.81 Posttraumatic Stress Disorder | Transferred to SATF ML-CCCMS on 07/23/15 20:18 | 2 | 4 | 7 | 3 | 4 | 7 |
| 7/28/15 | 7/28/15 | | | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Current | 0 | 6 | 6 | | 3 | 3 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/15/15 | 7/16/15 | 7/20/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ASU-EOP on 07/23/15 19:56 | 1 | 4 | 7 | 3 | 4 | 7 |
| 7/15/15 | 7/15/15 | 7/16/15 | 7/17/15 | Danger to Self. | | Transferred to LAC ML-CCCMS on 07/17/15 20:29 | 0 | 1 | 2 | 1 | 1 | 2 |
| 7/24/15 | 7/24/15 | 7/27/15 | 7/27/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to SVSP ML-EOP on 07/27/15 17:06 | 0 | 3 | 3 | 0 | 3 | 3 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Salinas Valley State Prison (SVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/15 | 7/15/15 | 7/16/15 | 7/17/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to NKSP ML-CCCMS on 07/17/15 16:34 | 0 | 1 | 2 | 1 | 1 | 2 |
| 7/10/15 | 7/10/15 | 7/14/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SVSP ML-EOP on 07/14/15 14:48 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/17/15 | 7/17/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to SVSP ML-EOP on 07/20/15 17:02 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/9/15 | 7/10/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Current | 1 | 3 | 3 | 0 | 3 | 3 |
| 7/3/15 | 7/03/15 | 7/06/15 | 7/08/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ASU-EOP on 07/08/15 16:07 | 0 | 3 | 5 | 2 | 3 | 5 |
| 7/21/15 | 7/22/15 | 7/30/15 | 7/30/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to CTF OHU-CE on 07/30/15 19:00 | 1 | 8 | 8 | 0 | 8 | 8 |
| 6/26/15 | 6/26/15 | 7/06/15 | 7/08/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to SVSP ASU-CCCMS on 07/08/15 19:58 | 0 | 10 | 12 | 2 | 5 | 7 |
| 7/8/15 | 7/09/15 | 7/10/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to WSP RC-CCCMS on 07/15/15 11:22 | 1 | 1 | 5 | 4 | 1 | 5 |
| 7/21/15 | 7/20/15 | 7/27/15 | 7/27/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ML-EOP on 07/27/15 18:47 | 0 | 7 | 7 | 0 | 7 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Salinas Valley State Prison (SVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/26/15 | 7/13/15 | 7/14/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SVSP ML-EOP on 07/14/15 19:21 | 0 | 17 | 18 | 1 | 12 | 13 |
| 7/6/15 | 7/08/15 | 7/14/15 | 7/15/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to COR ASU-EOP on 07/15/15 20:13 | 2 | 6 | 7 | 1 | 6 | 7 |
| 7/28/15 | 7/28/15 | | | Danger to Self. | | Current | 0 | 6 | 6 | | 3 | 3 |
| 7/17/15 | 7/16/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.35 Major Depressive Disorder, Recurrent, In Partial Remission | Transferred to SVSP ML-EOP on 07/20/15 15:48 | 0 | 4 | 4 | 0 | 4 | 4 |
| 7/15/15 | 7/15/15 | 7/16/15 | 7/17/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to SVSP EOP on 07/16/15 11:00 | 0 | 1 | 2 | 1 | 1 | 2 |
| 6/23/15 | 6/23/15 | 6/29/15 | 7/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ML-CCCMS on 07/01/15 18:54 | 0 | 6 | 8 | 2 | 0 | 0 |
| 7/17/15 | 7/19/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-MHCB on 07/22/15 20:19 | 2 | 3 | 3 | 0 | 3 | 3 |
| 3/23/15 | 7/23/15 | 7/27/15 | 7/27/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to SVSP ML-CCCMS on 07/27/15 17:06 | 122 | 4 | 4 | 0 | 4 | 4 |
| 7/2/15 | 7/02/15 | 7/06/15 | 7/07/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to SVSP ML-CCCMS on 07/07/15 10:21 | 0 | 4 | 5 | 1 | 4 | 5 |
| 7/16/15 | 7/16/15 | 7/24/15 | 7/30/15 | Danger to Self. | | Transferred to VSP ML-CCCMS on 07/30/15 19:00 | 0 | 8 | 14 | 6 | 8 | 14 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Salinas Valley State Prison (SVSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/15 | 7/07/15 | 7/09/15 | 7/15/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to DVI OHU-CCCMS on 07/15/15 19:27 | 0 | 2 | 8 | 6 | 2 | 8 |
| 7/23/15 | 7/24/15 | 7/27/15 | 7/28/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CTF ML-CCCMS on 07/28/15 17:04 | 1 | 3 | 4 | 1 | 3 | 4 |
| 7/17/15 | 7/17/15 | | | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 0 | 17 | 17 | | 14 | 14 |
| 7/28/15 | 7/30/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 2 | 4 | 4 | | 1 | 1 |
| 7/1/15 | 7/02/15 | 7/06/15 | 7/07/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC ML-EOP on 07/07/15 20:14 | 1 | 4 | 5 | 1 | 4 | 5 |
| 6/26/15 | 7/27/15 | 7/31/15 | 8/01/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to KVSP ML-EOP on 08/01/15 12:19 | 31 | 4 | 5 | 1 | 4 | 4 |
| 7/15/15 | 7/15/15 | 7/27/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SVSP ML-EOP on 07/28/15 21:02 | 0 | 12 | 13 | 1 | 12 | 13 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 5/23/15 | 7/20/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SVSP ML-EOP on 07/21/15 17:28 | 58 | 1 | 1 | 0 | 1 | 1 |
| 7/22/15 | 7/22/15 | 7/27/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to SVSP EOP on 07/27/15 13:30 | 0 | 5 | 12 | | 5 | 9 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 297.1 Delusional Disorder | Current | 0 | 3 | 3 | | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| **Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:** | 206 |
| **Total  length of stay during reporting range for all patients during reporting period:** | 231 |
| **Average physical length of stay of discharged patients only:** | 7.9 |
| **Average daily census:** | 7.5 |
| **Count of all stays during reporting period:** | 40 |
| **Count of patients present in facility at the end of the reporting period:** | 9 |
| **Admissions during reporting period:** | |
| **Clinical Discharges during reporting period:** | 32 |
| **Count of patients awaiting moveout:** | 2 |
| **Sum of moveout wait days:** | 52 |
| **Average Physical LOS ALL:** | 7.7 |
| **Total Physical LOS Days ALL:** | 307 |

## Wasco State Prison (WSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | 7/24/15 | 7/24/15 | Danger to Self. LOC CHANGED FROM EOP BY DR. TOKAR, PH.D./ PSYCHOLOGIST AT ISP | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-CCCMS on 07/24/15 21:29 | 0 | 9 | 9 | 0 | 9 | 9 |
| 6/26/15 | 6/26/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to WSP RC-EOP on 07/02/15 18:19 | 0 | 6 | 6 | 0 | 1 | 1 |
| 7/9/15 | 7/10/15 | 7/21/15 | 7/21/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/21/15 15:14 | 1 | 11 | 11 | 0 | 11 | 11 |
| 6/27/15 | 6/28/15 | 7/03/15 | 7/03/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/16/15 16:33 | 1 | 5 | 5 | 0 | 2 | 2 |
| 7/2/15 | 7/03/15 | 7/14/15 | 7/14/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/14/15 13:35 | 1 | 11 | 11 | 0 | 11 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Wasco State Prison (WSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/10/15 | 7/17/15 | 7/17/15 | Danger to Self. | 296.52 Bipolar I Disorder, Most Recent Episode Depressed, Moderate | Transferred to WSP RC-EOP on 07/17/15 13:43 | 1 | 7 | 7 | 0 | 7 | 7 |
| 7/25/15 | 7/25/15 | 8/01/15 | 8/01/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to WSP RC-MHCB on 08/01/15 21:12 | 0 | 7 | 7 | | 6 | 6 |
| 7/2/15 | 7/29/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 27 | 5 | 5 | | 2 | 2 |
| 7/7/15 | 7/09/15 | 7/17/15 | 7/17/15 | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Transferred to WSP RC-EOP on 07/17/15 13:34 | 2 | 8 | 8 | 0 | 8 | 8 |
| 7/24/15 | 7/24/15 | 7/30/15 | 7/29/15 | Danger to Self. | 296.51 Bipolar I Disorder, Most Recent Episode Depressed, Mild | Transferred to WSP ASU-MHCB on 07/29/15 14:50 | 0 | 6 | 5 | 0 | 6 | 5 |
| 7/1/15 | 7/02/15 | 7/10/15 | 7/10/15 | Danger to Self. | 296.43 Bipolar I Disorder, Most Recent Episode Manic, Severe Without Psychotic Features | Transferred to WSP RC-EOP on 07/10/15 13:01 | 1 | 8 | 8 | 0 | 8 | 8 |
| 6/26/15 | 6/27/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to WSP RC-EOP on 07/01/15 16:48 | 1 | 4 | 4 | 0 | 0 | 0 |
| 6/30/15 | 7/01/15 | 7/09/15 | 7/09/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/09/15 13:31 | 1 | 8 | 8 | 0 | 8 | 8 |
| 7/12/15 | 7/21/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 9 | 7 | 7 | 0 | 7 | 7 |
| 6/26/15 | 6/26/15 | 7/08/15 | 7/10/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/10/15 09:33 | 0 | 12 | 14 | 2 | 7 | 9 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## Wasco State Prison (WSP) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/27/15 | 7/08/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/10/15 09:34 | 1 | 11 | 13 | 2 | 7 | 9 |
| 7/15/15 | 7/15/15 | 7/24/15 | 7/24/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/24/15 21:29 | 0 | 9 | 9 | 0 | 9 | 9 |
| 7/11/15 | 7/18/15 | 7/28/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-CCCMS on 07/28/15 13:47 | 7 | 10 | 10 | 0 | 10 | 10 |
| 6/23/15 | 6/24/15 | 7/14/15 | 7/15/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SVSP DSH-ICF on 07/15/15 17:58 | 1 | 20 | 21 | 1 | 13 | 14 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 0 | 3 | 3 | | 0 | 0 |
| 3/26/15 | 3/28/15 | 7/30/15 | 7/21/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to WSP RC-MHCB on 07/21/15 16:13 | 2 | 124 | 115 | 0 | 29 | 20 |
| 7/9/15 | 7/10/15 | 7/21/15 | 7/21/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to WSP RC-EOP on 07/21/15 13:50 | 1 | 11 | 11 | 0 | 11 | 11 |
| 7/17/15 | 7/18/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 1 | 16 | 16 | | 13 | 13 |
| 7/21/15 | 7/22/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 12 | 12 | | 9 | 9 |

**Total length of stay during reporting range for patients who have been DISCHARGED during reporting period:  159**

**Total  length of stay during reporting range for all patients during reporting period:  189**

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

| | |
|---|---|
| Average physical length of stay of discharged patients only: | 14.8 |
| Average daily census: | 6.1 |
| Count of all stays during reporting period: | 24 |
| Count of patients present in facility at the end of the reporting period: | 5 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 19 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 5 |
| Average Physical LOS ALL: | 13.5 |
| Total Physical LOS Days ALL: | 325 |

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/03/15 | 7/06/15 | 7/06/15 | Danger to Self. | | Transferred to CHCF OHU-CCCMS on 07/06/15 16:01 | 0 | 3 | 3 | 0 | 3 | 3 |
| 7/9/15 | 7/10/15 | 7/27/15 | 7/27/15 | Danger to Self. | | Transferred to CHCF ML-EOP on 07/27/15 15:51 | 1 | 17 | 17 | 0 | 17 | 17 |
| 7/4/15 | 7/05/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.41 Bipolar I Disorder, Most Recent Episode Manic, Mild | Transferred to WSP RC-EOP on 07/15/15 19:09 | 1 | 8 | 10 | 2 | 8 | 10 |
| 6/17/15 | 6/18/15 | 6/26/15 | 7/01/15 | Danger to Self. | 296.36 Major Depressive Disorder, Recurrent, In Full Remission | Transferred to KVSP ASU-EOP on 07/01/15 20:56 | 1 | 8 | 13 | 5 | 0 | 0 |
| 6/4/15 | 6/04/15 | 7/08/15 | 7/08/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF ASU-EOP on 07/08/15 17:13 | 0 | 34 | 34 | 0 | 7 | 7 |
| 5/29/15 | 6/02/15 | 7/01/15 | 7/02/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Transferred to VSP ML-EOP on 07/02/15 16:15 | 4 | 29 | 30 | 1 | 0 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/15 | 7/21/15 | 7/29/15 | 7/30/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to COR ASU-EOP on 07/31/15 09:14 | 0 | 8 | 9 | 1 | 8 | 9 |
| 6/20/15 | 6/21/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/17/15 20:47 | 1 | 24 | 26 | 2 | 14 | 16 |
| 7/8/15 | 7/11/15 | 7/27/15 | 7/29/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Clincally discharged to CHCF EOP on 07/27/15 09:50 | 3 | 16 | 18 | 2 | 16 | 18 |
| 6/20/15 | 6/21/15 | 7/03/15 | 7/03/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CHCF ASU-EOP on 07/03/15 12:59 | 1 | 12 | 12 | 0 | 2 | 2 |
| 7/17/15 | 7/18/15 | 8/03/15 | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Clincally discharged to CHCF EOP on 08/03/15 09:55 | 1 | 16 | 16 | | 13 | 13 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 6/18/15 | 6/19/15 | 7/15/15 | 7/16/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF ASU-EOP on 07/16/15 10:55 | 1 | 26 | 27 | 1 | 14 | 15 |
| 7/3/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR ML-EOP on 07/15/15 18:47 | 1 | 9 | 11 | 2 | 9 | 11 |
| 6/20/15 | 6/21/15 | 7/10/15 | 7/13/15 | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Transferred to WSP RC-EOP on 07/13/15 23:12 | 1 | 19 | 22 | 3 | 9 | 12 |
| 7/17/15 | 7/18/15 | 7/31/15 | | Danger to Self. | | Clincally discharged to CHCF EOP on 07/31/15 11:40 | 1 | 13 | 16 | | 13 | 13 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/04/15 | 7/30/15 | | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Clincally discharged to CHCF ACUTE on 07/30/15 07:55 | 1 | 26 | 30 | | 26 | 27 |
| 7/4/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | | Transferred to WSP RC-EOP on 07/15/15 20:06 | 0 | 9 | 11 | 2 | 9 | 11 |
| 6/17/15 | 6/18/15 | 7/08/15 | 7/09/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to NKSP RC-EOP on 07/09/15 12:57 | 1 | 20 | 21 | 1 | 7 | 8 |
| 7/3/15 | 7/03/15 | 7/13/15 | 7/14/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to VSP ML-EOP on 07/14/15 14:17 | 0 | 10 | 11 | 1 | 10 | 11 |
| 7/19/15 | 7/20/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 14 | 14 | | 11 | 11 |
| 6/22/15 | 6/23/15 | 7/01/15 | 7/02/15 | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Transferred to VSP ML-EOP on 07/02/15 16:13 | 1 | 8 | 9 | 1 | 0 | 1 |
| 7/17/15 | 7/19/15 | 7/29/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/31/15 16:58 | 2 | 10 | 12 | 2 | 10 | 12 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 0 | 10 | 10 | | 7 | 7 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/4/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to WSP RC-CCCMS on 07/15/15 19:29 | 0 | 9 | 11 | 2 | 9 | 11 |
| 6/29/15 | 6/30/15 | 7/22/15 | 7/24/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/24/15 19:01 | 1 | 22 | 24 | 2 | 21 | 23 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

*SOURCE: CDCR Mental Health Tracking System (MHTS)*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/15 | 7/08/15 | 7/24/15 | 7/27/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CMC ASU-EOP on 07/27/15 21:01 | 1 | 16 | 19 | 3 | 16 | 19 |
| 7/22/15 | 7/23/15 | 7/31/15 | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Clincally discharged to CHCF EOP on 07/31/15 09:15 | 1 | 8 | 11 | | 8 | 8 |
| 6/23/15 | 6/24/15 | 7/02/15 | 7/03/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/03/15 16:52 | 1 | 8 | 9 | 1 | 1 | 2 |
| 6/26/15 | 6/27/15 | 7/22/15 | 7/23/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to COR ASU-EOP on 07/23/15 18:24 | 1 | 25 | 26 | 1 | 21 | 22 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/20/15 | 7/21/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 13 | 13 | | 10 | 10 |
| 6/18/15 | 6/18/15 | 7/01/15 | 7/03/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to DVI OHU-EOP on 07/03/15 19:27 | 0 | 13 | 15 | 2 | 0 | 2 |
| 5/25/15 | 5/26/15 | 7/01/15 | 7/01/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMF DSH-ACUTE on 07/01/15 11:08 | 1 | 36 | 36 | 0 | 0 | 0 |
| 6/16/15 | 6/16/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to CMC ASU-EOP on 07/03/15 19:42 | 0 | 15 | 17 | 2 | 0 | 2 |
| 6/15/15 | 6/15/15 | 7/01/15 | 7/07/15 | Danger to Self. | 300.00 Anxiety Disorder NOS | Transferred to SVSP ASU-EOP on 07/07/15 23:03 | 0 | 16 | 22 | 6 | 0 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/15 | 7/02/15 | 7/17/15 | 7/20/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to MCSP ASU-EOP on 07/20/15 18:02 | 1 | 15 | 18 | 3 | 15 | 18 |
| 7/27/15 | 7/27/15 | 8/01/15 | 8/01/15 | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 5 | 5 | 0 | 4 | 4 |
| 6/26/15 | 6/26/15 | 7/23/15 | 7/28/15 | Danger to Self. | 296.31 Major Depressive Disorder, Recurrent, Mild | Transferred to CMF DSH-ACUTE on 07/28/15 11:06 | 0 | 27 | 32 | 5 | 22 | 27 |
| 6/25/15 | 6/26/15 | 7/20/15 | 7/23/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SQ ASU-EOP on 07/23/15 14:10 | 1 | 24 | 27 | 3 | 19 | 22 |
| 6/20/15 | 6/21/15 | 7/08/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/09/15 11:52 | 1 | 17 | 18 | 1 | 7 | 8 |
| 6/26/15 | 6/26/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to MCSP ML-EOP on 07/03/15 13:42 | 0 | 5 | 7 | 2 | 0 | 2 |
| 7/22/15 | 7/23/15 | 7/29/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to MCSP ASU-EOP on 07/30/15 17:24 | 1 | 6 | 7 | 1 | 6 | 7 |
| 7/10/15 | 7/12/15 | 7/27/15 | 7/28/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR ASU-EOP on 07/28/15 18:48 | 2 | 15 | 16 | 1 | 15 | 16 |
| 7/22/15 | 7/25/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 3 | 9 | 9 | | 6 | 6 |
| 7/14/15 | 7/15/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 19 | 19 | | 16 | 16 |
| 6/29/15 | 6/30/15 | 7/22/15 | 7/24/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/24/15 16:46 | 1 | 22 | 24 | 2 | 21 | 23 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/15 | 7/26/15 | 7/31/15 |  | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CHCF EOP on 07/31/15 09:25 | 1 | 5 | 8 |  | 5 | 5 |
| 7/26/15 | 7/29/15 |  |  | Danger to Self. | 296.90 Mood Disorder NOS | Current | 3 | 5 | 5 |  | 2 | 2 |
| 6/19/15 | 6/20/15 | 7/27/15 | 7/30/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CMC ASU-EOP on 07/30/15 15:18 | 1 | 37 | 40 | 3 | 26 | 29 |
| 7/11/15 | 7/12/15 | 7/27/15 | 7/28/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to COR ML-EOP on 07/28/15 17:49 | 1 | 15 | 16 | 1 | 15 | 16 |
| 7/2/15 | 7/02/15 | 7/10/15 | 7/13/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to SATF ML-EOP on 07/13/15 17:41 | 0 | 8 | 11 | 3 | 8 | 11 |
| 7/8/15 | 7/09/15 | 7/17/15 | 7/20/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to SATF ML-EOP on 07/20/15 20:35 | 1 | 8 | 11 | 3 | 8 | 11 |
| 6/17/15 | 6/18/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CTF ML-CCCMS on 07/03/15 16:31 | 1 | 13 | 15 | 2 | 0 | 2 |
| 6/28/15 | 6/29/15 | 7/10/15 | 7/13/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CCC ML-GP on 07/13/15 21:57 | 1 | 11 | 14 | 3 | 9 | 12 |
| 7/25/15 | 7/28/15 |  |  | Danger to Self. | 296.35 Major Depressive Disorder, Recurrent, In Partial Remission | Current | 3 | 6 | 6 |  | 3 | 3 |
| 7/11/15 | 7/12/15 | 7/20/15 | 7/23/15 | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Clincally discharged to CHCF CCCMS on 07/20/15 11:45 | 1 | 8 | 11 | 3 | 8 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 7/01/15 | 7/08/15 | 7/12/15 | Danger to Self. | 296.36 Major Depressive Disorder, Recurrent, In Full Remission | Transferred to CMF ML-EOP on 07/17/15 22:50 | 5 | 7 | 11 | 4 | 7 | 11 |
| 7/15/15 | 7/17/15 | 7/24/15 | 7/27/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to PBSP ML-EOP on 07/27/15 22:17 | 2 | 7 | 10 | 3 | 7 | 10 |
| 7/23/15 | 7/24/15 | 7/31/15 | | Danger to Self. | 298.9 Psychotic Disorder NOS | Clincally discharged to CHCF GP on 07/31/15 09:50 | 1 | 7 | 10 | | 7 | 7 |
| 6/2/15 | 6/03/15 | 7/31/15 | | Danger to Self. | 298.9 Psychotic Disorder NOS | Clincally discharged to CHCF EOP on 07/31/15 10:55 | 1 | 58 | 61 | | 30 | 30 |
| 6/26/15 | 6/26/15 | 7/06/15 | 7/08/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/08/15 18:33 | 0 | 10 | 12 | 2 | 5 | 7 |
| 7/21/15 | 7/22/15 | 7/31/15 | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Clincally discharged to CHCF EOP on 07/31/15 10:30 | 1 | 9 | 12 | | 9 | 9 |
| 6/25/15 | 6/26/15 | 7/06/15 | 7/06/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF ASU-EOP on 07/06/15 14:37 | 1 | 10 | 10 | 0 | 5 | 5 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/23/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ASU-EOP on 07/23/15 18:24 | 1 | 10 | 13 | 3 | 10 | 13 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/20/15 | 7/21/15 | 7/29/15 | 7/30/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to SVSP ASU-EOP on 07/30/15 21:29 | 1 | 8 | 9 | 1 | 8 | 9 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/15 | 6/07/15 | 7/01/15 | 7/03/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CMC ASU-EOP on 07/03/15 19:39 | 1 | 24 | 26 | 2 | 0 | 2 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 2 | 6 | 6 | | 3 | 3 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/20/15 | 7/21/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 13 | 13 | | 10 | 10 |
| 6/20/15 | 6/22/15 | 7/06/15 | 7/07/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to KVSP ML-EOP on 07/07/15 13:02 | 2 | 14 | 15 | 1 | 5 | 6 |
| 7/26/15 | 7/29/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 3 | 5 | 5 | | 2 | 2 |
| 7/2/15 | 7/02/15 | 7/08/15 | 7/08/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CHCF ML-EOP on 07/08/15 13:47 | 0 | 6 | 6 | 0 | 6 | 6 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 4 | 4 | | 1 | 1 |
| 7/13/15 | 7/14/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 20 | 20 | | 17 | 17 |
| 6/12/15 | 6/13/15 | 6/29/15 | 7/01/15 | Danger to Self. | | Transferred to COR ASU-EOP on 07/01/15 20:36 | 1 | 16 | 18 | 2 | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/16/15 | 7/27/15 | 7/28/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to MCSP ASU-EOP on 07/28/15 14:17 | 1 | 11 | 12 | 1 | 11 | 12 |
| 6/29/15 | 6/30/15 | 7/22/15 | 7/24/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to NKSP RC-EOP on 07/24/15 20:07 | 1 | 22 | 24 | 2 | 21 | 23 |
| 7/3/15 | 7/04/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to WSP RC-EOP on 07/21/15 19:43 | 1 | 16 | 17 | 1 | 16 | 17 |
| 7/23/15 | 7/24/15 | 7/26/15 | 7/26/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Current | 1 | 2 | 2 | 0 | 2 | 2 |
| 7/6/15 | 7/07/15 | 7/22/15 | 7/23/15 | Danger to Self. | 309.21 Separation Anxiety Disorder | Transferred to MCSP ASU-EOP on 07/23/15 14:58 | 1 | 15 | 16 | 1 | 15 | 16 |
| 6/20/15 | 6/21/15 | 7/06/15 | 7/07/15 | Danger to Self. | 314.01 Attention-Deficit/ Hyperactivity Disorder, Predominantly Hyperactive-Impulsive Type or Combined Type | Transferred to CMF DSH-ACUTE on 07/07/15 11:26 | 1 | 15 | 16 | 1 | 5 | 6 |
| 6/27/15 | 6/28/15 | 7/13/15 | 7/16/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/16/15 16:33 | 1 | 15 | 18 | 3 | 12 | 15 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/16/15 | 7/17/15 | | | Danger to Self. | 296.24 Major Depressive Disorder, Single Episode, Severe With Psychotic Features | Current | 1 | 17 | 17 | | 14 | 14 |
| 7/2/15 | 7/02/15 | 7/10/15 | 7/10/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CHCF ML-EOP on 07/10/15 12:37 | 0 | 8 | 8 | 0 | 8 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/15 | 7/31/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/14/15 | 7/15/15 | 7/24/15 | 7/27/15 | Danger to Self. | 296.50 Bipolar I Disorder, Most Recent Episode Depressed, Unspecified | Transferred to COR ML-EOP on 07/27/15 19:01 | 1 | 9 | 12 | 3 | 9 | 12 |
| 7/26/15 | 7/28/15 | | | Danger to Self. | | Current | 2 | 6 | 6 | | 3 | 3 |
| 7/15/15 | 7/17/15 | 7/24/15 | 7/27/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/27/15 19:32 | 2 | 7 | 10 | 3 | 7 | 10 |
| 6/19/15 | 6/20/15 | 7/06/15 | 7/07/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to NKSP RC-EOP on 07/07/15 19:12 | 1 | 16 | 17 | 1 | 5 | 6 |
| 6/21/15 | 6/22/15 | 7/08/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-EOP on 07/09/15 20:39 | 1 | 16 | 17 | 1 | 7 | 8 |
| 7/3/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.52 Bipolar I Disorder, Most Recent Episode Depressed, Moderate | Transferred to SAC ML-EOP on 07/15/15 19:41 | 1 | 9 | 11 | 2 | 9 | 11 |
| 7/5/15 | 7/07/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/17/15 20:53 | 2 | 8 | 10 | 2 | 8 | 10 |
| 7/11/15 | 7/12/15 | 7/27/15 | 7/27/15 | Danger to Self. | 293.89 Anxiety or Catatonic Disorder Due to...[Indicate the General Medical Condition] | Transferred to CMF ASU-EOP on 07/27/15 22:36 | 1 | 15 | 15 | 0 | 15 | 15 |
| 6/18/15 | 6/19/15 | 6/29/15 | 7/02/15 | Danger to Others. Also, Gravely Disabled. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/02/15 20:42 | 1 | 10 | 13 | 3 | 0 | 1 |
| 7/3/15 | 7/04/15 | 7/13/15 | 7/16/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/16/15 20:49 | 1 | 9 | 12 | 3 | 9 | 12 |
| 7/19/15 | 7/20/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 14 | 14 | | 11 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/15 | 7/15/15 | 7/20/15 | 7/22/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to VSP ASU-EOP on 07/22/15 13:44 | 0 | 5 | 7 | 2 | 5 | 7 |
| 6/29/15 | 6/30/15 | 7/20/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CHCF EOP on 07/20/15 10:12 | 1 | 20 | 34 | | 19 | 30 |
| 7/3/15 | 7/04/15 | 7/13/15 | 7/16/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to WSP RC-EOP on 07/16/15 16:54 | 1 | 9 | 12 | 3 | 9 | 12 |
| 7/3/15 | 7/04/15 | 7/13/15 | 7/16/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to LAC ASU-CCCMS on 07/16/15 20:07 | 1 | 9 | 12 | 3 | 9 | 12 |
| 7/22/15 | 7/23/15 | 7/29/15 | 7/30/15 | Danger to Self. | 304.80 Polysubstance Dependence | Transferred to SAC ASU-EOP on 07/30/15 14:29 | 1 | 6 | 7 | 1 | 6 | 7 |
| 6/19/15 | 6/20/15 | 6/29/15 | 7/01/15 | Danger to Self. | | Transferred to SQ ASU-EOP on 07/01/15 11:40 | 1 | 9 | 11 | 2 | 0 | 0 |
| 6/12/15 | 6/13/15 | 7/03/15 | 7/03/15 | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Current | 1 | 20 | 20 | 0 | 2 | 2 |
| 7/21/15 | 7/22/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 12 | 12 | | 9 | 9 |
| 7/23/15 | 7/24/15 | | | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Current | 1 | 10 | 10 | | 7 | 7 |
| 6/19/15 | 6/19/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 0 | 45 | 45 | | 30 | 30 |
| 5/29/15 | 5/30/15 | 7/03/15 | 7/07/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to CMF DSH-ACUTE on 07/07/15 14:06 | 1 | 34 | 38 | 4 | 2 | 6 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/04/15 | 7/22/15 | 7/22/15 | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 18 | 18 | 0 | 18 | 18 |
| 7/22/15 | 7/22/15 | | | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 0 | 12 | 12 | | 9 | 9 |
| 7/6/15 | 7/08/15 | 7/24/15 | 7/25/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to RJD ASU-EOP on 07/25/15 18:38 | 2 | 16 | 17 | 1 | 16 | 17 |
| 6/27/15 | 6/27/15 | 7/08/15 | 7/09/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to VSP ML-EOP on 07/09/15 14:37 | 0 | 11 | 12 | 1 | 7 | 8 |
| 5/29/15 | 5/30/15 | 7/15/15 | 7/17/15 | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Transferred to VSP ML-EOP on 07/17/15 12:46 | 1 | 46 | 48 | 2 | 14 | 16 |
| 6/26/15 | 6/27/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to CHCF EOP on 07/13/15 11:10 | 1 | 16 | 18 | 2 | 12 | 14 |
| 7/2/15 | 7/02/15 | 7/10/15 | 7/11/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to CHCF ML-CCCMS on 07/11/15 16:55 | 0 | 8 | 9 | 1 | 8 | 9 |
| 7/21/15 | 7/22/15 | | | Danger to Self. | | Current | 1 | 12 | 12 | | 9 | 9 |
| 6/24/15 | 6/24/15 | 7/22/15 | 7/24/15 | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Transferred to VSP ML-EOP on 07/24/15 12:36 | 0 | 28 | 30 | 2 | 21 | 23 |
| 7/5/15 | 7/07/15 | | | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Current | 2 | 27 | 27 | | 24 | 24 |
| 6/13/15 | 6/15/15 | 7/20/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to MCSP ML-EOP on 07/23/15 18:14 | 2 | 35 | 38 | 3 | 19 | 22 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/15 | 7/25/15 | 8/03/15 | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Clincally discharged to CHCF CCCMS on 08/03/15 09:30 | 0 | 9 | 9 | | 6 | 6 |
| 6/20/15 | 6/21/15 | 6/29/15 | 7/01/15 | Danger to Self. | 314.01 Attention-Deficit/ Hyperactivity Disorder, Predominantly Hyperactive-Impulsive Type or Combined Type | Transferred to COR SHU-CCCMS on 07/01/15 20:01 | 1 | 8 | 10 | 2 | 0 | 0 |
| 7/9/15 | 7/12/15 | 7/27/15 | 7/28/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to COR ASU-EOP on 07/28/15 18:48 | 3 | 15 | 16 | 1 | 15 | 16 |
| 5/30/15 | 5/31/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to COR ML-EOP on 07/15/15 15:10 | 1 | 43 | 45 | 2 | 12 | 14 |
| 7/22/15 | 7/23/15 | 7/31/15 | | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Clincally discharged to CHCF EOP on 07/31/15 09:30 | 1 | 8 | 11 | | 8 | 8 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 296.40 Bipolar I Disorder, Most Recent Episode Hypomanic or Unspecified | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/21/15 | 7/22/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 12 | 12 | | 9 | 9 |
| 7/27/15 | 7/28/15 | 8/03/15 | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Clincally discharged to CHCF EOP on 08/03/15 10:35 | 1 | 6 | 6 | | 3 | 3 |
| 7/7/15 | 7/09/15 | 7/17/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to COR ASU-CCCMS on 07/21/15 03:22 | 2 | 8 | 11 | 3 | 8 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/15 | 6/19/15 | 7/22/15 | 7/24/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to DVI OHU-EOP on 07/24/15 14:37 | 0 | 33 | 35 | 2 | 21 | 23 |
| 7/25/15 | 7/25/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 0 | 9 | 9 | | 6 | 6 |
| 6/17/15 | 6/18/15 | 7/01/15 | 7/07/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to SATF ML-EOP on 07/07/15 19:55 | 1 | 13 | 19 | 6 | 0 | 6 |
| 7/4/15 | 7/05/15 | 7/24/15 | 7/24/15 | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Current | 1 | 19 | 19 | 0 | 19 | 19 |
| 6/20/15 | 6/21/15 | 7/03/15 | 7/06/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to NKSP RC-EOP on 07/06/15 19:35 | 1 | 12 | 15 | 3 | 2 | 5 |
| 7/24/15 | 7/24/15 | | | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Current | 0 | 10 | 10 | | 7 | 7 |
| 7/21/15 | 7/22/15 | 7/29/15 | 7/31/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to PBSP ML-EOP on 07/31/15 23:18 | 1 | 7 | 9 | 2 | 7 | 9 |
| 7/13/15 | 7/15/15 | 7/22/15 | 7/23/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to COR ASU-EOP on 07/23/15 18:24 | 2 | 7 | 8 | 1 | 7 | 8 |
| 6/17/15 | 6/18/15 | 6/29/15 | 7/01/15 | Danger to Self. | | Transferred to COR ML-CCCMS on 07/01/15 18:16 | 1 | 11 | 13 | 2 | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/15 | 7/10/15 | 7/24/15 | 7/27/15 | Danger to Others. IP stated he wanted to hurt his cellie, but no SI, reports sense of impending doom. | 300.21 Panic Disorder With Agoraphobia | Transferred to COR ASU-EOP on 07/27/15 20:57 | 1 | 14 | 17 | 3 | 14 | 17 |
| 6/28/15 | 6/28/15 | 7/08/15 | 7/10/15 | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Transferred to SATF ML-EOP on 07/10/15 18:27 | 0 | 10 | 12 | 2 | 7 | 9 |
| 7/20/15 | 7/21/15 | 7/31/15 | | Danger to Self. | 296.30 Major Depressive Disorder, Recurrent, Unspecified | Clincally discharged to CHCF EOP on 07/31/15 12:15 | 1 | 10 | 13 | | 10 | 10 |
| 7/16/15 | 7/17/15 | 7/29/15 | 7/30/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/30/15 20:22 | 1 | 12 | 13 | 1 | 12 | 13 |
| 5/13/15 | 5/14/15 | 7/17/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF DSH-ACUTE on 07/20/15 09:29 | 1 | 64 | 67 | 3 | 16 | 19 |
| 7/19/15 | 7/19/15 | 7/27/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CRC ML-CCCMS on 07/30/15 18:17 | 0 | 8 | 11 | 3 | 8 | 11 |
| 6/20/15 | 6/22/15 | 7/01/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to KVSP ASU-CCCMS on 07/02/15 15:14 | 2 | 9 | 10 | 1 | 0 | 1 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 3 | 3 | | 0 | 0 |
| 4/27/15 | 4/28/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 97 | 97 | | 30 | 30 |
| 7/6/15 | 7/08/15 | 7/15/15 | 7/17/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to RJD ML-EOP on 07/17/15 20:46 | 2 | 7 | 9 | 2 | 7 | 9 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 7/09/15 | 7/17/15 | 7/20/15 | Danger to Self. | 309.24 Adjustment Disorder With Anxiety | Transferred to VSP ML-EOP on 07/20/15 15:04 | 1 | 8 | 11 | 3 | 8 | 11 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Current | 1 | 6 | 6 | | 3 | 3 |
| 6/29/15 | 6/29/15 | 7/13/15 | 7/15/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/15/15 15:27 | 0 | 14 | 16 | 2 | 12 | 14 |
| 6/23/15 | 6/24/15 | 7/01/15 | 7/02/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to KVSP ASU-CCCMS on 07/02/15 15:56 | 1 | 7 | 8 | 1 | 0 | 1 |
| 6/25/15 | 6/26/15 | 7/20/15 | 7/23/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to MCSP ASU-EOP on 07/23/15 20:16 | 1 | 24 | 27 | 3 | 19 | 22 |
| 6/17/15 | 6/18/15 | 7/01/15 | 7/04/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to CIM ML-CCCMS on 07/04/15 19:44 | 1 | 13 | 16 | 3 | 0 | 3 |
| 7/2/15 | 7/03/15 | 7/08/15 | 7/10/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ML-EOP on 07/10/15 17:07 | 1 | 5 | 7 | 2 | 5 | 7 |
| 7/8/15 | 7/09/15 | 7/17/15 | 7/21/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to CHCF ASU-EOP on 07/21/15 12:51 | 1 | 8 | 12 | 4 | 8 | 12 |
| 6/26/15 | 6/27/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to WSP RC-EOP on 07/17/15 20:31 | 1 | 18 | 20 | 2 | 14 | 16 |
| 7/15/15 | 7/17/15 | 7/24/15 | 7/25/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to RJD ASU-EOP on 07/25/15 18:39 | 2 | 7 | 8 | 1 | 7 | 8 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/15 | 7/05/15 | 7/17/15 | 7/20/15 | Danger to Self. | 296.60 Bipolar I Disorder, Most Recent Episode Mixed, Unspecified | Transferred to MCSP ASU-EOP on 07/20/15 18:01 | 1 | 12 | 15 | 3 | 12 | 15 |
| 7/25/15 | 7/28/15 | | | Danger to Self. | 296.24 Major Depressive Disorder, Single Episode, Severe With Psychotic Features | Current | 3 | 6 | 6 | | 3 | 3 |
| 7/15/15 | 7/15/15 | 7/31/15 | | Danger to Self. | 304.80 Polysubstance Dependence | Clincally discharged to CHCF EOP on 07/31/15 11:50 | 0 | 16 | 19 | | 16 | 16 |
| 6/29/15 | 6/30/15 | 7/06/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to LAC ASU-EOP on 07/09/15 20:39 | 1 | 6 | 9 | 3 | 5 | 8 |
| 7/6/15 | 7/08/15 | 7/24/15 | 7/25/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to RJD ASU-EOP on 07/25/15 18:41 | 2 | 16 | 17 | 1 | 16 | 17 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 3 | 3 | | 0 | 0 |
| 7/25/15 | 7/26/15 | | | Danger to Self. | 309.4 Adjustment Disorder With Mixed Disturbance of Emotions and Conduct | Current | 1 | 8 | 8 | | 5 | 5 |
| 7/2/15 | 7/02/15 | 7/17/15 | 7/17/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to CHCF ASU-EOP on 07/17/15 18:46 | 0 | 15 | 15 | 0 | 15 | 15 |
| 7/17/15 | 7/17/15 | 7/27/15 | 7/28/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ML-EOP on 07/28/15 20:59 | 0 | 10 | 11 | 1 | 10 | 11 |
| 7/2/15 | 7/02/15 | 7/13/15 | 7/13/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CHCF ASU-EOP on 07/13/15 16:01 | 0 | 11 | 11 | 0 | 11 | 11 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/15 | 7/20/15 | 7/31/15 | | Danger to Self. | 296.90 Mood Disorder NOS | Clincally discharged to CHCF EOP on 07/31/15 10:35 | 1 | 11 | 14 | | 11 | 11 |
| 7/1/15 | 7/01/15 | 7/15/15 | 7/17/15 | Danger to Self. | | Transferred to MCSP ASU-EOP on 07/17/15 18:22 | 0 | 14 | 16 | 2 | 14 | 16 |
| 7/30/15 | 7/31/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 3 | 3 | | 0 | 0 |
| 6/14/15 | 6/15/15 | 7/01/15 | 7/03/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to MCSP ML-EOP on 07/03/15 13:23 | 1 | 16 | 18 | 2 | 0 | 2 |
| 7/22/15 | 7/23/15 | 7/30/15 | 7/31/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CHCF DSH-ICF on 07/31/15 11:17 | 1 | 7 | 8 | 1 | 7 | 8 |
| 6/17/15 | 6/18/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ML-EOP on 07/17/15 15:58 | 1 | 27 | 29 | 2 | 14 | 16 |
| 7/1/15 | 7/02/15 | 7/29/15 | 7/30/15 | Danger to Self. | | Transferred to CHCF ML-EOP on 07/30/15 15:56 | 1 | 27 | 28 | 1 | 27 | 28 |
| 6/19/15 | 6/19/15 | 7/01/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to VSP ASU-EOP on 07/02/15 16:18 | 0 | 12 | 13 | 1 | 0 | 1 |
| 6/27/15 | 6/27/15 | 7/06/15 | 7/08/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to MCSP ASU-EOP on 07/08/15 22:31 | 0 | 9 | 11 | 2 | 5 | 7 |
| 6/12/15 | 6/13/15 | 6/29/15 | 7/01/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to COR ASU-EOP on 07/01/15 13:30 | 1 | 16 | 18 | 2 | 0 | 0 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/15 | 6/04/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.34 Major Depressive Disorder, Recurrent, Severe With Psychotic Features | Transferred to WSP RC-EOP on 07/21/15 19:43 | 1 | 46 | 47 | 1 | 19 | 20 |
| 7/25/15 | 7/25/15 | 8/03/15 | | Danger to Self. | 295.70 Schizoaffective Disorder | Clincally discharged to CHCF EOP on 08/03/15 10:05 | 0 | 9 | 9 | | 6 | 6 |
| 7/3/15 | 7/04/15 | 7/28/15 | 7/29/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CMF DSH-ACUTE on 07/29/15 15:38 | 1 | 24 | 25 | 1 | 24 | 25 |
| 5/10/15 | 5/10/15 | | | Danger to Self. RR18 | 295.70 Schizoaffective Disorder | Current | 0 | 85 | 85 | | 30 | 30 |
| 7/2/15 | 7/03/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 31 | 31 | | 28 | 28 |
| 7/16/15 | 7/17/15 | 7/27/15 | 7/29/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to LAC ML-EOP on 07/30/15 11:56 | 1 | 10 | 12 | 2 | 10 | 12 |
| 6/25/15 | 6/26/15 | 7/02/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/03/15 23:42 | 1 | 6 | 7 | 1 | 1 | 2 |
| 7/23/15 | 7/24/15 | 7/29/15 | 7/31/15 | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Transferred to WSP RC-EOP on 07/31/15 16:58 | 1 | 5 | 7 | 2 | 5 | 7 |
| 7/17/15 | 7/18/15 | 8/03/15 | | Danger to Self. | 311 Depressive Disorder NOS | Clincally discharged to CHCF EOP on 08/03/15 09:50 | 1 | 16 | 16 | | 13 | 13 |
| 6/29/15 | 6/29/15 | 7/13/15 | 7/15/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/15/15 15:27 | 0 | 14 | 16 | 2 | 12 | 14 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/15 | 7/16/15 | 7/27/15 | 7/30/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to CMC ASU-EOP on 07/30/15 15:18 | 0 | 11 | 14 | 3 | 11 | 14 |
| 6/16/15 | 6/16/15 | 6/29/15 | 7/01/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to SQ ML-EOP on 07/01/15 11:51 | 0 | 13 | 15 | 2 | 0 | 0 |
| 6/17/15 | 6/17/15 | 7/06/15 | 7/06/15 | Danger to Self. | 296.23 Major Depressive Disorder, Single Episode, Severe Without Psychotic Features | Transferred to CHCF ML-MHCB on 07/06/15 12:15 | 0 | 19 | 19 | 0 | 5 | 5 |
| 7/9/15 | 7/09/15 | 7/20/15 | 7/20/15 | Danger to Self. | 296.23 Major Depressive Disorder, Single Episode, Severe Without Psychotic Features | Transferred to CHCF ML-MHCB on 07/20/15 09:30 | 0 | 11 | 11 | 0 | 11 | 11 |
| 7/31/15 | 7/31/15 | | | Danger to Self. | 296.36 Major Depressive Disorder, Recurrent, In Full Remission | Current | 0 | 3 | 3 | | 0 | 0 |
| 6/20/15 | 6/21/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/03/15 17:35 | 1 | 10 | 12 | 2 | 0 | 2 |
| 6/23/15 | 6/23/15 | 7/01/15 | 7/02/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to VSP ML-EOP on 07/02/15 16:17 | 0 | 8 | 9 | 1 | 0 | 1 |
| 6/26/15 | 6/27/15 | 7/13/15 | 7/16/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to WSP RC-EOP on 07/16/15 16:35 | 1 | 16 | 19 | 3 | 12 | 15 |
| 7/16/15 | 7/17/15 | 8/03/15 | | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Clincally discharged to CHCF EOP on 08/03/15 09:45 | 1 | 17 | 17 | | 14 | 14 |
| 7/10/15 | 7/10/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 0 | 24 | 24 | | 21 | 21 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/15 | 6/28/15 | 7/01/15 | 7/03/15 | Danger to Self. | V71.09 No Diagnosis or Condition on Axis I or Axis II | Transferred to CTF ASU-CCCMS on 07/03/15 15:39 | 2 | 3 | 5 | 2 | 0 | 2 |
| 7/4/15 | 7/04/15 | 7/17/15 | 7/20/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to PBSP ML-EOP on 07/21/15 01:42 | 0 | 13 | 16 | 3 | 13 | 16 |
| 5/24/15 | 5/25/15 | 6/29/15 | 7/01/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to COR ASU-EOP on 07/01/15 18:36 | 1 | 35 | 37 | 2 | 0 | 0 |
| 7/11/15 | 7/12/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 1 | 22 | 22 | | 19 | 19 |
| 6/29/15 | 6/30/15 | 7/08/15 | 7/08/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to COR ASU-EOP on 07/09/15 15:44 | 1 | 8 | 8 | 0 | 7 | 7 |
| 7/13/15 | 7/13/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 0 | 21 | 21 | | 18 | 18 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 4 | 4 | | 1 | 1 |
| 6/28/15 | 6/28/15 | 7/20/15 | 7/20/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to CHCF ML-EOP on 07/20/15 16:17 | 0 | 22 | 22 | 0 | 19 | 19 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/16/15 | 7/18/15 | 7/29/15 | 7/30/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/31/15 03:36 | 2 | 11 | 12 | 1 | 11 | 12 |
| 6/26/15 | 6/27/15 | 7/27/15 | 7/29/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Clincally discharged to CHCF EOP on 07/27/15 10:05 | 1 | 30 | 32 | 2 | 26 | 28 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/15 | 7/04/15 | 7/13/15 | 7/15/15 | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Transferred to COR ASU-EOP on 07/15/15 20:13 | 1 | 9 | 11 | 2 | 9 | 11 |
| 7/22/15 | 7/23/15 | | | Danger to Self. | 296.54 Bipolar I Disorder, Most Recent Episode Depressed, Severe With Psychotic Features | Current | 1 | 11 | 11 | | 8 | 8 |
| 6/25/15 | 6/26/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 1 | 38 | 38 | | 30 | 30 |
| 6/26/15 | 6/27/15 | 7/13/15 | 7/14/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to VSP ML-EOP on 07/14/15 14:35 | 1 | 16 | 17 | 1 | 12 | 13 |
| 7/13/15 | 7/14/15 | | | Danger to Self. | | Current | 1 | 20 | 20 | | 17 | 17 |
| 7/29/15 | 7/30/15 | | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Current | 1 | 4 | 4 | | 1 | 1 |
| 6/30/15 | 7/02/15 | 7/15/15 | 7/18/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/18/15 18:09 | 2 | 13 | 16 | 3 | 13 | 16 |
| 6/23/15 | 6/23/15 | 7/01/15 | 7/01/15 | Danger to Self. | 296.80 Bipolar Disorder NOS | Transferred to CHCF ASU-EOP on 07/01/15 12:44 | 0 | 8 | 8 | 0 | 0 | 0 |
| 6/25/15 | 6/26/15 | 7/13/15 | 7/14/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to DVI RC-EOP on 07/14/15 16:19 | 1 | 17 | 18 | 1 | 12 | 13 |
| 7/20/15 | 7/21/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 1 | 13 | 13 | | 10 | 10 |
| 6/17/15 | 6/18/15 | 7/08/15 | 7/08/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/09/15 10:40 | 1 | 20 | 20 | 0 | 7 | 7 |
| 7/11/15 | 7/11/15 | | | Danger to Self. | 311 Depressive Disorder NOS | Current | 0 | 23 | 23 | | 20 | 20 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

## California Health Care Facility - Stockton (CHCF) - MHCB

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/15 | 7/28/15 | | | Danger to Self. | 296.44 Bipolar I Disorder, Most Recent Episode Manic, Severe With Psychotic Features | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/1/15 | 7/01/15 | 7/29/15 | 7/31/15 | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Transferred to SATF ML-EOP on 07/31/15 16:36 | 0 | 28 | 30 | 2 | 28 | 30 |
| 7/6/15 | 7/07/15 | 7/17/15 | 7/20/15 | Danger to Self. | 309.28 Adjustment Disorder With Mixed Anxiety and Depressed Mood | Transferred to VSP ML-EOP on 07/20/15 15:05 | 1 | 10 | 13 | 3 | 10 | 13 |
| 7/16/15 | 7/16/15 | 7/29/15 | 7/30/15 | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Transferred to MCSP ASU-EOP on 07/30/15 17:25 | 0 | 13 | 14 | 1 | 13 | 14 |
| 7/15/15 | 7/15/15 | 7/31/15 | | Danger to Self. | 309.0 Adjustment Disorder With Depressed Mood | Clincally discharged to CHCF EOP on 07/31/15 11:05 | 0 | 16 | 19 | | 16 | 16 |
| 7/27/15 | 7/28/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 6 | 6 | | 3 | 3 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 298.9 Psychotic Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 7/25/15 | 7/26/15 | 8/03/15 | | Danger to Self. | 298.9 Psychotic Disorder NOS | Clincally discharged to CHCF CCCMS on 08/03/15 09:40 | 1 | 8 | 8 | | 5 | 5 |
| 7/28/15 | 7/29/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 1 | 5 | 5 | | 2 | 2 |
| 6/24/15 | 6/24/15 | 7/02/15 | 7/02/15 | Danger to Self. | 296.32 Major Depressive Disorder, Recurrent, Moderate | Transferred to VSP ML-EOP on 07/02/15 18:54 | 0 | 8 | 8 | 0 | 1 | 1 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/15 | 7/09/15 | | | Danger to Self. | 296.80 Bipolar Disorder NOS | Current | 1 | 25 | 25 | | 22 | 22 |
| 7/29/15 | 7/31/15 | | | Danger to Self. | 295.30 Schizophrenia, Paranoid Type | Current | 2 | 3 | 3 | | 0 | 0 |
| 6/29/15 | 6/29/15 | 7/08/15 | 7/11/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to RJD ML-EOP on 07/11/15 17:37 | 0 | 9 | 12 | 3 | 7 | 10 |
| 6/10/15 | 6/11/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to CTF ASU-CCCMS on 07/03/15 14:57 | 1 | 20 | 22 | 2 | 0 | 2 |
| 7/13/15 | 7/14/15 | 7/24/15 | 7/27/15 | Danger to Self. | | Transferred to DVI RC-EOP on 07/27/15 20:47 | 1 | 10 | 13 | 3 | 10 | 13 |
| 7/2/15 | 7/02/15 | 7/17/15 | 7/24/15 | Danger to Self. | 311 Depressive Disorder NOS | Transferred to RJD ML-EOP on 07/24/15 21:08 | 0 | 15 | 22 | 7 | 15 | 22 |
| 7/16/15 | 7/17/15 | 7/29/15 | 7/30/15 | Danger to Self. | 293.89 Anxiety or Catatonic Disorder Due to...[Indicate the General Medical Condition] | Transferred to SCC ASU-CCCMS on 07/30/15 19:47 | 1 | 12 | 13 | 1 | 12 | 13 |
| 7/16/15 | 7/16/15 | 7/24/15 | 7/24/15 | Danger to Self. | 293.83 Mood Disorder Due to...[Indicate the General Medical Condition] | Transferred to CMF ASU-EOP on 07/24/15 23:43 | 0 | 8 | 8 | 0 | 8 | 8 |
| 7/1/15 | 7/01/15 | 7/08/15 | 7/09/15 | Danger to Self. | 298.9 Psychotic Disorder NOS | Transferred to NKSP RC-EOP on 07/09/15 21:03 | 0 | 7 | 8 | 1 | 7 | 8 |
| 7/23/15 | 7/24/15 | 7/31/15 | | Danger to Self. | 296.80 Bipolar Disorder NOS | Clincally discharged to CHCF EOP on 07/31/15 09:20 | 1 | 7 | 10 | | 7 | 7 |
| 7/17/15 | 7/18/15 | | | Danger to Self. | 296.89 Bipolar II Disorder | Current | 1 | 16 | 16 | | 13 | 13 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/15 | 5/21/15 | 7/23/15 | 7/24/15 | Danger to Self. | 296.89 Bipolar II Disorder | Transferred to CHCF DSH-ACUTE on 07/24/15 13:05 | 1 | 63 | 64 | 1 | 22 | 23 |
| 7/1/15 | 7/01/15 | | | Danger to Self. | 296.90 Mood Disorder NOS | Current | 0 | 33 | 33 | | 30 | 30 |
| 6/28/15 | 6/29/15 | 7/15/15 | 7/17/15 | Danger to Self. | 295.90 Schizophrenia, Undifferentiated Type | Transferred to CMF DSH-ACUTE on 07/17/15 09:58 | 1 | 16 | 18 | 2 | 14 | 16 |
| 6/28/15 | 6/29/15 | | | Danger to Self. | 295.10 Schizophrenia, Disorganized Type | Current | 1 | 35 | 35 | | 30 | 30 |
| 7/9/15 | 7/10/15 | 7/20/15 | 7/21/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to MCSP ASU-EOP on 07/21/15 20:16 | 1 | 10 | 11 | 1 | 10 | 11 |
| 7/27/15 | 7/29/15 | | | Danger to Self. | 295.70 Schizoaffective Disorder | Current | 2 | 5 | 5 | | 2 | 2 |
| 7/13/15 | 7/14/15 | 7/24/15 | 7/27/15 | Danger to Self. | 296.22 Major Depressive Disorder, Single Episode, Moderate | Transferred to VSP ML-CCCMS on 07/27/15 12:58 | 1 | 10 | 13 | 3 | 10 | 13 |
| 7/5/15 | 7/15/15 | 7/28/15 | 7/29/15 | Danger to Self. | 296.7 Bipolar I Disorder, Most Recent Episode Unspecified | Transferred to COR ASU-CCCMS on 07/29/15 23:56 | 10 | 13 | 14 | 1 | 13 | 14 |
| 7/11/15 | 7/13/15 | 7/29/15 | 7/30/15 | Danger to Self. | 295.70 Schizoaffective Disorder | Transferred to COR ASU-EOP on 07/31/15 09:19 | 2 | 16 | 17 | 1 | 16 | 17 |
| 6/10/15 | 6/16/15 | 7/02/15 | 7/08/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SVSP ML-EOP on 07/08/15 22:48 | 6 | 16 | 22 | 6 | 1 | 7 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**California Health Care Facility - Stockton (CHCF) - MHCB**

| Referred | Admitted | Clinically Discharged | Physically Discharged | Reason For Admission | Principal Diag. | Disposition | Admission wait days | Clinical days | Physical days | Moveout wait days | Clinical days during report | Physical days during report |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/15 | 5/13/15 | 7/15/15 | 7/16/15 | Danger to Self. | 296.33 Major Depressive Disorder, Recurrent, Severe Without Psychotic Features | Transferred to CHCF DSH-ACUTE on 07/16/15 09:11 | 1 | 63 | 64 | 1 | 14 | 15 |
| 7/8/15 | 7/09/15 | 7/21/15 | 7/22/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to SAC PSU-EOP on 07/22/15 12:47 | 1 | 12 | 13 | 1 | 12 | 13 |
| 6/21/15 | 6/21/15 | 7/01/15 | 7/03/15 | Danger to Self. | 296.90 Mood Disorder NOS | Transferred to COR ASU-EOP on 07/03/15 17:44 | 0 | 10 | 12 | 2 | 0 | 2 |

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 2064 |
| Total  length of stay during reporting range for all patients during reporting period: | 2720 |
| Average physical length of stay of discharged patients only: | 17.2 |
| Average daily census: | 87.7 |
| Count of all stays during reporting period: | 257 |
| Count of patients present in facility at the end of the reporting period: | 85 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 177 |
| Count of patients awaiting moveout: | 14 |
| Sum of moveout wait days: | 313 |
| Average Physical LOS ALL: | 16.3 |
| Total Physical LOS Days ALL: | 4197 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*

# Inpatient Psychiatric Aging Report

**For the Period Of: 7/1/2015 to 7/31/2015**
**Data last refreshed 8/3/2015 5:40:00 PM**

**GRAND TOTALS - OHU**

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 107 |
| Total  length of stay during reporting range for all patients during reporting period: | 116 |
| Average length of stay of discharged patients only: | 1.4 |
| Average daily census: | 3.7 |
| Count of all stays during reporting period: | 99 |
| Count of patients present in facility at the end of the reporting period: | 4 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 91 |
| Count of patients awaiting moveout: | 0 |
| Sum of moveout wait days: | 1 |
| Average Physical LOS ALL: | 1.4 |
| Total Physical LOS ALL: | 139 |

**GRAND TOTALS - MHCB**

| | |
|---|---|
| Total length of stay during reporting range for patients who have been DISCHARGED during reporting period: | 8677 |
| Total  length of stay during reporting range for all patients during reporting period: | 12245 |
| Average length of stay of discharged patients only: | 13.9 |
| Average daily census: | 395.0 |
| Count of all stays during reporting period: | 1319 |
| Count of patients present in facility at the end of the reporting period: | 371 |
| Admissions during reporting period: | |
| Clinical Discharges during reporting period: | 929 |
| Count of patients awaiting moveout: | 31 |
| Sum of moveout wait days: | 1148 |
| Average Physical LOS ALL: | 14.7 |
| Total Physical LOS ALL: | 19424 |

*This report includes confidential data and is governed by privacy laws and requirements. Unauthorized use is illegal. Shred to dispose.*