# APPENDIX 4

## Executive Summary

In April 2015, institutions recorded a total of 436,736 ducats issued and add-on appointments. Of those, 354,903 were completed; 47,170 resulted in inmate refusals; 3,767 were recorded Not Completed: Custody; and 30,896 were recorded Not Completed: Non-Custody.

**April 2015 Inmate Population** *(excludes out-of-state inmates):*    **115,417**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 132,326 | 202,220 | 34,123 | 68,067 | 436,736 |
| Ducats Issued | 103,278 | 182,433 | 32,671 | 62,279 | 380,661 |
| Add-on Appointments | 29,048 | 19,787 | 1,452 | 5,788 | 56,075 |
| **Ducats and Add-ons Completed** | 120,245 | 141,260 | 31,191 | 62,207 | 354,903 |
| | 90.9% | 69.9% | 91.4% | 91.4% | 81.3% |
| **Ducats Not Completed** | 12,081 | 60,960 | 2,932 | 5,860 | 81,833 |
| | 9.1% | 30.1% | 8.6% | 8.6% | 18.7% |
| Refused by Inmate | 3,826 | 40,259 | 864 | 2,221 | 47,170 |
| | 2.9% | 19.9% | 2.5% | 3.3% | 10.8% |
| Not Completed: Custody | 132 | 3,443 | 86 | 106 | 3,767 |
| | 0.1% | 1.7% | 0.3% | 0.2% | 0.9% |
| Not Completed: Non-Custody | 8,123 | 17,258 | 1,982 | 3,533 | 30,896 |
| | 6.1% | 8.5% | 5.8% | 5.2% | 7.1% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.99% | 100.00% | 99.66% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.91% | 100.00% | 97.92% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.36% | 100.00% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.85% | 100.00% | 100.00% | 100.00% | 99.98% | 97.73% | 99.55% | 99.02% | 99.40% |
| Seen for Medical Services | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.50% | 99.59% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.09% | 98.51% | 99.45% | 99.28% |
| Seen for Dental Services | 100.00% | 99.47% | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 96.81% | 99.69% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.84% | 99.73% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.32% | 100.00% | 99.94% | 92.56% | 99.91% | 100.00% | 99.87% | 93.13% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.06% | 99.93% | 100.00% | 99.89% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.76% | 100.00% | 99.89% | 76.85% | 99.85% | 100.00% | 99.75% | 90.33% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% | 99.73% | 100.00% | 100.00% | 99.93% | 99.91% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.34% | 100.00% | 100.00% | 99.90% | 100.00% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.87% | 99.79% | 99.89% | 99.68% | 100.00% | 100.00% | 100.00% | 99.04% | 99.59% | 99.92% |
| Seen for Medical Services | 100.00% | 99.98% | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% | 99.15% | 100.00% | 99.78% |
| Seen for Mental Health Services | 100.00% | 99.53% | 99.80% | 99.04% | 100.00% | 100.00% | 99.93% | 98.76% | 100.00% | 100.00% |
| Seen for Dental Services | 99.43% | 99.30% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.57% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.97% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 97.89% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracing | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 483 | 488 | 840 | 795 | 795 | 790 | 462 | 1,382 | 605 | 862 | 1,113 | 2,210 | 314 | 1,032 | 646 | 739 | 470 | 700 |
| C/O Overtime Dollars | $17,731 | $17,890 | $30,807 | $13,047 | $29,160 | $28,988 | $16,934 | $50,723 | $22,206 | $31,639 | $40,845 | $81,093 | $11,509 | $37,874 | $23,689 | $27,117 | $17,247 | $25,675 |
| Sergeant Overtime Hours | 0 | 30 | 9 | 9 | 111 | 7 | 8 | 2 | 62 | 59 | 11 | 77 | 1 | 4 | 2 | 14 | 20 | 15 |
| Sergeant Overtime Dollars | $0 | $1,213 | $386 | $384 | $4,584 | $292 | $336 | $94 | $2,537 | $2,440 | $455 | $3,176 | $26 | $148 | $84 | $589 | $816 | $627 |
| PE Hours | 0 | 0 | 36 | 11 | 0 | 9 | 0 | 20 | 1 | 0 | 16 | 0 | 38 | 19 | 4 | 5 | 1 | 0 |
| PE Dollars | $0 | $0 | $1,320 | $407 | $0 | $319 | $0 | $746 | $47 | $2 | $602 | $0 | $1,393 | $706 | $157 | $191 | $33 | $4 |

| TeleStaff Overtime and PIE Tracing | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 942 | 741 | 1,439 | 2,125 | 2,213 | 217 | 1,082 | 3,616 | 1,033 | 1,642 | 584 | 2,085 | 738 | 1,269 | 923 | 2,091 | 37,026 | |
| C/O Overtime Dollars | $34,568 | $27,189 | $52,786 | $77,976 | $81,195 | $7,948 | $39,714 | $132,674 | $37,884 | $60,228 | $21,411 | $76,496 | $27,095 | $46,570 | $33,857 | $76,736 | $1,358,498 | |
| Sergeant Overtime Hours | 16 | 81 | 35 | 13 | 14 | 69 | 5 | 93 | 44 | 18 | 3 | 14 | 80 | 26 | 28 | 81 | 1,062 | |
| Sergeant Overtime Dollars | $642 | $3,346 | $1,419 | $516 | $573 | $2,830 | $206 | $3,829 | $1,806 | $757 | $130 | $588 | $3,309 | $1,065 | $1,142 | $3,326 | $43,671 | |
| PE Hours | 1 | 4 | 4 | 63 | 116 | 10 | 81 | 21 | 2 | 4 | 144 | 124 | 0 | 13 | 0 | 58 | 808 | |
| PE Dollars | $35 | $147 | $130 | $2,324 | $4,261 | $382 | $2,976 | $763 | $88 | $143 | $5,267 | $4,563 | $0 | $482 | $0 | $2,143 | $29,630 | |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,896 (comprised of 38,088 hours of overtime and 808 PIE hours). The total statewide associate PY value is 237.



**Medical Transportation Hours - Year-to-Date Averages FY 14/15**
July 2014 through April 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracing | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 56 | 428 | 616 | 576 | 351 | 1,368 | 244 | 7,931 | 1,526 | 1,428 | 92 | 1,102 | 2,537 | 741 | 826 | 3,195 | 234 | 2,562 |
| C/O Overtime Dollars | $2,056 | $15,704 | $22,610 | $21,116 | $12,864 | $50,201 | $8,962 | $290,992 | $55,997 | $52,380 | $3,372 | $40,447 | $93,074 | $27,177 | $30,307 | $117,222 | $8,569 | $93,984 |
| Sergeant Overtime Hours | 0 | 2 | 6 | 3 | 29 | 3 | 4 | 63 | 1 | 7 | 0 | 3 | 0 | 3 | 0 | 124 | 0 | 74 |
| Sergeant Overtime Dollars | $7 | $76 | $226 | $132 | $1,212 | $119 | $158 | $2,598 | $38 | $300 | $0 | $136 | $0 | $132 | $0 | $5,109 | $0 | $3,044 |
| PE Hours | 0 | 1 | 8 | 45 | 8 | 61 | 0 | 27 | 6 | 55 | 8 | 1 | 63 | 85 | 22 | 540 | 8 | 80 |
| PE Dollars | $0 | $29 | $279 | $1,644 | $297 | $2,243 | $0 | $994 | $216 | $2,023 | $308 | $29 | $2,326 | $3,102 | $793 | $19,815 | $294 | $2,943 |

| TeleStaff Overtime and PIE Tracing | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 865 | 1,178 | 3,389 | 1,106 | 930 | 196 | 671 | 11,328 | 1,755 | 1,126 | 172 | 874 | 648 | 1,899 | 588 | 959 | 53,495 | |
| C/O Overtime Dollars | $31,731 | $43,228 | $124,326 | $40,564 | $34,137 | $7,194 | $24,607 | $415,628 | $64,399 | $41,296 | $6,310 | $32,084 | $23,769 | $69,660 | $21,579 | $35,193 | $1,962,737 | |
| Sergeant Overtime Hours | 2 | 16 | 61 | 2 | 52 | 83 | 5 | 371 | 480 | 0 | 0 | 0 | 286 | 11 | 2 | 9 | 1,701 | |
| Sergeant Overtime Dollars | $66 | $644 | $2,517 | $66 | $2,139 | $3,430 | $197 | $15,249 | $19,724 | $0 | $0 | $8 | $11,749 | $437 | $100 | $364 | $69,978 | |
| PE Hours | 0 | 1 | 4 | 100 | 12 | 25 | 159 | 522 | 2 | 194 | 9 | 250 | 2 | 38 | 76 | 254 | 2,666 | |
| PE Dollars | $0 | $29 | $148 | $3,682 | $440 | $932 | $5,839 | $19,144 | $88 | $7,109 | $312 | $9,160 | $83 | $1,409 | $2,803 | $9,305 | $97,815 | |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 57,863 (comprised of 55,197 hours of overtime and 2,666 PIE hours). The total statewide associate PY value is 351.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through April 2015

Notes: CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.85% | 99.87% | 100.00% | 99.99% | 100.00% | 99.79% | 100.00% | 99.89% | 99.66% | 99.32% | 99.68% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.53% | 100.00% | 99.80% | 100.00% | 98.76% | 99.04% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 99.47% | 99.43% | 100.00% | 99.91% | 100.00% | 99.30% | 100.00% | 100.00% | 97.92% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 99.36% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,374 | 2,162 | 3,653 | 4,124 | 3,838 | 3,172 | 3,357 | 4,045 | 1,811 | 3,886 | 2,151 | 4,324 | 2,422 | 4,893 | 2,233 | 2,260 | 2,904 |
| **Total Ducats Issued and Add-on Appointments** | 8,860 | 4,197 | 5,505 | 5,265 | 9,054 | 11,548 | 8,090 | 14,562 | 13,891 | 20,328 | 10,527 | 16,023 | 6,226 | 10,625 | 4,239 | 8,347 | 8,152 |
| Ducats Issued | 6,375 | 2,867 | 5,019 | 4,153 | 8,167 | 10,500 | 7,162 | 11,282 | 10,812 | 19,780 | 9,947 | 13,687 | 5,814 | 9,339 | 3,270 | 7,338 | 7,358 |
| Add-on Appointments | 2,485 | 1,330 | 486 | 1,112 | 887 | 1,048 | 928 | 3,280 | 3,079 | 548 | 580 | 2,336 | 412 | 1,286 | 969 | 1,009 | 794 |
| **Total Completed Ducats and Add-ons** | 8,114 | 4,185 | 4,929 | 4,929 | 8,366 | 10,344 | 7,682 | 13,092 | 12,843 | 17,999 | 9,072 | 10,646 | 5,952 | 10,248 | 4,047 | 7,696 | 7,853 |
| **Total Ducats Not Completed** | 746 | 12 | 576 | 336 | 688 | 1,204 | 408 | 1,470 | 1,048 | 2,329 | 1,455 | 5,377 | 274 | 377 | 192 | 651 | 299 |
| Ducats Refused by Inmate | 114 | 0 | 96 | 0 | 304 | 267 | 15 | 851 | 53 | 911 | 654 | 3,671 | 16 | 0 | 10 | 191 | 1 |
| *Percentage of ducats refused by inmate* | 1.29% | 0.00% | 1.74% | 0.00% | 3.36% | 2.31% | 0.19% | 5.84% | 0.38% | 4.48% | 6.21% | 22.91% | 0.26% | 0.00% | 0.24% | 2.29% | 0.01% |
| Ducats Not Completed: Custody | 0 | 0 | 8 | 7 | 0 | 1 | 0 | 29 | 0 | 22 | 34 | 84 | 20 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.15% | 0.13% | 0.00% | 0.01% | 0.00% | 0.20% | 0.00% | 0.11% | 0.32% | 0.52% | 0.32% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 632 | 12 | 472 | 329 | 384 | 936 | 393 | 590 | 995 | 1,396 | 767 | 1,622 | 238 | 377 | 182 | 460 | 298 |
| *Non-Custody percentage of ducats not completed* | 7.13% | 0.29% | 8.57% | 6.25% | 4.24% | 8.11% | 4.86% | 4.05% | 7.16% | 6.87% | 7.29% | 10.12% | 3.82% | 3.55% | 4.29% | 5.51% | 3.66% |

**Custody Access to Care Success Rate[*]**

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 99.98% | 99.94% | 92.56% | 97.73% | 100.00% | 99.91% | 99.55% | 100.00% | 100.00% | 99.87% | 99.04% | 99.02% | 99.59% | 93.13% | 99.40% | 99.92% | 98.78% |
| Medical Services | 100.00% | 100.00% | 100.00% | 99.06% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 99.89% | 99.15% | 99.50% | 100.00% | 100.00% | 99.59% | 99.78% | 99.90% |
| Mental Health Services | 100.00% | 100.00% | 99.89% | 76.85% | 97.09% | 100.00% | 99.85% | 98.51% | 100.00% | 100.00% | 99.75% | 99.93% | 99.45% | 98.76% | 90.33% | 99.28% | 100.00% | 97.87% |
| Dental Services | 100.00% | 99.90% | 99.92% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 98.57% | 96.81% | 100.00% | 99.91% | 99.69% | 100.00% | 99.74% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.34% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.90% | 97.89% | 98.84% | 100.00% | 100.00% | 99.73% | 100.00% | 99.84% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,319 | 3,107 | 3,747 | 3,473 | 2,866 | 4,356 | 2,680 | 2,723 | 3,032 | 2,225 | 5,515 | 4,270 | 3,835 | 3,898 | 3,670 | 3,158 | 4,934 | 115,417 |
| **Total Ducats Issued and Add-on Appointments** | 6,964 | 4,375 | 9,264 | 12,449 | 42,466 | 15,929 | 6,413 | 6,280 | 30,536 | 25,385 | 11,540 | 6,079 | 10,380 | 15,988 | 31,553 | 21,969 | 13,727 | 436,736 |
| Ducats Issued | 5,556 | 3,576 | 8,108 | 10,077 | 39,769 | 13,693 | 3,445 | 4,859 | 24,195 | 24,499 | 8,525 | 5,801 | 9,794 | 15,069 | 29,104 | 20,923 | 10,798 | 380,661 |
| Add-on Appointments | 1,408 | 799 | 1,156 | 2,372 | 2,697 | 2,236 | 2,968 | 1,421 | 6,341 | 886 | 3,015 | 278 | 586 | 919 | 2,449 | 1,046 | 2,929 | 56,075 |
| **Total Completed Ducats and Add-ons** | 5,526 | 3,862 | 7,532 | 9,054 | 29,927 | 13,677 | 5,207 | 5,705 | 23,497 | 14,674 | 10,549 | 5,679 | 9,450 | 13,010 | 17,745 | 20,506 | 11,306 | 354,903 |
| **Total Ducats Not Completed** | 1,438 | 513 | 1,732 | 3,395 | 12,539 | 2,252 | 1,206 | 575 | 7,039 | 10,711 | 991 | 400 | 930 | 2,978 | 13,808 | 1,463 | 2,421 | 81,833 |
| Ducats Refused by Inmate | 436 | 10 | 1,145 | 1,342 | 9,747 | 673 | 820 | 0 | 4,372 | 9,461 | 190 | 23 | 36 | 1,739 | 8,559 | 134 | 1,329 | 47,170 |
| *Percentage of ducats refused by inmate* | 6.26% | 0.23% | 12.36% | 10.78% | 22.95% | 4.22% | 12.79% | 0.00% | 14.32% | 37.27% | 1.65% | 0.38% | 0.35% | 10.88% | 27.13% | 0.61% | 9.68% | 10.80% |
| Ducats Not Completed: Custody | 0 | 1 | 5 | 826 | 744 | 0 | 5 | 28 | 0 | 0 | 15 | 58 | 101 | 58 | 1,579 | 132 | 10 | 3,767 |
| *Custody percentage of ducats not completed* | 0.00% | 0.02% | 0.05% | 6.64% | 1.75% | 0.00% | 0.08% | 0.45% | 0.00% | 0.00% | 0.13% | 0.95% | 0.97% | 0.36% | 5.00% | 0.60% | 0.07% | 0.86% |
| Ducats Not Completed: Non-Custody | 1,002 | 502 | 582 | 1,227 | 2,048 | 1,579 | 381 | 547 | 2,667 | 1,250 | 786 | 319 | 793 | 1,181 | 3,670 | 1,197 | 1,082 | 30,896 |
| *Non-Custody percentage of ducats not completed* | 14.39% | 11.47% | 6.28% | 9.86% | 4.82% | 9.91% | 5.94% | 8.71% | 8.73% | 4.92% | 6.81% | 5.25% | 7.64% | 7.39% | 11.63% | 5.45% | 7.88% | 7.07% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,724 | 1,548 | 2,823 | 2,128 | 3,603 | 3,470 | 4,802 | 4,031 | 2,061 | 3,820 | 2,592 | 2,547 | 2,452 | 4,054 | 1,517 | 3,477 | 3,607 |
| 1. PCP ducats issued | 1,431 | 1,033 | 1,199 | 1,256 | 1,568 | 1,844 | 1,362 | 2,488 | 751 | 1,902 | 1,800 | 1,684 | 1,250 | 1,611 | 861 | 1,099 | 1,856 |
| 2. RN ducats issued | 291 | 240 | 756 | 313 | 1,334 | 1,499 | 652 | 1,419 | 868 | 1,779 | 769 | 863 | 712 | 1,217 | 403 | 2,186 | 1,506 |
| 3. LVN ducats issued | 2 | 275 | 868 | 559 | 701 | 127 | 2,788 | 124 | 442 | 139 | 23 | 0 | 490 | 1,226 | 253 | 192 | 245 |
| B  Add-on Appointments | 1,631 | 1,020 | 379 | 900 | 631 | 575 | 579 | 1,462 | 788 | 369 | 372 | 958 | 208 | 852 | 772 | 223 | 576 |
| 1. PCP add-on appointments | 111 | 146 | 49 | 142 | 93 | 98 | 58 | 231 | 76 | 6 | 79 | 113 | 67 | 105 | 105 | 28 | 140 |
| 2. RN add-on appointments | 1,493 | 833 | 261 | 622 | 515 | 471 | 281 | 1,215 | 621 | 352 | 292 | 831 | 121 | 489 | 612 | 136 | 428 |
| 3. LVN add-on appointments | 27 | 41 | 69 | 136 | 23 | 6 | 240 | 16 | 91 | 11 | 1 | 14 | 20 | 258 | 55 | 59 | 8 |
| C  Completed Ducats and Add-ons | 3,170 | 2,565 | 2,961 | 2,821 | 4,044 | 3,651 | 5,076 | 5,189 | 2,797 | 3,994 | 2,586 | 2,949 | 2,549 | 4,793 | 2,175 | 3,404 | 4,006 |
| D  Total Ducats Not Completed | 185 | 3 | 241 | 207 | 190 | 394 | 305 | 304 | 52 | 195 | 378 | 556 | 111 | 113 | 114 | 296 | 177 |
| 1. Ducats Refused by Inmate | 9 | 0 | 34 | 0 | 82 | 80 | 7 | 123 | 4 | 27 | 185 | 302 | 0 | 0 | 4 | 54 | 1 |
| a) PCP ducats refused by inmate | 9 | 0 | 19 | 0 | 63 | 32 | 5 | 66 | 0 | 6 | 107 | 132 | 0 | 0 | 2 | 30 | 0 |
| b) RN ducats refused by inmate | 0 | 0 | 5 | 0 | 14 | 31 | 2 | 57 | 0 | 21 | 78 | 170 | 0 | 0 | 2 | 13 | 0 |
| c) LVN ducats refused by inmate | 0 | 0 | 10 | 0 | 5 | 17 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 176 | 3 | 204 | 207 | 108 | 314 | 298 | 180 | 48 | 168 | 193 | 254 | 108 | 113 | 110 | 242 | 176 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 2,161 | 0 | 177 | 16 | 1,805 | 3,235 | 297 | 2,798 | 6,368 | 11,671 | 3,219 | 8,697 | 1,552 | 1,603 | 207 | 1,817 | 1,634 |
| B  Add-on Appointments | 656 | 34 | 19 | 4 | 123 | 328 | 76 | 1,586 | 1,749 | 122 | 21 | 1,188 | 107 | 311 | 43 | 662 | 116 |
| C  Completed Ducats and Add-ons | 2,411 | 34 | 168 | 16 | 1,624 | 3,046 | 358 | 3,567 | 7,146 | 9,938 | 2,615 | 5,476 | 1,555 | 1,771 | 214 | 2,257 | 1,681 |
| D  Total Ducats Not Completed | 406 | 0 | 28 | 4 | 304 | 517 | 15 | 817 | 971 | 1,855 | 625 | 4,409 | 104 | 143 | 36 | 222 | 69 |
| 1. Ducats Refused by Inmate | 86 | 0 | 13 | 0 | 120 | 99 | 2 | 559 | 44 | 807 | 265 | 3,106 | 0 | 0 | 2 | 108 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 22 | 0 | 84 | 16 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 22 | 0 | 83 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 320 | 0 | 15 | 4 | 184 | 418 | 13 | 240 | 925 | 1,026 | 360 | 1,219 | 88 | 143 | 34 | 114 | 69 |

Note: Red indicates institution did not provide valid data.

## I. Medical Services

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,861 | 1,637 | 1,669 | 4,405 | 2,809 | 7,058 | 925 | 1,363 | 4,032 | 2,907 | 2,606 | 2,693 | 3,994 | 4,533 | 3,895 | 3,323 | 3,312 | 103,278 |
| 1. PCP ducats issued | 1,364 | 1,050 | 1,498 | 2,412 | 1,620 | 2,098 | 564 | 1,230 | 2,291 | 1,254 | 2,187 | 1,201 | 1,988 | 1,869 | 1,812 | 1,765 | 1,315 | 52,513 |
| 2. RN ducats issued | 201 | 485 | 171 | 1,190 | 1,177 | 1,971 | 291 | 84 | 1,049 | 1,582 | 419 | 1,492 | 1,641 | 1,772 | 1,802 | 1,044 | 1,602 | 34,780 |
| 3. LVN ducats issued | 296 | 102 | 0 | 803 | 12 | 2,989 | 70 | 49 | 692 | 71 | 0 | 0 | 365 | 892 | 281 | 514 | 395 | 15,985 |
| **B Add-on Appointments** | 1,029 | 641 | 916 | 1,398 | 842 | 1,451 | 2,102 | 746 | 1,537 | 481 | 2,056 | 128 | 245 | 275 | 908 | 603 | 1,395 | 29,048 |
| 1. PCP add-on appointments | 106 | 74 | 62 | 71 | 256 | 199 | 59 | 57 | 247 | 81 | 229 | 8 | 40 | 64 | 133 | 98 | 207 | 3,638 |
| 2. RN add-on appointments | 783 | 536 | 854 | 779 | 586 | 855 | 831 | 659 | 1,163 | 396 | 1,827 | 120 | 193 | 186 | 764 | 290 | 1,026 | 21,421 |
| 3. LVN add-on appointments | 140 | 31 | 0 | 548 | 0 | 397 | 1,212 | 30 | 127 | 4 | 0 | 0 | 12 | 25 | 11 | 215 | 162 | 3,989 |
| **C Completed Ducats and Add-ons** | 2,284 | 1,988 | 2,131 | 4,517 | 3,316 | 7,475 | 2,771 | 1,925 | 5,046 | 2,717 | 4,404 | 2,663 | 3,920 | 4,549 | 3,848 | 3,716 | 4,245 | 120,245 |
| **D Total Ducats Not Completed** | 606 | 290 | 454 | 1,286 | 335 | 1,034 | 256 | 184 | 523 | 671 | 258 | 158 | 319 | 259 | 955 | 210 | 462 | 12,081 |
| 1. Ducats Refused by Inmate | 121 | 2 | 345 | 784 | 135 | 52 | 192 | 0 | 139 | 441 | 24 | 7 | 12 | 98 | 465 | 20 | 77 | 3,826 |
| a) PCP ducats refused by inmate | 81 | 1 | 297 | 360 | 74 | 22 | 49 | 0 | 74 | 241 | 15 | 3 | 4 | 51 | 191 | 0 | 23 | 1,957 |
| b) RN ducats refused by inmate | 32 | 1 | 48 | 284 | 60 | 6 | 68 | 0 | 43 | 192 | 9 | 4 | 7 | 23 | 249 | 16 | 45 | 1,480 |
| c) LVN ducats refused by inmate | 8 | 0 | 0 | 140 | 1 | 24 | 75 | 0 | 22 | 8 | 0 | 0 | 1 | 24 | 25 | 4 | 9 | 389 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 47 | 0 | 0 | 2 | 0 | 0 | 5 | 24 | 21 | 0 | 0 | 0 | 16 | 10 | 132 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 16 | 10 | 56 |
| c) Other custody related reason | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 71 |
| 3. Ducats Not Completed: Non-Custody | 485 | 288 | 109 | 455 | 200 | 982 | 62 | 184 | 384 | 230 | 229 | 127 | 286 | 161 | 490 | 174 | 375 | 8,123 |

## II. Mental Health Services

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,443 | 196 | 3,942 | 2,940 | 33,527 | 2,183 | 1,838 | 1,504 | 16,731 | 20,064 | 1,744 | 1,347 | 1,572 | 5,676 | 22,745 | 14,572 | 3,152 | 182,433 |
| **B Add-on Appointments** | 274 | 33 | 137 | 646 | 1,581 | 198 | 758 | 372 | 4,407 | 244 | 698 | 43 | 78 | 578 | 1,368 | 304 | 923 | 19,787 |
| **C Completed Ducats and Add-ons** | 1,419 | 164 | 3,403 | 2,138 | 23,145 | 1,487 | 1,723 | 1,587 | 15,027 | 10,608 | 2,005 | 1,262 | 1,448 | 3,765 | 11,750 | 13,749 | 2,703 | 141,260 |
| **D Total Ducats Not Completed** | 298 | 65 | 676 | 1,448 | 11,963 | 894 | 873 | 289 | 6,111 | 9,700 | 437 | 128 | 202 | 2,489 | 12,363 | 1,127 | 1,372 | 60,960 |
| 1. Ducats Refused by Inmate | 166 | 0 | 428 | 281 | 9,511 | 538 | 578 | 0 | 4,051 | 8,781 | 64 | 5 | 4 | 1,592 | 7,794 | 108 | 1,145 | 40,259 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 4 | 765 | 744 | 0 | 3 | 28 | 0 | 0 | 0 | 1 | 9 | 58 | 1,578 | 107 | 0 | 3,443 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 8 | 0 | 0 | 14 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 744 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 0 | 1,002 |
| c) Other custody related reason | 0 | 0 | 4 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 58 | 1,570 | 1 | 0 | 2,427 |
| 3. Ducats Not Completed: Non-Custody | 132 | 65 | 244 | 402 | 1,708 | 356 | 292 | 261 | 2,060 | 919 | 367 | 122 | 189 | 839 | 2,991 | 912 | 227 | 17,258 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 998 | 699 | 924 | 1,195 | 1,117 | 1,076 | 711 | 1,310 | 726 | 1,228 | 568 | 963 | 751 | 1,580 | 710 | 803 | 823 |
| B Add-on Appointments | 61 | 24 | 25 | 39 | 47 | 53 | 27 | 27 | 41 | 17 | 9 | 64 | 30 | 32 | 49 | 19 | 30 |
| C Completed Ducats and Add-ons | 1,001 | 716 | 833 | 1,175 | 1,102 | 1,063 | 706 | 1,247 | 756 | 1,129 | 480 | 918 | 764 | 1,522 | 737 | 792 | 823 |
| D Total Ducats Not Completed | 58 | 7 | 116 | 59 | 62 | 66 | 32 | 90 | 11 | 116 | 97 | 109 | 17 | 90 | 22 | 30 | 30 |
| 1. Ducats Refused by Inmate | 0 | 0 | 4 | 0 | 14 | 18 | 1 | 45 | 0 | 17 | 48 | 83 | 0 | 0 | 2 | 4 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 5 | 7 | 0 | 1 | 0 | 9 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 58 | 7 | 107 | 52 | 48 | 47 | 31 | 36 | 11 | 99 | 38 | 26 | 17 | 90 | 20 | 26 | 30 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,492 | 620 | 1,095 | 814 | 1,642 | 2,719 | 1,352 | 3,143 | 1,657 | 3,061 | 3,568 | 1,480 | 1,059 | 2,102 | 836 | 1,241 | 1,294 |
| B Add-on Appointments | 137 | 252 | 63 | 169 | 86 | 92 | 246 | 205 | 501 | 40 | 178 | 126 | 67 | 91 | 105 | 105 | 72 |
| C Completed Ducats and Add-ons | 1,532 | 870 | 967 | 917 | 1,596 | 2,584 | 1,542 | 3,089 | 2,144 | 2,938 | 3,391 | 1,303 | 1,084 | 2,162 | 921 | 1,243 | 1,343 |
| D Total Ducats Not Completed | 97 | 2 | 191 | 66 | 132 | 227 | 56 | 259 | 14 | 163 | 355 | 303 | 42 | 31 | 20 | 103 | 23 |
| 1. Ducats Refused by Inmate | 19 | 0 | 45 | 0 | 88 | 70 | 5 | 124 | 3 | 60 | 156 | 180 | 16 | 0 | 2 | 25 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 23 | 0 | 1 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 78 | 2 | 146 | 66 | 44 | 157 | 51 | 134 | 11 | 103 | 176 | 123 | 25 | 31 | 18 | 78 | 23 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 916 | 913 | 1,460 | 1,179 | 730 | 709 | 518 | 896 | 934 | 629 | 1,388 | 904 | 908 | 1,429 | 1,143 | 949 | 884 | 32,671 |
| B  Add-on Appointments | 56 | 61 | 38 | 47 | 46 | 107 | 51 | 49 | 61 | 16 | 89 | 9 | 31 | 35 | 78 | 29 | 55 | 1,452 |
| C  Completed Ducats and Add-ons | 836 | 852 | 1,187 | 955 | 736 | 759 | 503 | 924 | 906 | 536 | 1,354 | 840 | 835 | 1,389 | 1,007 | 924 | 884 | 31,191 |
| D  Total Ducats Not Completed | 136 | 122 | 311 | 271 | 40 | 57 | 66 | 21 | 89 | 109 | 123 | 73 | 104 | 75 | 214 | 54 | 55 | 2,932 |
| 1. Ducats Refused by Inmate | 37 | 0 | 184 | 113 | 12 | 2 | 39 | 0 | 25 | 78 | 16 | 3 | 0 | 15 | 98 | 1 | 5 | 864 |
| 2. Ducats Not Completed: Custody | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 30 | 0 | 1 | 3 | 0 | 0 | 86 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 3 | 0 | 42 |
| c) Other custody related reason | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 30 | 0 | 1 | 0 | 0 | 44 |
| 3. Ducats Not Completed: Non-Custody | 99 | 121 | 126 | 155 | 28 | 55 | 27 | 21 | 64 | 31 | 106 | 57 | 74 | 60 | 115 | 50 | 50 | 1,982 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,336 | 830 | 1,037 | 1,553 | 2,703 | 3,743 | 164 | 1,096 | 2,498 | 899 | 2,787 | 857 | 3,320 | 3,431 | 1,321 | 2,079 | 3,450 | 62,279 |
| B  Add-on Appointments | 49 | 64 | 65 | 281 | 228 | 480 | 57 | 254 | 336 | 145 | 172 | 98 | 232 | 31 | 95 | 110 | 556 | 5,788 |
| C  Completed Ducats and Add-ons | 987 | 858 | 811 | 1,444 | 2,730 | 3,956 | 210 | 1,269 | 2,518 | 813 | 2,786 | 914 | 3,247 | 3,307 | 1,140 | 2,117 | 3,474 | 62,207 |
| D  Total Ducats Not Completed | 398 | 36 | 291 | 390 | 201 | 267 | 11 | 81 | 316 | 231 | 173 | 41 | 305 | 155 | 276 | 72 | 532 | 5,860 |
| 1. Ducats Refused by Inmate | 112 | 8 | 188 | 164 | 89 | 81 | 11 | 0 | 157 | 161 | 86 | 8 | 20 | 34 | 202 | 5 | 102 | 2,221 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 20 | 41 | 0 | 0 | 6 | 0 | 106 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 5 | 0 | 49 |
| c) Other custody related reason | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 1 | 0 | 54 |
| 3. Ducats Not Completed: Non-Custody | 286 | 28 | 103 | 215 | 112 | 186 | 0 | 81 | 159 | 70 | 84 | 13 | 244 | 121 | 74 | 61 | 430 | 3,533 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Inmates escorted/transported to TTA for emergency services | 231 | 43 | 80 | 33 | 108 | 283 | 60 | 108 | 260 | 81 | 207 | 363 | 245 | 225 | 34 | 359 | 103 |
| First Watch | 15 | 4 | 3 | 0 | 4 | 22 | 2 | 11 | 19 | 17 | 19 | 27 | 28 | 4 | 4 | 47 | 5 |
| Second Watch | 111 | 17 | 44 | 19 | 66 | 108 | 37 | 41 | 121 | 32 | 107 | 171 | 96 | 123 | 21 | 147 | 40 |
| Third Watch | 105 | 22 | 33 | 14 | 38 | 153 | 21 | 56 | 120 | 32 | 81 | 165 | 121 | 98 | 9 | 165 | 58 |
| B  Code III | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 9 | 8 | 4 | 4 | 0 | 1 | 6 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 5 | 1 | 3 | 0 | 1 | 3 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 3 |
| C  Code II | 9 | 8 | 6 | 0 | 9 | 19 | 6 | 16 | 6 | 10 | 14 | 41 | 12 | 21 | 16 | 18 | 4 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 1 | 5 | 2 | 1 | 1 | 3 | 1 |
| Second Watch | 7 | 3 | 3 | 0 | 5 | 2 | 2 | 7 | 3 | 3 | 4 | 20 | 8 | 10 | 10 | 8 | 2 |
| Third Watch | 1 | 5 | 3 | 0 | 4 | 13 | 4 | 8 | 3 | 6 | 9 | 16 | 2 | 10 | 5 | 7 | 1 |
| D  Code I (state vehicle) | 6 | 8 | 7 | 5 | 4 | 6 | 6 | 18 | 13 | 5 | 3 | 28 | 7 | 12 | 0 | 9 | 3 |
| First Watch | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| Second Watch | 4 | 4 | 3 | 5 | 2 | 0 | 2 | 9 | 6 | 1 | 2 | 17 | 5 | 4 | 0 | 5 | 2 |
| Third Watch | 2 | 4 | 2 | 0 | 2 | 5 | 4 | 8 | 7 | 3 | 1 | 10 | 2 | 6 | 0 | 4 | 1 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Offsite Specialty Care Transports | 84 | 72 | 83 | 72 | 64 | 131 | 109 | 151 | 79 | 134 | 227 | 103 | 59 | 105 | 81 | 86 | 74 |
| First Watch | 0 | 19 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 11 | 33 | 0 | 0 |
| Second Watch | 84 | 52 | 83 | 72 | 58 | 121 | 109 | 146 | 78 | 114 | 216 | 84 | 59 | 91 | 48 | 86 | 74 |
| Third Watch | 0 | 1 | 0 | 0 | 6 | 3 | 0 | 5 | 1 | 20 | 11 | 1 | 0 | 3 | 0 | 0 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 94 | 98 | 91 | 74 | 78 | 157 | 135 | 255 | 211 | 248 | 243 | 110 | 114 | 154 | 106 | 107 | 97 |
| First Watch | 0 | 27 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 12 | 35 | 0 | 0 |
| Second Watch | 94 | 70 | 91 | 74 | 70 | 146 | 135 | 249 | 210 | 222 | 232 | 88 | 114 | 139 | 71 | 107 | 97 |
| Third Watch | 0 | 1 | 0 | 0 | 8 | 4 | 0 | 6 | 1 | 26 | 11 | 1 | 0 | 3 | 0 | 0 | 0 |
| B  Other Health Care Related Transports | 13 | 17 | 17 | 19 | 16 | 20 | 19 | 70 | 23 | 48 | 21 | 34 | 37 | 53 | 3 | 34 | 14 |
| First Watch | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 4 | 0 | 1 | 3 | 1 | 1 | 9 | 0 | 0 | 1 |
| Second Watch | 10 | 7 | 9 | 19 | 9 | 11 | 10 | 29 | 11 | 32 | 5 | 21 | 9 | 10 | 0 | 29 | 8 |
| Third Watch | 3 | 9 | 5 | 0 | 7 | 6 | 9 | 37 | 10 | 15 | 13 | 12 | 27 | 34 | 3 | 5 | 5 |
| C  Other Non-Health Care Related Transports | 26 | 13 | 21 | 45 | 62 | 47 | 14 | 41 | 14 | 36 | 24 | 82 | 31 | 2 | 11 | 17 | 53 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| Second Watch | 25 | 12 | 21 | 45 | 53 | 44 | 14 | 37 | 11 | 34 | 23 | 75 | 4 | 2 | 6 | 17 | 53 |
| Third Watch | 1 | 1 | 0 | 0 | 9 | 2 | 0 | 4 | 2 | 2 | 1 | 7 | 25 | 0 | 3 | 0 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 63 | 71 | 176 | 108 | 352 | 165 | 13 | 73 | 242 | 483 | 202 | 141 | 217 | 339 | 220 | 79 | 64 | 5,831 |
| First Watch | 2 | 5 | 14 | 6 | 21 | 16 | 2 | 2 | 23 | 52 | 9 | 22 | 1 | 28 | 24 | 5 | 6 | 469 |
| Second Watch | 37 | 30 | 99 | 51 | 140 | 73 | 4 | 44 | 110 | 142 | 96 | 72 | 113 | 159 | 110 | 50 | 37 | 2,668 |
| Third Watch | 24 | 36 | 63 | 51 | 191 | 76 | 7 | 27 | 109 | 289 | 97 | 47 | 103 | 152 | 86 | 24 | 21 | 2,694 |
| B Code III | 6 | 1 | 0 | 3 | 0 | 5 | 2 | 0 | 25 | 4 | 6 | 0 | 11 | 2 | 3 | 5 | 6 | 121 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 17 |
| Second Watch | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 11 | 0 | 3 | 0 | 4 | 0 | 1 | 2 | 3 | 51 |
| Third Watch | 3 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 11 | 4 | 3 | 0 | 6 | 2 | 1 | 2 | 3 | 53 |
| C Code II | 9 | 31 | 11 | 30 | 46 | 18 | 1 | 4 | 28 | 12 | 16 | 4 | 8 | 6 | 25 | 6 | 34 | 504 |
| First Watch | 1 | 1 | 3 | 2 | 4 | 2 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 5 | 52 |
| Second Watch | 5 | 15 | 5 | 14 | 21 | 8 | 0 | 3 | 13 | 7 | 8 | 2 | 4 | 3 | 17 | 5 | 18 | 245 |
| Third Watch | 3 | 15 | 3 | 14 | 21 | 8 | 1 | 1 | 11 | 2 | 8 | 2 | 4 | 1 | 4 | 1 | 11 | 207 |
| D Code I (state vehicle) | 1 | 0 | 14 | 23 | 7 | 11 | 0 | 3 | 30 | 13 | 10 | 4 | 8 | 11 | 9 | 16 | 20 | 320 |
| First Watch | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 18 |
| Second Watch | 1 | 0 | 8 | 13 | 5 | 4 | 0 | 2 | 15 | 8 | 6 | 1 | 5 | 4 | 2 | 9 | 15 | 169 |
| Third Watch | 0 | 0 | 4 | 10 | 2 | 6 | 0 | 1 | 14 | 5 | 3 | 2 | 2 | 5 | 7 | 6 | 5 | 133 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 106 | 104 | 51 | 195 | 107 | 114 | 22 | 73 | 287 | 113 | 142 | 109 | 176 | 189 | 91 | 154 | 109 | 3,856 |
| First Watch | 0 | 45 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 32 | 4 | 3 | 0 | 0 | 5 | 2 | 241 |
| Second Watch | 106 | 59 | 24 | 195 | 106 | 114 | 22 | 73 | 235 | 73 | 106 | 102 | 173 | 167 | 90 | 143 | 104 | 3,467 |
| Third Watch | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 52 | 4 | 4 | 3 | 0 | 22 | 1 | 6 | 3 | 148 |
| 1. Inmates Transported for Offsite Specialty Care | 106 | 136 | 58 | 217 | 213 | 159 | 24 | 73 | 378 | 113 | 150 | 115 | 212 | 206 | 99 | 198 | 148 | 4,977 |
| First Watch | 0 | 52 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 32 | 4 | 3 | 0 | 0 | 5 | 3 | 269 |
| Second Watch | 106 | 84 | 25 | 217 | 211 | 159 | 24 | 73 | 319 | 73 | 104 | 107 | 209 | 184 | 98 | 182 | 142 | 4,526 |
| Third Watch | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 59 | 4 | 14 | 4 | 0 | 22 | 1 | 11 | 3 | 182 |
| B Other Health Care Related Transports | 40 | 28 | 25 | 51 | 20 | 61 | 12 | 10 | 96 | 24 | 46 | 17 | 8 | 41 | 23 | 36 | 51 | 1,047 |
| First Watch | 3 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 0 | 3 | 0 | 52 |
| Second Watch | 13 | 8 | 20 | 41 | 18 | 26 | 12 | 7 | 40 | 18 | 21 | 3 | 5 | 20 | 10 | 17 | 46 | 556 |
| Third Watch | 24 | 15 | 4 | 10 | 2 | 33 | 0 | 3 | 55 | 5 | 22 | 12 | 2 | 18 | 13 | 16 | 5 | 439 |
| C Other Non-Health Care Related Transports | 19 | 49 | 105 | 54 | 28 | 63 | 16 | 21 | 25 | 23 | 59 | 8 | 26 | 22 | 101 | 25 | 65 | 1,248 |
| First Watch | 0 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 41 |
| Second Watch | 13 | 47 | 83 | 54 | 28 | 62 | 16 | 21 | 19 | 18 | 55 | 7 | 26 | 19 | 87 | 7 | 62 | 1,100 |
| Third Watch | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 1 | 2 | 0 | 0 | 2 | 14 | 17 | 1 | 107 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A Transportation | -216 | 57 | 121 | 50 | 159 | 77 | 119 | 48 | 97 | 0 | 22 | 263 | -8 | 269 | -250 | 40 | 47 |
| First Watch | 0 | 0 | 22 | 4 | 0 | 30 | 0 | 0 | 1 | 0 | 0 | 15 | 0 | 53 | 11 | 0 | 0 |
| Second Watch | -216 | 11 | 2 | -1 | 106 | 28 | 27 | 48 | 96 | 0 | 22 | 46 | -8 | 157 | -315 | 28 | 31 |
| Third Watch | 0 | 46 | 97 | 47 | 53 | 19 | 92 | 0 | 0 | 0 | 0 | 202 | 0 | 58 | 55 | 12 | 16 |
| B Medical Guarding | -2,400 | 96 | 11 | 529 | 16 | 12 | -112 | 1,033 | -21 | -97 | -304 | 0 | 9 | 0 | 493 | 24 | 0 |
| First Watch | -904 | 32 | 0 | 240 | 0 | 0 | -32 | 270 | 0 | -57 | -65 | 0 | 0 | 0 | 48 | 0 | 0 |
| Second Watch | -1,240 | 8 | 0 | 250 | 16 | 8 | -32 | 464 | -5 | -40 | -250 | 0 | 8 | 0 | 264 | 24 | 0 |
| Third Watch | -256 | 56 | 11 | 39 | 0 | 4 | -48 | 299 | -16 | 0 | 11 | 0 | 1 | 0 | 181 | 0 | 0 |
| C Health Care Access - any other HCA posts | -32 | 0 | 0 | 84 | 0 | 45 | 24 | -40 | -32 | -40 | 1,503 | -80 | -89 | 227 | -40 | 32 | 61 |
| First Watch | 0 | 0 | 0 | 8 | 0 | 0 | 0 | -8 | 0 | 0 | 185 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | -32 | 0 | 0 | 66 | 0 | 43 | 24 | -24 | -24 | -40 | 631 | -80 | -89 | 10 | -40 | 32 | 69 |
| Third Watch | 0 | 0 | 0 | 10 | 0 | 2 | 0 | -8 | -8 | 0 | 688 | 0 | 0 | 217 | 0 | 0 | -8 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 121 | 17 | 50 | 43 | 92 | 61 | 54 | 112 | 86 | 121 | 153 | 162 | 39 | 52 | 37 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 1 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 78 | 43 | 42 | 77 | 49 | 81 | 87 | 134 | 25 | 38 | 29 | 49 | 41 |
| Third Watch | 29 | 2 | 9 | 10 | 11 | 15 | 9 | 25 | 28 | 28 | 41 | 19 | 12 | 12 | 7 | 13 | 10 |
| E PY value of budgeted HCAU posts | 150.2 | 19.0 | 58.8 | 48.6 | 101.2 | 73.4 | 62.8 | 133.2 | 108.0 | 147.0 | 194.6 | 179.6 | 47.8 | 61.2 | 41.8 | 83.2 | 60.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | 191 | 341 | 278 | 923 | 994 | 245 | 16 | -337 | 1,339 | 0 | -568 | 439 | 111 | 42 | 289 | 188 | 789 | 6,172 |
| First Watch | 57 | 8 | 112 | 78 | 113 | 4 | 0 | 0 | 108 | 0 | 0 | 16 | 5 | 10 | 26 | 16 | 22 | 711 |
| Second Watch | 50 | 236 | 160 | 465 | 556 | 208 | 16 | -399 | 948 | 0 | -568 | 400 | 11 | 8 | 140 | 154 | 548 | 2,993 |
| Third Watch | 85 | 98 | 6 | 379 | 325 | 33 | 0 | 62 | 283 | 0 | 0 | 23 | 95 | 24 | 123 | 18 | 219 | 2,468 |
| B Medical Guarding | 597 | 372 | 0 | 69 | 912 | -95 | 120 | 84 | 6,000 | 0 | 48 | 64 | 24 | -494 | 319 | -436 | -177 | 6,696 |
| First Watch | 328 | 55 | 0 | 16 | 352 | -23 | 64 | 8 | 1,280 | 0 | 16 | 0 | 16 | -317 | 150 | -140 | -224 | 1,113 |
| Second Watch | 264 | 152 | 0 | 40 | 332 | -56 | 52 | 28 | 1,832 | 0 | 24 | 32 | 0 | -16 | 57 | -224 | 63 | 2,055 |
| Third Watch | 5 | 166 | 0 | 13 | 228 | -16 | 4 | 48 | 2,888 | 0 | 8 | 32 | 8 | -161 | 112 | -72 | -16 | 3,529 |
| C Health Care Access - any other HCA posts | -32 | 104 | -32 | 190 | -4 | 41 | 16 | -87 | 188 | 48 | -360 | 33 | 0 | -47 | -226 | 8 | 310 | 1,771 |
| First Watch | 0 | 0 | 0 | 0 | 16 | 0 | -8 | 0 | 0 | 0 | 56 | 0 | 0 | -7 | 0 | 0 | 0 | 241 |
| Second Watch | -16 | 104 | -32 | 188 | -8 | 41 | 72 | -42 | 161 | 48 | -368 | 33 | 0 | -16 | -240 | 32 | 302 | 802 |
| Third Watch | -16 | 0 | 0 | 2 | -11 | 0 | -48 | -45 | 27 | 0 | -48 | 0 | 0 | -24 | 14 | -24 | 8 | 728 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 68 | 46 | 75 | 92 | 81 | 89 | 97 | 62 | 114 | 157 | 110 | 44 | 67 | 142 | 99 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 59 | 84 | 48 | 92 | 118 | 80 | 32 | 53 | 92 | 79 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 27 | 10 | 12 | 30 | 17 | 17 | 20 | |
| E PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 104.8 | 94.6 | 107.8 | 107.4 | 71.2 | 133.2 | 178.8 | 133.6 | 60.4 | 75.0 | 171.2 | 110.6 | 78.4 | 132.4 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In May 2015, institutions recorded a total of 396,205 ducats issued and add-on appointments. Of those, 320,184 were completed; 43,114 resulted in inmate refusals; 2,017 were recorded Not Completed: Custody; and 30,890 were recorded Not Completed: Non-Custody.

**May 2015 Inmate Population** *(excludes out-of-state inmates):*    **115,436**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 121,384 | 185,400 | 28,323 | 61,098 | 396,205 |
| Ducats Issued | 93,721 | 161,133 | 26,907 | 55,666 | 337,427 |
| Add-on Appointments | 27,663 | 24,267 | 1,416 | 5,432 | 58,778 |
| **Ducats and Add-ons Completed** | 109,970 | 128,807 | 25,739 | 55,668 | 320,184 |
| | 90.6% | 69.5% | 90.9% | 91.1% | 80.8% |
| **Ducats Not Completed** | 11,414 | 56,593 | 2,584 | 5,430 | 76,021 |
| | 9.4% | 30.5% | 9.1% | 8.9% | 19.2% |
| Refused by Inmate | 3,370 | 37,042 | 693 | 2,009 | 43,114 |
| | 2.8% | 20.0% | 2.4% | 3.3% | 10.9% |
| Not Completed: Custody | 146 | 1,651 | 97 | 123 | 2,017 |
| | 0.1% | 0.9% | 0.3% | 0.2% | 0.5% |
| Not Completed: Non-Custody | 7,898 | 17,900 | 1,794 | 3,298 | 30,890 |
| | 6.5% | 9.7% | 6.3% | 5.4% | 7.8% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.95% | 100.00% | 99.99% | 100.00% |
| Seen for Medical Services | 99.98% | 100.00% | 99.96% | 100.00% |
| Seen for Mental Health Services | 99.91% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.96% | 100.00% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% | 99.37% | 99.86% | 99.70% | 99.19% | 99.98% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.48% | 100.00% | 100.00% | 99.59% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.50% | 100.00% | 100.00% | 100.00% | 98.06% | 99.84% | 99.06% | 97.84% | 99.97% |
| Seen for Dental Services | 100.00% | 99.07% | 100.00% | 100.00% | 100.00% | 99.00% | 100.00% | 100.00% | 99.55% | 99.88% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 99.84% | 100.00% | 99.29% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.98% | 99.80% | 100.00% | 94.60% | 99.11% | 99.84% | 99.98% | 96.97% |
| Seen for Medical Services | 100.00% | 100.00% | 99.74% | 100.00% | 100.00% | 99.17% | 99.96% | 99.75% | 100.00% | 99.44% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 82.80% | 97.67% | 99.88% | 100.00% | 95.95% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.45% | 100.00% | 99.57% | 100.00% | 99.34% | 99.83% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.34% | 100.00% | 99.87% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.91% | 100.00% | 99.06% | 99.90% | 100.00% | 100.00% | 99.10% | 96.84% | 99.99% | 99.99% |
| Seen for Medical Services | 99.86% | 100.00% | 99.97% | 99.93% | 100.00% | 100.00% | 100.00% | 98.03% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.81% | 99.81% | 100.00% | 100.00% | 98.62% | 98.07% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 98.86% | 100.00% | 100.00% | 100.00% | 99.31% | 94.49% | 99.90% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 98.92% | 99.91% | 100.00% | 100.00% | 100.00% | 94.90% | 100.00% | 99.97% |

*Custody Access to Care Success Rate excludes inmate refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 472 | 478 | 850 | 353 | 783 | 812 | 473 | 1,382 | 602 | 857 | 1,102 | 2,236 | 345 | 1,060 | 643 | 737 | 471 | 722 |
| C/O Overtime Dollars | $17,731 | $17,890 | $30,807 | $13,047 | $29,160 | $28,988 | $16,934 | $50,723 | $22,206 | $31,639 | $40,845 | $81,093 | $11,509 | $37,874 | $23,689 | $27,117 | $17,247 | $25,675 |
| Sergeant Overtime Hours | 0 | 30 | 10 | 9 | 108 | 7 | 8 | 2 | 58 | 57 | 12 | 73 | 1 | 4 | 3 | 14 | 21 | 16 |
| Sergeant Overtime Dollars | $0 | $1,213 | $386 | $384 | $4,584 | $292 | $336 | $94 | $2,537 | $2,440 | $455 | $3,176 | $26 | $148 | $84 | $589 | $816 | $827 |
| PIE Hours | 0 | 0 | 33 | 12 | 0 | 9 | 0 | 21 | 1 | 0 | 15 | 0 | 39 | 19 | 5 | 5 | 1 | 0 |
| PIE Dollars | $0 | $0 | $1,320 | $407 | $0 | $319 | $0 | $746 | $47 | $2 | $602 | $0 | $1,393 | $706 | $157 | $191 | $33 | $4 |

| TeleStaff Overtime and PIE Tracking | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 922 | 727 | 1,469 | 2,142 | 2,166 | 214 | 1,019 | 3,630 | 1,031 | 1,630 | 577 | 2,056 | 734 | 1,296 | 957 | 2,087 | 37,034 | |
| C/O Overtime Dollars | $34,568 | $27,189 | $52,786 | $77,976 | $81,195 | $7,948 | $39,714 | $132,674 | $37,884 | $60,228 | $21,411 | $76,496 | $27,095 | $46,570 | $33,857 | $76,736 | $1,358,498 | |
| Sergeant Overtime Hours | 16 | 80 | 34 | 12 | 13 | 68 | 5 | 92 | 41 | 18 | 3 | 15 | 78 | 26 | 27 | 77 | 1,034 | |
| Sergeant Overtime Dollars | $642 | $3,346 | $1,419 | $516 | $573 | $2,830 | $206 | $3,829 | $1,806 | $757 | $130 | $588 | $3,309 | $1,065 | $1,142 | $3,326 | $43,671 | |
| PIE Hours | 1 | 4 | 5 | 58 | 120 | 9 | 74 | 21 | 3 | 4 | 151 | 114 | 0 | 14 | 1 | 64 | 802 | |
| PIE Dollars | $35 | $147 | $130 | $2,324 | $4,261 | $382 | $2,976 | $763 | $88 | $143 | $5,267 | $4,563 | $0 | $482 | $0 | $2,143 | $29,630 | |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,870 (comprised of 38,068 hours of overtime and 802 PIE hours). The total statewide associate PY value is 237.



### Medical Transportation Hours - Year-to-Date Averages FY 14/15
July 2014 through May 2015

**Statewide Monthly Health Care Access Quality Report**　　　　　　　　　　　　　　**May 2015**

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracting** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** | **HDSP** |
| C/O Overtime Hours | 55 | 491 | 609 | 553 | 340 | 1,290 | 246 | 7,596 | 1,467 | 1,385 | 84 | 1,066 | 2,358 | 808 | 790 | 3,193 | 221 | 2,527 |
| C/O Overtime Dollars | $2,056 | $15,704 | $22,610 | $21,116 | $12,864 | $50,201 | $8,962 | $290,992 | $55,997 | $52,380 | $3,372 | $40,447 | $93,074 | $27,177 | $30,307 | $117,222 | $8,569 | $93,984 |
| Sergeant Overtime Hours | 0 | 2 | 5 | 3 | 27 | 3 | 4 | 58 | 1 | 7 | 0 | 3 | 0 | 3 | 0 | 126 | 0 | 72 |
| Sergeant Overtime Dollars | $7 | $76 | $226 | $132 | $1,212 | $119 | $158 | $2,598 | $38 | $300 | $0 | $136 | $0 | $132 | $0 | $5,109 | $0 | $3,044 |
| PE Hours | 0 | 1 | 7 | 44 | 7 | 59 | 0 | 30 | 5 | 52 | 8 | 1 | 59 | 82 | 21 | 527 | 7 | 74 |
| PE Dollars | $0 | $29 | $279 | $1,644 | $297 | $2,243 | $0 | $994 | $216 | $2,023 | $308 | $29 | $2,326 | $3,102 | $793 | $19,815 | $294 | $2,943 |

| **TeleStaff Overtime and PIE Tracting** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 880 | 1,158 | 3,670 | 1,124 | 856 | 178 | 616 | 11,660 | 1,648 | 1,035 | 188 | 910 | 596 | 1,920 | 559 | 891 | 52,970 | |
| C/O Overtime Dollars | $31,731 | $43,228 | $124,326 | $40,564 | $34,137 | $7,194 | $24,607 | $415,628 | $64,399 | $41,296 | $6,310 | $32,084 | $23,769 | $69,660 | $21,579 | $35,193 | $1,962,737 | |
| Sergeant Overtime Hours | 1 | 26 | 76 | 1 | 51 | 76 | 4 | 373 | 461 | 0 | 1 | 0 | 262 | 10 | 2 | 9 | 1,665 | |
| Sergeant Overtime Dollars | $66 | $644 | $2,517 | $66 | $2,139 | $3,430 | $197 | $15,249 | $19,724 | $0 | $0 | $8 | $11,749 | $437 | $100 | $364 | $69,978 | |
| PE Hours | 0 | 3 | 4 | 98 | 11 | 23 | 146 | 487 | 2 | 182 | 8 | 240 | 2 | 42 | 69 | 234 | 2,538 | |
| PE Dollars | $0 | $29 | $148 | $3,682 | $440 | $932 | $5,839 | $19,144 | $88 | $7,109 | $312 | $9,160 | $83 | $1,409 | $2,803 | $9,305 | $97,815 | |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 57,173 (comprised of 54,635 hours of overtime and 2,538 PIE hours). The total statewide associate PY value is 347.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through May 2015

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
May 2015

**Custody Access to Care Success Rate***

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.82% | 99.91% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 99.06% | 99.99% | 99.98% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 99.86% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 99.97% | 99.96% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 99.50% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 98.81% | 100.00% | 99.97% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 99.07% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.86% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 98.92% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,005 | 2,270 | 3,728 | 4,142 | 3,818 | 3,114 | 3,488 | 3,927 | 1,841 | 3,890 | 2,197 | 4,341 | 2,392 | 4,977 | 2,273 | 2,199 | 2,903 |
| Total Ducats Issued and Add-on Appointments | 7,292 | 4,008 | 5,132 | 4,668 | 7,885 | 11,148 | 6,996 | 13,985 | 12,692 | 18,232 | 9,491 | 13,639 | 6,139 | 9,741 | 4,079 | 8,417 | 6,730 |
| Ducats Issued | 5,380 | 2,502 | 4,617 | 3,501 | 6,716 | 10,008 | 6,147 | 10,451 | 9,650 | 17,749 | 8,972 | 11,473 | 5,774 | 8,522 | 3,221 | 7,298 | 5,989 |
| Add-on Appointments | 1,912 | 1,506 | 515 | 1,167 | 1,169 | 1,140 | 849 | 3,534 | 3,042 | 483 | 519 | 2,166 | 365 | 1,219 | 858 | 1,119 | 741 |
| Total Completed Ducats and Add-ons | 6,522 | 3,984 | 4,654 | 4,371 | 7,336 | 9,916 | 6,782 | 12,526 | 11,529 | 15,779 | 8,126 | 8,632 | 5,908 | 9,216 | 3,821 | 7,739 | 6,362 |
| Total Ducats Not Completed | 770 | 24 | 478 | 297 | 549 | 1,232 | 214 | 1,459 | 1,163 | 2,453 | 1,365 | 5,007 | 231 | 525 | 258 | 678 | 368 |
| Ducats Refused by Inmate | 89 | 0 | 69 | 0 | 216 | 264 | 10 | 834 | 59 | 910 | 762 | 3,073 | 11 | 0 | 5 | 174 | 1 |
| *Percentage of ducats refused by inmate* | 1.22% | 0.00% | 1.34% | 0.00% | 2.74% | 2.37% | 0.14% | 5.96% | 0.46% | 4.99% | 8.03% | 22.53% | 0.18% | 0.00% | 0.12% | 2.07% | 0.01% |
| Ducats Not Completed: Custody | 0 | 0 | 9 | 4 | 0 | 5 | 0 | 0 | 0 | 163 | 1 | 2 | 6 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.18% | 0.09% | 0.00% | 0.04% | 0.00% | 0.00% | 0.00% | 0.89% | 0.01% | 0.01% | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 681 | 24 | 400 | 293 | 333 | 963 | 204 | 625 | 1,104 | 1,380 | 602 | 1,932 | 214 | 525 | 253 | 504 | 367 |
| *Non-Custody percentage of ducats not completed* | 9.34% | 0.60% | 7.79% | 6.28% | 4.22% | 8.64% | 2.92% | 4.47% | 8.70% | 7.57% | 6.34% | 14.17% | 3.49% | 5.39% | 6.20% | 5.99% | 5.45% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.80% | 99.37% | 100.00% | 94.60% | 99.86% | 100.00% | 99.11% | 99.70% | 99.10% | 99.84% | 99.98% | 96.84% | 99.19% | 99.99% | 96.97% | 99.98% | 99.99% | 99.27% |
| Medical Services | 99.74% | 99.48% | 100.00% | 99.17% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.75% | 100.00% | 98.03% | 99.59% | 100.00% | 99.44% | 100.00% | 100.00% | 99.88% |
| Mental Health Services | 100.00% | 98.06% | 100.00% | 82.80% | 99.84% | 100.00% | 97.67% | 99.06% | 98.62% | 99.88% | 100.00% | 98.07% | 97.84% | 100.00% | 95.95% | 99.97% | 100.00% | 98.89% |
| Dental Services | 99.45% | 99.00% | 100.00% | 99.57% | 100.00% | 100.00% | 100.00% | 99.31% | 99.34% | 99.83% | 99.55% | 94.49% | 99.55% | 99.90% | 100.00% | 99.88% | 100.00% | 99.65% |
| Diagnostic and Specialty Services | 100.00% | 99.87% | 100.00% | 99.34% | 99.84% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 94.90% | 99.29% | 100.00% | 100.00% | 99.97% | 99.97% | 99.79% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,307 | 3,127 | 3,716 | 3,503 | 2,898 | 4,247 | 2,693 | 2,511 | 3,107 | 2,266 | 5,611 | 4,247 | 3,850 | 3,787 | 3,723 | 3,316 | 5,022 | 115,436 |
| **Total Ducats Issued and Add-on Appointments** | 5,712 | 3,685 | 8,624 | 10,835 | 36,580 | 15,954 | 6,078 | 4,997 | 26,287 | 21,765 | 10,458 | 5,065 | 9,250 | 13,461 | 32,833 | 21,810 | 12,537 | 396,205 |
| Ducats Issued | 4,369 | 2,991 | 7,501 | 8,724 | 32,593 | 13,999 | 3,132 | 3,893 | 20,425 | 20,936 | 7,524 | 4,857 | 8,708 | 12,701 | 26,512 | 20,934 | 9,658 | 337,427 |
| Add-on Appointments | 1,343 | 694 | 1,123 | 2,111 | 3,987 | 1,955 | 2,946 | 1,104 | 5,862 | 829 | 2,934 | 208 | 542 | 760 | 6,321 | 876 | 2,879 | 58,778 |
| **Total Completed Ducats and Add-ons** | 4,775 | 3,272 | 6,838 | 7,886 | 26,589 | 13,641 | 4,864 | 4,619 | 20,129 | 11,779 | 9,360 | 4,697 | 8,209 | 10,895 | 18,074 | 20,799 | 10,555 | 320,184 |
| **Total Ducats Not Completed** | 937 | 413 | 1,786 | 2,949 | 9,991 | 2,313 | 1,214 | 378 | 6,158 | 9,986 | 1,098 | 368 | 1,041 | 2,566 | 14,759 | 1,011 | 1,982 | 76,021 |
| Ducats Refused by Inmate | 295 | 8 | 1,142 | 1,168 | 7,865 | 661 | 813 | 0 | 3,323 | 8,095 | 211 | 2 | 24 | 1,992 | 9,834 | 110 | 1,094 | 43,114 |
| *Percentage of ducats refused by inmate* | 5.16% | 0.22% | 13.24% | 10.78% | 21.50% | 4.14% | 13.38% | 0.00% | 12.64% | 37.19% | 2.02% | 0.04% | 0.26% | 14.80% | 29.95% | 0.50% | 8.73% | 10.88% |
| Ducats Not Completed: Custody | 11 | 23 | 0 | 522 | 40 | 0 | 47 | 15 | 206 | 22 | 2 | 160 | 75 | 1 | 697 | 5 | 1 | 2,017 |
| *Custody percentage of ducats not completed* | 0.19% | 0.62% | 0.00% | 4.82% | 0.11% | 0.00% | 0.77% | 0.30% | 0.78% | 0.10% | 0.02% | 3.16% | 0.81% | 0.01% | 2.12% | 0.02% | 0.01% | 0.51% |
| Ducats Not Completed: Non-Custody | 631 | 382 | 644 | 1,259 | 2,086 | 1,652 | 354 | 363 | 2,629 | 1,869 | 885 | 206 | 942 | 573 | 4,228 | 896 | 887 | 30,890 |
| *Non-Custody percentage of ducats not completed* | 11.05% | 10.37% | 7.47% | 11.62% | 5.70% | 10.35% | 5.82% | 7.26% | 10.00% | 8.59% | 8.46% | 4.07% | 10.18% | 4.26% | 12.88% | 4.11% | 7.08% | 7.80% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,493 | 1,293 | 2,596 | 1,872 | 3,005 | 3,554 | 4,163 | 3,864 | 1,962 | 3,058 | 2,482 | 2,006 | 2,570 | 3,577 | 1,738 | 3,751 | 2,972 |
| 1. PCP ducats issued | 1,177 | 772 | 1,007 | 1,064 | 1,374 | 1,624 | 780 | 2,248 | 773 | 1,654 | 1,644 | 1,329 | 1,042 | 1,397 | 864 | 1,555 | 1,503 |
| 2. RN ducats issued | 280 | 201 | 597 | 276 | 1,012 | 1,631 | 623 | 1,447 | 829 | 1,396 | 793 | 677 | 933 | 1,270 | 416 | 1,917 | 1,286 |
| 3. LVN ducats issued | 36 | 320 | 992 | 532 | 619 | 299 | 2,760 | 169 | 360 | 8 | 45 | 0 | 595 | 910 | 458 | 279 | 183 |
| B Add-on Appointments | 1,291 | 1,214 | 403 | 927 | 905 | 499 | 542 | 1,411 | 740 | 347 | 350 | 920 | 205 | 774 | 705 | 247 | 522 |
| 1. PCP add-on appointments | 130 | 198 | 78 | 170 | 124 | 69 | 78 | 236 | 67 | 4 | 84 | 84 | 59 | 117 | 48 | 14 | 140 |
| 2. RN add-on appointments | 1,146 | 953 | 264 | 622 | 754 | 429 | 233 | 1,149 | 580 | 335 | 261 | 825 | 135 | 413 | 541 | 150 | 376 |
| 3. LVN add-on appointments | 15 | 63 | 61 | 135 | 27 | 1 | 231 | 26 | 93 | 8 | 5 | 11 | 11 | 244 | 116 | 83 | 6 |
| C Completed Ducats and Add-ons | 2,514 | 2,496 | 2,792 | 2,647 | 3,761 | 3,591 | 4,614 | 4,980 | 2,616 | 3,265 | 2,481 | 2,449 | 2,681 | 4,190 | 2,268 | 3,613 | 3,331 |
| D Total Ducats Not Completed | 270 | 11 | 207 | 152 | 149 | 462 | 91 | 295 | 86 | 140 | 351 | 477 | 94 | 161 | 175 | 385 | 163 |
| 1. Ducats Refused by Inmate | 0 | 0 | 25 | 0 | 61 | 47 | 2 | 97 | 7 | 23 | 182 | 281 | 0 | 0 | 3 | 69 | 1 |
| a) PCP ducats refused by inmate | 0 | 0 | 7 | 0 | 35 | 16 | 1 | 53 | 3 | 3 | 117 | 131 | 0 | 0 | 1 | 9 | 0 |
| b) RN ducats refused by inmate | 0 | 0 | 5 | 0 | 23 | 29 | 1 | 39 | 3 | 20 | 65 | 150 | 0 | 0 | 1 | 28 | 0 |
| c) LVN ducats refused by inmate | 0 | 0 | 13 | 0 | 3 | 2 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 32 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 270 | 11 | 182 | 148 | 88 | 414 | 89 | 198 | 79 | 116 | 168 | 196 | 92 | 161 | 172 | 316 | 162 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,797 | 0 | 180 | 10 | 1,347 | 3,054 | 259 | 2,532 | 5,726 | 11,199 | 3,184 | 7,365 | 1,532 | 1,689 | 167 | 1,478 | 1,351 |
| B Add-on Appointments | 411 | 29 | 24 | 7 | 110 | 479 | 81 | 1,825 | 1,838 | 96 | 27 | 1,059 | 66 | 325 | 27 | 759 | 101 |
| C Completed Ducats and Add-ons | 1,872 | 29 | 184 | 16 | 1,230 | 2,976 | 318 | 3,543 | 6,566 | 9,211 | 2,569 | 4,331 | 1,497 | 1,792 | 163 | 2,074 | 1,299 |
| D Total Ducats Not Completed | 336 | 0 | 20 | 1 | 227 | 557 | 22 | 814 | 998 | 2,084 | 642 | 4,093 | 101 | 222 | 31 | 163 | 153 |
| 1. Ducats Refused by Inmate | 72 | 0 | 4 | 0 | 79 | 147 | 2 | 579 | 50 | 832 | 373 | 2,551 | 0 | 0 | 0 | 79 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 124 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 0 | 2 | 3 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 264 | 0 | 15 | 1 | 148 | 407 | 20 | 235 | 948 | 1,128 | 269 | 1,540 | 98 | 222 | 31 | 84 | 153 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
May 2015

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,312 | 1,364 | 1,894 | 3,578 | 2,529 | 7,746 | 833 | 1,198 | 3,822 | 2,213 | 2,314 | 1,985 | 3,470 | 3,650 | 3,552 | 3,518 | 2,787 | 93,721 |
| 1. PCP ducats issued | 1,016 | 773 | 1,680 | 1,798 | 1,399 | 2,013 | 475 | 1,055 | 2,083 | 937 | 1,909 | 977 | 1,542 | 1,667 | 1,513 | 1,743 | 1,183 | 45,570 |
| 2. RN ducats issued | 136 | 496 | 214 | 1,125 | 1,127 | 2,040 | 273 | 96 | 1,137 | 1,127 | 405 | 1,008 | 1,632 | 1,133 | 1,747 | 782 | 1,335 | 31,397 |
| 3. LVN ducats issued | 160 | 95 | 0 | 655 | 3 | 3,693 | 85 | 47 | 602 | 149 | 0 | 0 | 296 | 850 | 292 | 993 | 269 | 16,754 |
| B  Add-on Appointments | 1,076 | 570 | 773 | 1,364 | 861 | 1,455 | 2,047 | 580 | 1,125 | 520 | 2,058 | 98 | 217 | 209 | 823 | 677 | 1,208 | 27,663 |
| 1. PCP add-on appointments | 92 | 70 | 59 | 67 | 271 | 229 | 43 | 58 | 183 | 91 | 294 | 18 | 44 | 65 | 92 | 52 | 162 | 3,590 |
| 2. RN add-on appointments | 820 | 462 | 713 | 606 | 590 | 779 | 748 | 509 | 808 | 421 | 1,752 | 76 | 170 | 136 | 701 | 200 | 938 | 19,595 |
| 3. LVN add-on appointments | 164 | 38 | 1 | 691 | 0 | 447 | 1,256 | 13 | 134 | 8 | 12 | 4 | 3 | 8 | 30 | 425 | 108 | 4,478 |
| C  Completed Ducats and Add-ons | 1,987 | 1,719 | 2,060 | 3,921 | 3,018 | 8,102 | 2,641 | 1,684 | 4,428 | 2,090 | 4,076 | 1,981 | 3,325 | 3,670 | 3,375 | 4,057 | 3,547 | 109,970 |
| D  Total Ducats Not Completed | 401 | 215 | 607 | 1,021 | 372 | 1,099 | 239 | 94 | 519 | 643 | 296 | 102 | 362 | 189 | 1,000 | 138 | 448 | 11,414 |
| 1. Ducats Refused by Inmate | 85 | 6 | 432 | 607 | 113 | 45 | 174 | 0 | 125 | 361 | 47 | 0 | 2 | 75 | 420 | 18 | 62 | 3,370 |
| a) PCP ducats refused by inmate | 61 | 4 | 371 | 282 | 58 | 15 | 25 | 0 | 64 | 187 | 27 | 0 | 1 | 45 | 147 | 4 | 22 | 1,689 |
| b) RN ducats refused by inmate | 17 | 2 | 61 | 192 | 55 | 12 | 76 | 0 | 45 | 157 | 20 | 0 | 1 | 17 | 257 | 2 | 38 | 1,316 |
| c) LVN ducats refused by inmate | 7 | 0 | 0 | 133 | 0 | 18 | 73 | 0 | 16 | 17 | 0 | 0 | 0 | 13 | 16 | 12 | 2 | 365 |
| 2. Ducats Not Completed: Custody | 6 | 10 | 0 | 36 | 0 | 0 | 1 | 0 | 6 | 0 | 41 | 15 | 0 | 22 | 0 | 0 | 0 | 146 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 15 | 0 | 0 | 0 | 0 | 0 | 61 |
| c) Other custody related reason | 6 | 7 | 0 | 36 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 85 |
| 3. Ducats Not Completed: Non-Custody | 310 | 199 | 175 | 378 | 259 | 1,054 | 64 | 94 | 394 | 276 | 249 | 61 | 345 | 114 | 558 | 120 | 386 | 7,898 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,311 | 167 | 3,624 | 2,748 | 27,066 | 2,092 | 1,786 | 1,297 | 13,123 | 17,419 | 1,984 | 1,112 | 1,525 | 5,125 | 20,456 | 14,527 | 2,901 | 161,133 |
| B  Add-on Appointments | 176 | 39 | 274 | 232 | 2,876 | 133 | 790 | 301 | 4,335 | 195 | 641 | 28 | 51 | 507 | 5,330 | 82 | 1,013 | 24,267 |
| C  Completed Ducats and Add-ons | 1,210 | 123 | 3,161 | 1,707 | 20,545 | 1,379 | 1,660 | 1,381 | 12,363 | 8,578 | 2,099 | 1,064 | 1,294 | 3,433 | 12,524 | 13,834 | 2,782 | 128,807 |
| D  Total Ducats Not Completed | 277 | 83 | 737 | 1,273 | 9,397 | 846 | 916 | 217 | 5,095 | 9,036 | 526 | 76 | 282 | 2,199 | 13,262 | 775 | 1,132 | 56,593 |
| 1. Ducats Refused by Inmate | 129 | 0 | 433 | 242 | 7,647 | 568 | 604 | 0 | 3,030 | 7,563 | 68 | 0 | 5 | 1,882 | 9,113 | 87 | 903 | 37,042 |
| 2. Ducats Not Completed: Custody | 0 | 4 | 0 | 471 | 36 | 0 | 46 | 15 | 199 | 12 | 0 | 22 | 34 | 0 | 675 | 4 | 0 | 1,651 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| b) Modified program in effect | 0 | 4 | 0 | 0 | 36 | 0 | 46 | 0 | 0 | 0 | 0 | 22 | 34 | 0 | 0 | 2 | 0 | 177 |
| c) Other custody related reason | 0 | 0 | 0 | 471 | 0 | 0 | 0 | 15 | 199 | 12 | 0 | 0 | 0 | 0 | 675 | 2 | 0 | 1,454 |
| 3. Ducats Not Completed: Non-Custody | 148 | 79 | 304 | 560 | 1,714 | 278 | 266 | 202 | 1,866 | 1,461 | 458 | 54 | 243 | 317 | 3,474 | 684 | 229 | 17,900 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 847 | 528 | 844 | 895 | 844 | 868 | 706 | 1,224 | 624 | 976 | 484 | 805 | 670 | 1,186 | 574 | 633 | 598 |
| B  Add-on Appointments | 64 | 48 | 20 | 20 | 55 | 46 | 13 | 32 | 29 | 11 | 3 | 46 | 32 | 22 | 48 | 10 | 44 |
| C  Completed Ducats and Add-ons | 844 | 564 | 789 | 858 | 850 | 878 | 683 | 1,165 | 630 | 897 | 413 | 694 | 688 | 1,093 | 600 | 636 | 618 |
| D  Total Ducats Not Completed | 67 | 12 | 75 | 57 | 49 | 36 | 36 | 91 | 23 | 90 | 74 | 157 | 14 | 115 | 22 | 7 | 24 |
| 1. Ducats Refused by Inmate | 3 | 0 | 7 | 0 | 15 | 12 | 2 | 47 | 0 | 20 | 48 | 82 | 0 | 0 | 1 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 64 | 12 | 60 | 57 | 34 | 24 | 34 | 44 | 23 | 59 | 26 | 75 | 14 | 115 | 21 | 7 | 24 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,243 | 681 | 997 | 724 | 1,520 | 2,532 | 1,019 | 2,831 | 1,338 | 2,516 | 2,822 | 1,297 | 1,002 | 2,070 | 742 | 1,436 | 1,068 |
| B  Add-on Appointments | 146 | 215 | 68 | 213 | 99 | 116 | 213 | 266 | 435 | 29 | 139 | 141 | 62 | 98 | 78 | 103 | 74 |
| C  Completed Ducats and Add-ons | 1,292 | 895 | 889 | 850 | 1,495 | 2,471 | 1,167 | 2,838 | 1,717 | 2,406 | 2,663 | 1,158 | 1,042 | 2,141 | 790 | 1,416 | 1,114 |
| D  Total Ducats Not Completed | 97 | 1 | 176 | 87 | 124 | 177 | 65 | 259 | 56 | 139 | 298 | 280 | 22 | 27 | 30 | 123 | 28 |
| 1. Ducats Refused by Inmate | 14 | 0 | 33 | 0 | 61 | 58 | 4 | 111 | 2 | 35 | 159 | 159 | 11 | 0 | 1 | 26 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 83 | 1 | 143 | 87 | 63 | 118 | 61 | 148 | 54 | 77 | 139 | 121 | 10 | 27 | 29 | 97 | 28 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 858 | 764 | 1,146 | 951 | 684 | 680 | 384 | 554 | 921 | 501 | 1,109 | 778 | 839 | 952 | 864 | 809 | 807 | 26,907 |
| B  Add-on Appointments | 59 | 37 | 26 | 74 | 52 | 102 | 46 | 52 | 126 | 12 | 77 | 4 | 46 | 28 | 59 | 24 | 49 | 1,416 |
| C  Completed Ducats and Add-ons | 852 | 717 | 923 | 805 | 692 | 743 | 388 | 583 | 891 | 405 | 1,080 | 683 | 776 | 921 | 770 | 784 | 826 | 25,739 |
| D  Total Ducats Not Completed | 65 | 84 | 249 | 220 | 44 | 39 | 42 | 23 | 156 | 108 | 106 | 99 | 109 | 59 | 153 | 49 | 30 | 2,584 |
| 1. Ducats Refused by Inmate | 9 | 0 | 123 | 87 | 25 | 4 | 25 | 0 | 30 | 58 | 10 | 1 | 0 | 10 | 70 | 2 | 2 | 693 |
| 2. Ducats Not Completed: Custody | 5 | 8 | 0 | 4 | 0 | 0 | 0 | 0 | 7 | 3 | 2 | 43 | 4 | 1 | 0 | 1 | 0 | 97 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| b) Modified program in effect | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 43 | 4 | 0 | 0 | 0 | 1 | 0 | 77 |
| c) Other custody related reason | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 3. Ducats Not Completed: Non-Custody | 51 | 76 | 126 | 129 | 19 | 35 | 17 | 23 | 119 | 47 | 94 | 55 | 105 | 48 | 83 | 46 | 28 | 1,794 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 888 | 696 | 837 | 1,447 | 2,314 | 3,481 | 129 | 844 | 2,559 | 803 | 2,117 | 982 | 2,874 | 2,974 | 1,640 | 2,080 | 3,163 | 55,666 |
| B  Add-on Appointments | 32 | 48 | 50 | 441 | 198 | 265 | 63 | 171 | 276 | 102 | 158 | 78 | 228 | 16 | 109 | 93 | 609 | 5,432 |
| C  Completed Ducats and Add-ons | 726 | 713 | 694 | 1,453 | 2,334 | 3,417 | 175 | 971 | 2,447 | 706 | 2,105 | 969 | 2,814 | 2,871 | 1,405 | 2,124 | 3,400 | 55,668 |
| D  Total Ducats Not Completed | 194 | 31 | 193 | 435 | 178 | 329 | 17 | 44 | 388 | 199 | 170 | 91 | 288 | 119 | 344 | 49 | 372 | 5,430 |
| 1. Ducats Refused by Inmate | 72 | 2 | 154 | 232 | 80 | 44 | 10 | 0 | 138 | 113 | 86 | 1 | 17 | 25 | 231 | 3 | 127 | 2,009 |
| 2. Ducats Not Completed: Custody | 0 | 1 | 0 | 11 | 4 | 0 | 0 | 0 | 1 | 0 | 54 | 22 | 0 | 0 | 0 | 0 | 1 | 123 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| b) Modified program in effect | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 22 | 0 | 0 | 0 | 0 | 0 | 104 |
| c) Other custody related reason | 0 | 0 | 0 | 11 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 3. Ducats Not Completed: Non-Custody | 122 | 28 | 39 | 192 | 94 | 285 | 7 | 44 | 250 | 85 | 84 | 36 | 249 | 94 | 113 | 46 | 244 | 3,298 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Inmates escorted/transported to TTA for emergency services | 257 | 39 | 95 | 44 | 125 | 300 | 63 | 125 | 240 | 61 | 145 | 390 | 242 | 230 | 41 | 383 | 136 |
| First Watch | 16 | 1 | 5 | 1 | 7 | 22 | 3 | 17 | 26 | 11 | 15 | 46 | 6 | 5 | 4 | 36 | 14 |
| Second Watch | 127 | 26 | 47 | 28 | 75 | 118 | 24 | 46 | 101 | 23 | 72 | 151 | 124 | 134 | 21 | 166 | 63 |
| Third Watch | 114 | 12 | 43 | 15 | 43 | 160 | 36 | 62 | 113 | 27 | 58 | 193 | 112 | 91 | 16 | 181 | 59 |
| B  Code III | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 6 | 4 | 1 | 9 | 10 | 5 | 2 | 0 | 2 | 4 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 3 | 5 | 2 | 2 | 0 | 1 | 4 |
| Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 | 5 | 3 | 0 | 0 | 1 | 0 |
| C  Code II | 7 | 1 | 19 | 3 | 15 | 19 | 8 | 18 | 5 | 3 | 20 | 52 | 6 | 16 | 20 | 19 | 10 |
| First Watch | 0 | 0 | 4 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 5 | 0 | 1 | 1 | 0 | 0 |
| Second Watch | 6 | 1 | 8 | 1 | 5 | 8 | 2 | 12 | 2 | 1 | 6 | 29 | 4 | 4 | 13 | 13 | 9 |
| Third Watch | 1 | 0 | 7 | 2 | 8 | 8 | 6 | 5 | 3 | 2 | 13 | 18 | 2 | 11 | 6 | 6 | 1 |
| D  Code I (state vehicle) | 6 | 7 | 9 | 2 | 5 | 11 | 4 | 18 | 16 | 13 | 8 | 23 | 9 | 7 | 0 | 7 | 7 |
| First Watch | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 3 | 7 | 2 | 3 | 2 | 1 | 10 | 6 | 9 | 3 | 12 | 3 | 2 | 0 | 3 | 4 |
| Third Watch | 4 | 3 | 2 | 0 | 1 | 7 | 3 | 8 | 10 | 3 | 5 | 9 | 6 | 5 | 0 | 4 | 3 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Offsite Specialty Care Transports | 71 | 62 | 71 | 59 | 48 | 118 | 89 | 163 | 0 | 138 | 192 | 68 | 59 | 113 | 62 | 70 | 69 |
| First Watch | 9 | 12 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 25 | 0 | 13 | 30 | 0 | 0 |
| Second Watch | 62 | 47 | 71 | 59 | 46 | 109 | 88 | 159 | 0 | 108 | 176 | 42 | 49 | 96 | 32 | 69 | 69 |
| Third Watch | 0 | 3 | 0 | 0 | 2 | 4 | 1 | 4 | 0 | 29 | 16 | 1 | 10 | 4 | 0 | 1 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 78 | 86 | 83 | 61 | 54 | 148 | 104 | 288 | 0 | 255 | 207 | 70 | 105 | 159 | 73 | 81 | 87 |
| First Watch | 9 | 16 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 26 | 0 | 15 | 34 | 0 | 0 |
| Second Watch | 69 | 67 | 83 | 61 | 52 | 136 | 103 | 284 | 0 | 213 | 191 | 43 | 95 | 132 | 39 | 80 | 87 |
| Third Watch | 0 | 3 | 0 | 0 | 2 | 6 | 1 | 4 | 0 | 41 | 16 | 1 | 10 | 12 | 0 | 1 | 0 |
| B  Other Health Care Related Transports | 18 | 12 | 40 | 12 | 21 | 36 | 15 | 58 | 0 | 44 | 42 | 36 | 34 | 41 | 6 | 20 | 21 |
| First Watch | 1 | 1 | 4 | 0 | 1 | 9 | 0 | 4 | 0 | 1 | 6 | 2 | 3 | 8 | 1 | 0 | 0 |
| Second Watch | 7 | 5 | 24 | 12 | 13 | 9 | 8 | 18 | 0 | 32 | 12 | 20 | 6 | 7 | 1 | 16 | 17 |
| Third Watch | 10 | 6 | 12 | 0 | 7 | 18 | 7 | 36 | 0 | 11 | 24 | 14 | 25 | 26 | 4 | 4 | 4 |
| C  Other Non-Health Care Related Transports | 28 | 5 | 27 | 51 | 38 | 53 | 11 | 43 | 0 | 30 | 23 | 81 | 23 | 8 | 10 | 24 | 55 |
| First Watch | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 20 | 4 | 27 | 51 | 34 | 49 | 10 | 36 | 0 | 25 | 20 | 70 | 2 | 7 | 5 | 24 | 55 |
| Third Watch | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 7 | 0 | 5 | 3 | 11 | 21 | 1 | 5 | 0 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Inmates escorted/transported to TTA for emergency services | 88 | 47 | 166 | 119 | 367 | 164 | 8 | 101 | 251 | 547 | 223 | 401 | 296 | 286 | 290 | 104 | 70 | 6,444 |
| First Watch | 6 | 2 | 14 | 11 | 30 | 19 | 0 | 1 | 25 | 45 | 14 | 31 | 13 | 20 | 18 | 5 | 1 | 490 |
| Second Watch | 56 | 30 | 89 | 59 | 160 | 75 | 5 | 51 | 116 | 155 | 105 | 101 | 167 | 105 | 119 | 61 | 38 | 2,838 |
| Third Watch | 26 | 15 | 63 | 49 | 177 | 70 | 3 | 49 | 110 | 347 | 104 | 269 | 116 | 161 | 153 | 38 | 31 | 3,116 |
| B  Code III | 6 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 29 | 3 | 5 | 1 | 14 | 0 | 5 | 3 | 11 | 129 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| Second Watch | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 14 | 2 | 3 | 0 | 10 | 0 | 1 | 2 | 6 | 70 |
| Third Watch | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 12 | 1 | 1 | 1 | 3 | 0 | 4 | 1 | 5 | 51 |
| C  Code II | 11 | 16 | 12 | 39 | 49 | 16 | 3 | 3 | 34 | 9 | 8 | 16 | 17 | 11 | 40 | 8 | 32 | 565 |
| First Watch | 1 | 2 | 2 | 6 | 5 | 0 | 0 | 0 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 50 |
| Second Watch | 4 | 6 | 6 | 10 | 21 | 6 | 2 | 1 | 15 | 7 | 5 | 8 | 9 | 4 | 17 | 6 | 18 | 268 |
| Third Watch | 6 | 8 | 4 | 23 | 23 | 10 | 1 | 2 | 15 | 1 | 2 | 6 | 6 | 6 | 20 | 2 | 13 | 247 |
| D  Code I (state vehicle) | 5 | 0 | 18 | 17 | 11 | 5 | 0 | 8 | 39 | 15 | 11 | 6 | 8 | 5 | 21 | 20 | 22 | 363 |
| First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 19 |
| Second Watch | 3 | 0 | 7 | 12 | 7 | 4 | 0 | 5 | 18 | 10 | 5 | 6 | 2 | 1 | 8 | 11 | 14 | 185 |
| Third Watch | 2 | 0 | 11 | 5 | 3 | 1 | 0 | 2 | 17 | 3 | 6 | 0 | 6 | 3 | 10 | 9 | 8 | 159 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Offsite Specialty Care Transports | 77 | 69 | 53 | 180 | 102 | 102 | 18 | 50 | 297 | 89 | 109 | 69 | 171 | 192 | 96 | 144 | 115 | 3,385 |
| First Watch | 1 | 32 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 34 | 4 | 11 | 0 | 0 | 7 | 2 | 244 |
| Second Watch | 76 | 36 | 29 | 180 | 90 | 102 | 18 | 50 | 223 | 53 | 67 | 64 | 159 | 170 | 93 | 128 | 112 | 2,932 |
| Third Watch | 0 | 1 | 1 | 0 | 12 | 0 | 0 | 0 | 74 | 1 | 8 | 1 | 1 | 22 | 3 | 9 | 1 | 209 |
| 1. Inmates Transported for Offsite Specialty Care | 77 | 79 | 71 | 197 | 163 | 133 | 18 | 50 | 368 | 89 | 119 | 81 | 191 | 206 | 100 | 168 | 143 | 4,192 |
| First Watch | 1 | 33 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 62 | 5 | 11 | 0 | 0 | 7 | 2 | 299 |
| Second Watch | 76 | 45 | 35 | 197 | 145 | 133 | 18 | 50 | 288 | 53 | 48 | 74 | 179 | 179 | 97 | 154 | 140 | 3,646 |
| Third Watch | 0 | 1 | 0 | 0 | 18 | 0 | 0 | 0 | 80 | 1 | 9 | 2 | 1 | 27 | 3 | 7 | 1 | 247 |
| B  Other Health Care Related Transports | 41 | 10 | 36 | 78 | 18 | 55 | 12 | 16 | 88 | 29 | 47 | 25 | 8 | 17 | 40 | 35 | 44 | 1,055 |
| First Watch | 9 | 2 | 1 | 6 | 1 | 2 | 0 | 1 | 4 | 4 | 2 | 2 | 0 | 1 | 4 | 0 | 0 | 80 |
| Second Watch | 13 | 3 | 24 | 44 | 12 | 22 | 12 | 8 | 38 | 22 | 22 | 14 | 2 | 6 | 15 | 13 | 36 | 513 |
| Third Watch | 19 | 5 | 11 | 28 | 5 | 31 | 0 | 7 | 46 | 3 | 23 | 9 | 6 | 10 | 21 | 22 | 8 | 462 |
| C  Other Non-Health Care Related Transports | 21 | 48 | 95 | 44 | 26 | 32 | 7 | 18 | 8 | 17 | 52 | 9 | 15 | 23 | 68 | 33 | 58 | 1,084 |
| First Watch | 4 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 54 |
| Second Watch | 14 | 48 | 63 | 44 | 26 | 31 | 7 | 18 |  | 16 | 50 | 9 | 15 | 17 | 55 | 11 | 58 | 926 |
| Third Watch | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 5 | 13 | 19 | 0 | 104 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A  Transportation | **-78** | **-18** | **172** | **16** | **169** | **93** | **74** | **40** | **53** | **0** | **1** | **275** | **-48** | **325** | **-353** | **0** | **25** |
| First Watch | 0 | 6 | 22 | 16 | 37 | 0 | 0 | 0 | 5 | 0 | 0 | 11 | 0 | 12 | 8 | 16 | 0 |
| Second Watch | -80 | -48 | 80 | -44 | 68 | 44 | 4 | 40 | 48 | 0 | 0 | 21 | -48 | 304 | -430 | -16 | 16 |
| Third Watch | 2 | 24 | 71 | 43 | 65 | 49 | 70 | 0 | 0 | 0 | 1 | 244 | 0 | 8 | 69 | 0 | 9 |
| B  Medical Guarding | **-2,216** | **48** | **8** | **215** | **80** | **37** | **-212** | **1,286** | **2** | **-40** | **-874** | **8** | **2** | **0** | **69** | **12** | **5** |
| First Watch | -800 | 40 | 0 | 152 | 8 | 0 | -92 | 363 | 10 | -16 | -247 | 8 | 0 | 0 | 24 | 8 | 5 |
| Second Watch | -1,316 | 8 | 0 | 56 | 48 | 24 | -80 | 600 | 24 | -24 | -571 | 0 | 0 | 0 | 24 | 0 | 0 |
| Third Watch | -100 | 0 | 8 | 7 | 24 | 13 | -40 | 324 | -32 | 0 | -56 | 0 | 2 | 0 | 21 | 4 | 0 |
| C  Health Care Access - any other HCA posts | **-72** | **0** | **-16** | **74** | **32** | **-10** | **8** | **-104** | **-24** | **0** | **1,886** | **-104** | **-136** | **107** | **-16** | **0** | **48** |
| First Watch | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 607 | 8 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | -72 | 0 | -16 | 58 | 32 | -4 | 8 | -104 | -16 | 0 | 752 | -112 | -136 | -55 | -16 | 0 | 48 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | -6 | 0 | 0 | -8 | 0 | 528 | 0 | 0 | 162 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | **121** | **17** | **50** | **43** | **92** | **61** | **54** | **112** | **86** | **121** | **153** | **162** | **39** | **52** | **37** | **70** | **52** |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 1 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 78 | 43 | 42 | 77 | 49 | 81 | 87 | 134 | 25 | 38 | 29 | 49 | 41 |
| Third Watch | 29 | 2 | 9 | 10 | 11 | 15 | 9 | 25 | 28 | 28 | 41 | 19 | 12 | 12 | 7 | 13 | 10 |
| E  PY value of budgeted HCAU posts | **150.2** | **19.0** | **58.8** | **48.6** | **101.2** | **73.4** | **62.8** | **133.2** | **108.0** | **147.0** | **194.6** | **179.6** | **47.8** | **61.2** | **41.8** | **83.2** | **60.8** |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | 250 | 95 | 256 | 1,013 | 849 | 112 | -4 | -445 | 1,548 | 0 | -614 | 270 | 159 | -11 | 439 | 88 | 1,783 | 6,532 |
| First Watch | 38 | 18 | 72 | 170 | 223 | 0 | 0 | 0 | 79 | 0 | 0 | 8 | 26 | 0 | 18 | 0 | 44 | 828 |
| Second Watch | 96 | 41 | 184 | 389 | 281 | 85 | -28 | -540 | 1,038 | 0 | -614 | 245 | 5 | -16 | 191 | 80 | 1,380 | 2,773 |
| Third Watch | 116 | 36 | 0 | 454 | 345 | 28 | 24 | 95 | 431 | 0 | 0 | 18 | 128 | 5 | 230 | 8 | 359 | 2,930 |
| B Medical Guarding | 1,029 | 136 | 0 | 25 | 490 | -152 | 0 | 62 | 5,955 | 0 | 79 | 187 | 165 | -540 | 72 | -340 | -287 | 5,310 |
| First Watch | 568 | 16 | 0 | 0 | 216 | -32 | 0 | 14 | 1,328 | 0 | 24 | 64 | 88 | -208 | 8 | -72 | -264 | 1,213 |
| Second Watch | 461 | 88 | 0 | 24 | 120 | -72 | 0 | 24 | 1,739 | 0 | 32 | 56 | 24 | -24 | 64 | -156 | 17 | 1,190 |
| Third Watch | 0 | 32 | 0 | 1 | 154 | -48 | 0 | 24 | 2,888 | 0 | 23 | 67 | 53 | -308 | 0 | -112 | -40 | 2,907 |
| C Health Care Access - any other HCA posts | 120 | 32 | -32 | 178 | -8 | -45 | -25 | -102 | -19 | 8 | -407 | 32 | 0 | 10 | -296 | -8 | 466 | 1,579 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | -16 | 2 | 0 | 0 | 80 | 0 | 0 | -8 | 0 | 0 | 6 | 695 |
| Second Watch | 128 | 40 | -24 | 178 | -8 | -55 | -1 | -96 | -11 | 8 | -391 | 24 | 0 | 50 | -304 | -8 | 444 | 342 |
| Third Watch | -8 | -8 | -8 | 0 | 0 | 10 | -8 | -8 | -8 | 0 | -96 | 8 | 0 | -32 | 8 | 0 | 16 | 542 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 68 | 46 | 75 | 92 | 81 | 89 | 97 | 62 | 114 | 157 | 110 | 44 | 67 | 142 | 100 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 59 | 84 | 48 | 92 | 118 | 80 | 32 | 53 | 92 | 80 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 27 | 10 | 12 | 30 | 17 | 17 | 20 | |
| E PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 104.8 | 94.6 | 107.8 | 107.4 | 71.2 | 133.2 | 178.8 | 133.6 | 60.4 | 75.0 | 171.2 | 110.6 | 78.4 | 132.4 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In June 2015, institutions recorded a total of 449,817 ducats issued and add-on appointments. Of those, 362,216 were completed; 50,081 resulted in inmate refusals; 3,097 were recorded Not Completed: Custody, and 34,423 were recorded Not Completed: Non-Custody.

**June 2015 Inmate Population** *(excludes out-of-state inmates):*  **115,371**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **134,281** | **215,616** | **32,163** | **67,757** | **449,817** |
| Ducats Issued | 101,425 | 194,159 | 30,336 | 60,914 | 386,834 |
| Add-on Appointments | 32,856 | 21,457 | 1,827 | 6,843 | 62,983 |
| **Ducats and Add-ons Completed** | **122,165** | **148,802** | **29,384** | **61,865** | **362,216** |
| | 91.0% | 69.0% | 91.4% | 91.3% | 80.5% |
| **Ducats Not Completed** | **12,116** | **66,814** | **2,779** | **5,892** | **87,601** |
| | 9.0% | 31.0% | 8.6% | 8.7% | 19.5% |
| Refused by Inmate | 3,700 | 43,294 | 781 | 2,306 | 50,081 |
| | 2.8% | 20.1% | 2.4% | 3.4% | 11.1% |
| Not Completed: Custody | 192 | 2,817 | 55 | 33 | 3,097 |
| | 0.1% | 1.3% | 0.2% | 0.0% | 0.7% |
| Not Completed: Non-Custody | 8,224 | 20,703 | 1,943 | 3,553 | 34,423 |
| | 6.1% | 9.6% | 6.0% | 5.2% | 7.7% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

*The AQR was revised as of the August 2014 reporting period. The ducat count now includes priority ducats issued for LVNs and mental health groups.

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.47% | 100.00% | 99.86% | 100.00% |
| Seen for Medical Services | 99.16% | 100.00% | 99.76% | 100.00% |
| Seen for Mental Health Services | 99.68% | 100.00% | 99.89% | 100.00% |
| Seen for Dental Services | 99.04% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.62% | 100.00% | 99.91% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% | 99.77% | 99.29% | 100.00% | 99.71% | 100.00% |
| Seen for Medical Services | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% | 99.92% | 99.83% | 100.00% | 99.45% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% | 99.13% | 100.00% | 99.84% | 100.00% |
| Seen for Dental Services | 100.00% | 99.08% | 100.00% | 100.00% | 100.00% | 99.16% | 99.63% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 99.88% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.88% | 99.90% | 100.00% | 85.98% | 99.35% | 100.00% | 99.82% | 96.31% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% | 59.26% | 98.27% | 100.00% | 99.20% | 95.01% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.76% | 100.00% | 99.08% | 100.00% | 100.00% | 100.00% | 99.81% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.50% | 100.00% | 100.00% | 100.00% | 99.94% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.33% | 99.99% | 100.00% | 100.00% | 99.87% | 100.00% | 99.44% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.88% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.02% | 99.94% | 100.00% | 100.00% | 99.84% | 100.00% | 98.59% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.00% | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.86% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

| **Medical Transportation - Code .16** | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *TeleStaff Overtime and PIE Tracking* | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** | **HDSP** |
| C/O Overtime Hours | 468 | 466 | 882 | 342 | 775 | 819 | 477 | 1,379 | 618 | 856 | 1,104 | 2,265 | 356 | 1,057 | 635 | 757 | 474 | 745 |
| C/O Overtime Dollars | $17,187 | $17,087 | $32,355 | $12,539 | $28,431 | $30,055 | $17,490 | $50,590 | $22,686 | $31,408 | $40,494 | $83,096 | $13,075 | $38,782 | $23,291 | $27,777 | $17,387 | $27,345 |
| Sergeant Overtime Hours | 0 | 30 | 12 | 8 | 110 | 7 | 8 | 2 | 58 | 56 | 13 | 73 | 1 | 5 | 2 | 13 | 20 | 18 |
| Sergeant Overtime Dollars | $0 | $1,230 | $476 | $342 | $4,506 | $280 | $311 | $78 | $2,367 | $2,293 | $522 | $2,992 | $34 | $210 | $96 | $553 | $824 | $733 |
| PE Hours | 0 | 0 | 30 | 11 | 0 | 8 | 0 | 23 | 1 | 0 | 14 | 0 | 36 | 21 | 5 | 4 | 1 | 0 |
| PE Dollars | $0 | $0 | $1,117 | $388 | $0 | $290 | $0 | $842 | $39 | $2 | $501 | $6 | $1,311 | $781 | $176 | $159 | $28 | $3 |
| *TeleStaff Overtime and PIE Tracking* | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** | |
| C/O Overtime Hours | 923 | 702 | 1,500 | 2,119 | 2,168 | 231 | 971 | 3,700 | 1,033 | 1,642 | 565 | 2,073 | 727 | 1,321 | 982 | 2,093 | 37,223 | |
| C/O Overtime Dollars | $33,851 | $25,753 | $55,048 | $77,746 | $79,540 | $8,475 | $35,610 | $135,736 | $37,895 | $60,238 | $20,724 | $76,055 | $26,673 | $48,479 | $36,028 | $76,791 | $1,365,717 | |
| Sergeant Overtime Hours | 16 | 75 | 32 | 11 | 13 | 72 | 4 | 94 | 39 | 18 | 3 | 15 | 77 | 26 | 28 | 74 | 1,030 | |
| Sergeant Overtime Dollars | $668 | $3,074 | $1,308 | $459 | $531 | $2,970 | $171 | $3,882 | $1,616 | $727 | $114 | $603 | $3,158 | $1,067 | $1,134 | $3,024 | $42,353 | |
| PE Hours | 1 | 5 | 4 | 53 | 125 | 9 | 68 | 19 | 3 | 4 | 149 | 105 | 0 | 14 | 1 | 69 | 785 | |
| PE Dollars | $29 | $196 | $157 | $1,963 | $4,598 | $342 | $2,504 | $709 | $98 | $144 | $5,483 | $3,857 | $0 | $514 | $24 | $2,547 | $28,809 | |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 39,038 (comprised of 38,253 hours of overtime and 785 PIE hours). The total statewide associate PY value is 238.



**Medical Transportation Hours - Year-to-Date Averages FY 14/15**
July 2014 through June 2015

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TeleStaff Overtime and PIE Tracling** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** | **HDSP** |
| C/O Overtime Hours | 53 | 610 | 707 | 531 | 317 | 1,276 | 259 | 7,362 | 1,422 | 1,367 | 80 | 1,081 | 2,284 | 828 | 852 | 3,296 | 237 | 2,572 |
| C/O Overtime Dollars | $1,937 | $22,364 | $25,956 | $19,477 | $11,648 | $46,833 | $9,516 | $270,099 | $52,160 | $50,149 | $2,953 | $39,646 | $83,783 | $30,364 | $31,249 | $120,923 | $8,699 | $94,377 |
| Sergeant Overtime Hours | 0 | 2 | 5 | 3 | 25 | 2 | 3 | 62 | 1 | 8 | 0 | 3 | 0 | 3 | 0 | 138 | 0 | 71 |
| Sergeant Overtime Dollars | $11 | $99 | $189 | $110 | $1,027 | $99 | $132 | $2,536 | $32 | $335 | $0 | $113 | $0 | $113 | $0 | $5,659 | $0 | $2,910 |
| PE Hours | 0 | 1 | 8 | 46 | 7 | 58 | 0 | 31 | 5 | 50 | 8 | 1 | 56 | 88 | 21 | 507 | 7 | 70 |
| PE Dollars | $0 | $49 | $281 | $1,688 | $248 | $2,122 | $0 | $1,147 | $180 | $1,832 | $306 | $24 | $2,036 | $3,228 | $758 | $18,603 | $269 | $2,550 |

| **TeleStaff Overtime and PIE Tracling** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C/O Overtime Hours | 893 | 1,096 | 3,828 | 1,129 | 810 | 165 | 574 | 11,723 | 1,653 | 988 | 175 | 997 | 550 | 1,912 | 650 | 843 | 53,119 |
| C/O Overtime Dollars | $32,766 | $40,214 | $140,456 | $41,423 | $29,709 | $6,062 | $21,061 | $430,109 | $60,634 | $36,249 | $6,424 | $36,583 | $20,163 | $70,161 | $23,833 | $30,920 | $1,948,924 |
| Sergeant Overtime Hours | 1 | 24 | 85 | 1 | 56 | 71 | 4 | 381 | 480 | 0 | 0 | 0 | 241 | 9 | 2 | 9 | 1,690 |
| Sergeant Overtime Dollars | $55 | $973 | $3,505 | $55 | $2,303 | $2,931 | $165 | $15,652 | $19,733 | $0 | $19 | $7 | $9,905 | $364 | $92 | $374 | $69,498 |
| PE Hours | 0 | 3 | 3 | 90 | 10 | 23 | 137 | 483 | 2 | 174 | 8 | 244 | 2 | 49 | 67 | 220 | 2,478 |
| PE Dollars | $0 | $95 | $123 | $3,308 | $367 | $826 | $5,037 | $17,721 | $75 | $6,386 | $309 | $8,962 | $69 | $1,792 | $2,458 | $8,057 | $90,904 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 57,286 (comprised of 54,808 hours of overtime and 2,478 PIE hours). The total statewide associate PY value is 347.



**Medical Guarding Hours - Year-to-Date Averages FY 14/15**
July 2014 through June 2015

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.82% | 100.00% | 100.00% | 99.47% | 100.00% | 100.00% | 100.00% | 99.33% | 99.86% | 99.88% | 99.99% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 99.16% | 100.00% | 100.00% | 100.00% | 99.00% | 99.76% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 99.57% | 100.00% | 100.00% | 99.68% | 100.00% | 100.00% | 100.00% | 99.02% | 99.89% | 99.79% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 99.08% | 100.00% | 100.00% | 99.04% | 100.00% | 100.00% | 100.00% | 99.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.62% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 2,708 | 2,351 | 3,763 | 4,079 | 3,971 | 3,076 | 3,478 | 3,864 | 1,838 | 3,792 | 2,261 | 4,409 | 2,407 | 5,132 | 2,269 | 2,118 | 2,847 |
| **Total Ducats Issued and Add-on Appointments** | 7,240 | 4,476 | 5,664 | 5,033 | 9,155 | 14,385 | 7,682 | 15,381 | 14,018 | 20,811 | 11,040 | 17,103 | 6,906 | 10,821 | 4,268 | 9,186 | 8,009 |
| Ducats Issued | 5,439 | 3,013 | 4,717 | 3,640 | 8,186 | 13,079 | 6,435 | 11,605 | 10,796 | 20,027 | 10,435 | 14,649 | 6,349 | 9,430 | 3,331 | 7,168 | 7,007 |
| Add-on Appointments | 1,801 | 1,463 | 947 | 1,393 | 969 | 1,306 | 1,247 | 3,776 | 3,222 | 784 | 605 | 2,454 | 557 | 1,391 | 937 | 2,018 | 1,002 |
| **Total Completed Ducats and Add-ons** | 6,543 | 4,466 | 5,080 | 4,746 | 8,480 | 12,647 | 7,424 | 13,947 | 13,235 | 17,802 | 9,343 | 10,737 | 6,654 | 10,449 | 4,096 | 8,614 | 7,608 |
| **Total Ducats Not Completed** | 697 | 10 | 584 | 287 | 675 | 1,738 | 258 | 1,434 | 783 | 3,009 | 1,697 | 6,366 | 252 | 372 | 172 | 572 | 401 |
| Ducats Refused by Inmate | 116 | 0 | 115 | 0 | 204 | 371 | 20 | 821 | 34 | 1,251 | 818 | 4,269 | 18 | 0 | 11 | 123 | 3 |
| *Percentage of ducats refused by inmate* | 1.60% | 0.00% | 2.03% | 0.00% | 2.23% | 2.58% | 0.26% | 5.34% | 0.24% | 6.01% | 7.41% | 24.96% | 0.26% | 0.00% | 0.26% | 1.34% | 0.04% |
| Ducats Not Completed: Custody | 0 | 0 | 10 | 0 | 0 | 74 | 0 | 0 | 0 | 131 | 14 | 15 | 1 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.18% | 0.00% | 0.00% | 0.51% | 0.00% | 0.00% | 0.00% | 0.63% | 0.13% | 0.09% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 581 | 10 | 459 | 287 | 471 | 1,293 | 238 | 613 | 749 | 1,627 | 865 | 2,082 | 233 | 372 | 161 | 449 | 398 |
| *Non-Custody percentage of ducats not completed* | 8.02% | 0.22% | 8.10% | 5.70% | 5.14% | 8.99% | 3.10% | 3.99% | 5.34% | 7.82% | 7.84% | 12.17% | 3.37% | 3.44% | 3.77% | 4.89% | 4.97% |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

June 2015

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 99.90% | 99.77% | 100.00% | 85.98% | 99.29% | 100.00% | 99.35% | 100.00% | 99.87% | 100.00% | 99.82% | 100.00% | 99.71% | 99.44% | 96.31% | 100.00% | 100.00% | 99.01% |
| Medical Services | 99.83% | 99.92% | 100.00% | 97.44% | 99.83% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 99.45% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 59.26% | 99.13% | 100.00% | 98.27% | 100.00% | 99.84% | 100.00% | 99.20% | 100.00% | 99.84% | 98.59% | 95.01% | 100.00% | 100.00% | 98.37% |
| Dental Services | 99.76% | 99.16% | 100.00% | 99.08% | 99.63% | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.50% | 99.93% | 100.00% | 100.00% | 100.00% | 99.86% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 99.94% | 100.00% | 100.00% | 99.95% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,311 | 3,419 | 3,630 | 3,484 | 2,932 | 4,384 | 2,739 | 2,245 | 3,132 | 2,302 | 5,565 | 4,325 | 3,862 | 3,705 | 3,677 | 3,376 | 4,920 | 115,371 |
| **Total Ducats Issued and Add-on Appointments** | 7,201 | 4,355 | 10,054 | 11,468 | 42,786 | 17,010 | 6,989 | 4,903 | 29,296 | 22,510 | 11,924 | 6,479 | 10,116 | 16,084 | 37,427 | 25,954 | 14,083 | 449,817 |
| Ducats Issued | 5,721 | 3,466 | 8,543 | 9,090 | 39,365 | 14,408 | 4,002 | 3,563 | 23,611 | 21,429 | 8,764 | 6,199 | 9,130 | 15,076 | 33,765 | 24,685 | 10,711 | 386,834 |
| Add-on Appointments | 1,480 | 889 | 1,511 | 2,378 | 3,421 | 2,602 | 2,987 | 1,340 | 5,685 | 1,081 | 3,160 | 280 | 986 | 1,008 | 3,662 | 1,269 | 3,372 | 62,983 |
| **Total Completed Ducats and Add-ons** | 5,831 | 3,991 | 8,146 | 7,646 | 29,428 | 14,743 | 5,609 | 4,515 | 22,093 | 12,842 | 10,698 | 6,049 | 9,394 | 12,623 | 20,833 | 24,468 | 11,436 | 362,216 |
| **Total Ducats Not Completed** | 1,370 | 364 | 1,908 | 3,822 | 13,358 | 2,267 | 1,380 | 388 | 7,203 | 9,668 | 1,226 | 430 | 722 | 3,461 | 16,594 | 1,486 | 2,647 | 87,601 |
| Ducats Refused by Inmate | 368 | 10 | 1,171 | 1,383 | 9,878 | 600 | 985 | 0 | 4,391 | 8,065 | 291 | 18 | 40 | 2,408 | 10,642 | 269 | 1,388 | 50,081 |
| *Percentage of ducats refused by inmate* | 5.11% | 0.23% | 11.65% | 12.06% | 23.09% | 3.53% | 14.09% | 0.00% | 14.99% | 35.83% | 2.44% | 0.28% | 0.40% | 14.97% | 28.43% | 1.04% | 9.86% | 11.13% |
| Ducats Not Completed: Custody | 7 | 10 | 0 | 1,414 | 235 | 0 | 39 | 0 | 32 | 0 | 21 | 0 | 29 | 76 | 989 | 0 | 0 | 3,097 |
| *Custody percentage of ducats not completed* | 0.10% | 0.23% | 0.00% | 12.33% | 0.55% | 0.00% | 0.56% | 0.00% | 0.11% | 0.00% | 0.18% | 0.00% | 0.29% | 0.47% | 2.64% | 0.00% | 0.00% | 0.69% |
| Ducats Not Completed: Non-Custody | 995 | 344 | 737 | 1,025 | 3,245 | 1,667 | 356 | 388 | 2,780 | 1,603 | 914 | 412 | 653 | 977 | 4,963 | 1,217 | 1,259 | 34,423 |
| *Non-Custody percentage of ducats not completed* | 13.82% | 7.90% | 7.33% | 8.94% | 7.58% | 9.80% | 5.09% | 7.91% | 9.49% | 7.12% | 7.67% | 6.36% | 6.46% | 6.07% | 13.26% | 4.69% | 8.94% | 7.65% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,473 | 1,628 | 2,589 | 1,996 | 3,860 | 3,550 | 4,532 | 4,171 | 2,017 | 3,193 | 2,797 | 2,484 | 2,899 | 4,095 | 1,783 | 3,460 | 3,422 |
| 1. PCP ducats issued | 1,005 | 984 | 1,212 | 1,293 | 1,427 | 1,810 | 1,071 | 2,496 | 748 | 1,822 | 1,951 | 1,716 | 1,104 | 1,467 | 821 | 1,331 | 1,826 |
| 2. RN ducats issued | 302 | 191 | 564 | 283 | 1,339 | 1,587 | 622 | 1,526 | 815 | 1,371 | 800 | 768 | 1,068 | 1,469 | 414 | 1,785 | 1,325 |
| 3. LVN ducats issued | 166 | 453 | 813 | 420 | 1,094 | 153 | 2,839 | 149 | 454 | 0 | 46 | 0 | 727 | 1,159 | 548 | 344 | 271 |
| B  Add-on Appointments | 1,186 | 1,265 | 681 | 1,113 | 717 | 558 | 864 | 1,553 | 990 | 420 | 353 | 1,092 | 273 | 938 | 779 | 666 | 758 |
| 1. PCP add-on appointments | 99 | 182 | 189 | 220 | 110 | 89 | 127 | 218 | 104 | 31 | 45 | 109 | 70 | 116 | 95 | 161 | 171 |
| 2. RN add-on appointments | 1,066 | 1,032 | 399 | 733 | 588 | 459 | 410 | 1,325 | 716 | 381 | 306 | 926 | 167 | 556 | 601 | 352 | 567 |
| 3. LVN add-on appointments | 21 | 51 | 93 | 160 | 19 | 10 | 327 | 10 | 170 | 8 | 2 | 57 | 36 | 266 | 83 | 153 | 20 |
| C  Completed Ducats and Add-ons | 2,424 | 2,890 | 3,044 | 2,933 | 4,411 | 3,675 | 5,237 | 5,440 | 2,927 | 3,519 | 2,713 | 2,911 | 3,039 | 4,903 | 2,454 | 3,857 | 3,945 |
| D  Total Ducats Not Completed | 235 | 3 | 226 | 176 | 166 | 433 | 159 | 284 | 80 | 94 | 437 | 665 | 133 | 130 | 108 | 269 | 235 |
| 1. Ducats Refused by Inmate | 1 | 0 | 41 | 0 | 69 | 55 | 6 | 72 | 3 | 21 | 244 | 356 | 0 | 0 | 1 | 38 | 2 |
| a) PCP ducats refused by inmate | 1 | 0 | 23 | 0 | 27 | 28 | 3 | 48 | 1 | 0 | 137 | 163 | 0 | 0 | 1 | 5 | 1 |
| b) RN ducats refused by inmate | 0 | 0 | 3 | 0 | 32 | 23 | 2 | 22 | 2 | 21 | 107 | 193 | 0 | 0 | 0 | 12 | 0 |
| c) LVN ducats refused by inmate | 0 | 0 | 15 | 0 | 10 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 1 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 234 | 3 | 184 | 176 | 97 | 344 | 153 | 212 | 77 | 73 | 186 | 309 | 133 | 130 | 107 | 231 | 233 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,917 | 0 | 201 | 40 | 1,629 | 5,591 | 214 | 2,794 | 6,563 | 13,108 | 3,853 | 9,681 | 1,551 | 1,540 | 146 | 1,431 | 1,567 |
| B  Add-on Appointments | 477 | 40 | 36 | 9 | 106 | 644 | 77 | 1,845 | 1,789 | 297 | 48 | 1,106 | 158 | 318 | 26 | 1,001 | 114 |
| C  Completed Ducats and Add-ons | 2,085 | 40 | 195 | 44 | 1,384 | 5,275 | 278 | 3,846 | 7,733 | 10,684 | 3,051 | 5,526 | 1,629 | 1,729 | 149 | 2,287 | 1,568 |
| D  Total Ducats Not Completed | 309 | 0 | 42 | 5 | 351 | 960 | 13 | 793 | 619 | 2,721 | 850 | 5,261 | 80 | 129 | 23 | 145 | 113 |
| 1. Ducats Refused by Inmate | 101 | 0 | 1 | 0 | 66 | 237 | 1 | 545 | 12 | 1,187 | 387 | 3,608 | 0 | 0 | 0 | 53 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 0 | 0 | 19 | 0 | 0 | 0 | 120 | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 84 | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 208 | 0 | 39 | 5 | 285 | 704 | 12 | 248 | 607 | 1,414 | 459 | 1,638 | 79 | 129 | 23 | 92 | 112 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,966 | 1,701 | 2,178 | 3,381 | 2,617 | 8,191 | 981 | 1,011 | 3,810 | 2,389 | 2,618 | 2,401 | 3,484 | 4,063 | 3,644 | 3,902 | 3,139 | 101,425 |
| 1. PCP ducats issued | 1,536 | 962 | 1,946 | 1,468 | 1,470 | 1,972 | 526 | 893 | 2,261 | 1,082 | 2,191 | 1,020 | 1,851 | 1,970 | 1,634 | 1,572 | 1,312 | 49,750 |
| 2. RN ducats issued | 206 | 609 | 232 | 1,226 | 1,134 | 2,187 | 353 | 100 | 1,070 | 1,253 | 427 | 1,367 | 1,332 | 1,142 | 1,670 | 845 | 1,502 | 32,884 |
| 3. LVN ducats issued | 224 | 130 | 0 | 687 | 13 | 4,032 | 102 | 18 | 479 | 54 | 0 | 14 | 301 | 951 | 340 | 1,485 | 325 | 18,791 |
| B Add-on Appointments | 1,086 | 674 | 881 | 1,573 | 1,084 | 1,768 | 2,247 | 569 | 1,402 | 728 | 2,281 | 118 | 517 | 240 | 1,025 | 947 | 1,510 | 32,856 |
| 1. PCP add-on appointments | 97 | 69 | 61 | 93 | 30 | 313 | 119 | 98 | 282 | 144 | 365 | 14 | 120 | 64 | 139 | 126 | 429 | 4,973 |
| 2. RN add-on appointments | 843 | 565 | 812 | 782 | 780 | 994 | 910 | 469 | 1,025 | 554 | 1,916 | 104 | 390 | 158 | 837 | 499 | 1,027 | 23,249 |
| 3. LVN add-on appointments | 146 | 40 | 8 | 698 | 0 | 461 | 1,218 | 2 | 95 | 30 | 0 | 0 | 7 | 18 | 49 | 322 | 54 | 4,634 |
| C Completed Ducats and Add-ons | 2,460 | 2,154 | 2,526 | 3,726 | 3,341 | 8,880 | 2,924 | 1,482 | 4,730 | 2,445 | 4,561 | 2,413 | 3,746 | 4,114 | 3,711 | 4,581 | 4,049 | 122,165 |
| D Total Ducats Not Completed | 592 | 221 | 533 | 1,228 | 360 | 1,079 | 304 | 98 | 482 | 672 | 338 | 106 | 255 | 189 | 958 | 268 | 600 | 12,116 |
| 1. Ducats Refused by Inmate | 118 | 5 | 450 | 702 | 144 | 55 | 225 | 0 | 109 | 356 | 40 | 3 | 18 | 65 | 406 | 36 | 59 | 3,700 |
| a) PCP ducats refused by inmate | 78 | 1 | 380 | 231 | 69 | 26 | 49 | 0 | 76 | 188 | 28 | 0 | 15 | 40 | 158 | 3 | 33 | 1,813 |
| b) RN ducats refused by inmate | 36 | 2 | 70 | 326 | 74 | 13 | 108 | 0 | 25 | 155 | 12 | 3 | 3 | 15 | 214 | 3 | 26 | 1,502 |
| c) LVN ducats refused by inmate | 4 | 2 | 0 | 145 | 1 | 16 | 68 | 0 | 8 | 13 | 0 | 0 | 0 | 10 | 34 | 30 | 0 | 385 |
| 2. Ducats Not Completed: Custody | 5 | 2 | 0 | 109 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 22 | 5 | 0 | 0 | 0 | 192 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 5 | 0 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 46 |
| c) Other custody related reason | 0 | 2 | 0 | 102 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 146 |
| 3. Ducats Not Completed: Non-Custody | 469 | 214 | 83 | 417 | 210 | 1,024 | 79 | 98 | 372 | 316 | 298 | 103 | 215 | 119 | 552 | 232 | 541 | 8,224 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,564 | 104 | 3,930 | 3,320 | 33,421 | 2,016 | 2,376 | 1,146 | 16,207 | 17,702 | 2,209 | 2,006 | 1,810 | 6,630 | 27,256 | 17,431 | 3,205 | 194,159 |
| B Add-on Appointments | 245 | 49 | 419 | 221 | 2,005 | 191 | 604 | 433 | 3,783 | 214 | 588 | 57 | 125 | 708 | 2,427 | 181 | 1,116 | 21,457 |
| C Completed Ducats and Add-ons | 1,511 | 119 | 3,533 | 1,671 | 22,664 | 1,320 | 1,985 | 1,365 | 13,824 | 9,231 | 2,188 | 1,838 | 1,743 | 4,275 | 14,615 | 16,493 | 2,924 | 148,802 |
| D Total Ducats Not Completed | 298 | 34 | 816 | 1,870 | 12,762 | 887 | 995 | 214 | 6,166 | 8,685 | 609 | 225 | 192 | 3,063 | 15,068 | 1,119 | 1,397 | 66,814 |
| 1. Ducats Refused by Inmate | 107 | 0 | 359 | 382 | 9,615 | 500 | 720 | 0 | 4,118 | 7,512 | 173 | 13 | 5 | 2,290 | 9,909 | 221 | 1,170 | 43,294 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 1,287 | 224 | 0 | 39 | 0 | 26 | 0 | 21 | 0 | 3 | 71 | 986 | 0 | 0 | 2,817 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 2 | 224 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 563 | 0 | 0 | 951 |
| c) Other custody related reason | 0 | 0 | 0 | 1,285 | 0 | 0 | 0 | 0 | 26 | 0 | 21 | 0 | 0 | 0 | 423 | 0 | 0 | 1,866 |
| 3. Ducats Not Completed: Non-Custody | 191 | 34 | 457 | 201 | 2,923 | 387 | 236 | 214 | 2,022 | 1,173 | 415 | 212 | 184 | 702 | 4,173 | 898 | 227 | 20,703 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 904 | 639 | 871 | 938 | 929 | 1,012 | 751 | 1,510 | 648 | 1,103 | 594 | 1,013 | 739 | 1,365 | 597 | 797 | 691 |
| B Add-on Appointments | 50 | 22 | 12 | 43 | 45 | 47 | 30 | 47 | 41 | 7 | 9 | 73 | 26 | 32 | 21 | 142 | 48 |
| C Completed Ducats and Add-ons | 908 | 655 | 784 | 939 | 935 | 984 | 750 | 1,444 | 673 | 1,005 | 528 | 937 | 755 | 1,332 | 597 | 885 | 711 |
| D Total Ducats Not Completed | 46 | 6 | 99 | 42 | 39 | 75 | 31 | 113 | 16 | 105 | 75 | 149 | 10 | 65 | 21 | 54 | 28 |
| 1. Ducats Refused by Inmate | 4 | 0 | 12 | 0 | 13 | 19 | 2 | 55 | 0 | 10 | 45 | 91 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 8 | 0 | 0 | 10 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 8 | 0 | 0 | 9 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 42 | 6 | 79 | 42 | 26 | 46 | 29 | 58 | 16 | 84 | 30 | 58 | 10 | 65 | 21 | 54 | 28 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,145 | 746 | 1,056 | 666 | 1,768 | 2,926 | 938 | 3,130 | 1,568 | 2,623 | 3,191 | 1,471 | 1,160 | 2,430 | 805 | 1,480 | 1,327 |
| B Add-on Appointments | 88 | 136 | 218 | 228 | 101 | 57 | 276 | 331 | 402 | 60 | 195 | 183 | 100 | 103 | 111 | 209 | 82 |
| C Completed Ducats and Add-ons | 1,126 | 881 | 1,057 | 830 | 1,750 | 2,713 | 1,159 | 3,217 | 1,902 | 2,594 | 3,051 | 1,363 | 1,231 | 2,485 | 896 | 1,585 | 1,384 |
| D Total Ducats Not Completed | 107 | 1 | 217 | 64 | 119 | 270 | 55 | 244 | 68 | 89 | 335 | 291 | 29 | 48 | 20 | 104 | 25 |
| 1. Ducats Refused by Inmate | 10 | 0 | 60 | 0 | 56 | 60 | 11 | 149 | 19 | 33 | 142 | 214 | 18 | 0 | 10 | 32 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 97 | 1 | 157 | 64 | 63 | 199 | 44 | 95 | 49 | 56 | 190 | 77 | 11 | 48 | 10 | 72 | 25 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 786 | 878 | 1,134 | 1,094 | 735 | 744 | 466 | 634 | 934 | 542 | 1,551 | 843 | 911 | 1,144 | 1,042 | 995 | 802 | 30,336 |
| B  Add-on Appointments | 87 | 71 | 84 | 93 | 83 | 124 | 56 | 42 | 141 | 35 | 86 | 8 | 42 | 20 | 97 | 18 | 45 | 1,827 |
| C  Completed Ducats and Add-ons | 773 | 863 | 965 | 914 | 775 | 805 | 463 | 649 | 891 | 478 | 1,491 | 795 | 878 | 1,114 | 938 | 973 | 797 | 29,384 |
| D  Total Ducats Not Completed | 100 | 86 | 253 | 273 | 43 | 63 | 59 | 27 | 184 | 99 | 146 | 56 | 75 | 50 | 201 | 40 | 50 | 2,779 |
| 1. Ducats Refused by Inmate | 31 | 1 | 121 | 101 | 12 | 6 | 28 | 0 | 35 | 72 | 15 | 1 | 3 | 21 | 79 | 2 | 2 | 781 |
| 2. Ducats Not Completed: Custody | 2 | 8 | 0 | 10 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 55 |
| a) Insufficient custody staff | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| c) Other custody related reason | 2 | 7 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 |
| 3. Ducats Not Completed: Non-Custody | 67 | 77 | 132 | 162 | 28 | 57 | 31 | 27 | 148 | 27 | 131 | 55 | 72 | 29 | 120 | 38 | 48 | 1,943 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,405 | 783 | 1,301 | 1,295 | 2,592 | 3,457 | 179 | 772 | 2,660 | 796 | 2,386 | 949 | 2,925 | 3,239 | 1,823 | 2,357 | 3,565 | 60,914 |
| B  Add-on Appointments | 62 | 95 | 127 | 491 | 249 | 519 | 80 | 296 | 359 | 104 | 205 | 97 | 302 | 40 | 113 | 123 | 701 | 6,843 |
| C  Completed Ducats and Add-ons | 1,087 | 855 | 1,122 | 1,335 | 2,648 | 3,738 | 237 | 1,019 | 2,648 | 688 | 2,458 | 1,003 | 3,027 | 3,120 | 1,569 | 2,421 | 3,666 | 61,865 |
| D  Total Ducats Not Completed | 380 | 23 | 306 | 451 | 193 | 238 | 22 | 49 | 371 | 212 | 133 | 43 | 200 | 159 | 367 | 59 | 600 | 5,892 |
| 1. Ducats Refused by Inmate | 112 | 4 | 241 | 198 | 107 | 39 | 12 | 0 | 129 | 125 | 63 | 1 | 14 | 32 | 248 | 10 | 157 | 2,306 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 8 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 33 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| c) Other custody related reason | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 21 |
| 3. Ducats Not Completed: Non-Custody | 268 | 19 | 65 | 245 | 84 | 199 | 10 | 49 | 238 | 87 | 70 | 42 | 182 | 127 | 118 | 49 | 443 | 3,553 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Inmates escorted/transported to TTA for emergency services | 140 | 45 | 125 | 44 | 113 | 338 | 64 | 115 | 275 | 55 | 196 | 384 | 261 | 211 | 45 | 387 | 108 |
| First Watch | 14 | 5 | 7 | 1 | 2 | 15 | 0 | 22 | 27 | 6 | 19 | 44 | 19 | 4 | 5 | 39 | 8 |
| Second Watch | 73 | 31 | 70 | 28 | 70 | 142 | 37 | 35 | 112 | 34 | 100 | 166 | 139 | 121 | 20 | 158 | 57 |
| Third Watch | 53 | 9 | 48 | 15 | 41 | 181 | 27 | 58 | 136 | 15 | 77 | 174 | 103 | 86 | 20 | 190 | 43 |
| B  Code III | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 9 | 3 | 17 | 9 | 13 | 4 | 0 | 2 | 6 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 11 | 5 | 8 | 3 | 0 | 1 | 2 |
| Third Watch | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 4 | 2 | 4 | 1 | 0 | 1 | 3 |
| C  Code II | 9 | 10 | 21 | 6 | 7 | 26 | 5 | 16 | 15 | 11 | 13 | 33 | 4 | 21 | 25 | 26 | 9 |
| First Watch | 0 | 1 | 6 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 0 |
| Second Watch | 5 | 6 | 10 | 4 | 4 | 12 | 4 | 8 | 8 | 8 | 7 | 18 | 2 | 10 | 12 | 10 | 5 |
| Third Watch | 4 | 3 | 5 | 2 | 3 | 12 | 1 | 6 | 7 | 2 | 4 | 13 | 1 | 10 | 11 | 13 | 4 |
| D  Code I (state vehicle) | 5 | 2 | 15 | 0 | 5 | 9 | 6 | 25 | 19 | 10 | 14 | 27 | 10 | 3 | 4 | 17 | 4 |
| First Watch | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| Second Watch | 0 | 1 | 5 | 0 | 5 | 2 | 4 | 13 | 10 | 5 | 5 | 14 | 5 | 3 | 3 | 3 | 0 |
| Third Watch | 5 | 1 | 4 | 0 | 0 | 7 | 1 | 10 | 8 | 4 | 7 | 12 | 3 | 0 | 1 | 13 | 4 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Offsite Specialty Care Transports | 96 | 62 | 89 | 53 | 74 | 138 | 101 | 171 | 63 | 162 | 199 | 92 | 64 | 123 | 55 | 83 | 84 |
| First Watch | 14 | 11 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 19 | 0 | 5 | 28 | 0 | 0 |
| Second Watch | 81 | 51 | 89 | 53 | 67 | 125 | 101 | 171 | 63 | 141 | 175 | 69 | 59 | 116 | 27 | 83 | 84 |
| Third Watch | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | 20 | 24 | 4 | 5 | 2 | 0 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 113 | 93 | 115 | 53 | 94 | 160 | 127 | 306 | 158 | 265 | 210 | 105 | 131 | 162 | 69 | 90 | 112 |
| First Watch | 15 | 12 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 20 | 0 | 5 | 31 | 0 | 0 |
| Second Watch | 97 | 81 | 115 | 53 | 87 | 143 | 127 | 306 | 158 | 239 | 186 | 81 | 126 | 155 | 38 | 90 | 112 |
| Third Watch | 1 | 0 | 0 | 0 | 7 | 11 | 0 | 0 | 0 | 0 | 24 | 24 | 4 | 5 | 2 | 0 | 0 |
| B  Other Health Care Related Transports | 15 | 14 | 40 | 2 | 32 | 39 | 18 | 70 | 36 | 34 | 51 | 31 | 38 | 46 | 7 | 46 | 20 |
| First Watch | 2 | 1 | 11 | 0 | 0 | 5 | 1 | 12 | 2 | 1 | 7 | 1 | 4 | 6 | 1 | 1 | 1 |
| Second Watch | 0 | 10 | 17 | 2 | 24 | 15 | 9 | 20 | 15 | 22 | 15 | 16 | 4 | 10 | 3 | 10 | 9 |
| Third Watch | 13 | 3 | 12 | 0 | 8 | 19 | 8 | 38 | 19 | 11 | 29 | 14 | 30 | 30 | 3 | 35 | 10 |
| C  Other Non-Health Care Related Transports | 25 | 1 | 34 | 49 | 38 | 36 | 18 | 34 | 18 | 40 | 37 | 100 | 26 | 7 | 8 | 41 | 36 |
| First Watch | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| Second Watch | 21 | 1 | 34 | 49 | 37 | 30 | 17 | 32 | 18 | 38 | 24 | 76 | 4 | 4 | 8 | 37 | 36 |
| Third Watch | 0 | 0 | 0 | 0 | 1 | 5 | 1 | 2 | 0 | 2 | 13 | 23 | 19 | 3 | 0 | 4 | 0 |

Note:  Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 78 | 65 | 185 | 117 | 376 | 145 | 19 | 90 | 241 | 446 | 226 | 170 | 224 | 336 | 260 | 85 | 64 | 6,033 |
| First Watch | 5 | 5 | 22 | 7 | 23 | 12 | 1 | 3 | 21 | 78 | 17 | 24 | 8 | 9 | 21 | 3 | 6 | 502 |
| Second Watch | 47 | 27 | 81 | 57 | 159 | 59 | 12 | 40 | 102 | 128 | 118 | 92 | 133 | 180 | 101 | 53 | 23 | 2,805 |
| Third Watch | 26 | 33 | 82 | 53 | 194 | 74 | 6 | 47 | 118 | 240 | 91 | 54 | 83 | 147 | 138 | 29 | 35 | 2,726 |
| B Code III | 5 | 0 | 0 | 3 | 2 | 2 | 2 | 1 | 25 | 6 | 5 | 0 | 17 | 3 | 7 | 5 | 4 | 156 |
| First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 17 |
| Second Watch | 4 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 15 | 4 | 2 | 0 | 8 | 2 | 2 | 4 | 1 | 85 |
| Third Watch | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 9 | 2 | 2 | 0 | 9 | 1 | 2 | 0 | 2 | 54 |
| C Code II | 9 | 29 | 9 | 38 | 42 | 14 | 3 | 7 | 28 | 11 | 18 | 4 | 17 | 6 | 26 | 2 | 32 | 552 |
| First Watch | 1 | 3 | 1 | 1 | 6 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 5 | 53 |
| Second Watch | 5 | 10 | 3 | 17 | 18 | 7 | 1 | 2 | 14 | 7 | 9 | 2 | 10 | 2 | 11 | 2 | 9 | 262 |
| Third Watch | 3 | 16 | 5 | 20 | 18 | 5 | 1 | 5 | 12 | 2 | 7 | 2 | 6 | 3 | 13 | 0 | 18 | 237 |
| D Code I (state vehicle) | 6 | 0 | 14 | 15 | 11 | 7 | 0 | 3 | 38 | 18 | 12 | 9 | 5 | 7 | 25 | 8 | 19 | 372 |
| First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 26 |
| Second Watch | 4 | 0 | 4 | 9 | 6 | 5 | 0 | 2 | 15 | 9 | 8 | 8 | 3 | 4 | 8 | 4 | 11 | 178 |
| Third Watch | 2 | 0 | 10 | 5 | 4 | 2 | 0 | 0 | 21 | 8 | 4 | 1 | 1 | 3 | 15 | 4 | 8 | 168 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 95 | 76 | 39 | 175 | 118 | 116 | 19 | 47 | 290 | 83 | 115 | 78 | 212 | 207 | 153 | 180 | 145 | 3,857 |
| First Watch | 9 | 46 | 16 | 0 | 29 | 0 | 0 | 0 | 0 | 26 | 54 | 1 | 0 | 0 | 0 | 9 | 2 | 276 |
| Second Watch | 83 | 28 | 21 | 175 | 86 | 116 | 19 | 47 | 235 | 54 | 59 | 71 | 212 | 183 | 144 | 158 | 135 | 3,381 |
| Third Watch | 3 | 2 | 2 | 0 | 3 | 0 | 0 | 0 | 55 | 3 | 2 | 6 | 0 | 24 | 9 | 13 | 8 | 200 |
| 1. Inmates Transported for Offsite Specialty Care | 95 | 97 | 47 | 189 | 199 | 171 | 21 | 49 | 397 | 84 | 121 | 95 | 266 | 225 | 167 | 237 | 185 | 5,008 |
| First Watch | 9 | 55 | 23 | 0 | 63 | 0 | 0 | 0 | 0 | 26 | 54 | 1 | 0 | 0 | 0 | 12 | 2 | 336 |
| Second Watch | 83 | 40 | 22 | 189 | 132 | 171 | 21 | 49 | 328 | 55 | 65 | 84 | 266 | 197 | 158 | 210 | 175 | 4,439 |
| Third Watch | 3 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 69 | 3 | 2 | 10 | 0 | 28 | 9 | 15 | 8 | 233 |
| B Other Health Care Related Transports | 42 | 13 | 43 | 39 | 22 | 48 | 11 | 16 | 103 | 37 | 72 | 23 | 5 | 28 | 34 | 12 | 38 | 1,125 |
| First Watch | 2 | 1 | 6 | 1 | 4 | 0 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 0 | 5 | 0 | 0 | 86 |
| Second Watch | 20 | 8 | 8 | 33 | 14 | 15 | 11 | 6 | 45 | 28 | 33 | 12 | 3 | 14 | 10 | 6 | 30 | 497 |
| Third Watch | 20 | 4 | 29 | 1 | 4 | 33 | 0 | 9 | 56 | 8 | 35 | 9 | 1 | 14 | 19 | 6 | 8 | 542 |
| C Other Non-Health Care Related Transports | 39 | 59 | 123 | 59 | 31 | 44 | 14 | 20 | 20 | 24 | 41 | 13 | 23 | 19 | 65 | 25 | 76 | 1,243 |
| First Watch | 4 | 1 | 63 | 0 | 14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 96 |
| Second Watch | 31 | 58 | 60 | 59 | 17 | 41 | 14 | 19 | 12 | 22 | 40 | 13 | 23 | 17 | 59 | 4 | 69 | 1,024 |
| Third Watch | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 8 | 0 | 1 | 0 | 0 | 2 | 6 | 18 | 7 | 123 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A  Transportation | -80 | -5 | 196 | -67 | 141 | 234 | 102 | 56 | 80 | 0 | 19 | 75 | -80 | 279 | -398 | 74 | 2 |
| First Watch | 8 | 10 | 39 | 11 | 16 | 31 | 10 | 0 | 0 | 0 | 3 | 5 | 0 | 11 | 18 | 26 | 0 |
| Second Watch | -88 | -15 | 53 | -105 | 73 | 133 | 33 | 56 | 80 | 0 | 8 | -72 | -72 | 259 | -476 | 0 | -51 |
| Third Watch | 0 | 0 | 104 | 28 | 52 | 70 | 59 | 0 | 0 | 0 | 8 | 142 | -8 | 9 | 60 | 49 | 53 |
| B  Medical Guarding | -2,130 | 136 | 296 | 192 | 16 | 84 | -146 | 1,248 | -32 | 0 | -689 | 16 | 9 | 0 | 264 | 72 | 32 |
| First Watch | -864 | 48 | 40 | 136 | 0 | 10 | -90 | 312 | -8 | 0 | -209 | 16 | 8 | 0 | 48 | 0 | 15 |
| Second Watch | -1,217 | 40 | 136 | 56 | 8 | 36 | -56 | 560 | -16 | 0 | -424 | 0 | 0 | 0 | 136 | 56 | 17 |
| Third Watch | -49 | 48 | 120 | 0 | 8 | 38 | 0 | 376 | -8 | 0 | -56 | 0 | 1 | 0 | 80 | 16 | 0 |
| C  Health Care Access - any other HCA posts | 8 | 16 | 24 | 113 | 0 | 36 | -24 | 80 | -98 | 0 | 776 | -104 | -73 | 125 | -32 | 0 | 216 |
| First Watch | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 0 | -8 | 0 | 0 | 0 | 0 |
| Second Watch | -16 | 16 | 24 | 105 | 0 | 36 | -24 | 80 | -74 | 0 | 536 | -104 | -65 | -55 | -32 | 0 | 216 |
| Third Watch | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -24 | 0 | 152 | 0 | 0 | 180 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 121 | 17 | 50 | 43 | 85 | 61 | 53 | 112 | 86 | 121 | 153 | 162 | 39 | 52 | 37 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 1 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 70 | 43 | 41 | 77 | 49 | 81 | 87 | 134 | 25 | 38 | 29 | 49 | 41 |
| Third Watch | 29 | 2 | 9 | 10 | 12 | 15 | 9 | 25 | 28 | 28 | 41 | 19 | 12 | 12 | 7 | 13 | 10 |
| E  PY value of budgeted HCAU posts | 150.2 | 19.0 | 58.8 | 48.6 | 95.8 | 73.4 | 61.8 | 133.2 | 108.0 | 147.0 | 194.6 | 179.6 | 47.8 | 61.2 | 41.8 | 83.2 | 60.8 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 197 | 163 | 288 | 835 | 908 | 30 | 16 | -665 | 1,543 | -16 | -416 | 207 | 160 | -21 | 588 | 24 | 704 | 5,170 |
| First Watch | 0 | 24 | 168 | 38 | 145 | 12 | 0 | 0 | 53 | 0 | 24 | 2 | 0 | 0 | 71 | 8 | 40 | 770 |
| Second Watch | 93 | 56 | 120 | 381 | 421 | -47 | 16 | -718 | 997 | -16 | -472 | 198 | 25 | -40 | 322 | 8 | 495 | 1,656 |
| Third Watch | 104 | 83 | 0 | 417 | 342 | 66 | 0 | 53 | 492 | 0 | 32 | 7 | 135 | 19 | 195 | 8 | 169 | 2,744 |
| B  Medical Guarding | 1,088 | 100 | 0 | 94 | 477 | -120 | 24 | 92 | 5,584 | 0 | 120 | 0 | 284 | -495 | 8 | -344 | -415 | 5,864 |
| First Watch | 512 | 28 | 0 | 32 | 240 | -40 | 16 | 8 | 1,512 | 0 | 40 | 0 | 96 | -151 | 0 | -56 | -282 | 1,417 |
| Second Watch | 576 | 56 | 0 | 38 | 64 | -80 | 8 | 40 | 1,272 | 0 | 32 | 0 | 32 | -80 | 8 | -224 | -72 | 1,001 |
| Third Watch | 0 | 16 | 0 | 24 | 173 | 0 | 0 | 44 | 2,800 | 0 | 48 | 0 | 156 | -264 | 0 | -64 | -61 | 3,446 |
| C  Health Care Access - any other HCA posts | 56 | 76 | -136 | 210 | 79 | -58 | -168 | -535 | 255 | -24 | -122 | 48 | 0 | 18 | -186 | -48 | 217 | 743 |
| First Watch | 0 | 0 | 0 | 0 | 16 | 8 | 8 | -8 | 16 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 7 | 207 |
| Second Watch | 72 | 76 | -136 | 210 | 55 | -70 | -152 | -473 | 287 | -24 | -184 | 48 | 0 | 58 | -176 | -40 | 210 | 402 |
| Third Watch | -16 | 0 | 0 | 0 | 8 | 4 | -24 | -54 | -48 | 0 | -10 | 0 | 0 | -40 | -10 | -8 | 0 | 135 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 46 | 75 | 92 | 81 | 89 | 97 | 62 | 114 | 157 | 100 | 44 | 67 | 142 | 100 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 59 | 84 | 48 | 92 | 118 | 78 | 32 | 53 | 92 | 80 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 19 | 10 | 12 | 30 | 17 | 17 | 20 | |
| E  PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 104.8 | 94.6 | 107.8 | 107.4 | 71.2 | 133.2 | 178.8 | 117.2 | 60.4 | 75.0 | 171.2 | 110.6 | 78.4 | 132.4 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In July 2015, institutions recorded a total of 474,448 ducats issued and add-on appointments. Of those, 377,952 were completed; 53,326 resulted in inmate refusals; 3,775 were recorded Not Completed: Custody; and 39,395 were recorded Not Completed: Non-Custody.

**July 2015 Inmate Population** *(excludes out-of-state inmates):*     **115,641**

| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic and Specialty** (% of Diagnostic and Specialty) | **Total** (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **138,198** | **231,273** | **34,422** | **70,555** | **474,448** |
| Ducats Issued | 108,840 | 216,670 | 32,634 | 64,105 | 422,249 |
| Add-on Appointments | 29,358 | 14,603 | 1,788 | 6,450 | 52,199 |
| **Ducats and Add-ons Completed** | **125,162** | **157,612** | **31,216** | **63,962** | **377,952** |
| | 90.6% | 68.1% | 90.7% | 90.7% | 79.7% |
| **Ducats Not Completed** | **13,036** | **73,661** | **3,206** | **6,593** | **96,496** |
| | 9.4% | 31.9% | 9.3% | 9.3% | 20.3% |
| Refused by Inmate | 3,816 | 46,131 | 850 | 2,529 | 53,326 |
| | 2.8% | 19.9% | 2.5% | 3.6% | 11.2% |
| Not Completed: Custody | 223 | 3,285 | 96 | 171 | 3,775 |
| | 0.2% | 1.4% | 0.3% | 0.2% | 0.8% |
| Not Completed: Non-Custody | 8,997 | 24,245 | 2,260 | 3,893 | 39,395 |
| | 6.5% | 10.5% | 6.6% | 5.5% | 8.3% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CIW | CMF | FSP |
|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.73% | 98.87% | 99.94% | 98.40% |
| Seen for Medical Services | 99.98% | 99.47% | 100.00% | 98.51% |
| Seen for Mental Health Services | 99.44% | 98.35% | 99.84% | 98.10% |
| Seen for Dental Services | 100.00% | 99.86% | 100.00% | 99.87% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.89% | 100.00% | 97.53% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 99.99% | 99.93% | 100.00% | 100.00% | 99.95% | 99.06% | 99.88% | 100.00% | 100.00% | 98.83% |
| Seen for Medical Services | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 99.57% | 100.00% | 100.00% | 100.00% | 99.68% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.51% | 100.00% | 100.00% | 100.00% | 98.58% |
| Seen for Dental Services | 99.91% | 99.91% | 100.00% | 100.00% | 100.00% | 96.48% | 99.70% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.90% | 100.00% | 100.00% | 99.78% | 99.59% | 98.75% | 100.00% | 100.00% | 98.63% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.97% | 99.07% | 99.87% | 99.75% | 97.82% | 99.75% | 98.14% | 93.45% | 97.50% |
| Seen for Medical Services | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 99.15% | 100.00% | 99.96% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.89% | 98.39% | 100.00% | 99.47% | 93.52% | 99.32% | 97.45% | 84.67% | 96.63% |
| Seen for Dental Services | 100.00% | 100.00% | 99.82% | 99.46% | 100.00% | 98.93% | 100.00% | 100.00% | 99.94% | 99.39% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.93% | 99.76% | 100.00% | 99.36% | 100.00% | 100.00% | 100.00% | 99.53% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | 100.00% | 99.93% | 99.84% | 99.90% | 99.99% | 100.00% | 98.01% | 99.98% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.96% | 99.98% | 100.00% | 98.67% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.76% | 99.79% | 100.00% | 100.00% | 100.00% | 97.63% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.45% | 99.79% | 100.00% | 100.00% | 97.18% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.93% | 99.68% | 100.00% | 100.00% | 99.17% | 99.92% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 330 | 446 | 1,120 | 287 | 733 | 1,199 | 723 | 951 | 1,515 | 607 | 872 | 829 | 3,116 | 511 | 1,187 | 554 | 1,122 | 302 |
| C/O Overtime Dollars | $12,090 | $16,346 | $41,102 | $10,533 | $26,885 | $43,987 | $26,529 | $34,894 | $55,592 | $22,254 | $31,988 | $30,430 | $114,338 | $18,737 | $43,559 | $20,317 | $41,182 | $11,062 |
| Sergeant Overtime Hours | 0 | 48 | 20 | 5 | 165 | 7 | 29 | 0 | 1 | 35 | 26 | 23 | 165 | 3 | 15 | 0 | 10 | 13 |
| Sergeant Overtime Dollars | $0 | $1,954 | $802 | $219 | $6,766 | $267 | $1,193 | $0 | $48 | $1,440 | $1,080 | $925 | $6,766 | $137 | $596 | $0 | $401 | $535 |
| PE Hours | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 48 | 37 | 0 | 11 | 16 | 71 | 52 | 0 | 9 | 0 |
| PE Dollars | $0 | $0 | $0 | $0 | $0 | $587 | $0 | $0 | $1,752 | $1,345 | $0 | $404 | $587 | $2,587 | $1,917 | $0 | $339 | $0 |

| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 990 | 1,031 | 1,055 | 1,809 | 2,529 | 2,101 | 401 | 243 | 4,512 | 1,523 | 2,078 | 665 | 2,100 | 609 | 2,141 | 1,583 | 1,979 | 43,753 |
| C/O Overtime Dollars | $36,335 | $37,834 | $38,708 | $66,389 | $92,771 | $77,095 | $14,722 | $8,897 | $165,547 | $55,880 | $76,248 | $24,411 | $77,036 | $22,344 | $78,539 | $58,089 | $72,616 | $1,605,287 |
| Sergeant Overtime Hours | 22 | 13 | 79 | 57 | 13 | 23 | 131 | 0 | 107 | 27 | 50 | 1 | 5 | 69 | 18 | 23 | 35 | 1,232 |
| Sergeant Overtime Dollars | $905 | $524 | $3,239 | $2,324 | $514 | $947 | $5,398 | $0 | $4,391 | $1,111 | $2,057 | $41 | $185 | $2,817 | $720 | $936 | $1,440 | $50,677 |
| PE Hours | 0 | 0 | 8 | 0 | 75 | 198 | 0 | 0 | 8 | 0 | 8 | 169 | 75 | 0 | 0 | 0 | 67 | 866 |
| PE Dollars | $0 | $0 | $294 | $0 | $2,733 | $7,255 | $0 | $0 | $294 | $0 | $294 | $6,182 | $2,733 | $0 | $0 | $0 | $2,467 | $31,771 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 45,851 (comprised of 44,985 hours of overtime and 866 PIE hours). The total statewide associate PY value is 279.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 15 | 2,472 | 436 | 563 | 180 | 694 | 345 | 2,480 | 4,181 | 1,222 | 1,204 | 56 | 434 | 2,262 | 885 | 492 | 3,152 | 8 |
| C/O Overtime Dollars | $547 | $90,679 | $15,978 | $20,659 | $6,604 | $25,478 | $12,654 | $90,979 | $153,385 | $44,851 | $44,166 | $2,055 | $15,905 | $82,976 | $32,483 | $18,051 | $115,638 | $275 |
| Sergeant Overtime Hours | 0 | 0 | 166 | 0 | 0 | 0 | 0 | 0 | 15 | 2 | 110 | 0 | 40 | 0 | 0 | 0 | 87 | 0 |
| Sergeant Overtime Dollars | $0 | $0 | $6,638 | $0 | $0 | $0 | $0 | $0 | $617 | $82 | $4,514 | $0 | $1,645 | $0 | $0 | $0 | $3,578 | $0 |
| PE Hours | 0 | 8 | 0 | 8 | 0 | 28 | 0 | 0 | 8 | 0 | 24 | 4 | 0 | 69 | 147 | 48 | 395 | 0 |
| PE Dollars | $0 | $294 | $0 | $294 | $0 | $1,036 | $0 | $0 | $294 | $0 | $881 | $147 | $0 | $2,544 | $5,378 | $1,761 | $14,508 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 2,169 | 346 | 1,035 | 3,385 | 1,419 | 388 | 0 | 4 | 11,171 | 2,808 | 710 | 342 | 689 | 79 | 1,895 | 893 | 334 | 48,742 |
| C/O Overtime Dollars | $79,565 | $12,695 | $37,974 | $124,189 | $52,057 | $14,227 | $0 | $147 | $409,846 | $103,022 | $26,041 | $12,530 | $25,264 | $2,886 | $69,533 | $32,747 | $12,245 | $1,788,332 |
| Sergeant Overtime Hours | 8 | 0 | 84 | 8 | 0 | 104 | 0 | 0 | 241 | 405 | 17 | 0 | 0 | 47 | 12 | 0 | 0 | 1,345 |
| Sergeant Overtime Dollars | $329 | $0 | $3,455 | $329 | $0 | $4,278 | $0 | $0 | $9,899 | $16,658 | $679 | $0 | $0 | $1,933 | $494 | $0 | $0 | $55,307 |
| PE Hours | 24 | 0 | 0 | 8 | 154 | 8 | 0 | 0 | 497 | 0 | 124 | 0 | 229 | 0 | 72 | 0 | 42 | 1,896 |
| PE Dollars | $881 | $0 | $0 | $294 | $5,632 | $294 | $0 | $0 | $18,244 | $0 | $4,531 | $0 | $8,384 | $0 | $2,642 | $0 | $1,541 | $69,577 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 51,983 (comprised of 50,086 hours of overtime 1,896 PIE hours). The total statewide associate PY value is 316.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
**July 2015**

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.99% | 100.00% | 99.93% | 100.00% | 99.97% | 99.73% | 100.00% | 99.93% | 98.87% | 99.84% | 99.94% | 99.07% | 99.90% | 100.00% | 99.95% | 99.99% | 98.40% |
| Medical Services | 100.00% | 100.00% | 99.94% | 100.00% | 99.98% | 99.98% | 100.00% | 100.00% | 99.47% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.98% | 98.51% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 99.44% | 100.00% | 99.76% | 98.35% | 99.79% | 99.84% | 98.39% | 100.00% | 100.00% | 100.00% | 100.00% | 98.10% |
| Dental Services | 99.91% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.86% | 99.45% | 100.00% | 99.82% | 99.79% | 100.00% | 100.00% | 100.00% | 99.87% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 99.93% | 100.00% | 99.93% | 99.68% | 100.00% | 99.78% | 100.00% | 97.53% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 2,555 | 2,252 | 3,796 | 3,992 | 3,928 | 3,004 | 3,522 | 3,794 | 1,843 | 3,750 | 2,394 | 4,406 | 2,404 | 5,154 | 2,246 | 2,201 | 2,795 |
| Total Ducats Issued and Add-on Appointments | 7,156 | 4,269 | 5,795 | 5,260 | 9,904 | 15,283 | 7,804 | 16,259 | 13,738 | 21,948 | 11,699 | 18,727 | 6,811 | 12,029 | 4,093 | 9,220 | 7,761 |
| Ducats Issued | 5,600 | 3,081 | 5,199 | 3,990 | 8,850 | 13,971 | 6,888 | 13,188 | 10,686 | 21,178 | 10,973 | 16,946 | 6,406 | 10,812 | 3,322 | 7,838 | 7,019 |
| Add-on Appointments | 1,556 | 1,188 | 596 | 1,270 | 1,054 | 1,312 | 916 | 3,071 | 3,052 | 770 | 726 | 1,781 | 405 | 1,217 | 771 | 1,382 | 742 |
| Total Completed Ducats and Add-ons | 6,519 | 4,240 | 5,273 | 4,895 | 9,221 | 13,372 | 7,570 | 14,720 | 12,480 | 18,442 | 9,984 | 11,963 | 6,543 | 11,358 | 3,845 | 8,410 | 7,258 |
| Total Ducats Not Completed | 637 | 29 | 522 | 365 | 683 | 1,911 | 234 | 1,539 | 1,258 | 3,506 | 1,715 | 6,764 | 268 | 671 | 248 | 810 | 503 |
| Ducats Refused by Inmate | 62 | 5 | 156 | 0 | 269 | 249 | 32 | 824 | 74 | 1,688 | 910 | 4,365 | 20 | 0 | 4 | 69 | 23 |
| *Percentage of ducats refused by inmate* | 0.87% | 0.12% | 2.69% | 0.00% | 2.72% | 1.63% | 0.41% | 5.07% | 0.54% | 7.69% | 7.78% | 23.31% | 0.29% | 0.00% | 0.10% | 0.75% | 0.30% |
| Ducats Not Completed: Custody | 1 | 0 | 4 | 0 | 3 | 40 | 0 | 11 | 154 | 33 | 6 | 134 | 7 | 0 | 2 | 1 | 124 |
| *Custody percentage of ducats not completed* | 0.01% | 0.00% | 0.07% | 0.00% | 0.03% | 0.26% | 0.00% | 0.07% | 1.12% | 0.15% | 0.05% | 0.72% | 0.10% | 0.00% | 0.05% | 0.01% | 1.60% |
| Ducats Not Completed: Non-Custody | 574 | 24 | 362 | 365 | 411 | 1,622 | 202 | 704 | 1,030 | 1,785 | 799 | 2,265 | 241 | 671 | 242 | 740 | 356 |
| *Non-Custody percentage of ducats not completed* | 8.02% | 0.56% | 6.25% | 6.94% | 4.15% | 10.61% | 2.59% | 4.33% | 7.50% | 8.13% | 6.83% | 12.09% | 3.54% | 5.58% | 5.91% | 8.03% | 4.59% |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

July 2015

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.87% | 99.06% | 99.75% | 97.82% | 99.88% | 100.00% | 99.75% | 100.00% | 98.01% | 98.14% | 93.45% | 99.98% | 100.00% | 100.00% | 97.50% | 98.83% | 100.00% | 99.10% |
| Medical Services | 100.00% | 99.57% | 100.00% | 99.15% | 100.00% | 100.00% | 100.00% | 100.00% | 98.67% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.68% | 100.00% | 100.00% | 99.83% |
| Mental Health Services | 100.00% | 99.51% | 99.47% | 93.52% | 100.00% | 100.00% | 99.32% | 100.00% | 97.63% | 97.45% | 84.67% | 100.00% | 100.00% | 100.00% | 96.63% | 98.58% | 100.00% | 98.23% |
| Dental Services | 99.46% | 96.48% | 100.00% | 98.93% | 99.70% | 100.00% | 100.00% | 100.00% | 97.18% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 99.39% | 100.00% | 100.00% | 99.71% |
| Diagnostic and Specialty Services | 99.76% | 99.59% | 100.00% | 99.36% | 98.75% | 100.00% | 100.00% | 100.00% | 99.17% | 100.00% | 100.00% | 99.92% | 100.00% | 100.00% | 99.53% | 98.63% | 100.00% | 99.75% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,385 | 3,671 | 3,605 | 3,516 | 2,947 | 4,479 | 2,724 | 2,301 | 3,167 | 2,317 | 5,533 | 4,364 | 3,838 | 3,626 | 3,718 | 3,461 | 4,953 | 115,641 |
| **Total Ducats Issued and Add-on Appointments** | 7,292 | 4,494 | 10,528 | 11,221 | 44,616 | 18,597 | 7,431 | 4,503 | 32,945 | 24,416 | 16,868 | 6,659 | 10,613 | 16,385 | 39,184 | 25,921 | 15,019 | 474,448 |
| Ducats Issued | 5,856 | 3,618 | 9,161 | 8,850 | 42,325 | 16,109 | 4,271 | 3,607 | 30,070 | 23,507 | 14,070 | 6,397 | 9,894 | 15,237 | 35,920 | 24,848 | 12,562 | 422,249 |
| Add-on Appointments | 1,436 | 876 | 1,367 | 2,371 | 2,291 | 2,488 | 3,160 | 896 | 2,875 | 909 | 2,798 | 262 | 719 | 1,148 | 3,264 | 1,073 | 2,457 | 52,199 |
| **Total Completed Ducats and Add-ons** | 5,992 | 4,017 | 8,293 | 8,390 | 30,359 | 15,929 | 5,918 | 4,240 | 21,500 | 13,805 | 13,111 | 6,304 | 10,033 | 12,872 | 24,105 | 24,323 | 12,668 | 377,952 |
| **Total Ducats Not Completed** | 1,300 | 477 | 2,235 | 2,831 | 14,257 | 2,668 | 1,513 | 263 | 11,445 | 10,611 | 3,757 | 355 | 580 | 3,513 | 15,079 | 1,598 | 2,351 | 96,496 |
| Ducats Refused by Inmate | 352 | 12 | 1,206 | 1,411 | 9,730 | 757 | 1,127 | 4 | 5,024 | 8,970 | 532 | 17 | 26 | 2,631 | 11,413 | 150 | 1,214 | 53,326 |
| *Percentage of ducats refused by inmate* | 4.83% | 0.27% | 11.46% | 12.57% | 21.81% | 4.07% | 15.17% | 0.09% | 15.25% | 36.74% | 3.15% | 0.26% | 0.24% | 16.06% | 29.13% | 0.58% | 8.08% | 11.24% |
| Ducats Not Completed: Custody | 9 | 42 | 23 | 214 | 41 | 0 | 16 | 0 | 557 | 288 | 1,070 | 1 | 0 | 0 | 693 | 301 | 0 | 3,775 |
| *Custody percentage of ducats not completed* | 0.12% | 0.93% | 0.22% | 1.91% | 0.09% | 0.00% | 0.22% | 0.00% | 1.69% | 1.18% | 6.34% | 0.02% | 0.00% | 0.00% | 1.77% | 1.16% | 0.00% | 0.80% |
| Ducats Not Completed: Non-Custody | 939 | 423 | 1,006 | 1,206 | 4,486 | 1,911 | 370 | 259 | 5,864 | 1,353 | 2,155 | 337 | 554 | 882 | 2,973 | 1,147 | 1,137 | 39,395 |
| *Non-Custody percentage of ducats not completed* | 12.88% | 9.41% | 9.56% | 10.75% | 10.05% | 10.28% | 4.98% | 5.75% | 17.80% | 5.54% | 12.78% | 5.06% | 5.22% | 5.38% | 7.59% | 4.42% | 7.57% | 8.30% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,551 | 1,493 | 3,053 | 2,144 | 3,989 | 3,870 | 4,792 | 4,530 | 1,917 | 3,864 | 2,375 | 2,932 | 2,568 | 4,874 | 1,722 | 3,824 | 3,580 |
| 1. PCP ducats issued | 1,122 | 1,059 | 1,351 | 1,212 | 1,578 | 2,009 | 1,046 | 2,601 | 667 | 1,860 | 1,952 | 2,005 | 1,175 | 1,929 | 791 | 1,633 | 1,888 |
| 2. RN ducats issued | 286 | 192 | 845 | 407 | 1,457 | 1,648 | 780 | 1,759 | 902 | 1,090 | 352 | 927 | 858 | 1,564 | 407 | 1,824 | 1,540 |
| 3. LVN ducats issued | 143 | 242 | 857 | 525 | 954 | 213 | 2,966 | 170 | 348 | 914 | 71 | 0 | 535 | 1,381 | 524 | 367 | 152 |
| B  Add-on Appointments | 1,120 | 924 | 448 | 966 | 792 | 558 | 589 | 1,211 | 897 | 322 | 507 | 1,104 | 250 | 830 | 616 | 449 | 571 |
| 1. PCP add-on appointments | 93 | 124 | 141 | 168 | 119 | 79 | 90 | 234 | 62 | 21 | 74 | 161 | 70 | 89 | 77 | 105 | 155 |
| 2. RN add-on appointments | 1,021 | 762 | 270 | 680 | 642 | 455 | 269 | 953 | 734 | 286 | 429 | 796 | 170 | 402 | 471 | 230 | 415 |
| 3. LVN add-on appointments | 6 | 38 | 37 | 118 | 31 | 24 | 230 | 24 | 101 | 15 | 4 | 147 | 10 | 339 | 68 | 114 | 1 |
| C  Completed Ducats and Add-ons | 2,420 | 2,397 | 3,195 | 2,923 | 4,546 | 3,885 | 5,286 | 5,462 | 2,704 | 3,947 | 2,523 | 3,370 | 2,716 | 5,573 | 2,239 | 3,890 | 3,890 |
| D  Total Ducats Not Completed | 251 | 20 | 306 | 187 | 235 | 543 | 95 | 279 | 110 | 239 | 359 | 666 | 102 | 131 | 99 | 383 | 261 |
| 1. Ducats Refused by Inmate | 1 | 0 | 93 | 0 | 95 | 34 | 7 | 55 | 8 | 70 | 203 | 373 | 0 | 0 | 0 | 18 | 1 |
| a) PCP ducats refused by inmate | 1 | 0 | 59 | 0 | 37 | 19 | 3 | 23 | 3 | 22 | 133 | 197 | 0 | 0 | 0 | 4 | 0 |
| b) RN ducats refused by inmate | 0 | 0 | 13 | 0 | 48 | 10 | 1 | 28 | 5 | 16 | 63 | 176 | 0 | 0 | 0 | 7 | 1 |
| c) LVN ducats refused by inmate | 0 | 0 | 21 | 0 | 10 | 5 | 3 | 4 | 0 | 32 | 7 | 0 | 0 | 0 | 0 | 7 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 15 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 62 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 3. Ducats Not Completed: Non-Custody | 250 | 20 | 211 | 187 | 139 | 508 | 88 | 224 | 87 | 169 | 156 | 293 | 101 | 131 | 99 | 364 | 198 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 2,072 | 0 | 155 | 47 | 1,858 | 6,514 | 227 | 3,715 | 6,557 | 13,342 | 4,146 | 11,388 | 1,697 | 1,951 | 214 | 1,573 | 1,516 |
| B  Add-on Appointments | 233 | 35 | 27 | 15 | 90 | 598 | 56 | 1,520 | 1,749 | 374 | 17 | 494 | 72 | 205 | 17 | 597 | 63 |
| C  Completed Ducats and Add-ons | 2,032 | 35 | 166 | 55 | 1,692 | 6,108 | 270 | 4,379 | 7,257 | 10,764 | 3,266 | 6,246 | 1,668 | 1,837 | 198 | 2,009 | 1,494 |
| D  Total Ducats Not Completed | 273 | 0 | 16 | 7 | 256 | 1,004 | 13 | 856 | 1,049 | 2,952 | 897 | 5,636 | 101 | 319 | 33 | 161 | 85 |
| 1. Ducats Refused by Inmate | 50 | 0 | 6 | 0 | 96 | 170 | 2 | 550 | 46 | 1,540 | 465 | 3,722 | 0 | 0 | 0 | 32 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 2 | 39 | 0 | 11 | 136 | 25 | 6 | 131 | 0 | 0 | 0 | 0 | 30 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 11 | 136 | 0 | 0 | 129 | 0 | 0 | 0 | 0 | 6 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 2 | 34 | 0 | 0 | 0 | 25 | 6 | 2 | 0 | 0 | 0 | 0 | 24 |
| 3. Ducats Not Completed: Non-Custody | 223 | 0 | 10 | 7 | 158 | 795 | 11 | 285 | 867 | 1,387 | 426 | 1,783 | 101 | 319 | 33 | 129 | 55 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,654 | 1,823 | 2,214 | 3,732 | 2,817 | 8,959 | 1,163 | 973 | 4,612 | 2,593 | 2,939 | 2,345 | 3,941 | 3,704 | 3,976 | 4,041 | 4,276 | 108,840 |
| 1. PCP ducats issued | 1,190 | 1,059 | 1,988 | 1,505 | 1,523 | 1,817 | 510 | 880 | 2,442 | 1,050 | 2,449 | 977 | 2,173 | 1,662 | 1,761 | 1,701 | 1,406 | 51,971 |
| 2. RN ducats issued | 209 | 635 | 226 | 1,551 | 1,198 | 2,638 | 442 | 72 | 1,344 | 1,386 | 490 | 1,343 | 1,490 | 1,178 | 1,930 | 965 | 2,548 | 36,483 |
| 3. LVN ducats issued | 255 | 129 | 0 | 676 | 96 | 4,504 | 211 | 21 | 826 | 157 | 0 | 25 | 278 | 864 | 285 | 1,375 | 322 | 20,386 |
| B Add-on Appointments | 1,040 | 735 | 876 | 1,432 | 972 | 1,841 | 2,082 | 503 | 1,199 | 548 | 2,136 | 77 | 343 | 278 | 1,114 | 707 | 1,321 | 29,358 |
| 1. PCP add-on appointments | 130 | 73 | 45 | 128 | 320 | 449 | 102 | 59 | 196 | 88 | 275 | 0 | 82 | 74 | 210 | 90 | 324 | 4,507 |
| 2. RN add-on appointments | 795 | 628 | 831 | 788 | 643 | 991 | 819 | 435 | 885 | 448 | 1,861 | 77 | 246 | 171 | 864 | 377 | 949 | 20,793 |
| 3. LVN add-on appointments | 115 | 34 | 0 | 516 | 9 | 401 | 1,161 | 9 | 118 | 12 | 0 | 0 | 15 | 33 | 40 | 240 | 48 | 4,058 |
| C Completed Ducats and Add-ons | 2,098 | 2,249 | 2,551 | 4,012 | 3,280 | 9,444 | 2,981 | 1,432 | 5,079 | 2,479 | 4,670 | 2,367 | 4,088 | 3,836 | 4,241 | 4,429 | 4,960 | 125,162 |
| D Total Ducats Not Completed | 596 | 309 | 539 | 1,152 | 509 | 1,356 | 264 | 44 | 732 | 662 | 405 | 55 | 196 | 146 | 849 | 319 | 637 | 13,036 |
| 1. Ducats Refused by Inmate | 94 | 4 | 456 | 689 | 174 | 38 | 212 | 0 | 187 | 439 | 42 | 3 | 5 | 51 | 325 | 80 | 59 | 3,816 |
| a) PCP ducats refused by inmate | 43 | 3 | 392 | 207 | 75 | 12 | 50 | 0 | 94 | 208 | 35 | 2 | 4 | 29 | 113 | 13 | 20 | 1,801 |
| b) RN ducats refused by inmate | 43 | 0 | 64 | 331 | 83 | 12 | 99 | 0 | 49 | 200 | 7 | 1 | 0 | 14 | 196 | 35 | 28 | 1,530 |
| c) LVN ducats refused by inmate | 8 | 1 | 0 | 151 | 16 | 14 | 63 | 0 | 44 | 31 | 0 | 0 | 1 | 8 | 16 | 32 | 11 | 485 |
| 2. Ducats Not Completed: Custody | 0 | 11 | 0 | 38 | 0 | 0 | 0 | 0 | 75 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 223 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 11 | 0 | 14 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 190 |
| c) Other custody related reason | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 3. Ducats Not Completed: Non-Custody | 502 | 294 | 83 | 425 | 335 | 1,318 | 52 | 44 | 470 | 222 | 363 | 52 | 191 | 95 | 524 | 224 | 578 | 8,997 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,610 | 178 | 4,343 | 2,453 | 35,908 | 2,890 | 2,294 | 1,239 | 21,481 | 19,355 | 6,925 | 1,870 | 1,825 | 6,839 | 29,036 | 17,610 | 3,842 | 216,670 |
| B Add-on Appointments | 247 | 28 | 405 | 249 | 1,053 | 207 | 925 | 164 | 1,127 | 211 | 424 | 58 | 96 | 738 | 1,864 | 144 | 501 | 14,603 |
| C Completed Ducats and Add-ons | 1,509 | 145 | 3,699 | 1,770 | 23,679 | 2,106 | 2,069 | 1,252 | 12,582 | 9,935 | 4,320 | 1,747 | 1,772 | 4,487 | 17,310 | 16,660 | 3,094 | 157,612 |
| D Total Ducats Not Completed | 348 | 61 | 1,049 | 932 | 13,282 | 991 | 1,150 | 151 | 10,026 | 9,631 | 3,029 | 181 | 149 | 3,090 | 13,590 | 1,094 | 1,249 | 73,661 |
| 1. Ducats Refused by Inmate | 116 | 0 | 403 | 358 | 9,399 | 665 | 860 | 0 | 4,610 | 8,311 | 376 | 4 | 2 | 2,517 | 10,752 | 51 | 1,018 | 46,131 |
| 2. Ducats Not Completed: Custody | 0 | 1 | 23 | 152 | 1 | 0 | 16 | 0 | 426 | 287 | 1,069 | 0 | 0 | 0 | 678 | 252 | 0 | 3,285 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 306 | 0 | 0 | 306 |
| b) Modified program in effect | 0 | 0 | 0 | 31 | 0 | 0 | 16 | 0 | 426 | 0 | 695 | 0 | 0 | 0 | 42 | 252 | 0 | 1,750 |
| c) Other custody related reason | 0 | 1 | 23 | 121 | 0 | 0 | 0 | 0 | 0 | 287 | 374 | 0 | 0 | 0 | 330 | 0 | 0 | 1,229 |
| 3. Ducats Not Completed: Non-Custody | 232 | 60 | 623 | 422 | 3,882 | 326 | 274 | 151 | 4,990 | 1,033 | 1,584 | 177 | 147 | 573 | 2,160 | 791 | 231 | 24,245 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,027 | 777 | 1,074 | 895 | 1,117 | 961 | 852 | 1,653 | 689 | 1,108 | 553 | 1,137 | 933 | 1,471 | 580 | 917 | 727 |
| B Add-on Appointments | 70 | 44 | 30 | 41 | 71 | 67 | 41 | 53 | 41 | 27 | 4 | 66 | 13 | 86 | 43 | 94 | 39 |
| C Completed Ducats and Add-ons | 1,057 | 818 | 1,039 | 908 | 1,122 | 990 | 854 | 1,610 | 707 | 962 | 477 | 1,041 | 925 | 1,494 | 568 | 873 | 711 |
| D Total Ducats Not Completed | 40 | 3 | 65 | 28 | 66 | 38 | 39 | 96 | 23 | 173 | 80 | 162 | 21 | 63 | 55 | 138 | 55 |
| 1. Ducats Refused by Inmate | 1 | 0 | 5 | 0 | 15 | 12 | 2 | 32 | 4 | 42 | 43 | 85 | 0 | 0 | 0 | 5 | 12 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| 3. Ducats Not Completed: Non-Custody | 38 | 3 | 59 | 28 | 51 | 26 | 37 | 64 | 18 | 125 | 37 | 75 | 19 | 63 | 55 | 133 | 42 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 950 | 811 | 917 | 904 | 1,886 | 2,626 | 1,017 | 3,290 | 1,523 | 2,864 | 3,899 | 1,489 | 1,208 | 2,516 | 806 | 1,524 | 1,196 |
| B Add-on Appointments | 133 | 185 | 91 | 248 | 101 | 89 | 230 | 287 | 365 | 47 | 198 | 117 | 70 | 96 | 95 | 242 | 69 |
| C Completed Ducats and Add-ons | 1,010 | 990 | 873 | 1,009 | 1,861 | 2,389 | 1,160 | 3,269 | 1,812 | 2,769 | 3,718 | 1,306 | 1,234 | 2,454 | 840 | 1,638 | 1,163 |
| D Total Ducats Not Completed | 73 | 6 | 135 | 143 | 126 | 326 | 87 | 308 | 76 | 142 | 379 | 300 | 44 | 158 | 61 | 128 | 102 |
| 1. Ducats Refused by Inmate | 10 | 5 | 52 | 0 | 63 | 33 | 21 | 177 | 16 | 36 | 199 | 185 | 20 | 0 | 4 | 14 | 10 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 2 | 0 | 31 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 2 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 63 | 1 | 82 | 143 | 63 | 293 | 66 | 131 | 58 | 104 | 180 | 114 | 20 | 158 | 55 | 114 | 61 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 870 | 695 | 1,327 | 1,114 | 635 | 749 | 595 | 831 | 988 | 667 | 1,496 | 1,029 | 1,037 | 1,206 | 1,111 | 906 | 907 | 32,634 |
| B Add-on Appointments | 89 | 43 | 45 | 119 | 57 | 74 | 64 | 24 | 75 | 25 | 80 | 10 | 38 | 29 | 110 | 14 | 62 | 1,788 |
| C Completed Ducats and Add-ons | 820 | 672 | 999 | 960 | 626 | 788 | 583 | 834 | 897 | 589 | 1,445 | 967 | 1,007 | 1,140 | 973 | 874 | 886 | 31,216 |
| D Total Ducats Not Completed | 139 | 66 | 373 | 273 | 66 | 35 | 76 | 21 | 166 | 103 | 131 | 72 | 68 | 95 | 248 | 46 | 83 | 3,206 |
| 1. Ducats Refused by Inmate | 31 | 0 | 157 | 109 | 23 | 4 | 40 | 0 | 35 | 69 | 19 | 6 | 4 | 14 | 66 | 6 | 9 | 850 |
| 2. Ducats Not Completed: Custody | 5 | 26 | 0 | 12 | 2 | 0 | 0 | 0 | 29 | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 96 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 5 | 24 | 0 | 8 | 2 | 0 | 0 | 0 | 28 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 74 |
| c) Other custody related reason | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 20 |
| 3. Ducats Not Completed: Non-Custody | 103 | 40 | 216 | 152 | 41 | 31 | 36 | 21 | 102 | 34 | 111 | 66 | 64 | 81 | 175 | 40 | 74 | 2,260 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,722 | 922 | 1,277 | 1,551 | 2,965 | 3,511 | 219 | 564 | 2,989 | 892 | 2,710 | 1,153 | 3,091 | 3,488 | 1,797 | 2,291 | 3,537 | 64,105 |
| B Add-on Appointments | 60 | 70 | 41 | 571 | 209 | 366 | 89 | 205 | 474 | 125 | 158 | 117 | 242 | 103 | 176 | 208 | 573 | 6,450 |
| C Completed Ducats and Add-ons | 1,565 | 951 | 1,044 | 1,648 | 2,774 | 3,591 | 285 | 722 | 2,942 | 802 | 2,676 | 1,223 | 3,166 | 3,409 | 1,581 | 2,360 | 3,728 | 63,962 |
| D Total Ducats Not Completed | 217 | 41 | 274 | 474 | 400 | 286 | 23 | 47 | 521 | 215 | 192 | 47 | 167 | 182 | 392 | 139 | 382 | 6,593 |
| 1. Ducats Refused by Inmate | 111 | 8 | 190 | 255 | 134 | 50 | 15 | 4 | 192 | 151 | 95 | 4 | 15 | 49 | 270 | 13 | 128 | 2,529 |
| 2. Ducats Not Completed: Custody | 4 | 4 | 0 | 12 | 38 | 0 | 0 | 0 | 27 | 0 | 0 | 1 | 0 | 0 | 8 | 34 | 0 | 171 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 4 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 103 |
| c) Other custody related reason | 0 | 4 | 0 | 6 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 68 |
| 3. Ducats Not Completed: Non-Custody | 102 | 29 | 84 | 207 | 228 | 236 | 8 | 43 | 302 | 64 | 97 | 42 | 152 | 133 | 114 | 92 | 254 | 3,893 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 89 | 50 | 82 | 90 | 99 | 335 | 40 | 105 | 302 | 79 | 191 | 446 | 277 | 278 | 28 | 446 | 114 |
| First Watch | 8 | 3 | 1 | 6 | 6 | 24 | 0 | 24 | 20 | 3 | 14 | 62 | 29 | 21 | 1 | 47 | 5 |
| Second Watch | 40 | 35 | 48 | 36 | 52 | 120 | 21 | 28 | 121 | 43 | 94 | 149 | 133 | 143 | 15 | 175 | 62 |
| Third Watch | 41 | 12 | 33 | 48 | 41 | 191 | 19 | 53 | 161 | 33 | 83 | 235 | 115 | 114 | 12 | 224 | 47 |
| B Code III | 0 | 0 | 3 | 0 | 1 | 3 | 1 | 2 | 2 | 4 | 9 | 8 | 15 | 2 | 2 | 1 | 4 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 3 | 0 | 1 | 2 | 0 | 2 | 1 | 3 | 4 | 3 | 7 | 1 | 0 | 0 | 2 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 7 | 1 | 2 | 1 | 2 |
| C Code II | 6 | 7 | 13 | 5 | 8 | 19 | 8 | 11 | 8 | 11 | 14 | 34 | 5 | 23 | 10 | 28 | 6 |
| First Watch | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 1 | 2 | 0 | 5 | 2 | 0 | 0 | 0 | 3 | 0 |
| Second Watch | 4 | 2 | 9 | 4 | 3 | 5 | 5 | 5 | 4 | 8 | 2 | 14 | 1 | 13 | 6 | 10 | 5 |
| Third Watch | 2 | 5 | 3 | 1 | 4 | 11 | 3 | 5 | 2 | 3 | 7 | 18 | 4 | 10 | 4 | 15 | 1 |
| D Code I (state vehicle) | 8 | 6 | 9 | 3 | 3 | 8 | 3 | 13 | 8 | 12 | 2 | 23 | 18 | 16 | 1 | 22 | 3 |
| First Watch | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 3 | 0 |
| Second Watch | 4 | 4 | 6 | 3 | 1 | 2 | 1 | 8 | 3 | 12 | 0 | 12 | 5 | 4 | 0 | 9 | 2 |
| Third Watch | 4 | 0 | 2 | 0 | 2 | 4 | 2 | 4 | 5 | 0 | 2 | 7 | 10 | 11 | 0 | 10 | 1 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 82 | 67 | 89 | 58 | 87 | 146 | 113 | 171 | 78 | 146 | 216 | 96 | 75 | 127 | 52 | 116 | 62 |
| First Watch | 9 | 12 | 0 | 0 | 0 | 9 | 0 | 8 | 0 | 0 | 0 | 17 | 1 | 10 | 25 | 0 | 0 |
| Second Watch | 71 | 54 | 89 | 58 | 83 | 133 | 113 | 162 | 78 | 131 | 199 | 77 | 73 | 112 | 27 | 103 | 62 |
| Third Watch | 2 | 1 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 15 | 17 | 2 | 1 | 5 | 0 | 13 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 94 | 95 | 127 | 59 | 98 | 170 | 146 | 276 | 186 | 258 | 224 | 100 | 172 | 161 | 65 | 123 | 84 |
| First Watch | 9 | 14 | 0 | 0 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | 17 | 1 | 10 | 28 | 0 | 0 |
| Second Watch | 83 | 80 | 127 | 59 | 94 | 155 | 146 | 266 | 186 | 239 | 207 | 81 | 169 | 146 | 37 | 108 | 84 |
| Third Watch | 2 | 1 | 0 | 0 | 4 | 6 | 0 | 1 | 0 | 19 | 17 | 2 | 2 | 5 | 0 | 15 | 0 |
| B Other Health Care Related Transports | 18 | 17 | 28 | 15 | 23 | 48 | 11 | 62 | 17 | 50 | 29 | 26 | 65 | 48 | 5 | 51 | 15 |
| First Watch | 0 | 2 | 5 | 0 | 1 | 16 | 1 | 18 | 0 | 1 | 1 | 4 | 12 | 5 | 1 | 3 | 0 |
| Second Watch | 5 | 9 | 17 | 15 | 12 | 14 | 7 | 14 | 5 | 37 | 3 | 14 | 8 | 9 | 3 | 19 | 10 |
| Third Watch | 13 | 6 | 6 | 0 | 10 | 18 | 3 | 30 | 12 | 12 | 25 | 8 | 45 | 34 | 1 | 29 | 5 |
| C Other Non-Health Care Related Transports | 17 | 4 | 49 | 52 | 35 | 39 | 28 | 44 | 12 | 38 | 50 | 120 | 21 | 8 | 13 | 37 | 33 |
| First Watch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| Second Watch | 12 | 4 | 49 | 52 | 31 | 35 | 25 | 43 | 12 | 36 | 32 | 101 | 4 | 3 | 12 | 35 | 33 |
| Third Watch | 2 | 0 | 0 | 0 | 4 | 2 | 3 | 1 | 0 | 2 | 17 | 16 | 16 | 5 | 0 | 2 | 0 |

Note: Red indicates institution did not provide valid data.

## V. Emergency Services

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 64 | 68 | 165 | 121 | 339 | 169 | 20 | 59 | 310 | 464 | 231 | 178 | 229 | 311 | 337 | 128 | 49 | 6,293 |
| First Watch | 3 | 0 | 12 | 10 | 43 | 24 | 0 | 0 | 23 | 85 | 14 | 17 | 9 | 14 | 38 | 6 | 6 | 578 |
| Second Watch | 39 | 34 | 73 | 65 | 121 | 63 | 11 | 31 | 134 | 122 | 96 | 93 | 131 | 165 | 128 | 64 | 22 | 2,707 |
| Third Watch | 22 | 34 | 80 | 46 | 175 | 82 | 9 | 28 | 153 | 257 | 121 | 68 | 89 | 132 | 171 | 58 | 21 | 3,008 |
| B Code III | 3 | 0 | 0 | 4 | 1 | 4 | 1 | 0 | 24 | 6 | 12 | 0 | 16 | 3 | 10 | 4 | 3 | 148 |
| First Watch | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 4 | 0 | 2 | 1 | 1 | 21 |
| Second Watch | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 8 | 2 | 6 | 0 | 8 | 1 | 5 | 3 | 2 | 71 |
| Third Watch | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 13 | 3 | 6 | 0 | 4 | 2 | 3 | 0 | 1 | 56 |
| C Code II | 18 | 13 | 29 | 30 | 50 | 19 | 2 | 4 | 29 | 10 | 17 | 6 | 21 | 9 | 49 | 12 | 26 | 560 |
| First Watch | 2 | 0 | 4 | 3 | 9 | 1 | 0 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 9 | 0 | 5 | 64 |
| Second Watch | 10 | 8 | 11 | 17 | 17 | 8 | 1 | 1 | 10 | 4 | 11 | 4 | 9 | 7 | 12 | 3 | 8 | 241 |
| Third Watch | 6 | 5 | 14 | 10 | 24 | 10 | 1 | 3 | 17 | 2 | 4 | 1 | 10 | 0 | 28 | 9 | 13 | 255 |
| D Code I (state vehicle) | 6 | 0 | 21 | 18 | 19 | 3 | 0 | 2 | 46 | 18 | 9 | 8 | 10 | 1 | 22 | 18 | 17 | 376 |
| First Watch | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 33 |
| Second Watch | 4 | 0 | 8 | 10 | 13 | 2 | 0 | 0 | 22 | 8 | 5 | 5 | 7 | 1 | 6 | 9 | 12 | 188 |
| Third Watch | 2 | 0 | 10 | 8 | 6 | 1 | 0 | 2 | 21 | 7 | 4 | 2 | 1 | 0 | 14 | 9 | 4 | 155 |

## VI. Transports

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 75 | 62 | 48 | 158 | 145 | 91 | 20 | 48 | 295 | 108 | 127 | 94 | 191 | 191 | 189 | 175 | 133 | 3,931 |
| First Watch | 7 | 38 | 28 | 20 | 48 | 0 | 0 | 0 | 0 | 35 | 59 | 0 | 0 | 4 | 0 | 1 | 2 | 333 |
| Second Watch | 66 | 24 | 20 | 130 | 97 | 91 | 20 | 48 | 227 | 71 | 64 | 92 | 160 | 164 | 189 | 166 | 128 | 3,382 |
| Third Watch | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 68 | 2 | 4 | 2 | 31 | 23 | 0 | 8 | 3 | 216 |
| 1. Inmates Transported for Offsite Specialty Care | 88 | 73 | 56 | 200 | 251 | 149 | 21 | 49 | 404 | 116 | 134 | 99 | 237 | 207 | 204 | 224 | 168 | 5,118 |
| First Watch | 7 | 45 | 35 | 30 | 92 | 0 | 0 | 0 | 0 | 36 | 61 | 0 | 0 | 4 | 0 | 1 | 2 | 410 |
| Second Watch | 79 | 28 | 21 | 161 | 159 | 149 | 21 | 49 | 313 | 78 | 69 | 97 | 206 | 175 | 204 | 215 | 163 | 4,454 |
| Third Watch | 2 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 91 | 2 | 4 | 2 | 31 | 28 | 0 | 8 | 3 | 254 |
| B Other Health Care Related Transports | 37 | 16 | 81 | 52 | 38 | 42 | 12 | 8 | 138 | 16 | 56 | 33 | 30 | 31 | 43 | 14 | 47 | 1,222 |
| First Watch | 5 | 2 | 16 | 0 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 3 | 8 | 0 | 3 | 0 | 1 | 117 |
| Second Watch | 14 | 8 | 27 | 22 | 27 | 15 | 12 | 2 | 57 | 13 | 32 | 15 | 5 | 17 | 6 | 5 | 42 | 520 |
| Third Watch | 18 | 6 | 38 | 30 | 6 | 27 | 0 | 6 | 79 | 1 | 24 | 15 | 17 | 14 | 34 | 9 | 4 | 585 |
| C Other Non-Health Care Related Transports | 31 | 50 | 88 | 54 | 32 | 42 | 10 | 27 | 23 | 29 | 69 | 32 | 12 | 25 | 87 | 42 | 90 | 1,343 |
| First Watch | 1 | 6 | 21 | 1 | 15 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 4 | 0 | 1 | 65 |
| Second Watch | 29 | 43 | 63 | 47 | 17 | 41 | 10 | 24 | 19 | 25 | 66 | 30 | 12 | 22 | 82 | 29 | 88 | 1,166 |
| Third Watch | 1 | 1 | 4 | 6 | 0 | 1 | 0 | 3 | 4 | 0 | 3 | 2 | 0 | 1 | 5 | 9 | 2 | 112 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | |
| A  Transportation | -562 | -126 | 203 | 34 | 153 | 174 | 73 | 64 | 152 | 8 | 56 | 112 | -8 | 328 | -588 | 62 | 52 |
| First Watch | 0 | 13 | 9 | 6 | 20 | 38 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 17 | 18 | 59 | 22 |
| Second Watch | -562 | -206 | 144 | -35 | 71 | 100 | 2 | 64 | 152 | 8 | 56 | -27 | -8 | 284 | -669 | 0 | -40 |
| Third Watch | 0 | 68 | 51 | 63 | 63 | 36 | 71 | 0 | 0 | 0 | 0 | 135 | 0 | 27 | 63 | 3 | 70 |
| B  Medical Guarding | -2,534 | 360 | 24 | 143 | 40 | 85 | -168 | 1,006 | -77 | -34 | -505 | 0 | 66 | 8 | 227 | 64 | 0 |
| First Watch | -996 | 152 | 0 | 72 | 16 | 8 | -128 | 320 | -24 | -8 | -168 | 0 | 16 | 0 | 40 | 0 | 0 |
| Second Watch | -1,474 | 32 | 8 | 71 | 24 | 56 | 0 | 520 | -13 | 0 | -297 | 0 | 32 | 0 | 96 | 8 | 0 |
| Third Watch | -64 | 176 | 16 | 0 | 0 | 21 | -40 | 166 | -40 | -26 | -40 | 0 | 18 | 8 | 91 | 56 | 0 |
| C  Health Care Access - any other HCA posts | 24 | 0 | 31 | 59 | 8 | 0 | 96 | 32 | -48 | 16 | 734 | -110 | -8 | 175 | 20 | 16 | 166 |
| First Watch | 0 | 0 | 8 | 0 | 0 | -8 | 0 | 0 | 10 | 0 | 32 | 0 | 8 | 0 | 0 | 0 | 0 |
| Second Watch | 24 | 0 | 23 | 59 | 8 | 36 | 88 | 32 | -64 | 24 | 542 | -110 | -16 | -33 | 16 | 8 | 166 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | -28 | 8 | 0 | 6 | -8 | 160 | 0 | 0 | 208 | 4 | 8 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 121 | 17 | 50 | 43 | 85 | 61 | 53 | 112 | 86 | 121 | 153 | 162 | 39 | 52 | 37 | 70 | 52 |
| First Watch | 16 | 1 | 2 | 2 | 3 | 3 | 3 | 10 | 9 | 12 | 25 | 9 | 2 | 2 | 1 | 8 | 1 |
| Second Watch | 76 | 14 | 39 | 31 | 70 | 43 | 41 | 77 | 49 | 81 | 87 | 134 | 25 | 38 | 29 | 49 | 41 |
| Third Watch | 29 | 2 | 9 | 10 | 12 | 15 | 9 | 25 | 28 | 28 | 41 | 19 | 12 | 12 | 7 | 13 | 10 |
| E  PY value of budgeted HCAU posts | 150.2 | 19.0 | 58.8 | 48.6 | 95.8 | 73.4 | 61.8 | 133.2 | 108.0 | 147.0 | 194.6 | 179.6 | 47.8 | 61.2 | 41.8 | 83.2 | 60.8 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | 346 | 137 | 256 | 706 | 987 | 71 | 9 | -643 | 1,374 | 0 | -220 | 298 | 230 | -16 | 910 | 83 | 761 | 5,475 |
| First Watch | 51 | 16 | 128 | 25 | 85 | 0 | 8 | 0 | 96 | 0 | 8 | 48 | 37 | 0 | 33 | 0 | 20 | 758 |
| Second Watch | 140 | 99 | 120 | 280 | 569 | -17 | 0 | -663 | 777 | 0 | -328 | 192 | 24 | -16 | 322 | 32 | 599 | 1,464 |
| Third Watch | 156 | 22 | 8 | 401 | 334 | 88 | 1 | 20 | 502 | 0 | 100 | 58 | 170 | 0 | 556 | 51 | 141 | 3,253 |
| B Medical Guarding | 989 | 0 | 0 | 37 | 543 | -47 | 0 | 16 | 5,256 | 0 | 136 | 64 | 72 | -222 | 0 | -427 | -345 | 4,777 |
| First Watch | 496 | 0 | 0 | 21 | 237 | -15 | 0 | 0 | 1,376 | 0 | 96 | 24 | 24 | -75 | 0 | -176 | -320 | 988 |
| Second Watch | 493 | 0 | 0 | 0 | 105 | -24 | 0 | 12 | 1,526 | 0 | 24 | 32 | 32 | 8 | 0 | -207 | 31 | 1,095 |
| Third Watch | 0 | 0 | 0 | 16 | 202 | -8 | 0 | 4 | 2,354 | 0 | 16 | 8 | 16 | -155 | 0 | -44 | -56 | 2,694 |
| C Health Care Access - any other HCA posts | 80 | 190 | -144 | 148 | 5 | -70 | -70 | -597 | 203 | 0 | 0 | 136 | 0 | 175 | -143 | -112 | 401 | 1,413 |
| First Watch | 0 | 0 | 0 | 0 | -8 | -8 | 8 | 4 | 16 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 8 | 126 |
| Second Watch | 80 | 190 | -64 | 148 | 16 | -68 | -22 | -462 | 195 | 0 | -40 | 128 | 0 | 183 | -167 | -112 | 393 | 1,202 |
| Third Watch | 0 | 0 | -80 | 0 | -3 | 6 | -56 | -139 | -8 | 0 | -16 | 8 | 0 | -8 | 24 | 0 | 0 | 85 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 68 | 46 | 75 | 92 | 81 | 89 | 97 | 62 | 114 | 157 | 100 | 44 | 67 | 142 | 95 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 11 | |
| Second Watch | 53 | 35 | 63 | 74 | 63 | 59 | 84 | 48 | 92 | 118 | 78 | 32 | 53 | 92 | 77 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 33 | 19 | 10 | 12 | 30 | 15 | 17 | 20 | |
| E PY value of budgeted HCAU posts | 78.8 | 54.4 | 84.2 | 104.8 | 94.6 | 107.8 | 107.4 | 71.2 | 133.2 | 178.8 | 117.2 | 60.4 | 75.0 | 171.2 | 106.6 | 78.4 | 132.4 | |

Note: Red indicates institution did not provide valid data.