# APPENDIX 5

# Part 1 of 7

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Rate (Percentage) Turnover 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 2 0 | 2 0 | (2 0) | 0% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 8 0 | 0 0 | 8 0 | (8 0) | 0% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 12.0 | 0.0 | 12.0 | 19.0 | 2.0 | 21.0 | (9.0) | 175.00% | 0.0 | 5.0 | 0.0 | 1.0 | 4.76% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 0 | 0 0 | 2 0 | 3 0 | 0 0 | 3 0 | (1 0) | 150% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 2.0 | 0.0 | 2.0 | 3.0 | 0.0 | 3.0 | (1.0) | 150.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 25 3 | 0 0 | 25 3 | 26 0 | 0 0 | 26 0 | (0 7) | 103% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 25.3 | 0.0 | 25.3 | 26.0 | 0.0 | 26.0 | (0.7) | 102.77% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 33 0 | 0 0 | 33 0 | 31 0 | 0 0 | 31 0 | 2 0 | 94% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 44.0 | 0.0 | 44.0 | 42.0 | 0.0 | 42.0 | 2.0 | 95.45% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015

Case 2:90-cv-00520-KJM-SCR    Document 5366-1    Filed 10/01/15    Page 3 of 25
(Data provided by the State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 0 0 | 27 0 | 26 0 | 2 0 | 28 0 | (1 0) | 104% | 1 0 | 12 0 | 0 0 | 2 0 | 7% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 41 0 | 0 0 | 41 0 | 34 0 | 0 0 | 34 0 | 7 0 | 83% | 0 0 | 10 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 28 0 | 0 0 | 28 0 | 33 0 | 0 0 | 33 0 | (5 0) | 118% | 0 0 | 14 0 | 0 0 | 4 0 | 12% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 27 0 | 0 0 | 27 0 | 18 0 | 0 0 | 18 0 | 9 0 | 67% | 3 0 | 11 0 | 0 0 | 2 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 123.0 | 0.0 | 123.0 | 111.0 | 2.0 | 113.0 | 10.0 | 91.87% | 4.0 | 47.0 | 0.0 | 9.0 | 7.96% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 32 0 | 1 0 | 33 0 | 33 0 | 1 0 | 34 0 | (1 0) | 103% | 0 0 | 15 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| SRN III | 40 0 | 0 0 | 40 0 | 37 0 | 1 0 | 38 0 | 2 0 | 95% | 1 0 | 16 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 410 7 | 25 0 | 435 7 | 376 0 | 14 0 | 390 0 | 45 7 | 90% | 11 0 | 119 0 | 1 0 | 24 0 | 6% | 1 3 | 0 0 | 0 0 | 40 2 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 3 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 494.7 | 26.0 | 520.7 | 457.0 | 16.0 | 473.0 | 47.7 | 90.84% | 12.0 | 153.0 | 1.0 | 29.0 | 6.13% | 1.3 | 0.0 | 0.0 | 40.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 318 9 | 9 0 | 327 9 | 289 0 | 0 0 | 289 0 | 38 9 | 88% | 3 0 | 95 0 | 1 0 | 21 0 | 7% | 0 6 | 0 0 | 15 1 | 4 5 |
| PA | 32 5 | 0 0 | 32 5 | 29 0 | 0 0 | 29 0 | 3 5 | 89% | 0 0 | 9 0 | 1 0 | 4 0 | 14% | 0 0 | 0 0 | 3 8 | 3 1 |
| NP | 37 1 | 0 0 | 37 1 | 35 0 | 2 3 | 37 3 | (0 2) | 101% | 1 0 | 10 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 5 0 | 3 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 388.5 | 9.0 | 397.5 | 353.0 | 2.3 | 355.3 | 42.2 | 89.39% | 4.0 | 114.0 | 2.0 | 27.0 | 7.60% | 0.6 | 0.0 | 23.9 | 11.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 1719 8 | 194 1 | 1913 9 | 1566 0 | 106 2 | 1672 2 | 241 7 | 87% | 26 0 | 428 0 | 5 0 | 97 0 | 6% | 4 4 | 0 0 | 26 0 | 219 0 |
| LVN | 1812 6 | 67 0 | 1879 6 | 1551 0 | 48 4 | 1599 4 | 280 2 | 85% | 19 0 | 411 0 | 3 0 | 87 0 | 5% | 10 2 | 0 0 | 45 0 | 224 9 |
| Sr Psych Tech/Psych Tech | 954 6 | 77 7 | 1032 3 | 785 0 | 54 2 | 839 2 | 193 1 | 81% | 29 0 | 276 0 | 3 0 | 28 0 | 3% | 0 4 | 0 0 | 46 8 | 89 4 |
| CNA | 248 1 | 39 0 | 287 1 | 235 0 | 28 0 | 263 0 | 24 1 | 92% | 0 0 | 23 0 | 0 0 | 11 0 | 4% | 53 2 | 0 0 | 254 5 | 25 4 |
| **TOTAL NURSING** | 4735.1 | 377.8 | 5112.9 | 4137.0 | 236.8 | 4373.8 | 739.1 | 85.54% | 74.0 | 1138.0 | 11.0 | 223.0 | 5.10% | 68.2 | 0.0 | 372.3 | 558.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 147 5 | 0 0 | 147 5 | 146 0 | 0 0 | 146 0 | 1 5 | 99% | 4 0 | 48 0 | 1 0 | 4 0 | 3% | 0 1 | 0 0 | 22 7 | 8 3 |
| Pharmacy Tech | 297 5 | 0 0 | 297 5 | 285 0 | 2 0 | 287 0 | 10 5 | 96% | 4 0 | 83 0 | 0 0 | 8 0 | 3% | 0 0 | 0 0 | 38 6 | 6 2 |
| **TOTAL PHARMACY** | 445.0 | 0.0 | 445.0 | 431.0 | 2.0 | 433.0 | 12.0 | 97.30% | 8.0 | 131.0 | 1.0 | 12.0 | 2.77% | 0.1 | 0.0 | 61.3 | 14.5 |





## Clinical and Nursing Management Filled and Turnover Rate (as of May 2015)

**Diagram Key**

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover







HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5366-1    Filed 10/01/15    Page 9 of 25

**California Correctional Center**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94% | 1.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 1.0 | 4.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 3.0 | 0.0 | 3.0 | 2.0 | 60% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.4 | 0.0 | 25.4 | 24.0 | 0.0 | 24.0 | 1.4 | 94% | 0.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.0 | 3.9 |
| LVN | 22.2 | 0.0 | 22.2 | 20.0 | 1.0 | 21.0 | 1.2 | 95% | 0.0 | 1.0 | 0.0 | 3.0 | 14% | 0.1 | 1.0 | 1.7 | 5.4 |
| Sr Psych Tech/Psych Tech | 5.3 | 0.0 | 5.3 | 2.0 | 0.0 | 2.0 | 3.3 | 38% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 52.9 | 0.0 | 52.9 | 46.0 | 1.0 | 47.0 | 5.9 | 88.85% | 0.0 | 6.0 | 0.0 | 5.0 | 10.64% | 0.1 | 2.0 | 2.9 | 9.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.0 | 0.0 | 3.0 | 1.5 | 66.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |

**California Health Care Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Appointments Year To Date | Separations 5/1/2015 - 5/31/2015 | Separations Year To Date | Turnover Rate (Percentage) 6/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.0 | 1.0 | 3.0 | 2.0 | 1.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 36.8 | 25.0 | 61.8 | 31.0 | 12.0 | 43.0 | 18.8 | 70% | 1.0 | 10.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 0.0 | 4.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 42.8 | 26.0 | 68.8 | 36.0 | 13.0 | 49.0 | 19.8 | 71.22% | 1.0 | 13.0 | 0.0 | 4.0 | 8.16% | 0.0 | 0.0 | 0.0 | 4.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19.0 | 9.0 | 28.0 | 11.0 | 0.0 | 11.0 | 17.0 | 39% | 0.0 | 6.0 | 1.0 | 4.0 | 36% | 0.0 | 0.0 | 2.8 | 0.4 |
| PA | 9.0 | 0.0 | 9.0 | 7.0 | 0.0 | 7.0 | 2.0 | 78% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.9 |
| NP | 4.0 | 0.0 | 4.0 | 2.0 | 0.3 | 2.3 | 1.7 | 58% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 32.0 | 9.0 | 41.0 | 20.0 | 0.3 | 20.3 | 20.7 | 49.59% | 1.0 | 7.0 | 1.0 | 4.0 | 19.68% | 0.0 | 0.0 | 4.8 | 1.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 177.2 | 162.0 | 339.2 | 173.0 | 89.2 | 262.2 | 77.0 | 77% | 7.0 | 25.0 | 1.0 | 10.0 | 4% | 0.0 | 5.0 | 1.5 | 8.5 |
| LVN | 133.1 | 53.0 | 186.1 | 127.0 | 37.2 | 164.2 | 21.9 | 88% | 0.0 | 1.0 | 1.0 | 8.0 | 5% | 0.0 | 4.0 | 1.2 | 2.6 |
| Sr Psych Tech/Psych Tech | 31.7 | 35.7 | 67.4 | 32.0 | 20.8 | 52.8 | 14.6 | 78% | 0.0 | 2.0 | 1.0 | 2.0 | 4% | 0.0 | 1.0 | 1.0 | 6.5 |
| CNA | 205.0 | 39.0 | 244.0 | 197.0 | 28.0 | 225.0 | 19.0 | 92% | 0.0 | 13.0 | 0.0 | 9.0 | 4% | 0.0 | 10.0 | 0.9 | 15.8 |
| **TOTAL NURSING** | 547.0 | 289.7 | 836.7 | 529.0 | 175.2 | 704.2 | 132.5 | 84.17% | 7.0 | 41.0 | 3.0 | 29.0 | 4.12% | 0.0 | 20.0 | 4.6 | 33.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| Pharmacy Tech | 21.5 | 0.0 | 21.5 | 19.0 | 0.0 | 19.0 | 2.5 | 88% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | 0.2 |
| **TOTAL PHARMACY** | 34.5 | 0.0 | 34.5 | 32.0 | 0.0 | 32.0 | 2.5 | 92.75% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.8 | 0.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
(Data obtained from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5366-1   Filed 10/01/15   Page 11 of 25

**California Medical Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 16 0 | 0 0 | 16 0 | 0 6 | 96% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.6 | 0.0 | 20.6 | 20.0 | 0.0 | 20.0 | 0.6 | 97.09% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 5 | 0 0 | 14 5 | 15 0 | 0 0 | 15 0 | (0 5) | 103% | 0 0 | 0 0 | 0 0 | 1 0 | 7% | 0 1 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.5 | 0.0 | 14.5 | 15.0 | 0.0 | 15.0 | (0.5) | 103.45% | 0.0 | 0.0 | 0.0 | 1.0 | 6.67% | 0.1 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 121 9 | 0 0 | 121 9 | 103 0 | 0 0 | 103 0 | 18 9 | 84% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 9 | 2 0 | 0 0 | 5 7 |
| LVN | 96 9 | 0 0 | 96 9 | 77 0 | 0 0 | 77 0 | 19 9 | 79% | 2 0 | 5 0 | 0 0 | 2 0 | 3% | 0 0 | 5 0 | 0 0 | 6 9 |
| Sr Psych Tech/Psych Tech | 63 0 | 0 0 | 63 0 | 52 0 | 0 0 | 52 0 | 11 0 | 83% | 0 0 | 11 0 | 0 0 | 2 0 | 4% | 0 0 | 3 0 | 0 0 | 8 4 |
| CNA | 26 0 | 0 0 | 26 0 | 23 0 | 0 0 | 23 0 | 3 0 | 88% | 0 0 | 1 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 1 | 2 7 |
| **TOTAL NURSING** | 307.8 | 0.0 | 307.8 | 255.0 | 0.0 | 255.0 | 52.8 | 82.85% | 2.0 | 26.0 | 0.0 | 5.0 | 1.96% | 0.9 | 10.0 | 0.1 | 23.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 2 | 1 1 |
| Pharmacy Tech | 16 0 | 0 0 | 16 0 | 15 0 | 0 0 | 15 0 | 1 0 | 94% | 0 0 | 2 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 7 | 0 1 |
| **TOTAL PHARMACY** | 23.0 | 0.0 | 23.0 | 22.0 | 0.0 | 22.0 | 1.0 | 95.65% | 0.0 | 2.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 3.9 | 1.2 |

**Folsom State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 13 0 | 0 0 | 13 0 | 1 0 | 93% | 0 0 | 2 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 15.0 | 0.0 | 15.0 | 1.0 | 93.75% | 0.0 | 2.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 36 8 | 13 7 | 50 5 | 27 0 | 0 0 | 27 0 | 23 5 | 53% | 2 0 | 10 0 | 0 0 | 3 0 | 11% | 0 0 | 2 0 | 0 0 | 3 2 |
| LVN | 30 0 | 3 5 | 33 5 | 27 0 | 0 0 | 27 0 | 6 5 | 81% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 3 0 |
| Sr Psych Tech/Psych Tech | 6 3 | 0 0 | 6 3 | 6 0 | 0 0 | 6 0 | 0 3 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 73.1 | 17.2 | 90.3 | 60.0 | 0.0 | 60.0 | 30.3 | 66.45% | 2.0 | 12.0 | 0.0 | 4.0 | 6.67% | 0.0 | 3.0 | 0.0 | 6.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 2 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94.12% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.2 |

**High Desert State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 3 0 | 0 0 | 3 0 | 2 0 | 60% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 1 1 | 0 9 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80.00% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 1.1 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 45 0 | 0 0 | 45 0 | 3 8 | 92% | 0 0 | 8 0 | 0 0 | 4 0 | 9% | 0 0 | 1 0 | 0 8 | 10 2 |
| LVN | 46 7 | 0 0 | 46 7 | 32 0 | 0 0 | 32 0 | 14 7 | 69% | 2 0 | 10 0 | 0 0 | 3 0 | 9% | 0 0 | 2 0 | 0 4 | 5 3 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 9 0 | 0 0 | 9 0 | 6 2 | 59% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 1 | 2 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 110.7 | 0.0 | 110.7 | 86.0 | 0.0 | 86.0 | 24.7 | 77.69% | 2.0 | 25.0 | 0.0 | 7.0 | 8.14% | 0.3 | 4.0 | 2.3 | 18.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 2 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.2 |

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 3 0 | 0 0 | 3 0 | 33% | 0 0 | 0 0 | 0 0 | 1 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 0.0 | 12.0 | 1.5 | 88.89% | 0.0 | 3.0 | 0.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 3 0 | 0 0 | 2 0 | 29% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 9.0 | 0.0 | 9.0 | 1.0 | 90.00% | 0.0 | 4.0 | 0.0 | 2.0 | 22.22% | 0.0 | 1.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 9 | 0 0 | 43 9 | 38 0 | 0 0 | 38 0 | 5 9 | 87% | 1 0 | 13 0 | 1 0 | 5 0 | 13% | 0 0 | 1 0 | 0 0 | 4 4 |
| LVN | 37 7 | 0 0 | 37 7 | 34 0 | 0 0 | 34 0 | 3 7 | 90% | 0 0 | 2 0 | 0 0 | 4 0 | 12% | 0 0 | 1 0 | 2 9 | 7 2 |
| Sr Psych Tech/Psych Tech | 35 6 | 0 0 | 35 6 | 33 0 | 2 4 | 35 4 | 0 2 | 99% | 5 0 | 9 0 | 2 0 | 5 0 | 14% | 0 0 | 0 0 | 2 6 | 2 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 3 8 | 0 0 |
| **TOTAL NURSING** | 117.2 | 0.0 | 117.2 | 105.0 | 2.4 | 107.4 | 9.8 | 91.64% | 6.0 | 24.0 | 3.0 | 14.0 | 13.04% | 1.9 | 2.0 | 9.3 | 14.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 2 0 | 4 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 1 0 | 0 0 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 2.0 | 5.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 1.0 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.5 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 40 2 | 0 0 | 40 2 | 38 0 | 0 0 | 38 0 | 2 2 | 95% | 0 0 | 5 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 3 5 | 2 2 |
| LVN | 25 7 | 0 0 | 25 7 | 22 0 | 0 0 | 22 0 | 3 7 | 86% | 0 0 | 9 0 | 0 0 | 4 0 | 18% | 0 0 | 2 0 | 1 0 | 3 5 |
| Sr Psych Tech/Psych Tech | 50 8 | 0 0 | 50 8 | 26 0 | 0 0 | 26 0 | 24 8 | 51% | 1 0 | 11 0 | 0 0 | 2 0 | 8% | 0 4 | 0 0 | 1 0 | 3 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL NURSING** | 116.7 | 0.0 | 116.7 | 86.0 | 0.0 | 86.0 | 30.7 | 73.69% | 1.0 | 25.0 | 0.0 | 8.0 | 9.30% | 0.4 | 3.0 | 6.4 | 7.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 6 | 0 3 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 5.0 | 0.0 | 5.0 | (1.0) | 125.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.1 | 1.0 | 0.6 | 0.4 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16 -7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 1 0 | 11 0 | (0 5) | 105% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 14.0 | 1.0 | 15.0 | 0.5 | 96.77% | 0.0 | 3.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 3 | 12 4 | 58 7 | 44 0 | 10 0 | 54 0 | 4 7 | 92% | 0 0 | 4 0 | 0 0 | 8 0 | 15% | 0 0 | 4 0 | 1 7 | 20 9 |
| LVN | 26 9 | 0 0 | 26 9 | 27 0 | 0 0 | 27 0 | (0 1) | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 0 2 | 0 0 | 2 0 | 6 8 |
| Sr Psych Tech/Psych Tech | 99 6 | 11 5 | 111 1 | 93 0 | 1 0 | 94 0 | 17 1 | 85% | 3 0 | 25 0 | 0 0 | 1 0 | 1% | 0 0 | 5 0 | 9 7 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 32 2 | 0 0 |
| **TOTAL NURSING** | 172.8 | 23.9 | 196.7 | 164.0 | 11.0 | 175.0 | 21.7 | 88.97% | 3.0 | 29.0 | 0.0 | 10.0 | 5.71% | 0.2 | 9.0 | 45.6 | 29.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 3 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 7 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.8 | 0.3 |

**California State Prison - Solano**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 5.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 12.0 | 0.0 | 12.0 | 1.0 | 92.31% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 40 9 | 0 0 | 40 9 | 37 0 | 0 0 | 37 0 | 3 9 | 90% | 0 0 | 0 0 | 1 0 | 2 0 | 5% | 0 0 | 1 0 | 0 6 | 2 6 |
| LVN | 97 9 | 0 0 | 97 9 | 52 0 | 0 0 | 52 0 | 45 9 | 53% | 7 0 | 24 0 | 0 0 | 4 0 | 8% | 0 0 | 3 0 | 0 0 | 2 4 |
| Sr Psych Tech/Psych Tech | 16 1 | 0 0 | 16 1 | 5 0 | 0 0 | 5 0 | 11 1 | 31% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 5 | 0 0 |
| **TOTAL NURSING** | 154.9 | 0.0 | 154.9 | 94.0 | 0.0 | 94.0 | 60.9 | 60.68% | 7.0 | 25.0 | 1.0 | 6.0 | 6.38% | 0.0 | 4.0 | 5.1 | 5.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 1.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
(Data from State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5366-1    Filed 10/01/15    Page 18 of 25

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 1 0 | 12 0 | (0 5) | 104% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 2.0 | 15.0 | (1.5) | 111.11% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 10 0 | 0 0 | 10 0 | 1 4 | 88% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 12.0 | 1.0 | 13.0 | 0.0 | 100.00% | 0.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 1 | 6 0 | 57 1 | 46 0 | 6 0 | 52 0 | 5 1 | 91% | 0 0 | 54 0 | 0 0 | 5 0 | 10% | 0 0 | 1 0 | 0 3 | 3 7 |
| LVN | 62 3 | 10 5 | 72 8 | 61 0 | 10 2 | 71 2 | 1 6 | 98% | 0 0 | 63 0 | 0 0 | 1 0 | 1% | 0 0 | 4 0 | 0 0 | 8 5 |
| Sr Psych Tech/Psych Tech | 28 4 | 30 5 | 58 9 | 21 0 | 20 8 | 41 8 | 17 1 | 71% | 2 0 | 29 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 1 5 | 3 2 |
| CNA | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 6 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 2 5 | 0 8 |
| **TOTAL NURSING** | 149.9 | 47.0 | 196.9 | 134.0 | 37.0 | 171.0 | 25.9 | 86.85% | 2.0 | 152.0 | 0.0 | 8.0 | 4.68% | 0.0 | 5.0 | 4.3 | 16.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Pharmacy Tech | 10 5 | 0 0 | 10 5 | 7 0 | 0 0 | 7 0 | 3 5 | 67% | 0 0 | 9 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 2 0 | 0 2 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 12.0 | 0.0 | 12.0 | 3.5 | 77.42% | 0.0 | 16.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.0 | 0.5 |

**Central California Women's Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 1 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 13.0 | 0.0 | 13.0 | (0.5) | 104.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 11.0 | 1.0 | 12.0 | (1.0) | 109.09% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 48 0 | 0 0 | 48 0 | 3 7 | 93% | 6 0 | 12 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 0 0 | 6 1 |
| LVN | 52 7 | 0 0 | 52 7 | 49 0 | 0 0 | 49 0 | 3 7 | 93% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 2 8 | 1 0 | 0 0 | 7 9 |
| Sr Psych Tech/Psych Tech | 24 9 | 0 0 | 24 9 | 13 0 | 0 0 | 13 0 | 11 9 | 52% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 1 | 1 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 0 | 0 0 | 7 7 | 0 4 |
| **TOTAL NURSING** | 129.3 | 0.0 | 129.3 | 110.0 | 0.0 | 110.0 | 19.3 | 85.07% | 6.0 | 21.0 | 0.0 | 1.0 | 0.91% | 12.8 | 3.0 | 7.8 | 15.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 6 | 0 0 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.6 | 0.0 |

**California Men's Colony**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 16 0 | 0 0 | 16 0 | 0 0 | 100% | 2 0 | 2 0 | 0 0 | 2 0 | 13% | 0 3 | 2 0 | 0 0 | 1 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 20.0 | 0.0 | 20.0 | 0.0 | 100.00% | 2.0 | 3.0 | 0.0 | 2.0 | 10.00% | 0.3 | 2.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 1 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 15.0 | 0.0 | 15.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 1.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 0 | 0 0 | 79 0 | 74 0 | 0 0 | 74 0 | 5 0 | 94% | 0 0 | 1 0 | 0 0 | 10 0 | 14% | 0 2 | 1 0 | 0 0 | 11 6 |
| LVN | 83 8 | 0 0 | 83 8 | 72 0 | 0 0 | 72 0 | 11 8 | 86% | 0 0 | 26 0 | 1 0 | 4 0 | 6% | 0 7 | 4 0 | 0 0 | 11 0 |
| Sr Psych Tech/Psych Tech | 43 7 | 0 0 | 43 7 | 41 0 | 0 0 | 41 0 | 2 7 | 94% | 0 0 | 2 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 7 | 2 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 1 | 0 0 |
| **TOTAL NURSING** | 206.5 | 0.0 | 206.5 | 187.0 | 0.0 | 187.0 | 19.5 | 90.56% | 0.0 | 29.0 | 1.0 | 16.0 | 8.56% | 0.9 | 6.0 | 3.8 | 25.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 1 1 |
| Pharmacy Tech | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 2 0 | 17% | 0 0 | 0 0 | 0 6 | 0 4 |
| **TOTAL PHARMACY** | 17.5 | 0.0 | 17.5 | 18.0 | 0.0 | 18.0 | (0.5) | 102.86% | 0.0 | 2.0 | 0.0 | 2.0 | 11.11% | 0.0 | 0.0 | 1.6 | 1.5 |

**Correctional Training Facility**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 9 0 | 0 0 | 9 0 | 2 5 | 78% | 1 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 1.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 2 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 0.0 | 2.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 24 0 | 0 0 | 24 0 | 1 4 | 94% | 0 0 | 4 0 | 0 0 | 3 0 | 13% | 1 1 | 0 0 | 4 6 | 4 3 |
| LVN | 47 1 | 0 0 | 47 1 | 43 0 | 0 0 | 43 0 | 4 1 | 91% | 1 0 | 4 0 | 0 0 | 7 0 | 16% | 0 0 | 5 0 | 4 6 | 8 5 |
| Sr Psych Tech/Psych Tech | 6 3 | 0 0 | 6 3 | 5 0 | 0 0 | 5 0 | 1 3 | 79% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 7 9 | 0 0 |
| **TOTAL NURSING** | 78.8 | 0.0 | 78.8 | 72.0 | 0.0 | 72.0 | 6.8 | 91.37% | 1.0 | 9.0 | 0.0 | 10.0 | 13.89% | 1.1 | 5.0 | 17.1 | 13.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 4 | 0 1 |
| **TOTAL PHARMACY** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 5.3 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5366-1    Filed 10/01/15    Page 22 of 25

**Deuel Vocational Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 7.0 | 0.0 | 7.0 | 3.5 | 67% | 0.0 | 4.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 0.0 | 1.7 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 8.0 | 0.0 | 8.0 | 3.5 | 69.57% | 0.0 | 4.0 | 0.0 | 1.0 | 12.50% | 0.0 | 1.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.5 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41.0 | 0.0 | 41.0 | 37.0 | 0.0 | 37.0 | 4.0 | 90% | 1.0 | 29.0 | 0.0 | 3.0 | 8% | 0.0 | 1.0 | 0.0 | 5.9 |
| LVN | 28.4 | 0.0 | 28.4 | 26.0 | 0.0 | 26.0 | 2.4 | 92% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 0.3 | 0.0 | 0.0 | 5.7 |
| Sr Psych Tech/Psych Tech | 11.6 | 0.0 | 11.6 | 10.0 | 0.0 | 10.0 | 1.6 | 86% | 1.0 | 6.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.9 |
| CNA | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.4 | 1.0 | 2.2 | 2.3 |
| **TOTAL NURSING** | 86.0 | 0.0 | 86.0 | 78.0 | 0.0 | 78.0 | 8.0 | 90.70% | 2.0 | 35.0 | 0.0 | 5.0 | 6.41% | 0.7 | 2.0 | 3.2 | 14.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.1 |
| Pharmacy Tech | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.1 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.3 | 0.2 |

**Sierra Conservation Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 12 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 25 0 | 0 0 | 25 0 | 0 4 | 98% | 1 0 | 29 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 7 | 1 3 |
| LVN | 48 1 | 0 0 | 48 1 | 30 0 | 0 0 | 30 0 | 18 1 | 62% | 1 0 | 39 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 3 |
| Sr Psych Tech/Psych Tech | 5 3 | 0 0 | 5 3 | 3 0 | 0 0 | 3 0 | 2 3 | 57% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 3 | 0 0 | 0 6 | 0 0 |
| **TOTAL NURSING** | 78.8 | 0.0 | 78.8 | 58.0 | 0.0 | 58.0 | 20.8 | 73.60% | 2.0 | 70.0 | 0.0 | 1.0 | 1.72% | 4.3 | 1.0 | 2.0 | 2.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 9 | 0 1 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 1.0 | 6.0 | (1.5) | 133.33% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | 0.1 |

**Salinas Valley State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81.48% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 6.0 | 0.0 | 6.0 | 3.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.1 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.3 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 8.0 | 0.0 | 8.0 | 4.0 | 66.67% | 0.0 | 4.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.3 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 47.9 | 0.0 | 47.9 | 47.0 | 0.0 | 47.0 | 0.9 | 98% | 0.0 | 12.0 | 0.0 | 8.0 | 17% | 0.0 | 3.0 | 0.0 | 8.1 |
| LVN | 53.0 | 0.0 | 53.0 | 52.0 | 0.0 | 52.0 | 1.0 | 98% | 0.0 | 19.0 | 0.0 | 3.0 | 6% | 1.0 | 3.0 | 0.0 | 15.8 |
| Sr Psych Tech/Psych Tech | 44.5 | 0.0 | 44.5 | 35.0 | 5.0 | 40.0 | 4.5 | 90% | 1.0 | 12.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.9 | 11.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.8 | 0.0 | 8.9 | 0.0 |
| **TOTAL NURSING** | 145.4 | 0.0 | 145.4 | 134.0 | 5.0 | 139.0 | 6.4 | 95.60% | 1.0 | 43.0 | 0.0 | 13.0 | 9.35% | 3.9 | 7.0 | 9.8 | 35.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 2.1 | 0.3 |
| Pharmacy Tech | 15.0 | 0.0 | 15.0 | 14.0 | 0.0 | 14.0 | 1.0 | 93% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 3.5 | 0.7 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 20.0 | 0.0 | 20.0 | 2.0 | 90.91% | 0.0 | 5.0 | 0.0 | 1.0 | 5.00% | 0.0 | 2.0 | 5.6 | 1.0 |

**Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 1 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 2.0 | 4.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 4 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.8 | 1.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 29 0 | 0 0 | 29 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 1 2 | 4 3 |
| LVN | 43 8 | 0 0 | 43 8 | 42 0 | 0 0 | 42 0 | 1 8 | 96% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 2 2 | 6 6 |
| Sr Psych Tech/Psych Tech | 12 4 | 0 0 | 12 4 | 13 0 | 0 2 | 13 2 | (0 8) | 106% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 14 0 | 0 0 | 1 1 | 2 2 |
| **TOTAL NURSING** | 85.2 | 0.0 | 85.2 | 84.0 | 0.2 | 84.2 | 1.0 | 98.83% | 1.0 | 4.0 | 0.0 | 2.0 | 2.38% | 14.0 | 1.0 | 4.5 | 15.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 7 5 | 0 0 | 7 5 | 8 0 | 0 0 | 8 0 | (0 5) | 107% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 11.5 | 0.0 | 11.5 | 12.0 | 0.0 | 12.0 | (0.5) | 104.35% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |