# APPENDIX 5

# Part 2 of 7

**Avenal State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Rate (Percentage) Turnover 6/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **10.0** | **0.0** | **10.0** | **2.5** | **80.00%** | **0.0** | **14.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.4** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 6 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.5** | **0.0** | **8.5** | **8.0** | **0.0** | **8.0** | **0.5** | **94.12%** | **0.0** | **9.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **0.0** | **0.5** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 31 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 1 0 |
| LVN | 48 8 | 0 0 | 48 8 | 42 0 | 0 0 | 42 0 | 6 8 | 86% | 0 0 | 47 0 | 0 0 | 4 0 | 10% | 1 0 | 0 0 | 0 0 | 3 1 |
| Sr Psych Tech/Psych Tech | 5 3 | 0 0 | 5 3 | 4 0 | 0 0 | 4 0 | 1 3 | 75% | 1 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 1 7 | 0 0 | 0 0 | 0 1 |
| **TOTAL NURSING** | **86.1** | **0.0** | **86.1** | **75.0** | **0.0** | **75.0** | **11.1** | **87.11%** | **1.0** | **87.0** | **0.0** | **5.0** | **6.67%** | **2.7** | **0.0** | **0.0** | **4.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **9.0** | **0.0** | **9.0** | **9.0** | **0.0** | **9.0** | **0.0** | **100.00%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |

**California City Correctional Facility**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/1/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/1/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 7 3 | 0 0 | 7 3 | 6 0 | 0 0 | 6 0 | 1 3 | 82% | 1 0 | 1 0 | 0 0 | 2 0 | 33% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **9.3** | **0.0** | **9.3** | **8.0** | **0.0** | **8.0** | **1.3** | **86.02%** | **1.0** | **1.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **1.2** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 7 | 0 0 | 2 7 | 3 0 | 0 0 | 3 0 | (0 3) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 1 0 | 1 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.7** | **0.0** | **4.7** | **4.0** | **0.0** | **4.0** | **0.7** | **85.11%** | **0.0** | **1.0** | **1.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 22 5 | 0 0 | 22 5 | 19 0 | 0 0 | 19 0 | 3 5 | 84% | 0 0 | 5 0 | 1 0 | 1 0 | 5% | 0 0 | 1 0 | 0 0 | 1 6 |
| LVN | 21 1 | 0 0 | 21 1 | 19 0 | 0 0 | 19 0 | 2 1 | 90% | 0 0 | 2 0 | 1 0 | 2 0 | 11% | 0 0 | 1 0 | 0 0 | 1 4 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 5 0 | 0 0 | 5 0 | 5 6 | 47% | 0 0 | 3 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **54.2** | **0.0** | **54.2** | **43.0** | **0.0** | **43.0** | **11.2** | **79.34%** | **0.0** | **10.0** | **2.0** | **4.0** | **9.30%** | **0.0** | **2.0** | **0.0** | **3.0** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL PHARMACY** | **6.0** | **0.0** | **6.0** | **5.0** | **0.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | **0.0** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 4 of 26
(Data Reported from State Controller's Office Employment History Records)

**California Correctional Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 1 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 27 0 | 0 0 | 27 0 | 0 8 | 97% | 1 0 | 7 0 | 0 0 | 4 0 | 15% | 0 5 | 1 0 | 0 0 | 10 5 |
| LVN | 51 1 | 0 0 | 51 1 | 47 0 | 0 0 | 47 0 | 4 1 | 92% | 1 0 | 10 0 | 0 0 | 3 0 | 6% | 0 0 | 2 0 | 0 0 | 2 3 |
| Sr Psych Tech/Psych Tech | 40 9 | 0 0 | 40 9 | 35 0 | 0 0 | 35 0 | 5 9 | 86% | 5 0 | 29 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 0 |
| **TOTAL NURSING** | 119.8 | 0.0 | 119.8 | 109.0 | 0.0 | 109.0 | 10.8 | 90.98% | 7.0 | 46.0 | 0.0 | 7.0 | 6.42% | 0.5 | 3.0 | 2.6 | 13.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 4 2 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 5.7 | 0.4 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MAY 2015**
*(Data compiled from the State Controller's Office Employment History Records)*

**California State Prison - Corcoran**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 13 0 | 0 0 | 13 0 | 1 0 | 93% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 2 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 16.0 | 0.0 | 16.0 | 1.0 | 94.12% | 0.0 | 4.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 2.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 7 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 81.82% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 81 1 | 0 0 | 81 1 | 76 0 | 0 0 | 76 0 | 5 1 | 94% | 0 0 | 7 0 | 0 0 | 3 0 | 4% | 0 0 | 2 0 | 0 0 | 16 9 |
| LVN | 80 5 | 0 0 | 80 5 | 67 0 | 0 0 | 67 0 | 13 5 | 83% | 0 0 | 7 0 | 0 0 | 4 0 | 6% | 1 1 | 11 0 | 0 0 | 16 3 |
| Sr Psych Tech/Psych Tech | 66 0 | 0 0 | 66 0 | 63 0 | 4 0 | 67 0 | (1 0) | 102% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 10 0 | 15 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 12 1 | 0 0 |
| **TOTAL NURSING** | 227.6 | 0.0 | 227.6 | 206.0 | 4.0 | 210.0 | 17.6 | 92.27% | 0.0 | 25.0 | 0.0 | 7.0 | 3.33% | 1.2 | 15.0 | 22.1 | 48.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 3 | 1 3 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 2 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 13.0 | 0.0 | 13.0 | (0.5) | 104.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.5 | 1.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 6 of 26
*(Data obtained from the State Controller's Office Employment History Records)*

**Kern Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 0 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 0.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 1.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 40 2 | 0 0 | 40 2 | 33 0 | 0 0 | 33 0 | 7 2 | 82% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 3 8 |
| LVN | 42 6 | 0 0 | 42 6 | 40 0 | 0 0 | 40 0 | 2 6 | 94% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 5 1 |
| Sr Psych Tech/Psych Tech | 28 4 | 0 0 | 28 4 | 27 0 | 0 0 | 27 0 | 1 4 | 95% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 1 | 0 0 | 14 2 | 0 0 |
| **TOTAL NURSING** | 111.2 | 0.0 | 111.2 | 100.0 | 0.0 | 100.0 | 11.2 | 89.93% | 0.0 | 18.0 | 0.0 | 0.0 | 0.00% | 1.1 | 2.0 | 14.3 | 9.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 2 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 9.0 | 0.0 | 9.0 | (1.0) | 112.50% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.1 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015

Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 7 of 26
(Data provided by the State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76% | 0.0 | 15.0 | 1.0 | 2.0 | 25% | 0.0 | 1.0 | 0.0 | 2.3 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81.48% | 0.0 | 19.0 | 1.0 | 2.0 | 18.18% | 0.0 | 1.0 | 0.0 | 2.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 107% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 15.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44.5 | 0.0 | 44.5 | 39.0 | 0.0 | 39.0 | 5.5 | 88% | 0.0 | 44.0 | 0.0 | 3.0 | 8% | 1.0 | 4.0 | 0.0 | 10.1 |
| LVN | 42.7 | 0.0 | 42.7 | 41.0 | 0.0 | 41.0 | 1.7 | 96% | 0.0 | 45.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 4.4 | 13.4 |
| Sr Psych Tech/Psych Tech | 36.5 | 0.0 | 36.5 | 31.0 | 0.0 | 31.0 | 5.5 | 85% | 5.0 | 34.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 5.2 | 2.2 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 10.9 | 0.0 |
| **TOTAL NURSING** | 123.7 | 0.0 | 123.7 | 111.0 | 0.0 | 111.0 | 12.7 | 89.73% | 5.0 | 123.0 | 0.0 | 5.0 | 4.50% | 1.0 | 6.0 | 20.5 | 25.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 6.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.9 | 0.0 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 17.0 | 1.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.9 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 8 of 26
(Data from State Controller's Office Employment History Records)

**North Kern State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 4 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 7 | 0 0 | 50 7 | 47 0 | 0 0 | 47 0 | 3 7 | 93% | 0 0 | 7 0 | 0 0 | 2 0 | 4% | 0 9 | 1 0 | 0 0 | 11 5 |
| LVN | 47 8 | 0 0 | 47 8 | 46 0 | 0 0 | 46 0 | 1 8 | 96% | 0 0 | 3 0 | 0 0 | 1 0 | 2% | 1 7 | 1 0 | 1 4 | 10 5 |
| Sr Psych Tech/Psych Tech | 12 4 | 0 0 | 12 4 | 9 0 | 0 0 | 9 0 | 3 4 | 73% | 0 0 | 1 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 2 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 5 | 0 0 | 25 5 | 0 0 |
| **TOTAL NURSING** | 110.9 | 0.0 | 110.9 | 102.0 | 0.0 | 102.0 | 8.9 | 91.97% | 0.0 | 11.0 | 0.0 | 4.0 | 3.92% | 7.1 | 2.0 | 26.9 | 24.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 6 |
| Pharmacy Tech | 7 5 | 0 0 | 7 5 | 8 0 | 0 0 | 8 0 | (0 5) | 107% | 0 0 | 4 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 6 |
| **TOTAL PHARMACY** | 11.5 | 0.0 | 11.5 | 12.0 | 0.0 | 12.0 | (0.5) | 104.35% | 0.0 | 6.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.4 | 2.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
(Data compiled from State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 9 of 26

**Pleasant Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Rate (Percentage) Turnover 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 7 0 | 0 0 | 7 0 | 3 5 | 67% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 8 | 0 0 | 38 8 | 28 0 | 0 0 | 28 0 | 10 8 | 72% | 0 0 | 13 0 | 0 0 | 2 0 | 7% | 0 0 | 1 0 | 0 8 | 3 8 |
| LVN | 43 2 | 0 0 | 43 2 | 41 0 | 0 0 | 41 0 | 2 2 | 95% | 0 0 | 2 0 | 0 0 | 3 0 | 7% | 0 0 | 0 0 | 0 0 | 3 2 |
| Sr Psych Tech/Psych Tech | 13 3 | 0 0 | 13 3 | 7 0 | 0 0 | 7 0 | 6 3 | 53% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 7 | 0 0 | 1 0 | 0 3 |
| **TOTAL NURSING** | 96.3 | 0.0 | 96.3 | 77.0 | 0.0 | 77.0 | 19.3 | 79.96% | 0.0 | 18.0 | 0.0 | 6.0 | 7.79% | 1.7 | 1.0 | 1.8 | 7.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 6 | 0 4 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.2 | 0.4 |

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 11.0 | 0.0 | 11.0 | 3.5 | 75.86% | 0.0 | 5.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 82% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.1 |
| PA | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 11.0 | 0.0 | 11.0 | 3.0 | 78.57% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.7 | 0.0 | 56.7 | 53.0 | 0.0 | 53.0 | 3.7 | 93% | 1.0 | 16.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.0 | 8.0 |
| LVN | 82.7 | 0.0 | 82.7 | 65.0 | 0.0 | 65.0 | 17.7 | 79% | 1.0 | 14.0 | 0.0 | 4.0 | 6% | 0.0 | 4.0 | 0.6 | 8.6 |
| Sr Psych Tech/Psych Tech | 39.3 | 0.0 | 39.3 | 37.0 | 0.0 | 37.0 | 2.3 | 94% | 0.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 2.0 | 3.3 | 3.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 15.0 | 0.0 |
| **TOTAL NURSING** | 178.7 | 0.0 | 178.7 | 155.0 | 0.0 | 155.0 | 23.7 | 86.74% | 2.0 | 35.0 | 0.0 | 5.0 | 3.23% | 0.0 | 9.0 | 18.9 | 20.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| Pharmacy Tech | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.1 |
| **TOTAL PHARMACY** | 19.5 | 0.0 | 19.5 | 19.0 | 0.0 | 19.0 | 0.5 | 97.44% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
Case 2:90-cv-00520-KJM-SCR    Document 5366-2    Filed 10/01/15    Page 11 of 26
(Data compiled from State Controller's Office Employment History Records)

**Wasco State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 3.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 5 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 2 | 0 0 | 52 2 | 47 0 | 0 0 | 47 0 | 5 2 | 90% | 0 0 | 6 0 | 0 0 | 1 0 | 2% | 0 0 | 5 0 | 1 1 | 6 2 |
| LVN | 76 1 | 0 0 | 76 1 | 49 0 | 0 0 | 49 0 | 27 1 | 64% | 0 0 | 14 0 | 0 0 | 2 0 | 4% | 0 0 | 3 0 | 2 7 | 9 4 |
| Sr Psych Tech/Psych Tech | 16 9 | 0 0 | 16 9 | 14 0 | 0 0 | 14 0 | 2 9 | 83% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 3 6 | 2 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 27 5 | 0 0 |
| **TOTAL NURSING** | 145.2 | 0.0 | 145.2 | 110.0 | 0.0 | 110.0 | 35.2 | 75.76% | 0.0 | 25.0 | 0.0 | 3.0 | 2.73% | 0.2 | 11.0 | 34.9 | 17.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 2 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 2 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 9.0 | 0.0 | 9.0 | 1.0 | 90.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.3 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 12 of 26

**Calipatria State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/1/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/1/2015 | Rate (Percentage) Turnover 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 11 0 | 0 0 | 11 0 | (1 5) | 116% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 11.0 | 0.0 | 11.0 | (1.5) | 115.79% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 7 0 | 0 0 | 7 0 | (1 0) | 117% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 8.0 | 0.0 | 8.0 | (1.0) | 114.29% | 0.0 | 3.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 6 |
| LVN | 31 7 | 0 0 | 31 7 | 30 0 | 0 0 | 30 0 | 1 7 | 95% | 0 0 | 8 0 | 0 0 | 1 0 | 3% | 0 4 | 2 0 | 0 0 | 2 5 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 8 0 | 0 0 | 8 0 | 3 6 | 69% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 8 | 0 0 |
| **TOTAL NURSING** | 71.1 | 0.0 | 71.1 | 66.0 | 0.0 | 66.0 | 5.1 | 92.83% | 1.0 | 15.0 | 0.0 | 1.0 | 1.52% | 0.4 | 3.0 | 6.8 | 4.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |

**Centinela State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 3.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 4.0 | 0.0 | 4.0 | 2.0 | 66.67% | 0.0 | 1.0 | 0.0 | 3.0 | 75.00% | 0.0 | 0.0 | 2.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 26 0 | 0 0 | 26 0 | 5 3 | 83% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 3 | 2 9 |
| LVN | 26 3 | 0 0 | 26 3 | 25 0 | 0 0 | 25 0 | 1 3 | 95% | 0 0 | 3 0 | 0 0 | 2 0 | 8% | 0 0 | 0 0 | 1 4 | 7 3 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 8 0 | 0 0 | 8 0 | 3 6 | 69% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 5 | 0 0 |
| **TOTAL NURSING** | 69.2 | 0.0 | 69.2 | 59.0 | 0.0 | 59.0 | 10.2 | 85.26% | 1.0 | 16.0 | 0.0 | 2.0 | 3.39% | 0.0 | 1.0 | 9.2 | 11.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 1 0 | 4 0 | (1 5) | 160% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 5 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 1.0 | 6.0 | (1.5) | 133.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | 0.5 |

California Institution for Men

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 21 0 | 0 0 | 21 0 | 21 0 | 0 0 | 21 0 | 0 0 | 100% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 21.0 | 0.0 | 21.0 | 21.0 | 0.0 | 21.0 | 0.0 | 100.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 2 | 0 0 | 80 2 | 76 0 | 0 0 | 76 0 | 4 2 | 95% | 0 0 | 3 0 | 0 0 | 3 0 | 4% | 0 0 | 2 0 | 0 0 | 11 6 |
| LVN | 80 4 | 0 0 | 80 4 | 74 0 | 0 0 | 74 0 | 6 4 | 92% | 0 0 | 6 0 | 0 0 | 3 0 | 4% | 0 0 | 3 0 | 0 0 | 10 0 |
| Sr Psych Tech/Psych Tech | 38 8 | 0 0 | 38 8 | 36 0 | 0 0 | 36 0 | 2 8 | 93% | 0 0 | 15 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 13 4 | 0 0 |
| **TOTAL NURSING** | 199.4 | 0.0 | 199.4 | 186.0 | 0.0 | 186.0 | 13.4 | 93.28% | 0.0 | 24.0 | 0.0 | 8.0 | 4.30% | 0.0 | 5.0 | 13.4 | 21.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 7 0 | 0 0 | 7 0 | (1 0) | 117% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 0 |
| Pharmacy Tech | 13 5 | 0 0 | 13 5 | 12 0 | 0 0 | 12 0 | 1 5 | 89% | 1 0 | 9 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 2 | 0 0 |
| **TOTAL PHARMACY** | 19.5 | 0.0 | 19.5 | 19.0 | 0.0 | 19.0 | 0.5 | 97.44% | 1.0 | 11.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 1.6 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 15 of 26
(Data from State Controller's Office Employment History Records)

**California Institution for Women**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 104% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.5 |
| Unit Supervisor | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.5** | **0.0** | **17.5** | **18.0** | **0.0** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **1.5** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75% | 0.0 | 0.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 62.6 | 0.0 | 62.6 | 48.0 | 0.0 | 48.0 | 14.6 | 77% | 2.0 | 11.0 | 0.0 | 3.0 | 6% | 0.0 | 3.0 | 4.1 | 6.5 |
| LVN | 47.8 | 0.0 | 47.8 | 39.0 | 0.0 | 39.0 | 8.8 | 82% | 1.0 | 5.0 | 0.0 | 1.0 | 3% | 0.0 | 8.0 | 8.3 | 4.8 |
| Sr Psych Tech/Psych Tech | 70.5 | 0.0 | 70.5 | 61.0 | 0.0 | 61.0 | 9.5 | 87% | 1.0 | 13.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 4.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 8.0 | 0.0 | 15.0 | 0.6 |
| **TOTAL NURSING** | **180.9** | **0.0** | **180.9** | **148.0** | **0.0** | **148.0** | **32.9** | **81.81%** | **4.0** | **29.0** | **0.0** | **5.0** | **3.38%** | **8.0** | **13.0** | **27.4** | **16.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 4.0 | 0.0 | 4.0 | (1.0) | 133% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.8 |
| Pharmacy Tech | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.0 |
| **TOTAL PHARMACY** | **9.0** | **0.0** | **9.0** | **10.0** | **0.0** | **10.0** | **(1.0)** | **111.11%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.8** | **0.9** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015

Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 16 of 26
(Data from State Controller's Office Employment History Records)

**California Rehabilitation Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 2.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 1.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 5 | 0 0 | 7 5 | 7 0 | 0 0 | 7 0 | 0 5 | 93% | 0 0 | 0 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 0.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 22 0 | 0 0 | 22 0 | 4 6 | 83% | 0 0 | 2 0 | 1 0 | 2 0 | 9% | 0 0 | 2 0 | 0 3 | 4 6 |
| LVN | 39 6 | 0 0 | 39 6 | 26 0 | 0 0 | 26 0 | 13 6 | 66% | 0 0 | 4 0 | 0 0 | 3 0 | 12% | 0 9 | 2 0 | 1 7 | 6 1 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 48.0 | 0.0 | 48.0 | 18.2 | 72.51% | 0.0 | 6.0 | 1.0 | 5.0 | 10.42% | 0.9 | 4.0 | 2.3 | 10.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 3 0 | 0 0 | 3 0 | 2 5 | 55% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 3 2 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 6.0 | 0.0 | 6.0 | 2.5 | 70.59% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 3.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-2   Filed 10/01/15   Page 17 of 26
(Data from State Controller's Office Employment History Records)

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Rate (Percentage) Turnover 6/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 2 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 2.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 24 0 | 0 0 | 24 0 | 2 0 | 92% | 3 0 | 8 0 | 0 0 | 1 0 | 4% | 0 0 | 4 0 | 1 0 | 1 2 |
| LVN | 17 8 | 0 0 | 17 8 | 18 0 | 0 0 | 18 0 | (0 2) | 101% | 1 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 0 | 1 2 |
| Sr Psych Tech/Psych Tech | 6 3 | 0 0 | 6 3 | 1 0 | 0 0 | 1 0 | 5 3 | 16% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 50.1 | 0.0 | 50.1 | 43.0 | 0.0 | 43.0 | 7.1 | 85.83% | 4.0 | 15.0 | 0.0 | 1.0 | 2.33% | 0.0 | 5.0 | 2.0 | 2.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2015

Case 2:90-cv-00520-KJM-SCR   (Data Source Document 5366-2   Filed 10/01/15   Page 18 of 26
State Controller's Office Employment History Records)

Ironwood State Prison

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 4/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 4/1/2014 - 5/31/2015 | Rate (Percentage) Turnover 4/1/2014-5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 15 0 | 0 0 | 2 0 | 8% | 0 0 | 1 0 | 1 9 | 3 7 |
| LVN | 28 3 | 0 0 | 28 3 | 27 0 | 0 0 | 27 0 | 1 3 | 95% | 2 0 | 13 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 3 0 | 2 1 |
| Sr Psych Tech/Psych Tech | 6 3 | 0 0 | 6 3 | 6 0 | 0 0 | 6 0 | 0 3 | 95% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 63.6 | 0.0 | 63.6 | 59.0 | 0.0 | 59.0 | 4.6 | 92.77% | 3.0 | 35.0 | 0.0 | 2.0 | 3.39% | 0.0 | 5.0 | 5.6 | 6.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2015 - 5/31/2015 | Year To Date Appointments 6/1/2014 - 5/31/2015 | Separations 5/1/2015 - 5/31/2015 | Year To Date Separations 6/1/2014 - 5/31/2015 | Year To Date Turnover Rate (Percentage) 6/1/2014 - 5/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of March 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 14.0 | 0.0 | 14.0 | 0.5 | 96.55% | 0.0 | 1.0 | 0.0 | 1.0 | 7.14% | 1.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 6 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 1 7 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 0.0 | 6.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 4.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 53 9 | 0 0 | 53 9 | 56 0 | 1 0 | 57 0 | (3 1) | 106% | 1 0 | 12 0 | 0 0 | 1 0 | 2% | 0 0 | 5 0 | 0 6 | 7 2 |
| LVN | 67 8 | 0 0 | 67 8 | 61 0 | 0 0 | 61 0 | 6 8 | 90% | 0 0 | 9 0 | 0 0 | 5 0 | 8% | 0 0 | 4 0 | 3 8 | 10 6 |
| Sr Psych Tech/Psych Tech | 39 2 | 0 0 | 39 2 | 34 0 | 0 0 | 34 0 | 5 2 | 87% | 0 0 | 3 0 | 0 0 | 3 0 | 9% | 0 0 | 0 0 | 2 2 | 8 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 0 | 0 0 | 28 2 | 0 3 |
| **TOTAL NURSING** | 160.9 | 0.0 | 160.9 | 151.0 | 1.0 | 152.0 | 8.9 | 94.47% | 1.0 | 24.0 | 0.0 | 9.0 | 5.92% | 2.0 | 9.0 | 34.8 | 26.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 7 0 | 0 0 | 7 0 | (1 5) | 127% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 0 0 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 10 0 | 0 0 | 10 0 | 1 0 | 91% | 0 0 | 3 0 | 0 0 | 1 0 | 10% | 0 0 | 1 0 | 2 7 | 0 1 |
| **TOTAL PHARMACY** | 16.5 | 0.0 | 16.5 | 17.0 | 0.0 | 17.0 | (0.5) | 103.03% | 0.0 | 4.0 | 0.0 | 1.0 | 5.88% | 0.0 | 1.0 | 5.0 | 0.1 |

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Year To Date Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 5 0 | 5 0 | (5 0) | 0% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 9 0 | 1 0 | 10 0 | (10 0) | 0% | 2 0 | 4 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 12.0 | 0.0 | 12.0 | 20.0 | 6.0 | 26.0 | (14.0) | 216.67% | 2.0 | 6.0 | 0.0 | 1.0 | 3.85% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 0 | 0 0 | 2 0 | 3 0 | 0 0 | 3 0 | (1 0) | 150% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 2.0 | 0.0 | 2.0 | 3.0 | 0.0 | 3.0 | (1.0) | 150.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 25 3 | 0 0 | 25 3 | 27 0 | 0 0 | 27 0 | (1 7) | 107% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 25.3 | 0.0 | 25.3 | 27.0 | 0.0 | 27.0 | (1.7) | 106.72% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 33 0 | 0 0 | 33 0 | 31 0 | 0 0 | 31 0 | 2 0 | 94% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 44.0 | 0.0 | 44.0 | 42.0 | 0.0 | 42.0 | 2.0 | 95.45% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 3.0 | 0.0 | 0.0 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 0 0 | 27 0 | 27 0 | 5 0 | 32 0 | (5 0) | 119% | 1 0 | 12 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 41 0 | 0 0 | 41 0 | 34 0 | 0 0 | 34 0 | 7 0 | 83% | 0 0 | 10 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 28 0 | 0 0 | 28 0 | 33 0 | 2 0 | 35 0 | (7 0) | 125% | 2 0 | 15 0 | 1 0 | 5 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 27 0 | 0 0 | 27 0 | 23 0 | 0 0 | 23 0 | 4 0 | 85% | 2 0 | 13 0 | 0 0 | 2 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 123.0 | 0.0 | 123.0 | 117.0 | 7.0 | 124.0 | (1.0) | 100.81% | 5.0 | 50.0 | 1.0 | 9.0 | 7.26% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 32 0 | 1 0 | 33 0 | 33 0 | 1 0 | 34 0 | (1 0) | 103% | 0 0 | 15 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 2 |
| SRN III | 40 0 | 0 0 | 40 0 | 36 0 | 1 8 | 37 8 | 2 2 | 95% | 2 0 | 18 0 | 0 0 | 4 0 | 11% | 0 0 | 2 0 | 0 0 | 0 0 |
| SRN II | 410 7 | 25 0 | 435 7 | 378 0 | 13 5 | 391 5 | 44 2 | 90% | 14 0 | 127 0 | 3 0 | 26 0 | 7% | 0 7 | 11 0 | 0 0 | 33 4 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 3 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 494.7 | 26.0 | 520.7 | 458.0 | 16.3 | 474.3 | 46.4 | 91.09% | 16.0 | 163.0 | 3.0 | 31.0 | 6.54% | 0.7 | 14.0 | 0.0 | 33.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 318 9 | 9 0 | 327 9 | 289 0 | 1 0 | 290 0 | 37 9 | 88% | 3 0 | 92 0 | 2 0 | 20 0 | 7% | 2 4 | 6 0 | 16 3 | 2 9 |
| PA | 32 5 | 0 0 | 32 5 | 28 0 | 0 0 | 28 0 | 4 5 | 86% | 0 0 | 9 0 | 1 0 | 5 0 | 18% | 0 0 | 1 0 | 3 8 | 2 1 |
| NP | 37 1 | 0 0 | 37 1 | 35 0 | 3 0 | 38 0 | (0 9) | 102% | 0 0 | 10 0 | 1 0 | 3 0 | 8% | 0 0 | 2 0 | 5 0 | 2 8 |
| **TOTAL PRIMARY CARE PROVIDERS** | 388.5 | 9.0 | 397.5 | 352.0 | 4.0 | 356.0 | 41.5 | 89.56% | 3.0 | 111.0 | 4.0 | 28.0 | 7.87% | 2.4 | 9.0 | 25.1 | 7.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 1719 8 | 194 1 | 1913 9 | 1563 0 | 114 5 | 1677 5 | 236 4 | 88% | 34 0 | 446 0 | 6 0 | 97 0 | 6% | 7 6 | 52 0 | 25 4 | 173 0 |
| LVN | 1812 6 | 67 0 | 1879 6 | 1537 0 | 54 2 | 1591 2 | 288 4 | 85% | 11 0 | 400 0 | 11 0 | 86 0 | 5% | 20 1 | 82 0 | 39 7 | 196 5 |
| Sr Psych Tech/Psych Tech | 954 6 | 77 9 | 1032 5 | 789 0 | 60 4 | 849 4 | 183 1 | 82% | 24 0 | 291 0 | 3 0 | 29 0 | 3% | 0 5 | 30 0 | 42 8 | 71 0 |
| CNA | 248 1 | 39 0 | 287 1 | 232 0 | 28 0 | 260 0 | 27 1 | 91% | 1 0 | 19 0 | 1 0 | 12 0 | 5% | 66 6 | 10 0 | 237 1 | 32 8 |
| **TOTAL NURSING** | 4735.1 | 378.0 | 5113.1 | 4121.0 | 257.2 | 4378.2 | 734.9 | 85.63% | 70.0 | 1156.0 | 21.0 | 224.0 | 5.12% | 94.8 | 174.0 | 345.0 | 473.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 147 5 | 0 0 | 147 5 | 145 0 | 0 0 | 145 0 | 2 5 | 98% | 1 0 | 45 0 | 1 0 | 5 0 | 3% | 0 6 | 0 0 | 22 2 | 5 6 |
| Pharmacy Tech | 297 5 | 0 0 | 297 5 | 286 0 | 2 0 | 288 0 | 9 5 | 97% | 6 0 | 82 0 | 0 0 | 8 0 | 3% | 0 0 | 14 0 | 41 3 | 5 6 |
| **TOTAL PHARMACY** | 445.0 | 0.0 | 445.0 | 431.0 | 2.0 | 433.0 | 12.0 | 97.30% | 7.0 | 127.0 | 1.0 | 13.0 | 3.00% | 0.6 | 14.0 | 63.5 | 11.2 |









