# APPENDIX 5

# Part 4 of 7

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2015**
*(Data obtained from the
State Controller's Office Employment History Records)*

**Calipatria State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 11 0 | 0 0 | 11 0 | (1 5) | 116% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 11.0 | 0.0 | 11.0 | (1.5) | 115.79% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 7 0 | 0 0 | 7 0 | (1 0) | 117% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 8.0 | 0.0 | 8.0 | (1.0) | 114.29% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 1.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 4 |
| LVN | 31 7 | 0 0 | 31 7 | 30 0 | 0 0 | 30 0 | 1 7 | 95% | 0 0 | 7 0 | 0 0 | 1 0 | 3% | 0 3 | 1 0 | 0 0 | 3 1 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 9 0 | 0 0 | 9 0 | 2 6 | 78% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 8 | 0 0 |
| **TOTAL NURSING** | 71.1 | 0.0 | 71.1 | 67.0 | 0.0 | 67.0 | 4.1 | 94.23% | 1.0 | 15.0 | 0.0 | 1.0 | 1.49% | 0.3 | 2.0 | 6.8 | 4.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 8 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.8 |

**Centinela State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Year To Date Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 4.0 | 0.0 | 4.0 | 2.0 | 66.67% | 0.0 | 1.0 | 0.0 | 3.0 | 75.00% | 0.0 | 0.0 | 2.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 26 0 | 0 0 | 26 0 | 5 3 | 83% | 2 0 | 11 0 | 1 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 2 3 |
| LVN | 26 3 | 0 0 | 26 3 | 25 0 | 0 0 | 25 0 | 1 3 | 95% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 4 | 4 3 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 8 0 | 0 0 | 8 0 | 3 6 | 69% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 6 | 0 0 |
| **TOTAL NURSING** | 69.2 | 0.0 | 69.2 | 59.0 | 0.0 | 59.0 | 10.2 | 85.26% | 2.0 | 17.0 | 1.0 | 1.0 | 1.69% | 0.0 | 3.0 | 7.0 | 7.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 1 0 | 4 0 | (1 5) | 160% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 1.0 | 6.0 | (1.5) | 133.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5366-4    Filed 10/01/15    Page 4 of 26

**California Institution for Men**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Year To Date Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 21 0 | 0 0 | 21 0 | 20 0 | 0 0 | 20 0 | 1 0 | 95% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 21.0 | 0.0 | 21.0 | 20.0 | 0.0 | 20.0 | 1.0 | 95.24% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 2 | 0 0 | 80 2 | 75 0 | 0 0 | 75 0 | 5 2 | 94% | 0 0 | 3 0 | 0 0 | 2 0 | 3% | 0 0 | 1 0 | 0 0 | 7 3 |
| LVN | 80 4 | 0 0 | 80 4 | 74 0 | 0 0 | 74 0 | 6 4 | 92% | 1 0 | 5 0 | 0 0 | 3 0 | 4% | 0 8 | 3 0 | 0 0 | 7 3 |
| Sr Psych Tech/Psych Tech | 38 8 | 0 0 | 38 8 | 36 0 | 0 0 | 36 0 | 2 8 | 93% | 0 0 | 15 0 | 0 0 | 2 0 | 6% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 0 | 0 0 | 14 4 | 0 0 |
| **TOTAL NURSING** | 199.4 | 0.0 | 199.4 | 185.0 | 0.0 | 185.0 | 14.4 | 92.78% | 1.0 | 23.0 | 0.0 | 7.0 | 3.78% | 2.8 | 4.0 | 14.4 | 14.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 7 0 | 0 0 | 7 0 | (1 0) | 117% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| Pharmacy Tech | 13 5 | 0 0 | 13 5 | 13 0 | 0 0 | 13 0 | 0 5 | 96% | 1 0 | 10 0 | 0 0 | 1 0 | 8% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 19.5 | 0.0 | 19.5 | 20.0 | 0.0 | 20.0 | (0.5) | 102.56% | 1.0 | 12.0 | 0.0 | 1.0 | 5.00% | 0.0 | 1.0 | 1.2 | 0.0 |

**California Institution for Women**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Year To Date Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 13 5 | 0 0 | 13 5 | 14 0 | 0 0 | 14 0 | (0 5) | 104% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 1 |
| Unit Supervisor | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.5** | **0.0** | **17.5** | **17.0** | **0.0** | **17.0** | **0.5** | **97.14%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **2.1** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 0 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **1.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 62 6 | 0 0 | 62 6 | 55 0 | 0 0 | 55 0 | 7 6 | 88% | 9 0 | 18 0 | 0 0 | 3 0 | 5% | 0 0 | 3 0 | 3 5 | 5 0 |
| LVN | 47 8 | 0 0 | 47 8 | 39 0 | 0 0 | 39 0 | 8 8 | 82% | 1 0 | 5 0 | 0 0 | 1 0 | 3% | 0 0 | 8 0 | 8 9 | 5 2 |
| Sr Psych Tech/Psych Tech | 70 5 | 0 0 | 70 5 | 61 0 | 0 0 | 61 0 | 9 5 | 87% | 0 0 | 13 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 0 0 | 3 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 7 1 | 0 0 | 15 5 | 0 6 |
| **TOTAL NURSING** | **180.9** | **0.0** | **180.9** | **155.0** | **0.0** | **155.0** | **25.9** | **85.68%** | **10.0** | **36.0** | **0.0** | **4.0** | **2.58%** | **7.1** | **15.0** | **27.9** | **14.7** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 4 0 | 0 0 | 4 0 | (1 0) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 8 |
| Pharmacy Tech | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 0 0 |
| **TOTAL PHARMACY** | **9.0** | **0.0** | **9.0** | **10.0** | **0.0** | **10.0** | **(1.0)** | **111.11%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | **0.8** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2015
(Data from State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5366-4    Filed 10/01/15    Page 6 of 26

**California Rehabilitation Center**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Year To Date Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 2.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 12.0 | 0.0 | 12.0 | (0.5) | 104.35% | 1.0 | 2.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 5 | 0 0 | 7 5 | 7 0 | 0 0 | 7 0 | 0 5 | 93% | 0 0 | 0 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 0.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 20 0 | 0 0 | 20 0 | 6 6 | 75% | 0 0 | 2 0 | 1 0 | 2 0 | 10% | 0 0 | 2 0 | 1 0 | 4 1 |
| LVN | 39 6 | 0 0 | 39 6 | 26 0 | 0 0 | 26 0 | 13 6 | 66% | 0 0 | 3 0 | 0 0 | 2 0 | 8% | 0 9 | 3 0 | 2 1 | 6 3 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 46.0 | 0.0 | 46.0 | 20.2 | 69.49% | 0.0 | 5.0 | 1.0 | 4.0 | 8.70% | 0.9 | 5.0 | 3.6 | 10.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 3 0 | 0 0 | 3 0 | 2 5 | 55% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 9 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 6.0 | 0.0 | 6.0 | 2.5 | 70.59% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.7 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2015
*(Data Derived from State Controller's Office Employment History Records)*

Case 2:90-cv-00520-KJM-SCR    Document 5366-4    Filed 10/01/15    Page 7 of 26

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 24 0 | 0 0 | 24 0 | 2 0 | 92% | 0 0 | 8 0 | 0 0 | 1 0 | 4% | 0 0 | 2 0 | 1 5 | 2 2 |
| LVN | 17 8 | 0 0 | 17 8 | 18 0 | 0 0 | 18 0 | (0 2) | 101% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 5 |
| Sr Psych Tech/Psych Tech | 6 3 | 0 0 | 6 3 | 2 0 | 0 0 | 2 0 | 4 3 | 32% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 50.1 | 0.0 | 50.1 | 44.0 | 0.0 | 44.0 | 6.1 | 87.82% | 1.0 | 15.0 | 0.0 | 1.0 | 2.27% | 0.0 | 2.0 | 4.0 | 2.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2015**
*(Data provided by the California Department of Corrections and Rehabilitation and the State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Appointments Year To Date 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Separations Year To Date 7/1/2014 - 6/30/2015 | Turnover Rate (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 15 0 | 0 0 | 2 0 | 8% | 0 0 | 1 0 | 2 2 | 3 1 |
| LVN | 28 3 | 0 0 | 28 3 | 27 0 | 0 0 | 27 0 | 1 3 | 95% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 1 | 1 8 |
| Sr Psych Tech/Psych Tech | 6 3 | 0 0 | 6 3 | 5 0 | 0 0 | 5 0 | 1 3 | 79% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 63.6 | 0.0 | 63.6 | 58.0 | 0.0 | 58.0 | 5.6 | 91.19% | 0.0 | 33.0 | 0.0 | 2.0 | 3.45% | 0.0 | 1.0 | 6.4 | 5.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2015 - 6/30/2015 | Year To Date Appointments 7/1/2014 - 6/30/2015 | Separations 6/1/2015 - 6/30/2015 | Year To Date Separations 7/1/2014 - 6/30/2015 | Rate Turnover (Percentage) 7/1/2014 - 6/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of April 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 14.0 | 0.0 | 14.0 | 0.5 | 96.55% | 0.0 | 1.0 | 0.0 | 1.0 | 7.14% | 0.5 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 1 0 | 5 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 3 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 8 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 13.0 | 0.0 | 13.0 | (1.0) | 108.33% | 1.0 | 5.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 6.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 53 9 | 0 0 | 53 9 | 54 0 | 1 0 | 55 0 | (1 1) | 102% | 1 0 | 13 0 | 1 0 | 2 0 | 4% | 0 0 | 1 0 | 0 4 | 6 3 |
| LVN | 67 8 | 0 0 | 67 8 | 64 0 | 0 0 | 64 0 | 3 8 | 94% | 4 0 | 11 0 | 1 0 | 6 0 | 9% | 0 0 | 4 0 | 3 9 | 7 0 |
| Sr Psych Tech/Psych Tech | 39 2 | 0 0 | 39 2 | 34 0 | 0 0 | 34 0 | 5 2 | 87% | 1 0 | 4 0 | 0 0 | 3 0 | 0% | 0 0 | 0 0 | 2 3 | 3 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 9 | 0 0 | 26 7 | 0 1 |
| **TOTAL NURSING** | 160.9 | 0.0 | 160.9 | 152.0 | 1.0 | 153.0 | 7.9 | 95.09% | 6.0 | 28.0 | 2.0 | 11.0 | 7.19% | 3.9 | 5.0 | 33.3 | 16.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 7 0 | 0 0 | 7 0 | (1 5) | 127% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 7 | 0 0 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 10 0 | 0 0 | 10 0 | 1 0 | 91% | 0 0 | 2 0 | 0 0 | 1 0 | 10% | 0 0 | 2 0 | 3 7 | 0 0 |
| **TOTAL PHARMACY** | 16.5 | 0.0 | 16.5 | 17.0 | 0.0 | 17.0 | (0.5) | 103.03% | 0.0 | 2.0 | 0.0 | 1.0 | 5.88% | 0.0 | 2.0 | 6.4 | 0.0 |

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 5 0 | 5 0 | (5 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 10 0 | 0 0 | 10 0 | 11 0 | 0 0 | 11 0 | (1 0) | 110% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 9 0 | 0 1 | 9 1 | (0 1) | 101% | 0 0 | 3 0 | 1 0 | 2 0 | 22% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 0.0 | 20.0 | 20.0 | 5.1 | 25.1 | (5.1) | 125.50% | 0.0 | 4.0 | 1.0 | 2.0 | 7.97% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 24 3 | 0 0 | 24 3 | 27 0 | 0 0 | 27 0 | (2 7) | 111% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 24.3 | 0.0 | 24.3 | 27.0 | 0.0 | 27.0 | (2.7) | 111.11% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 33 0 | 0 0 | 33 0 | 37 0 | 1 0 | 38 0 | (5 0) | 115% | 6 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 44.0 | 0.0 | 44.0 | 48.0 | 1.0 | 49.0 | (5.0) | 111.36% | 6.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2015
(Data... State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5366-4   Filed 10/01/15   Page 11 of 26

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 0 0 | 27 0 | 26 0 | 5 0 | 31 0 | (4 0) | 115% | 0 0 | 9 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 39 0 | 0 0 | 39 0 | 34 0 | 0 0 | 34 0 | 5 0 | 87% | 1 0 | 10 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 0 0 | 37 0 | 34 0 | 1 1 | 35 1 | 1 9 | 95% | 1 0 | 13 0 | 1 0 | 6 0 | 17% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 28 0 | 0 0 | 28 0 | 23 0 | 0 0 | 23 0 | 5 0 | 82% | 0 0 | 12 0 | 0 0 | 2 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 0.0 | 131.0 | 117.0 | 6.1 | 123.1 | 7.9 | 93.97% | 2.0 | 44.0 | 1.0 | 10.0 | 8.12% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 31 0 | 0 0 | 31 0 | 3 0 | 91% | 3 0 | 13 0 | 1 0 | 1 0 | 3% | 0 0 | 1 0 | 0 0 | 0 1 |
| SRN III | 43 0 | 0 0 | 43 0 | 36 0 | 2 0 | 38 0 | 5 0 | 88% | 2 0 | 20 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 462 3 | 0 0 | 462 3 | 398 0 | 1 0 | 399 0 | 63 3 | 86% | 13 0 | 133 0 | 1 0 | 24 0 | 6% | 0 4 | 11 0 | 0 0 | 27 4 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 2 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 551.3 | 0.0 | 551.3 | 476.0 | 3.0 | 479.0 | 72.3 | 86.89% | 18.0 | 168.0 | 2.0 | 30.0 | 6.26% | 0.4 | 12.0 | 0.0 | 27.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 330 9 | 0 0 | 330 9 | 292 0 | 0 0 | 292 0 | 38 9 | 88% | 6 0 | 91 0 | 1 0 | 18 0 | 6% | 0 6 | 4 0 | 15 3 | 0 1 |
| PA | 32 5 | 0 0 | 32 5 | 27 0 | 0 0 | 27 0 | 5 5 | 83% | 1 0 | 10 0 | 1 0 | 6 0 | 22% | 0 0 | 2 6 | 4 4 | 2 0 |
| NP | 37 6 | 0 0 | 37 6 | 34 0 | 3 0 | 37 0 | 0 6 | 98% | 1 0 | 10 0 | 0 0 | 3 0 | 8% | 0 0 | 1 0 | 4 2 | 3 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 401.0 | 0.0 | 401.0 | 353.0 | 3.0 | 356.0 | 45.0 | 88.78% | 8.0 | 111.0 | 2.0 | 27.0 | 7.58% | 0.6 | 7.6 | 23.9 | 5.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2151 2 | 0 0 | 2151 2 | 1666 0 | 20 2 | 1686 2 | 465 0 | 78% | 26 0 | 459 0 | 2 0 | 92 0 | 5% | 12 5 | 48 0 | 21 9 | 172 1 |
| LVN | 1817 9 | 3 5 | 1821 4 | 1571 0 | 10 0 | 1581 0 | 240 4 | 87% | 4 0 | 390 0 | 9 0 | 88 0 | 6% | 26 8 | 76 8 | 38 0 | 190 5 |
| Sr Psych Tech/Psych Tech | 990 6 | 16 3 | 1006 9 | 811 0 | 38 4 | 849 4 | 157 5 | 84% | 9 0 | 293 0 | 1 0 | 26 0 | 3% | 5 0 | 25 0 | 43 3 | 71 1 |
| CNA | 377 6 | 0 0 | 377 6 | 266 0 | 0 0 | 266 0 | 111 6 | 70% | 6 0 | 24 0 | 1 0 | 10 0 | 4% | 82 8 | 14 0 | 246 6 | 30 1 |
| **TOTAL NURSING** | 5337.3 | 19.8 | 5357.1 | 4314.0 | 68.6 | 4382.6 | 974.5 | 81.81% | 45.0 | 1166.0 | 13.0 | 216.0 | 4.93% | 127.1 | 163.8 | 349.8 | 463.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 149 0 | 0 0 | 149 0 | 145 0 | 0 0 | 145 0 | 4 0 | 97% | 0 0 | 41 0 | 1 0 | 6 0 | 4% | 0 5 | 0 0 | 21 6 | 5 8 |
| Pharmacy Tech | 304 0 | 0 0 | 304 0 | 298 0 | 3 0 | 301 0 | 3 0 | 99% | 13 0 | 95 0 | 1 0 | 9 0 | 3% | 0 0 | 12 0 | 32 2 | 7 1 |
| **TOTAL PHARMACY** | 453.0 | 0.0 | 453.0 | 443.0 | 3.0 | 446.0 | 7.0 | 98.45% | 13.0 | 136.0 | 2.0 | 15.0 | 3.36% | 0.5 | 12.0 | 53.8 | 12.9 |











**California Correctional Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014-7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 1 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 1.0 | 5.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 0 0 | 5 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 4 8 |
| LVN | 19 7 | 0 0 | 19 7 | 21 0 | 0 0 | 21 0 | (1 3) | 107% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 0 | 1 0 | 0 5 | 3 9 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.6 | 0.0 | 48.6 | 46.0 | 0.0 | 46.0 | 2.6 | 94.65% | 0.0 | 6.0 | 0.0 | 2.0 | 4.35% | 0.0 | 2.0 | 1.6 | 8.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 0 0 | 0 0 | 0 0 | 1 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.0 |

**California Health Care Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Appointments Year To Date | Separations 7/1/2015 - 7/31/2015 | Separations Year To Date | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 77.4 | 0.0 | 77.4 | 43.0 | 0.0 | 43.0 | 34.4 | 56% | 0.0 | 7.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 4.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 48.0 | 0.0 | 48.0 | 36.4 | 56.87% | 0.0 | 10.0 | 1.0 | 6.0 | 12.50% | 0.0 | 0.0 | 0.0 | 4.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28.0 | 0.0 | 28.0 | 11.0 | 0.0 | 11.0 | 17.0 | 39% | 1.0 | 7.0 | 0.0 | 3.0 | 27% | 0.0 | 0.0 | 2.9 | 0.0 |
| PA | 9.0 | 0.0 | 9.0 | 6.0 | 0.0 | 6.0 | 3.0 | 67% | 1.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 2.6 | 1.7 | 0.3 |
| NP | 4.0 | 0.0 | 4.0 | 3.0 | 1.0 | 4.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 20.0 | 1.0 | 21.0 | 20.0 | 51.22% | 3.0 | 10.0 | 1.0 | 4.0 | 19.05% | 0.0 | 2.6 | 5.7 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442.3 | 0.0 | 442.3 | 276.0 | 0.0 | 276.0 | 166.3 | 62% | 3.0 | 30.0 | 0.0 | 7.0 | 3% | 0.0 | 3.0 | 0.0 | 6.0 |
| LVN | 265.5 | 0.0 | 265.5 | 169.0 | 0.0 | 169.0 | 96.5 | 64% | 0.0 | 1.0 | 0.0 | 8.0 | 5% | 0.0 | 8.0 | 0.0 | 5.1 |
| Sr Psych Tech/Psych Tech | 54.8 | 12.8 | 67.6 | 52.0 | 0.0 | 52.0 | 15.6 | 77% | 0.0 | 1.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 0.0 | 5.0 |
| CNA | 334.5 | 0.0 | 334.5 | 228.0 | 0.0 | 228.0 | 106.5 | 68% | 6.0 | 14.0 | 1.0 | 8.0 | 4% | 1.0 | 13.0 | 0.1 | 21.8 |
| **TOTAL NURSING** | 1097.1 | 12.8 | 1109.9 | 725.0 | 0.0 | 725.0 | 384.9 | 65.32% | 9.0 | 46.0 | 1.0 | 25.0 | 3.45% | 1.0 | 25.0 | 0.1 | 37.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 90% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 19.0 | 0.0 | 19.0 | 10.0 | 66% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | 0.5 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 32.0 | 0.0 | 32.0 | 11.5 | 73.56% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.9 | 0.9 |

**California Medical Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 2 0 | 0 0 | 2 0 | (1 0) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 16 0 | 0 0 | 16 0 | 0 6 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.6 | 0.0 | 19.6 | 20.0 | 0.0 | 20.0 | (0.4) | 102.04% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 14 0 | 0 0 | 14 0 | 1 0 | 93% | 0 0 | 0 0 | 0 0 | 2 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 14.0 | 0.0 | 14.0 | 1.0 | 93.33% | 0.0 | 0.0 | 0.0 | 2.0 | 14.29% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127 8 | 0 0 | 127 8 | 102 0 | 0 0 | 102 0 | 25 8 | 80% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 1 8 | 3 0 | 0 0 | 6 2 |
| LVN | 91 9 | 0 0 | 91 9 | 75 0 | 0 0 | 75 0 | 16 9 | 82% | 0 0 | 4 0 | 0 0 | 1 0 | 1% | 0 0 | 4 0 | 0 0 | 8 0 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 50 0 | 0 0 | 50 0 | (6 5) | 115% | 0 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 3 0 | 0 0 | 6 4 |
| CNA | 26 0 | 0 0 | 26 0 | 23 0 | 0 0 | 23 0 | 3 0 | 88% | 0 0 | 1 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 2 8 |
| **TOTAL NURSING** | 289.2 | 0.0 | 289.2 | 250.0 | 0.0 | 250.0 | 39.2 | 86.45% | 0.0 | 21.0 | 0.0 | 3.0 | 1.20% | 1.8 | 10.0 | 0.0 | 23.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 1 0 |
| Pharmacy Tech | 16 0 | 0 0 | 16 0 | 15 0 | 0 0 | 15 0 | 1 0 | 94% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 1 7 | 0 1 |
| **TOTAL PHARMACY** | 23.0 | 0.0 | 23.0 | 22.0 | 0.0 | 22.0 | 1.0 | 95.65% | 0.0 | 1.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 3.7 | 1.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5366-4    Filed 10/01/15    Page 20 of 26

**Folsom State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 13 0 | 0 0 | 13 0 | 1 0 | 93% | 0 0 | 2 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 15.0 | 0.0 | 15.0 | 1.0 | 93.75% | 0.0 | 2.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 106.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 5 | 0 0 | 50 5 | 30 0 | 0 0 | 30 0 | 20 5 | 59% | 2 0 | 11 0 | 0 0 | 3 0 | 10% | 0 0 | 1 0 | 0 0 | 2 5 |
| LVN | 30 0 | 3 5 | 33 5 | 27 0 | 0 0 | 27 0 | 6 5 | 81% | 0 0 | 0 0 | 1 0 | 2 0 | 7% | 0 0 | 0 0 | 0 0 | 2 6 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 6 0 | 0 0 | 6 0 | (1 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 85.0 | 3.5 | 88.5 | 63.0 | 0.0 | 63.0 | 25.5 | 71.19% | 2.0 | 13.0 | 1.0 | 5.0 | 7.94% | 0.0 | 1.0 | 0.0 | 5.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.1 | 0.1 |

**High Desert State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 3 0 | 0 0 | 3 0 | 2 0 | 60% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 1 9 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80.00% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 1.9 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 47 0 | 0 0 | 47 0 | 1 8 | 96% | 1 0 | 13 0 | 0 0 | 4 0 | 9% | 0 0 | 0 0 | 0 0 | 10 3 |
| LVN | 49 9 | 0 0 | 49 9 | 31 0 | 0 0 | 31 0 | 18 9 | 62% | 0 0 | 11 0 | 1 0 | 4 0 | 13% | 0 0 | 2 0 | 0 0 | 7 8 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 11 0 | 0 0 | 11 0 | (2 9) | 136% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 3 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 106.8 | 0.0 | 106.8 | 89.0 | 0.0 | 89.0 | 17.8 | 83.33% | 2.0 | 31.0 | 1.0 | 8.0 | 8.99% | 0.0 | 2.0 | 0.9 | 21.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 3 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.3 |

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 9 0 | 0 0 | 9 0 | 7 0 | 56% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 11.0 | 0.0 | 11.0 | 8.0 | 57.89% | 0.0 | 3.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 7 0 | 0 0 | 7 0 | 7 0 | 50% | 0 0 | 3 0 | 0 0 | 2 0 | 29% | 0 0 | 1 0 | 0 6 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 8.0 | 0.0 | 8.0 | 8.0 | 50.00% | 0.0 | 4.0 | 0.0 | 2.0 | 25.00% | 0.0 | 1.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 38 0 | 0 0 | 38 0 | 29 1 | 57% | 0 0 | 12 0 | 0 0 | 5 0 | 13% | 0 0 | 3 0 | 0 0 | 2 9 |
| LVN | 50 0 | 0 0 | 50 0 | 31 0 | 0 0 | 31 0 | 19 0 | 62% | 0 0 | 2 0 | 1 0 | 5 0 | 16% | 0 0 | 2 0 | 3 2 | 6 4 |
| Sr Psych Tech/Psych Tech | 55 1 | 0 0 | 55 1 | 36 0 | 2 0 | 38 0 | 17 1 | 69% | 0 0 | 9 0 | 0 0 | 5 0 | 13% | 0 0 | 1 0 | 2 4 | 3 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 6 | 0 0 | 3 4 | 0 0 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 105.0 | 2.0 | 107.0 | 65.2 | 62.14% | 0.0 | 23.0 | 1.0 | 15.0 | 14.02% | 2.6 | 6.0 | 9.0 | 12.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 13.0 | 0.0 | 13.0 | 0.5 | 96.30% | 0.0 | 6.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 6 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.6 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 37 0 | 0 0 | 37 0 | 8 6 | 81% | 0 0 | 4 0 | 0 0 | 3 0 | 8% | 2 5 | 0 0 | 4 5 | 2 6 |
| LVN | 22 8 | 0 0 | 22 8 | 20 0 | 0 0 | 20 0 | 2 8 | 88% | 0 0 | 9 0 | 1 0 | 4 0 | 20% | 0 0 | 0 0 | 0 0 | 2 3 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 1 0 | 11 0 | 0 0 | 2 0 | 7% | 0 3 | 0 0 | 1 0 | 1 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 4 | 0 0 | 0 8 | 0 0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 85.0 | 0.0 | 85.0 | 11.2 | 88.36% | 1.0 | 24.0 | 1.0 | 9.0 | 10.59% | 4.2 | 0.0 | 6.3 | 6.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 6 | 0 5 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 5.0 | 0.0 | 5.0 | (1.0) | 125.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.2 | 1.0 | 0.6 | 0.6 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 3 0 | 1 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 14.0 | 0.0 | 14.0 | 1.5 | 90.32% | 0.0 | 3.0 | 1.0 | 2.0 | 14.29% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 44 0 | 11 0 | 55 0 | 14 3 | 79% | 3 0 | 5 0 | 0 0 | 7 0 | 13% | 2 3 | 2 0 | 2 1 | 13 4 |
| LVN | 23 1 | 0 0 | 23 1 | 27 0 | 0 0 | 27 0 | (3 9) | 117% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 0 0 | 3 0 | 3 6 | 3 9 |
| Sr Psych Tech/Psych Tech | 107 6 | 3 5 | 111 1 | 90 0 | 0 0 | 90 0 | 21 1 | 81% | 1 0 | 26 0 | 0 0 | 1 0 | 1% | 0 0 | 1 0 | 9 4 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 4 | 0 0 | 31 7 | 0 1 |
| **TOTAL NURSING** | 200.0 | 3.5 | 203.5 | 161.0 | 11.0 | 172.0 | 31.5 | 84.52% | 4.0 | 31.0 | 0.0 | 9.0 | 5.23% | 12.7 | 6.0 | 46.8 | 20.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 5 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-4   Filed 10/01/15   Page 25 of 26
(Data from State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 1 0 | 4 0 | 0 0 | 1 0 | 10% | 0 0 | 2 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 2.0 | 7.0 | 0.0 | 1.0 | 8.33% | 0.0 | 2.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 0 0 | 46 2 | 38 0 | 0 0 | 38 0 | 8 2 | 82% | 2 0 | 2 0 | 0 0 | 2 0 | 5% | 0 0 | 3 0 | 1 9 | 2 4 |
| LVN | 58 2 | 0 0 | 58 2 | 51 0 | 0 0 | 51 0 | 7 2 | 88% | 0 0 | 23 0 | 0 0 | 3 0 | 6% | 0 0 | 1 0 | 0 0 | 3 3 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 5 0 | 0 0 | 5 0 | 4 0 | 56% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 9 | 0 0 |
| **TOTAL NURSING** | 113.4 | 0.0 | 113.4 | 94.0 | 0.0 | 94.0 | 19.4 | 82.89% | 2.0 | 26.0 | 0.0 | 5.0 | 5.32% | 0.0 | 4.0 | 6.8 | 6.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 8 | 0 5 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.3 | 0.0 | 1.1 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2015

Case 2:90-cv-00520-KJM-SCR   Document 5366-4   Filed 10/01/15   Page 26 of 26
(Data Source: State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2015 - 7/31/2015 | Year To Date Appointments 8/1/2014 - 7/31/2015 | Separations 7/1/2015 - 7/31/2015 | Year To Date Separations 8/1/2014 - 7/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 7/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of May 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN III | 4 0 | 0 0 | 4 0 | 1 0 | 1 0 | 2 0 | 2 0 | 50% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 1 0 | 12 0 | (0 5) | 104% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.5** | **0.0** | **16.5** | **13.0** | **2.0** | **15.0** | **1.5** | **90.91%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.5** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 10 0 | 0 0 | 10 0 | 1 4 | 88% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 1 | 0 0 | 2 1 | 2 0 | 1 0 | 3 0 | (0 9) | 143% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.5** | **0.0** | **13.5** | **12.0** | **1.0** | **13.0** | **0.5** | **96.30%** | **0.0** | **12.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.4** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 46 0 | 6 2 | 52 2 | 8 1 | 87% | 1 0 | 54 0 | 0 0 | 5 0 | 10% | 0 0 | 2 0 | 0 0 | 2 5 |
| LVN | 72 3 | 0 0 | 72 3 | 58 0 | 10 0 | 68 0 | 4 3 | 94% | 0 0 | 60 0 | 1 0 | 2 0 | 3% | 0 0 | 2 0 | 0 0 | 8 6 |
| Sr Psych Tech/Psych Tech | 49 1 | 0 0 | 49 1 | 20 0 | 22 8 | 42 8 | 6 3 | 87% | 1 0 | 28 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 2 0 | 1 5 |
| CNA | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 6 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 9 | 0 6 |
| **TOTAL NURSING** | **189.8** | **0.0** | **189.8** | **130.0** | **39.0** | **169.0** | **20.8** | **89.04%** | **2.0** | **148.0** | **1.0** | **9.0** | **5.33%** | **0.0** | **5.0** | **2.9** | **13.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 8 0 | 0 0 | 8 0 | 2 0 | 80% | 1 0 | 10 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 1 5 | 0 2 |
| **TOTAL PHARMACY** | **15.0** | **0.0** | **15.0** | **13.0** | **0.0** | **13.0** | **2.0** | **86.67%** | **1.0** | **17.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **1.5** | **0.4** |