# APPENDIX 5

# Part 6 of 7

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2015
(Data Source: ...
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5366-6   Filed 10/01/15   Page 2 of 25

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 9/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 9/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 2.0 | (2.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 10.0 | 0.0 | 10.0 | 11.0 | 0.0 | 11.0 | (1.0) | 110% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 0.0 | 20.0 | 20.0 | 2.0 | 22.0 | (2.0) | 110.00% | 0.0 | 4.0 | 0.0 | 1.0 | 4.55% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 24.3 | 0.0 | 24.3 | 27.0 | 0.0 | 27.0 | (2.7) | 111% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 24.3 | 0.0 | 24.3 | 27.0 | 0.0 | 27.0 | (2.7) | 111.11% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7.0 | 0.0 | 7.0 | 5.0 | 0.0 | 5.0 | 2.0 | 71% | 0.0 | 0.0 | 1.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.0 |
| LVN | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 1.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11.0 | 0.0 | 11.0 | 11.0 | 0.0 | 11.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| Pharmacy Tech | 39.0 | 0.0 | 39.0 | 37.0 | 0.0 | 37.0 | 2.0 | 95% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 50.0 | 0.0 | 50.0 | 48.0 | 0.0 | 48.0 | 2.0 | 96.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.2 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 0 0 | 27 0 | 25 0 | 3 1 | 28 1 | (1 1) | 104% | 1 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 39 0 | 0 0 | 39 0 | 33 0 | 0 0 | 33 0 | 6 0 | 85% | 1 0 | 8 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 0 0 | 37 0 | 35 0 | 1 9 | 36 9 | 0 1 | 100% | 3 0 | 15 0 | 0 0 | 5 0 | 14% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 28 0 | 0 0 | 28 0 | 22 0 | 0 0 | 22 0 | 6 0 | 79% | 0 0 | 12 0 | 1 0 | 3 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 0.0 | 131.0 | 115.0 | 5.0 | 120.0 | 11.1 | 91.56% | 5.0 | 44.0 | 1.0 | 10.0 | 8.34% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 31 0 | 0 0 | 31 0 | 3 0 | 91% | 0 0 | 12 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 44 0 | 0 0 | 44 0 | 33 0 | 3 3 | 36 3 | 7 7 | 82% | 1 0 | 20 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 461 3 | 0 0 | 461 3 | 394 0 | 1 0 | 395 0 | 66 3 | 86% | 3 0 | 131 0 | 2 0 | 24 0 | 6% | 0 2 | 11 0 | 0 0 | 49 1 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 1 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 551.3 | 0.0 | 551.3 | 470.0 | 4.3 | 474.3 | 77.0 | 86.03% | 5.0 | 166.0 | 2.0 | 30.0 | 6.33% | 0.2 | 12.0 | 0.0 | 49.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 330 9 | 0 0 | 330 9 | 292 0 | 1 2 | 293 2 | 37 7 | 89% | 8 0 | 94 0 | 5 0 | 21 0 | 7% | 2 6 | 1 0 | 15 2 | 0 1 |
| PA | 32 5 | 0 0 | 32 5 | 27 0 | 0 0 | 27 0 | 5 5 | 83% | 1 0 | 11 0 | 0 0 | 6 0 | 22% | 0 0 | 0 0 | 5 7 | 3 5 |
| NP | 37 6 | 0 0 | 37 6 | 35 0 | 3 0 | 38 0 | (0 4) | 101% | 2 0 | 12 0 | 2 0 | 4 0 | 11% | 0 0 | 1 0 | 4 1 | 4 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 401.0 | 0.0 | 401.0 | 354.0 | 4.2 | 358.2 | 42.8 | 89.33% | 11.0 | 117.0 | 7.0 | 31.0 | 8.65% | 2.6 | 2.0 | 25.0 | 7.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2164 8 | 0 0 | 2164 8 | 1664 0 | 22 9 | 1686 9 | 477 9 | 78% | 52 0 | 484 0 | 15 0 | 104 0 | 6% | 16 4 | 49 0 | 15 7 | 238 6 |
| LVN | 1826 7 | 3 5 | 1830 2 | 1534 0 | 23 9 | 1557 9 | 272 3 | 85% | 9 0 | 383 0 | 5 0 | 84 0 | 5% | 35 9 | 70 0 | 36 3 | 259 3 |
| Sr Psych Tech/Psych Tech | 1033 5 | 16 3 | 1049 8 | 828 0 | 13 0 | 841 0 | 208 9 | 80% | 11 0 | 297 0 | 3 0 | 26 0 | 3% | 0 5 | 26 0 | 40 7 | 93 0 |
| CNA | 377 6 | 0 0 | 377 6 | 270 0 | 0 0 | 270 0 | 107 6 | 72% | 6 0 | 26 0 | 1 0 | 9 0 | 3% | 91 7 | 13 0 | 236 2 | 35 7 |
| **TOTAL NURSING** | 5402.6 | 19.8 | 5422.4 | 4296.0 | 59.8 | 4355.8 | 1066.7 | 80.33% | 78.0 | 1190.0 | 24.0 | 223.0 | 5.12% | 144.4 | 158.0 | 328.9 | 626.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 150 0 | 0 0 | 150 0 | 142 0 | 2 0 | 144 0 | 6 1 | 96% | 2 0 | 40 0 | 2 0 | 8 0 | 6% | 0 9 | 1 0 | 22 4 | 7 9 |
| Pharmacy Tech | 312 0 | 0 0 | 312 0 | 295 0 | 1 9 | 296 9 | 15 1 | 95% | 2 0 | 92 0 | 2 0 | 10 0 | 3% | 0 0 | 13 0 | 39 5 | 7 5 |
| **TOTAL PHARMACY** | 462.0 | 0.0 | 462.0 | 437.0 | 3.9 | 440.9 | 21.1 | 95.42% | 4.0 | 132.0 | 4.0 | 18.0 | 4.08% | 0.9 | 14.0 | 61.9 | 15.4 |





**Primary Care Providers Filled Percentage and Turnover Rate (as of August 2015)**

Diagram Key

INNER CIRCLE - Filled %
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover %
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover





**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2015**
*(Data Retrieved From*
*State Controller's Office Employment History Records)*

**California Correctional Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 9 | 0 9 | (0 9) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.9** | **0.9** | **(0.9)** | **0.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 3 0 | 1 0 | 2 0 | 25% | 0 0 | 1 0 | 0 0 | 6 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **10.5** | **0.0** | **10.5** | **8.0** | **0.0** | **8.0** | **2.5** | **76.19%** | **0.0** | **5.0** | **1.0** | **2.0** | **25.00%** | **0.0** | **1.0** | **0.0** | **6.5** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.0** | **0.0** | **7.0** | **7.0** | **0.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **2.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 9 9 |
| LVN | 19 7 | 0 0 | 19 7 | 20 0 | 0 0 | 20 0 | (0 3) | 102% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 1 | 0 0 | 0 7 | 9 2 |
| Sr Psych Tech/Psych Tech | 5 3 | 0 0 | 5 3 | 2 0 | 0 0 | 2 0 | 3 3 | 38% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **50.4** | **0.0** | **50.4** | **45.0** | **0.0** | **45.0** | **5.4** | **89.29%** | **0.0** | **6.0** | **0.0** | **1.0** | **2.22%** | **0.1** | **2.0** | **1.8** | **19.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 0 0 | 0 0 | 0 0 | 1 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | **0.0** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2015
(Data Source – August 2015
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5366-6   Filed 10/01/15   Page 10 of 25

**California Health Care Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Appointments Year To Date | Separations 8/1/2015 - 8/31/2015 | Separations Year To Date | Year To Date Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 2.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 77.4 | 0.0 | 77.4 | 42.0 | 0.0 | 42.0 | 35.4 | 54% | 0.0 | 5.0 | 0.0 | 3.0 | 7% | 0.0 | 1.0 | 0.0 | 5.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 47.0 | 0.0 | 47.0 | 37.4 | 55.69% | 0.0 | 8.0 | 0.0 | 6.0 | 12.77% | 0.0 | 1.0 | 0.0 | 5.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28.0 | 0.0 | 28.0 | 12.0 | 0.0 | 12.0 | 16.0 | 43% | 2.0 | 8.0 | 1.0 | 4.0 | 33% | 0.0 | 0.0 | 2.8 | 0.0 |
| PA | 9.0 | 0.0 | 9.0 | 5.0 | 0.0 | 5.0 | 4.0 | 56% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 2.2 | 0.5 |
| NP | 4.0 | 0.0 | 4.0 | 3.0 | 1.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 20.0 | 1.0 | 21.0 | 20.0 | 51.22% | 2.0 | 11.0 | 1.0 | 5.0 | 23.81% | 0.0 | 0.0 | 5.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442.3 | 0.0 | 442.3 | 272.0 | 0.0 | 272.0 | 170.3 | 61% | 3.0 | 32.0 | 4.0 | 11.0 | 4% | 0.0 | 4.0 | 0.0 | 7.6 |
| LVN | 265.5 | 0.0 | 265.5 | 169.0 | 0.0 | 169.0 | 96.5 | 64% | 0.0 | 1.0 | 0.0 | 8.0 | 5% | 0.0 | 8.0 | 0.0 | 5.0 |
| Sr Psych Tech/Psych Tech | 54.8 | 12.8 | 67.6 | 52.0 | 0.0 | 52.0 | 15.6 | 77% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 6.1 |
| CNA | 334.5 | 0.0 | 334.5 | 233.0 | 0.0 | 233.0 | 101.5 | 70% | 6.0 | 16.0 | 0.0 | 7.0 | 3% | 0.0 | 11.0 | 0.1 | 18.9 |
| **TOTAL NURSING** | 1097.1 | 12.8 | 1109.9 | 726.0 | 0.0 | 726.0 | 383.9 | 65.41% | 9.0 | 49.0 | 4.0 | 27.0 | 3.72% | 0.0 | 25.0 | 0.1 | 37.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 90% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 19.0 | 0.0 | 19.0 | 10.0 | 66% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | 0.4 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 32.0 | 0.0 | 32.0 | 11.5 | 73.56% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.9 | 1.1 |

**California Men's Colony**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 7/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 7/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 7/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 15 0 | 0 0 | 15 0 | 1 0 | 94% | 0 0 | 2 0 | 0 0 | 2 0 | 13% | 0 2 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.0** | **0.0** | **20.0** | **19.0** | **0.0** | **19.0** | **1.0** | **95.00%** | **0.0** | **3.0** | **0.0** | **2.0** | **10.53%** | **0.2** | **0.0** | **0.0** | **0.7** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 5 | 0 0 | 13 5 | 16 0 | 0 0 | 16 0 | (2 5) | 119% | 0 0 | 2 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.5** | **0.0** | **13.5** | **16.0** | **0.0** | **16.0** | **(2.5)** | **118.52%** | **0.0** | **2.0** | **0.0** | **1.0** | **6.25%** | **0.0** | **0.0** | **1.4** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83 1 | 0 0 | 83 1 | 76 0 | 0 0 | 76 0 | 7 1 | 91% | 3 0 | 4 0 | 1 0 | 10 0 | 13% | 0 0 | 0 0 | 0 0 | 7 4 |
| LVN | 64 0 | 0 0 | 64 0 | 61 0 | 7 0 | 68 0 | (4 0) | 106% | 0 0 | 21 0 | 0 0 | 2 0 | 3% | 3 1 | 0 0 | 0 0 | 6 5 |
| Sr Psych Tech/Psych Tech | 50 8 | 0 0 | 50 8 | 42 0 | 0 0 | 42 0 | 8 8 | 83% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 0 | 2 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 2 7 | 0 0 |
| **TOTAL NURSING** | **197.9** | **0.0** | **197.9** | **179.0** | **7.0** | **186.0** | **11.9** | **93.99%** | **3.0** | **27.0** | **1.0** | **13.0** | **6.99%** | **5.0** | **2.0** | **2.7** | **16.7** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 0 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 6 | 0 4 |
| **TOTAL PHARMACY** | **21.5** | **0.0** | **21.5** | **18.0** | **0.0** | **18.0** | **3.5** | **83.72%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.56%** | **0.0** | **0.0** | **1.6** | **0.4** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2015
(Data Source:
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5366-6   Filed 10/01/15   Page 12 of 25

**Folsom State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 13 0 | 0 0 | 13 0 | 1 0 | 93% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 15.0 | 0.0 | 15.0 | 1.0 | 93.75% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 1 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 1.0 | 1.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 5 | 0 0 | 50 5 | 31 0 | 0 0 | 31 0 | 19 5 | 61% | 2 0 | 13 0 | 0 0 | 3 0 | 10% | 0 0 | 0 0 | 0 0 | 1 7 |
| LVN | 30 0 | 3 5 | 33 5 | 27 0 | 1 0 | 28 0 | 5 5 | 84% | 0 0 | 0 0 | 0 0 | 2 0 | 7% | 0 0 | 1 0 | 0 0 | 2 4 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 6 0 | 0 0 | 6 0 | (1 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 85.0 | 3.5 | 88.5 | 64.0 | 1.0 | 65.0 | 23.5 | 73.45% | 2.0 | 15.0 | 0.0 | 5.0 | 7.69% | 0.0 | 1.0 | 0.0 | 4.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 6 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 0.6 |

**High Desert State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **11.0** | **0.0** | **11.0** | **1.5** | **88.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **0.0** | **0.0** | **0.9** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 2 0 | 0 0 | 2 0 | 3 0 | 40% | 0 0 | 1 0 | 1 0 | 2 0 | 100% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 3 0 | 0 0 | 3 0 | (1 0) | 150% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.5** | **0.0** | **7.5** | **6.0** | **0.0** | **6.0** | **1.5** | **80.00%** | **1.0** | **3.0** | **1.0** | **2.0** | **33.33%** | **0.0** | **0.0** | **1.4** | **0.2** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 47 0 | 0 0 | 47 0 | 1 8 | 96% | 1 0 | 14 0 | 0 0 | 4 0 | 9% | 0 0 | 0 0 | 0 0 | 7 8 |
| LVN | 49 9 | 0 0 | 49 9 | 30 0 | 0 0 | 30 0 | 19 9 | 60% | 0 0 | 11 0 | 0 0 | 4 0 | 13% | 0 0 | 2 0 | 0 0 | 12 3 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 11 0 | 0 0 | 11 0 | (2 9) | 136% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 4 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **106.8** | **0.0** | **106.8** | **88.0** | **0.0** | **88.0** | **18.8** | **82.40%** | **1.0** | **32.0** | **0.0** | **8.0** | **9.09%** | **0.0** | **2.0** | **1.1** | **24.8** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 3 |
| **TOTAL PHARMACY** | **5.5** | **0.0** | **5.5** | **6.0** | **0.0** | **6.0** | **(0.5)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | **0.3** |

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 8 0 | 0 0 | 8 0 | 8 0 | 50% | 0 0 | 3 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 11.0 | 0.0 | 11.0 | 8.0 | 57.89% | 1.0 | 4.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 7 0 | 0 0 | 7 0 | 7 0 | 50% | 0 0 | 3 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 1 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 8.0 | 0.0 | 8.0 | 8.0 | 50.00% | 0.0 | 4.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 1.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 42 0 | 0 0 | 42 0 | 25 1 | 63% | 4 0 | 16 0 | 0 0 | 5 0 | 12% | 0 0 | 3 0 | 0 0 | 4 7 |
| LVN | 50 0 | 0 0 | 50 0 | 31 0 | 0 0 | 31 0 | 19 0 | 62% | 0 0 | 2 0 | 0 0 | 4 0 | 13% | 0 0 | 1 0 | 4 3 | 7 3 |
| Sr Psych Tech/Psych Tech | 55 1 | 0 0 | 55 1 | 38 0 | 2 0 | 40 0 | 15 1 | 73% | 0 0 | 9 0 | 0 0 | 5 0 | 13% | 0 0 | 1 0 | 1 5 | 4 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 6 | 0 0 | 4 9 | 0 0 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 111.0 | 2.0 | 113.0 | 59.2 | 65.62% | 4.0 | 27.0 | 0.0 | 14.0 | 12.39% | 2.6 | 5.0 | 10.7 | 16.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 3 0 | 1 0 | 4 0 | 0 6 | 88% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 0 9 | 7 9 | 1 1 | 88% | 0 0 | 5 0 | 1 0 | 2 0 | 25% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 10.0 | 1.9 | 11.9 | 1.6 | 87.85% | 0.0 | 5.0 | 1.0 | 2.0 | 16.86% | 0.0 | 0.0 | 0.5 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Appointments Year To Date 7/1/2015-8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Separations Year To Date 7/1/2015-8/31/2015 | Turnover Rate (Percentage) 7/1/2015-8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.8 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 37 0 | 0 0 | 37 0 | 8 6 | 81% | 2 0 | 4 0 | 1 0 | 4 0 | 11% | 1 7 | 0 0 | 1 7 | 3 6 |
| LVN | 22 8 | 0 0 | 22 8 | 20 0 | 0 0 | 20 0 | 2 8 | 88% | 0 0 | 4 0 | 0 0 | 4 0 | 20% | 0 0 | 1 0 | 0 0 | 4 0 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 0 0 | 11 0 | 0 0 | 2 0 | 7% | 0 5 | 3 0 | 0 9 | 1 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 0 9 | 0 0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 85.0 | 0.0 | 85.0 | 11.2 | 88.36% | 2.0 | 19.0 | 1.0 | 10.0 | 11.76% | 4.0 | 4.0 | 3.5 | 9.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 4 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 8 | 0 4 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 5.0 | 0.0 | 5.0 | (1.0) | 125.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.4 | 1.0 | 0.8 | 0.6 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 5 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 1.0 | 4.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 2 0 | 1 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 2.0 | 1.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 44 0 | 11 5 | 55 5 | 13 8 | 80% | 0 0 | 5 0 | 1 0 | 8 0 | 14% | 1 9 | 3 0 | 1 7 | 16 5 |
| LVN | 23 1 | 0 0 | 23 1 | 23 0 | 4 0 | 27 0 | (3 9) | 117% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 3 1 | 4 0 | 2 0 | 6 7 |
| Sr Psych Tech/Psych Tech | 107 6 | 3 5 | 111 1 | 89 0 | 0 0 | 89 0 | 22 1 | 80% | 0 0 | 26 0 | 0 0 | 1 0 | 1% | 0 0 | 1 0 | 8 5 | 6 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 4 | 0 0 | 28 8 | 0 1 |
| **TOTAL NURSING** | 200.0 | 3.5 | 203.5 | 156.0 | 15.5 | 171.5 | 32.0 | 84.27% | 0.0 | 31.0 | 1.0 | 10.0 | 5.83% | 15.4 | 8.0 | 41.0 | 29.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 1 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 9 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.1 | 0.1 |

**California State Prison - Solano**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 4 0 | 0 0 | 1 0 | 11% | 0 0 | 2 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **11.0** | **0.0** | **11.0** | **1.5** | **88.00%** | **0.0** | **7.0** | **0.0** | **1.0** | **9.09%** | **0.0** | **2.0** | **0.0** | **0.4** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.5** | **0.0** | **12.5** | **12.0** | **0.0** | **12.0** | **0.5** | **96.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 0 0 | 46 2 | 39 0 | 0 0 | 39 0 | 7 2 | 84% | 1 0 | 3 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 0 8 | 6 8 |
| LVN | 58 2 | 0 0 | 58 2 | 50 0 | 0 0 | 50 0 | 8 2 | 86% | 0 0 | 22 0 | 0 0 | 2 0 | 4% | 0 0 | 0 0 | 0 0 | 3 5 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 5 3 | 0 0 |
| **TOTAL NURSING** | **113.4** | **0.0** | **113.4** | **95.0** | **0.0** | **95.0** | **18.4** | **83.77%** | **2.0** | **27.0** | **0.0** | **4.0** | **4.21%** | **0.0** | **2.0** | **6.1** | **10.6** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 1 0 | 0 8 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| **TOTAL PHARMACY** | **15.5** | **0.0** | **15.5** | **15.0** | **0.0** | **15.0** | **0.5** | **96.77%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.5** | **0.0** | **1.4** | **0.9** |

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 4 0 | 0 0 | 4 0 | 1 0 | 1 0 | 2 0 | 2 0 | 50% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 1 0 | 12 0 | (0 5) | 104% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.5 | 0.0 | 16.5 | 13.0 | 2.0 | 15.0 | 1.5 | 90.91% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 12 0 | 0 0 | 12 0 | (0 6) | 105% | 1 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 1 | 0 0 | 2 1 | 2 0 | 1 0 | 3 0 | (0 9) | 143% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.0 | 13.5 | 14.0 | 1.0 | 15.0 | (1.5) | 111.11% | 1.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 71 3 | 0 0 | 71 3 | 45 0 | 7 5 | 52 5 | 18 8 | 74% | 3 0 | 56 0 | 1 0 | 6 0 | 11% | 0 0 | 2 0 | 0 0 | 3 5 |
| LVN | 82 8 | 0 0 | 82 8 | 58 0 | 10 0 | 68 0 | 14 8 | 82% | 0 0 | 60 0 | 1 0 | 3 0 | 4% | 1 0 | 2 0 | 0 0 | 10 0 |
| Sr Psych Tech/Psych Tech | 86 6 | 0 0 | 86 6 | 21 0 | 11 0 | 32 0 | 54 7 | 37% | 0 0 | 28 0 | 1 0 | 2 0 | 6% | 0 0 | 1 0 | 0 2 | 3 0 |
| CNA | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 6 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 4 | 1 7 |
| **TOTAL NURSING** | 248.8 | 0.0 | 248.8 | 130.0 | 28.4 | 158.4 | 90.4 | 63.67% | 3.0 | 150.0 | 3.0 | 12.0 | 7.58% | 1.0 | 5.0 | 0.6 | 18.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 8 0 | 0 0 | 8 0 | 2 0 | 80% | 0 0 | 9 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 2 2 | 0 2 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.0 | 0.0 | 13.0 | 2.0 | 86.67% | 0.0 | 15.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 2.2 | 0.4 |

**Central California Women's Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.5 | 0.0 | 10.5 | 11.0 | 1.0 | 12.0 | (1.5) | 114.29% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 47 0 | 0 0 | 47 0 | 4 7 | 91% | 3 0 | 15 0 | 0 0 | 2 0 | 4% | 0 6 | 1 0 | 1 5 | 7 1 |
| LVN | 49 5 | 0 0 | 49 5 | 48 0 | 0 0 | 48 0 | 1 5 | 97% | 0 0 | 4 0 | 0 0 | 1 0 | 2% | 4 6 | 3 0 | 0 0 | 9 8 |
| Sr Psych Tech/Psych Tech | 19 6 | 0 0 | 19 6 | 17 0 | 0 0 | 17 0 | 2 6 | 87% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 3 | 0 0 | 8 2 | 0 6 |
| **TOTAL NURSING** | 120.8 | 0.0 | 120.8 | 112.0 | 0.0 | 112.0 | 8.8 | 92.72% | 3.0 | 26.0 | 0.0 | 3.0 | 2.68% | 17.4 | 5.0 | 9.7 | 18.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 0.0 | 0.0 |

**California Men's Colony**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 15 0 | 0 0 | 15 0 | 1 0 | 94% | 0 0 | 2 0 | 0 0 | 2 0 | 13% | 0 2 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 19.0 | 0.0 | 19.0 | 1.0 | 95.00% | 0.0 | 3.0 | 0.0 | 2.0 | 10.53% | 0.2 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 5 | 0 0 | 13 5 | 16 0 | 0 0 | 16 0 | (2 5) | 119% | 0 0 | 2 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.0 | 13.5 | 16.0 | 0.0 | 16.0 | (2.5) | 118.52% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 1.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83 1 | 0 0 | 83 1 | 76 0 | 0 0 | 76 0 | 7 1 | 91% | 3 0 | 4 0 | 1 0 | 10 0 | 13% | 0 0 | 0 0 | 0 0 | 7 4 |
| LVN | 64 0 | 0 0 | 64 0 | 61 0 | 7 0 | 68 0 | (4 0) | 106% | 0 0 | 21 0 | 0 0 | 2 0 | 3% | 3 1 | 0 0 | 0 0 | 6 5 |
| Sr Psych Tech/Psych Tech | 50 8 | 0 0 | 50 8 | 42 0 | 0 0 | 42 0 | 8 8 | 83% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 0 | 2 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 2 7 | 0 0 |
| **TOTAL NURSING** | 197.9 | 0.0 | 197.9 | 179.0 | 7.0 | 186.0 | 11.9 | 93.99% | 3.0 | 27.0 | 1.0 | 13.0 | 6.99% | 5.0 | 2.0 | 2.7 | 16.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 0 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 6 | 0 4 |
| **TOTAL PHARMACY** | 21.5 | 0.0 | 21.5 | 18.0 | 0.0 | 18.0 | 3.5 | 83.72% | 0.0 | 0.0 | 0.0 | 1.0 | 5.56% | 0.0 | 0.0 | 1.6 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
AUGUST 2015
Case 2:90-cv-00520-KJM-SCR   Document 5366-6   Filed 10/01/15   Page 21 of 25
(Data from State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 1 0 | 7 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 13.0 | 1.0 | 14.0 | (1.5) | 112.00% | 1.0 | 8.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 0.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 24 0 | 0 0 | 24 0 | 5 0 | 83% | 2 0 | 7 0 | 0 0 | 3 0 | 13% | 0 6 | 0 0 | 1 1 | 5 7 |
| LVN | 46 3 | 0 0 | 46 3 | 43 0 | 0 0 | 43 0 | 3 3 | 93% | 3 0 | 7 0 | 0 0 | 4 0 | 9% | 0 7 | 4 0 | 4 3 | 10 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 5 | 0 0 |
| **TOTAL NURSING** | 79.8 | 0.0 | 79.8 | 72.0 | 0.0 | 72.0 | 7.8 | 90.23% | 5.0 | 14.0 | 0.0 | 7.0 | 9.72% | 1.2 | 5.0 | 11.9 | 16.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 1 0 | 2 0 | 40% | 0 0 | 0 0 | 0 2 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 8 | 0 1 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 2.0 | 1.0 | 2.0 | 13.33% | 0.0 | 0.0 | 3.0 | 0.1 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**AUGUST 2015**

Case 2:90-cv-00520-KJM-SCR   (Data Source: 5366-6   Filed 10/01/15   Page 22 of 25
State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 1 0 | 5 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 2 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 1.0 | 5.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 2.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 36 0 | 0 0 | 36 0 | 5 0 | 88% | 1 0 | 20 0 | 0 0 | 5 0 | 14% | 0 0 | 1 0 | 0 0 | 4 3 |
| LVN | 23 8 | 0 0 | 23 8 | 25 0 | 0 0 | 25 0 | (1 2) | 105% | 1 0 | 1 0 | 1 0 | 4 0 | 16% | 0 3 | 0 0 | 0 0 | 5 1 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 10 0 | 0 0 | 10 0 | 5 2 | 66% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 0 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 4 | 1 0 | 2 3 | 1 9 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 76.0 | 0.0 | 76.0 | 9.0 | 89.41% | 2.0 | 27.0 | 1.0 | 9.0 | 11.84% | 0.7 | 2.0 | 2.3 | 13.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.4 | 0.0 |

**Sierra Conservation Center**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Appointments Year To Date 9/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Separations Year To Date 9/1/2014 - 8/31/2015 | Turnover Rate (Percentage) 9/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 4 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 4.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 24 0 | 0 0 | 24 0 | 1 4 | 94% | 0 0 | 25 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 1 1 | 1 2 |
| LVN | 29 4 | 0 0 | 29 4 | 28 0 | 0 0 | 28 0 | 1 4 | 95% | 0 0 | 32 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 1 8 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 58.3 | 0.0 | 58.3 | 55.0 | 0.0 | 55.0 | 3.3 | 94.34% | 0.0 | 59.0 | 0.0 | 2.0 | 3.64% | 4.0 | 1.0 | 1.1 | 3.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |

**Salinas Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 3 | 0 3 | 0 7 | 27% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 9 0 | 0 0 | 9 0 | 2 5 | 78% | 0 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 2 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 10.0 | 0.3 | 10.3 | 3.2 | 76.07% | 0.0 | 2.0 | 0.0 | 1.0 | 9.74% | 0.0 | 2.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 1 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 1 0 | 3 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 9.0 | 0.0 | 9.0 | 3.0 | 75.00% | 1.0 | 5.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 1.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 8 | 0 0 | 52 8 | 46 0 | 0 0 | 46 0 | 6 8 | 87% | 0 0 | 12 0 | 0 0 | 6 0 | 13% | 1 0 | 3 0 | 0 0 | 10 1 |
| LVN | 57 1 | 0 0 | 57 1 | 49 0 | 0 0 | 49 0 | 8 1 | 86% | 0 0 | 17 0 | 0 0 | 1 0 | 2% | 2 2 | 2 0 | 0 0 | 15 5 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 42 0 | 0 0 | 42 0 | 9 6 | 81% | 0 0 | 11 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 1 0 | 5 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 4 | 0 0 | 9 9 | 0 1 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 137.0 | 0.0 | 137.0 | 24.5 | 84.83% | 0.0 | 40.0 | 0.0 | 9.0 | 6.57% | 8.5 | 5.0 | 10.9 | 31.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 1 0 | 2 0 | 0 0 | 2 0 | 33% | 0 0 | 0 0 | 1 2 | 0 5 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 8 | 1 0 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 21.0 | 0.0 | 21.0 | 1.0 | 95.45% | 1.0 | 6.0 | 0.0 | 2.0 | 9.52% | 0.0 | 0.0 | 3.0 | 1.5 |

**Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 8/1/2015 - 8/31/2015 | Year To Date Appointments 8/1/2014 - 8/31/2015 | Separations 8/1/2015 - 8/31/2015 | Year To Date Separations 8/1/2014 - 8/31/2015 | Year To Date Turnover Rate (Percentage) 8/1/2014 - 8/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of June 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 1 1 | 1 1 | (1 1) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 1.1 | 1.1 | (1.1) | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 1 0 | 2 0 | 22% | 0 0 | 1 0 | 0 0 | 1 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 5.0 | 1.0 | 2.0 | 20.00% | 0.0 | 1.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 1.0 | 1.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.5 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 4 | 0 0 | 31 4 | 31 0 | 0 0 | 31 0 | 0 4 | 99% | 2 0 | 5 0 | 0 0 | 0 0 | 0% | 1 0 | 1 0 | 0 2 | 3 8 |
| LVN | 40 0 | 0 0 | 40 0 | 40 0 | 2 0 | 42 0 | (2 0) | 105% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 1 9 | 4 0 | 1 5 | 8 9 |
| Sr Psych Tech/Psych Tech | 22 2 | 0 0 | 22 2 | 15 0 | 0 0 | 15 0 | 7 2 | 68% | 2 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 1 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 15 6 | 0 0 | 0 5 | 3 8 |
| **TOTAL NURSING** | 93.6 | 0.0 | 93.6 | 86.0 | 2.0 | 88.0 | 5.7 | 93.96% | 4.0 | 11.0 | 0.0 | 1.0 | 1.14% | 18.5 | 5.0 | 3.2 | 17.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |