# APPENDIX 5

## Executive Summary

In August 2015, institutions recorded a total of 465,724 ducats issued and add-on appointments. Of those, 372,091 were completed; 58,418 resulted in inmate refusals; 2,572 were recorded Not Completed: Custody; and 32,543 were recorded Not Completed: Non-Custody. As of this month, totals include the addition of CHCF data.

**August 2015 Inmate Population** *(CDCR's 35 institutions only):*                    **117,466**

|  | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 132,541 | 228,748 | 33,191 | 71,244 | 465,724 |
| Ducats Issued | 102,609 | 215,912 | 31,671 | 64,924 | 415,116 |
| Add-on Appointments | 29,932 | 12,836 | 1,520 | 6,320 | 50,608 |
| **Ducats and Add-ons Completed** | 121,280 | 156,470 | 30,061 | 64,280 | 372,091 |
|  | 91.5% | 68.4% | 90.6% | 90.2% | 79.9% |
| **Ducats Not Completed** | 11,261 | 72,278 | 3,130 | 6,864 | 93,533 |
|  | 8.5% | 31.6% | 9.4% | 9.6% | 20.1% |
| Refused by Inmate | 3,484 | 51,610 | 807 | 2,517 | 58,418 |
|  | 2.6% | 22.6% | 2.4% | 3.5% | 12.5% |
| Not Completed: Custody | 238 | 1,950 | 143 | 241 | 2,572 |
|  | 0.2% | 0.9% | 0.4% | 0.3% | 0.6% |
| Not Completed: Non-Custody | 7,539 | 18,718 | 2,180 | 4,106 | 32,543 |
|  | 5.7% | 8.2% | 6.6% | 5.8% | 7.0% |



## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.81% | 99.97% | 99.52% | 95.47% | 100.00% |
| Seen for Medical Services | 99.84% | 100.00% | 99.48% | 97.04% | 100.00% |
| Seen for Mental Health Services | 99.75% | 100.00% | 99.90% | 93.17% | 100.00% |
| Seen for Dental Services | 99.65% | 100.00% | 96.27% | 95.03% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.89% | 99.47% | 96.58% | 100.00% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.97% | 99.70% | 100.00% | 100.00% | 100.00% | 99.77% | 99.95% | 100.00% | 99.79% | 99.88% |
| Seen for Medical Services | 100.00% | 99.97% | 100.00% | 100.00% | 99.88% | 99.97% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 99.95% | 100.00% | 100.00% | 100.00% | 99.54% | 100.00% | 100.00% | 99.83% | 99.82% | |
| Seen for Dental Services | 99.90% | 98.28% | 100.00% | 100.00% | 100.00% | 99.57% | 100.00% | 100.00% | 99.70% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.69% | 99.43% | 100.00% | 99.56% | 100.00% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.91% | 99.49% | 100.00% | 99.86% | 99.35% | 100.00% | 96.36% | 99.90% | 95.92% |
| Seen for Medical Services | 100.00% | 99.92% | 99.87% | 100.00% | 100.00% | 99.37% | 100.00% | 100.00% | 100.00% | 98.71% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.22% | 100.00% | 99.80% | 99.47% | 100.00% | 94.97% | 100.00% | 94.71% |
| Seen for Dental Services | 100.00% | 99.91% | 99.52% | 100.00% | 99.60% | 98.54% | 100.00% | 100.00% | 100.00% | 99.17% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% | 99.60% | 100.00% | 100.00% | 99.52% | 99.74% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.55% | 99.72% | 99.95% | 99.82% | 99.98% | 100.00% | 99.75% | 99.65% | 99.97% | 100.00% |
| Seen for Medical Services | 99.68% | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 99.77% | 99.72% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.94% | 99.52% | 99.90% | 100.00% | 99.69% | 100.00% | 99.92% | 100.00% |
| Seen for Dental Services | 98.69% | 99.70% | 99.81% | 99.64% | 100.00% | 100.00% | 100.00% | 99.56% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.34% | 99.92% | 99.92% | 100.00% | 100.00% | 100.00% | 99.07% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 358 | 383 | 1,226 | 313 | 763 | 1,037 | 707 | 981 | 1,646 | 647 | 805 | 952 | 2,745 | 463 | 1,227 | 556 | 1,106 | 432 |
| C/O Overtime Dollars | $13,117 | $14,053 | $44,987 | $11,477 | $27,994 | $38,031 | $25,949 | $36,011 | $60,394 | $23,720 | $29,545 | $34,925 | $100,705 | $17,000 | $45,007 | $20,403 | $40,563 | $15,859 |
| Sergeant Overtime Hours | 0 | 37 | 21 | 8 | 135 | 5 | 19 | 4 | 1 | 36 | 35 | 18 | 134 | 3 | 18 | 0 | 10 | 18 |
| Sergeant Overtime Dollars | $0 | $1,517 | $853 | $336 | $5,532 | $196 | $776 | $175 | $24 | $1,496 | $1,440 | $756 | $5,530 | $104 | $730 | $0 | $406 | $740 |
| PE Hours | 0 | 0 | 0 | 3 | 0 | 8 | 0 | 0 | 40 | 30 | 0 | 9 | 13 | 80 | 96 | 0 | 5 | 0 |
| PE Dollars | $0 | $0 | $0 | $92 | $0 | $294 | $0 | $0 | $1,472 | $1,118 | $0 | $339 | $459 | $2,917 | $3,536 | $0 | $170 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 974 | 1,134 | 968 | 1,973 | 2,319 | 1,984 | 488 | 252 | 4,485 | 1,178 | 1,997 | 599 | 1,951 | 672 | 2,259 | 1,580 | 1,926 | 43,087 |
| C/O Overtime Dollars | $35,738 | $41,620 | $35,511 | $72,398 | $85,091 | $72,804 | $17,916 | $9,256 | $164,558 | $43,225 | $73,270 | $21,970 | $71,575 | $24,666 | $82,866 | $57,986 | $70,659 | $1,580,847 |
| Sergeant Overtime Hours | 24 | 17 | 94 | 46 | 12 | 20 | 150 | 0 | 100 | 22 | 37 | 3 | 7 | 75 | 33 | 21 | 34 | 1,195 |
| Sergeant Overtime Dollars | $977 | $692 | $3,856 | $1,907 | $490 | $802 | $6,154 | $0 | $4,124 | $905 | $1,517 | $103 | $298 | $3,090 | $1,373 | $859 | $1,388 | $49,146 |
| PE Hours | 0 | 0 | 8 | 0 | 71 | 163 | 16 | 0 | 21 | 0 | 8 | 111 | 130 | 0 | 8 | 0 | 115 | 934 |
| PE Dollars | $0 | $0 | $294 | $0 | $2,591 | $5,971 | $587 | $0 | $761 | $0 | $294 | $4,082 | $4,783 | $0 | $294 | $0 | $4,210 | $34,262 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 45,215 (comprised of 44,281 hours of overtime and 934 PIE hours). The total statewide associate PY value is 275.



Medical Transportation Hours - Year-to-Date Averages FY 15/16
August 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 15 | 2,099 | 959 | 551 | 171 | 528 | 266 | 2,336 | 3,399 | 1,155 | 1,481 | 192 | 592 | 1,699 | 824 | 313 | 2,407 | 53 |
| C/O Overtime Dollars | $561 | $77,021 | $35,190 | $20,204 | $6,265 | $19,384 | $9,748 | $85,702 | $124,697 | $42,385 | $54,326 | $7,049 | $21,733 | $62,354 | $30,234 | $11,498 | $88,330 | $1,954 |
| Sergeant Overtime Hours | 0 | 0 | 105 | 4 | 0 | 0 | 0 | 0 | 8 | 48 | 55 | 0 | 33 | 0 | 0 | 0 | 51 | 0 |
| Sergeant Overtime Dollars | $0 | $0 | $4,314 | $165 | $0 | $0 | $0 | $0 | $308 | $1,985 | $2,257 | $0 | $1,357 | $0 | $0 | $0 | $2,084 | $0 |
| PE Hours | 0 | 28 | 4 | 32 | 0 | 15 | 0 | 0 | 10 | 0 | 48 | 6 | 0 | 42 | 102 | 24 | 373 | 0 |
| PE Dollars | $0 | $1,027 | $147 | $1,174 | $0 | $555 | $0 | $0 | $376 | $0 | $1,761 | $220 | $0 | $1,547 | $3,735 | $881 | $13,673 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 2,786 | 374 | 810 | 2,956 | 1,153 | 220 | 241 | 46 | 12,753 | 3,885 | 591 | 175 | 564 | 73 | 2,280 | 713 | 184 | 48,845 |
| C/O Overtime Dollars | $102,217 | $13,722 | $29,728 | $108,438 | $42,319 | $8,082 | $8,824 | $1,679 | $467,904 | $142,532 | $21,693 | $6,412 | $20,709 | $2,672 | $83,639 | $26,145 | $6,756 | $1,792,105 |
| Sergeant Overtime Hours | 94 | 0 | 42 | 4 | 4 | 60 | 106 | 0 | 276 | 532 | 8 | 0 | 0 | 114 | 22 | 0 | 0 | 1,565 |
| Sergeant Overtime Dollars | $3,866 | $0 | $1,727 | $165 | $165 | $2,468 | $4,344 | $0 | $11,345 | $21,866 | $339 | $0 | $0 | $4,699 | $905 | $0 | $0 | $64,358 |
| PE Hours | 64 | 0 | 0 | 0 | 24 | 56 | 0 | 4 | 129 | 0 | 160 | 0 | 57 | 0 | 21 | 0 | 0 | 1,868 |
| PE Dollars | $2,348 | $0 | $0 | $587 | $4,467 | $147 | $881 | $2,055 | $19,363 | $147 | $4,742 | $0 | $5,852 | $0 | $2,082 | $0 | $770 | $68,537 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 52,277 (comprised of 50,409 hours of overtime 1,868 PIE hours). The total statewide associate PY value is 317.

### Medical Guarding Hours - Year-to-Date Averages FY 15/16
#### August 2015



**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.97% | 100.00% | 99.70% | 99.55% | 99.91% | 99.81% | 100.00% | 99.97% | 99.72% | 99.52% | 99.95% | 95.47% | 99.49% | 99.82% | 100.00% | 100.00% | 99.98% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.97% | 99.68% | 99.92% | 99.84% | 100.00% | 100.00% | 99.74% | 99.48% | 100.00% | 97.04% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 99.75% | 100.00% | 100.00% | 100.00% | 99.90% | 99.94% | 93.17% | 99.22% | 99.52% | 100.00% | 100.00% | 99.90% | 100.00% |
| Dental Services | 99.90% | 100.00% | 98.28% | 98.69% | 99.91% | 99.65% | 100.00% | 100.00% | 99.70% | 96.27% | 99.81% | 95.03% | 99.52% | 99.64% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 99.89% | 99.34% | 99.47% | 99.92% | 96.58% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 2,719 | 2,227 | 3,799 | 3,998 | 3,891 | 2,718 | 3,453 | 2,043 | 3,781 | 1,987 | 3,691 | 2,519 | 4,344 | 2,467 | 5,085 | 2,068 | 2,313 | 2,854 |
| Total Ducats Issued and Add-on Appointments | 6,435 | 4,010 | 5,396 | 4,231 | 8,418 | 14,262 | 7,809 | 25,629 | 14,798 | 12,591 | 20,408 | 11,728 | 16,817 | 6,007 | 10,759 | 3,993 | 9,216 | 7,629 |
| Ducats Issued | 5,033 | 2,841 | 4,939 | 3,176 | 7,439 | 13,198 | 6,926 | 24,526 | 11,449 | 10,059 | 19,829 | 10,962 | 15,032 | 5,700 | 9,549 | 3,230 | 8,018 | 6,841 |
| Add-on Appointments | 1,402 | 1,169 | 457 | 1,055 | 979 | 1,064 | 883 | 1,103 | 3,349 | 2,532 | 579 | 766 | 1,785 | 307 | 1,210 | 763 | 1,198 | 788 |
| Total Completed Ducats and Add-ons | 6,054 | 3,983 | 4,920 | 3,875 | 7,804 | 12,636 | 7,569 | 17,246 | 13,393 | 11,183 | 16,957 | 9,402 | 10,651 | 5,749 | 10,048 | 3,835 | 8,655 | 7,229 |
| Total Ducats Not Completed | 381 | 27 | 476 | 356 | 614 | 1,626 | 240 | 8,383 | 1,405 | 1,308 | 3,451 | 2,326 | 6,166 | 258 | 711 | 158 | 561 | 400 |
| Ducats Refused by Inmate | 39 | 11 | 116 | 0 | 228 | 272 | 18 | 6,768 | 747 | 649 | 2,049 | 1,033 | 3,972 | 14 | 0 | 0 | 84 | 28 |
| *Percentage of ducats refused by inmate* | 0.61% | 0.27% | 2.15% | 0.00% | 2.71% | 1.91% | 0.23% | 26.41% | 5.05% | 5.15% | 10.04% | 8.81% | 23.62% | 0.23% | 0.00% | 0.00% | 0.91% | 0.37% |
| Ducats Not Completed: Custody | 2 | 0 | 16 | 19 | 7 | 26 | 0 | 5 | 40 | 57 | 10 | 485 | 66 | 11 | 0 | 0 | 2 | 0 |
| *Custody percentage of ducats not completed* | 0.03% | 0.00% | 0.30% | 0.45% | 0.08% | 0.18% | 0.00% | 0.02% | 0.27% | 0.45% | 0.05% | 4.14% | 0.39% | 0.18% | 0.00% | 0.00% | 0.02% | 0.00% |
| Ducats Not Completed: Non-Custody | 340 | 16 | 344 | 337 | 379 | 1,328 | 222 | 1,610 | 618 | 602 | 1,392 | 808 | 2,128 | 233 | 711 | 158 | 475 | 372 |
| *Non-Custody percentage of ducats not completed* | 5.28% | 0.40% | 6.38% | 7.97% | 4.50% | 9.31% | 2.84% | 6.28% | 4.18% | 4.78% | 6.82% | 6.89% | 12.65% | 3.88% | 6.61% | 3.96% | 5.15% | 4.88% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 99.77% | 99.86% | 99.35% | 99.95% | 100.00% | 100.00% | 100.00% | 99.75% | 96.36% | 99.90% | 99.65% | 99.79% | 99.97% | 95.92% | 99.88% | 100.00% | 99.37% |
| Medical Services | 100.00% | 99.88% | 100.00% | 99.37% | 99.97% | 100.00% | 100.00% | 100.00% | 99.77% | 100.00% | 100.00% | 99.72% | 100.00% | 100.00% | 98.71% | 100.00% | 100.00% | 99.82% |
| Mental Health Services | 100.00% | 99.54% | 99.80% | 99.47% | 100.00% | 100.00% | 100.00% | 100.00% | 99.69% | 94.97% | 100.00% | 100.00% | 99.83% | 99.92% | 94.71% | 99.82% | 100.00% | 98.90% |
| Dental Services | 100.00% | 99.57% | 99.60% | 98.54% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.56% | 99.70% | 100.00% | 99.17% | 100.00% | 100.00% | 99.56% |
| Diagnostic and Specialty Services | 100.00% | 99.69% | 100.00% | 99.60% | 99.43% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.52% | 99.07% | 99.56% | 100.00% | 99.74% | 100.00% | 100.00% | 99.65% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,277 | 3,649 | 3,694 | 3,485 | 2,914 | 4,379 | 2,734 | 2,502 | 3,180 | 2,264 | 5,465 | 4,395 | 3,810 | 3,687 | 3,681 | 3,588 | 4,805 | 117,466 |
| Total Ducats Issued and Add-on Appointments | 7,025 | 4,438 | 9,518 | 10,635 | 39,119 | 18,215 | 6,701 | 4,689 | 32,886 | 21,316 | 12,628 | 5,998 | 9,727 | 15,759 | 36,694 | 25,291 | 14,949 | 465,724 |
| Ducats Issued | 5,537 | 3,521 | 8,360 | 8,400 | 36,926 | 15,821 | 4,235 | 3,786 | 30,077 | 20,424 | 10,011 | 5,870 | 9,188 | 15,129 | 33,531 | 24,190 | 11,363 | 415,116 |
| Add-on Appointments | 1,488 | 917 | 1,158 | 2,235 | 2,193 | 2,394 | 2,466 | 903 | 2,809 | 892 | 2,617 | 128 | 539 | 630 | 3,163 | 1,101 | 3,586 | 50,608 |
| Total Completed Ducats and Add-ons | 5,925 | 3,985 | 7,429 | 8,283 | 28,177 | 15,546 | 5,326 | 4,383 | 22,858 | 12,363 | 11,029 | 5,692 | 9,163 | 12,066 | 22,268 | 24,039 | 12,370 | 372,091 |
| Total Ducats Not Completed | 1,100 | 453 | 2,089 | 2,352 | 10,942 | 2,669 | 1,375 | 306 | 10,028 | 8,953 | 1,599 | 306 | 564 | 3,693 | 14,426 | 1,252 | 2,579 | 93,533 |
| Ducats Refused by Inmate | 312 | 10 | 1,234 | 1,275 | 9,014 | 762 | 1,040 | 5 | 6,373 | 7,187 | 572 | 4 | 27 | 2,641 | 10,717 | 114 | 1,103 | 58,418 |
| *Percentage of ducats refused by inmate* | 4.44% | 0.23% | 12.96% | 11.99% | 23.04% | 4.18% | 15.52% | 0.11% | 19.38% | 33.72% | 4.53% | 0.07% | 0.28% | 16.76% | 29.21% | 0.45% | 7.38% | 12.54% |
| Ducats Not Completed: Custody | 0 | 10 | 12 | 61 | 16 | 0 | 0 | 0 | 65 | 514 | 12 | 21 | 20 | 4 | 1,061 | 30 | 0 | 2,572 |
| *Custody percentage of ducats not completed* | 0.00% | 0.23% | 0.13% | 0.57% | 0.04% | 0.00% | 0.00% | 0.00% | 0.20% | 2.41% | 0.10% | 0.35% | 0.21% | 0.03% | 2.89% | 0.12% | 0.00% | 0.55% |
| Ducats Not Completed: Non-Custody | 788 | 433 | 843 | 1,016 | 1,912 | 1,907 | 335 | 301 | 3,590 | 1,252 | 1,015 | 281 | 517 | 1,048 | 2,648 | 1,108 | 1,476 | 32,543 |
| *Non-Custody percentage of ducats not completed* | 11.22% | 9.76% | 8.86% | 9.55% | 4.89% | 10.47% | 5.00% | 6.42% | 10.92% | 5.87% | 8.04% | 4.68% | 5.32% | 6.65% | 7.22% | 4.38% | 9.87% | 6.99% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,224 | 1,366 | 2,728 | 1,687 | 3,112 | 3,245 | 4,923 | 1,051 | 3,999 | 1,935 | 3,512 | 2,233 | 2,232 | 2,172 | 3,955 | 1,928 | 3,995 | 3,470 |
| 1. PCP ducats issued | 907 | 908 | 1,053 | 968 | 1,290 | 1,560 | 1,041 | 63 | 2,442 | 710 | 1,900 | 1,844 | 1,499 | 1,109 | 1,644 | 633 | 1,513 | 1,873 |
| 2. RN ducats issued | 294 | 166 | 647 | 274 | 1,281 | 1,462 | 636 | 764 | 1,347 | 837 | 1,134 | 345 | 716 | 693 | 1,170 | 502 | 2,030 | 1,361 |
| 3. LVN ducats issued | 23 | 292 | 1,028 | 445 | 541 | 223 | 3,246 | 224 | 210 | 388 | 478 | 44 | 17 | 370 | 1,141 | 793 | 452 | 236 |
| **B Add-on Appointments** | 1,121 | 876 | 367 | 843 | 805 | 512 | 536 | 354 | 1,560 | 780 | 315 | 506 | 1,055 | 165 | 746 | 607 | 391 | 572 |
| 1. PCP add-on appointments | 132 | 167 | 49 | 105 | 139 | 69 | 61 | 3 | 324 | 40 | 11 | 67 | 103 | 51 | 98 | 54 | 30 | 157 |
| 2. RN add-on appointments | 986 | 670 | 261 | 577 | 629 | 426 | 284 | 235 | 1,140 | 637 | 281 | 437 | 805 | 106 | 434 | 454 | 252 | 397 |
| 3. LVN add-on appointments | 3 | 39 | 57 | 161 | 37 | 17 | 191 | 116 | 96 | 103 | 23 | 2 | 147 | 8 | 214 | 99 | 109 | 18 |
| **C Completed Ducats and Add-ons** | 2,248 | 2,235 | 2,893 | 2,351 | 3,714 | 3,337 | 5,350 | 1,303 | 5,280 | 2,572 | 3,718 | 2,363 | 2,769 | 2,255 | 4,645 | 2,419 | 4,124 | 3,874 |
| **D Total Ducats Not Completed** | 97 | 7 | 202 | 179 | 203 | 420 | 109 | 102 | 279 | 143 | 109 | 376 | 518 | 82 | 56 | 116 | 262 | 168 |
| 1. Ducats Refused by Inmate | 2 | 0 | 45 | 0 | 72 | 45 | 8 | 43 | 73 | 34 | 22 | 173 | 283 | 0 | 0 | 0 | 30 | 2 |
| a) PCP ducats refused by inmate | 0 | 0 | 31 | 0 | 30 | 34 | 3 | 1 | 26 | 16 | 16 | 104 | 154 | 0 | 0 | 0 | 9 | 0 |
| b) RN ducats refused by inmate | 2 | 0 | 4 | 0 | 33 | 5 | 3 | 36 | 38 | 16 | 6 | 69 | 128 | 0 | 0 | 0 | 11 | 2 |
| c) LVN ducats refused by inmate | 0 | 0 | 10 | 0 | 9 | 6 | 2 | 6 | 9 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 1 | 8 | 3 | 6 | 0 | 0 | 14 | 14 | 0 | 76 | 4 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 14 | 13 | 0 | 76 | 4 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 95 | 7 | 156 | 171 | 128 | 369 | 101 | 59 | 192 | 95 | 87 | 127 | 231 | 82 | 56 | 116 | 232 | 166 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,809 | 76 | 193 | 40 | 1,706 | 6,138 | 207 | 18,645 | 2,948 | 5,906 | 12,570 | 4,160 | 9,937 | 1,606 | 1,841 | 167 | 1,461 | 1,557 |
| **B Add-on Appointments** | 135 | 112 | 16 | 12 | 47 | 442 | 74 | 158 | 1,440 | 1,339 | 215 | 11 | 609 | 66 | 256 | 11 | 572 | 69 |
| **C Completed Ducats and Add-ons** | 1,769 | 186 | 189 | 48 | 1,531 | 5,740 | 271 | 11,186 | 3,623 | 6,265 | 9,764 | 2,876 | 5,308 | 1,588 | 1,687 | 163 | 1,895 | 1,508 |
| **D Total Ducats Not Completed** | 175 | 2 | 20 | 4 | 222 | 840 | 10 | 7,617 | 765 | 980 | 3,021 | 1,295 | 5,238 | 84 | 410 | 15 | 138 | 118 |
| 1. Ducats Refused by Inmate | 26 | 0 | 5 | 0 | 78 | 166 | 0 | 6,461 | 492 | 568 | 1,925 | 629 | 3,409 | 0 | 0 | 0 | 26 | 0 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 7 | 6 | 242 | 56 | 8 | 0 | 0 | 2 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 2 | 0 | 242 | 38 | 0 | 0 | 0 | 2 | 0 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 18 | 8 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 148 | 2 | 15 | 4 | 144 | 658 | 10 | 1,156 | 273 | 405 | 1,090 | 424 | 1,773 | 76 | 410 | 15 | 110 | 118 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
August 2015

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,620 | 1,772 | 2,091 | 3,623 | 2,824 | 9,180 | 1,210 | 940 | 4,579 | 2,338 | 2,501 | 2,475 | 3,525 | 3,489 | 3,743 | 4,161 | 3,771 | 102,609 |
| 1. PCP ducats issued | 1,021 | 1,013 | 1,809 | 1,634 | 1,296 | 1,903 | 482 | 843 | 2,403 | 1,022 | 2,108 | 1,064 | 1,758 | 1,629 | 1,619 | 1,763 | 1,213 | 47,537 |
| 2. RN ducats issued | 234 | 632 | 266 | 1,301 | 1,325 | 2,265 | 442 | 68 | 1,343 | 1,145 | 393 | 1,358 | 1,473 | 1,159 | 1,823 | 1,048 | 2,244 | 34,178 |
| 3. LVN ducats issued | 365 | 127 | 16 | 688 | 203 | 5,012 | 286 | 29 | 833 | 171 | 0 | 53 | 294 | 701 | 301 | 1,350 | 314 | 20,894 |
| B  Add-on Appointments | 1,111 | 776 | 848 | 1,383 | 1,040 | 1,637 | 1,666 | 533 | 1,238 | 547 | 2,001 | 17 | 231 | 293 | 1,186 | 762 | 2,552 | 29,932 |
| 1. PCP add-on appointments | 91 | 63 | 43 | 78 | 287 | 206 | 66 | 46 | 210 | 102 | 237 | 1 | 55 | 93 | 208 | 80 | 270 | 3,796 |
| 2. RN add-on appointments | 823 | 663 | 805 | 765 | 741 | 934 | 585 | 468 | 893 | 425 | 1,764 | 16 | 164 | 176 | 911 | 436 | 2,183 | 21,763 |
| 3. LVN add-on appointments | 197 | 50 | 0 | 540 | 12 | 497 | 1,015 | 19 | 135 | 20 | 0 | 0 | 12 | 24 | 67 | 246 | 99 | 4,373 |
| C  Completed Ducats and Add-ons | 2,257 | 2,313 | 2,397 | 4,080 | 3,440 | 9,597 | 2,626 | 1,411 | 5,237 | 2,276 | 4,270 | 2,411 | 3,580 | 3,591 | 4,042 | 4,635 | 5,667 | 121,280 |
| D  Total Ducats Not Completed | 474 | 235 | 542 | 926 | 424 | 1,220 | 250 | 62 | 580 | 609 | 232 | 81 | 176 | 191 | 887 | 288 | 656 | 11,261 |
| 1. Ducats Refused by Inmate | 106 | 2 | 425 | 587 | 219 | 21 | 183 | 0 | 211 | 355 | 30 | 0 | 3 | 80 | 288 | 16 | 126 | 3,484 |
| a) PCP ducats refused by inmate | 62 | 2 | 364 | 207 | 89 | 4 | 37 | 0 | 109 | 197 | 24 | 0 | 0 | 45 | 124 | 4 | 11 | 1,703 |
| b) RN ducats refused by inmate | 26 | 0 | 61 | 267 | 105 | 5 | 64 | 0 | 65 | 135 | 6 | 0 | 2 | 23 | 140 | 11 | 107 | 1,370 |
| c) LVN ducats refused by inmate | 18 | 0 | 0 | 113 | 25 | 12 | 82 | 0 | 37 | 23 | 0 | 0 | 1 | 12 | 24 | 1 | 8 | 411 |
| 2. Ducats Not Completed: Custody | 0 | 3 | 0 | 28 | 1 | 0 | 0 | 0 | 13 | 0 | 0 | 7 | 0 | 0 | 60 | 0 | 0 | 238 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 10 | 0 | 0 | 146 |
| c) Other custody related reason | 0 | 3 | 0 | 22 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 92 |
| 3. Ducats Not Completed: Non-Custody | 368 | 230 | 117 | 311 | 204 | 1,199 | 67 | 62 | 356 | 254 | 202 | 74 | 173 | 111 | 539 | 272 | 530 | 7,539 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,461 | 196 | 4,268 | 2,232 | 30,893 | 2,787 | 2,264 | 1,357 | 21,863 | 16,594 | 3,598 | 1,466 | 1,639 | 7,084 | 27,156 | 16,854 | 3,233 | 215,912 |
| B  Add-on Appointments | 247 | 23 | 235 | 425 | 896 | 159 | 677 | 217 | 1,043 | 245 | 404 | 48 | 100 | 268 | 1,668 | 193 | 404 | 12,836 |
| C  Completed Ducats and Add-ons | 1,367 | 177 | 3,379 | 1,807 | 21,577 | 1,782 | 1,911 | 1,404 | 13,965 | 8,783 | 2,884 | 1,417 | 1,631 | 4,136 | 15,943 | 16,204 | 2,506 | 156,470 |
| D  Total Ducats Not Completed | 341 | 42 | 1,124 | 850 | 10,212 | 1,164 | 1,030 | 170 | 8,941 | 8,056 | 1,118 | 97 | 108 | 3,216 | 12,881 | 843 | 1,131 | 72,278 |
| 1. Ducats Refused by Inmate | 89 | 2 | 546 | 414 | 8,660 | 678 | 787 | 0 | 5,957 | 6,621 | 456 | 4 | 2 | 2,527 | 10,135 | 85 | 862 | 51,610 |
| 2. Ducats Not Completed: Custody | 0 | 1 | 8 | 12 | 0 | 0 | 0 | 0 | 52 | 514 | 0 | 0 | 3 | 4 | 988 | 30 | 0 | 1,950 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348 | 0 | 0 | 3 | 4 | 87 | 30 | 0 | 780 |
| c) Other custody related reason | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 52 | 166 | 0 | 0 | 0 | 0 | 901 | 0 | 0 | 1,169 |
| 3. Ducats Not Completed: Non-Custody | 252 | 39 | 570 | 424 | 1,552 | 486 | 243 | 170 | 2,932 | 921 | 662 | 93 | 103 | 685 | 1,758 | 728 | 269 | 18,718 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 934 | 716 | 868 | 816 | 1,067 | 1,124 | 847 | 512 | 1,338 | 667 | 1,097 | 701 | 1,302 | 815 | 1,369 | 441 | 1,050 | 637 |
| B  Add-on Appointments | 49 | 18 | 18 | 25 | 35 | 40 | 20 | 47 | 55 | 38 | 19 | 16 | 45 | 13 | 112 | 26 | 44 | 54 |
| C  Completed Ducats and Add-ons | 958 | 730 | 816 | 795 | 1,034 | 1,096 | 805 | 472 | 1,304 | 642 | 956 | 591 | 1,188 | 798 | 1,422 | 452 | 1,054 | 642 |
| D  Total Ducats Not Completed | 25 | 4 | 70 | 46 | 68 | 68 | 62 | 87 | 89 | 63 | 160 | 126 | 159 | 30 | 59 | 15 | 40 | 49 |
| 1. Ducats Refused by Inmate | 0 | 0 | 12 | 0 | 10 | 14 | 0 | 30 | 38 | 8 | 59 | 53 | 100 | 0 | 0 | 0 | 0 | 16 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 15 | 11 | 1 | 4 | 0 | 0 | 4 | 26 | 2 | 33 | 6 | 3 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 15 | 11 | 0 | 4 | 0 | 0 | 4 | 21 | 0 | 33 | 6 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 24 | 4 | 43 | 35 | 57 | 50 | 62 | 57 | 47 | 29 | 99 | 40 | 53 | 27 | 59 | 15 | 40 | 33 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,066 | 683 | 1,150 | 633 | 1,554 | 2,691 | 949 | 4,318 | 3,164 | 1,551 | 2,650 | 3,868 | 1,561 | 1,107 | 2,384 | 694 | 1,512 | 1,177 |
| B  Add-on Appointments | 97 | 163 | 56 | 175 | 92 | 70 | 253 | 544 | 294 | 375 | 30 | 233 | 76 | 63 | 96 | 119 | 191 | 93 |
| C  Completed Ducats and Add-ons | 1,079 | 832 | 1,022 | 681 | 1,525 | 2,463 | 1,143 | 4,285 | 3,186 | 1,704 | 2,519 | 3,572 | 1,386 | 1,108 | 2,294 | 801 | 1,582 | 1,205 |
| D  Total Ducats Not Completed | 84 | 14 | 184 | 127 | 121 | 298 | 59 | 577 | 272 | 122 | 161 | 529 | 251 | 62 | 186 | 12 | 121 | 65 |
| 1. Ducats Refused by Inmate | 11 | 11 | 54 | 0 | 68 | 47 | 10 | 234 | 144 | 39 | 43 | 178 | 180 | 14 | 0 | 0 | 28 | 10 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 5 | 22 | 10 | 2 | 134 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 22 | 10 | 0 | 132 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 73 | 3 | 130 | 127 | 50 | 251 | 49 | 338 | 106 | 73 | 116 | 217 | 71 | 48 | 186 | 12 | 93 | 55 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
August 2015

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 890 | 650 | 1,089 | 943 | 689 | 679 | 534 | 817 | 905 | 622 | 1,491 | 915 | 981 | 1,347 | 1,011 | 1,005 | 802 | 31,671 |
| B Add-on Appointments | 64 | 49 | 31 | 98 | 39 | 47 | 33 | 28 | 36 | 12 | 82 | 1 | 35 | 26 | 147 | 27 | 91 | 1,520 |
| C Completed Ducats and Add-ons | 846 | 572 | 884 | 831 | 686 | 669 | 505 | 816 | 804 | 559 | 1,483 | 814 | 944 | 1,228 | 882 | 963 | 820 | 30,061 |
| D Total Ducats Not Completed | 108 | 127 | 236 | 210 | 42 | 57 | 62 | 29 | 137 | 75 | 90 | 102 | 72 | 145 | 276 | 69 | 73 | 3,130 |
| 1. Ducats Refused by Inmate | 24 | 2 | 108 | 83 | 13 | 12 | 51 | 0 | 19 | 53 | 19 | 0 | 0 | 5 | 75 | 3 | 0 | 807 |
| 2. Ducats Not Completed: Custody | 0 | 3 | 4 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 9 | 0 | 0 | 0 | 143 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 4 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 117 |
| c) Other custody related reason | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 24 |
| 3. Ducats Not Completed: Non-Custody | 84 | 122 | 124 | 113 | 29 | 45 | 11 | 29 | 118 | 22 | 71 | 98 | 69 | 140 | 192 | 66 | 73 | 2,180 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,566 | 903 | 912 | 1,602 | 2,520 | 3,175 | 227 | 672 | 2,730 | 870 | 2,421 | 1,014 | 3,043 | 3,209 | 1,621 | 2,170 | 3,557 | 64,924 |
| B Add-on Appointments | 66 | 69 | 44 | 329 | 218 | 551 | 90 | 125 | 492 | 88 | 130 | 62 | 173 | 43 | 162 | 119 | 539 | 6,320 |
| C Completed Ducats and Add-ons | 1,455 | 923 | 769 | 1,565 | 2,474 | 3,498 | 284 | 752 | 2,852 | 745 | 2,392 | 1,050 | 3,008 | 3,111 | 1,401 | 2,237 | 3,377 | 64,280 |
| D Total Ducats Not Completed | 177 | 49 | 187 | 366 | 264 | 228 | 33 | 45 | 370 | 213 | 159 | 26 | 208 | 141 | 382 | 52 | 719 | 6,864 |
| 1. Ducats Refused by Inmate | 93 | 4 | 155 | 191 | 122 | 51 | 19 | 5 | 186 | 158 | 67 | 0 | 22 | 29 | 219 | 10 | 115 | 2,517 |
| 2. Ducats Not Completed: Custody | 0 | 3 | 0 | 7 | 15 | 0 | 0 | 0 | 0 | 0 | 12 | 10 | 14 | 0 | 4 | 0 | 0 | 241 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 14 | 0 | 0 | 0 | 0 | 200 |
| c) Other custody related reason | 0 | 3 | 0 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 4 | 0 | 0 | 40 |
| 3. Ducats Not Completed: Non-Custody | 84 | 42 | 32 | 168 | 127 | 177 | 14 | 40 | 184 | 55 | 80 | 16 | 172 | 112 | 159 | 42 | 604 | 4,106 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 127 | 66 | 108 | 83 | 163 | 296 | 60 | 612 | 112 | 361 | 71 | 174 | 457 | 197 | 259 | 34 | 546 | 120 |
| First Watch | 12 | 3 | 8 | 14 | 12 | 27 | 7 | 62 | 32 | 42 | 5 | 10 | 43 | 19 | 10 | 5 | 30 | 2 |
| Second Watch | 56 | 42 | 49 | 36 | 108 | 103 | 31 | 229 | 38 | 144 | 31 | 92 | 181 | 82 | 144 | 9 | 212 | 68 |
| Third Watch | 59 | 21 | 51 | 33 | 43 | 166 | 22 | 321 | 42 | 175 | 35 | 72 | 233 | 96 | 105 | 20 | 304 | 50 |
| B Code III | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 6 | 5 | 1 | 7 | 5 | 1 | 4 | 0 | 2 | 4 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 3 | 2 | 1 | 1 | 0 | 2 | 2 |
| Third Watch | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 2 |
| C Code II | 5 | 10 | 17 | 5 | 7 | 18 | 5 | 78 | 21 | 12 | 7 | 24 | 38 | 7 | 13 | 15 | 28 | 11 |
| First Watch | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 9 | 7 | 2 | 0 | 2 | 3 | 3 | 0 | 2 | 3 | 0 |
| Second Watch | 2 | 4 | 8 | 2 | 4 | 9 | 3 | 33 | 10 | 4 | 4 | 10 | 15 | 3 | 9 | 2 | 11 | 7 |
| Third Watch | 3 | 5 | 8 | 2 | 1 | 7 | 2 | 36 | 4 | 6 | 3 | 12 | 20 | 1 | 4 | 11 | 14 | 4 |
| D Code I (state vehicle) | 5 | 5 | 15 | 1 | 2 | 7 | 6 | 23 | 20 | 22 | 9 | 3 | 17 | 14 | 11 | 3 | 11 | 4 |
| First Watch | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| Second Watch | 0 | 3 | 8 | 0 | 1 | 3 | 2 | 10 | 14 | 14 | 5 | 1 | 8 | 2 | 5 | 0 | 8 | 2 |
| Third Watch | 5 | 2 | 6 | 1 | 1 | 3 | 3 | 12 | 2 | 8 | 3 | 2 | 7 | 11 | 6 | 3 | 2 | 2 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 92 | 61 | 101 | 60 | 65 | 135 | 104 | 148 | 144 | 63 | 156 | 244 | 93 | 67 | 119 | 56 | 110 | 98 |
| First Watch | 18 | 17 | 0 | 0 | 0 | 17 | 0 | 14 | 7 | 30 | 0 | 1 | 20 | 0 | 8 | 28 | 0 | 0 |
| Second Watch | 73 | 44 | 101 | 60 | 64 | 115 | 104 | 130 | 136 | 33 | 135 | 224 | 73 | 65 | 108 | 28 | 89 | 98 |
| Third Watch | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 4 | 1 | 0 | 21 | 19 | 0 | 2 | 3 | 0 | 21 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 109 | 92 | 144 | 64 | 78 | 159 | 136 | 152 | 278 | 141 | 244 | 255 | 99 | 165 | 172 | 70 | 119 | 130 |
| First Watch | 19 | 22 | 0 | 0 | 0 | 19 | 0 | 14 | 8 | 56 | 0 | 1 | 20 | 0 | 8 | 30 | 0 | 0 |
| Second Watch | 89 | 70 | 144 | 64 | 77 | 138 | 133 | 134 | 267 | 85 | 220 | 234 | 79 | 163 | 161 | 40 | 91 | 130 |
| Third Watch | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 4 | 3 | 0 | 24 | 20 | 0 | 2 | 3 | 0 | 28 | 0 |
| B Other Health Care Related Transports | 18 | 17 | 40 | 13 | 32 | 27 | 12 | 0 | 83 | 61 | 52 | 64 | 24 | 40 | 55 | 3 | 37 | 19 |
| First Watch | 6 | 1 | 7 | 0 | 0 | 3 | 1 | 0 | 14 | 22 | 1 | 5 | 2 | 6 | 5 | 0 | 2 | 0 |
| Second Watch | 1 | 7 | 19 | 11 | 14 | 12 | 3 | 0 | 31 | 16 | 33 | 14 | 11 | 6 | 8 | 0 | 21 | 11 |
| Third Watch | 11 | 9 | 14 | 2 | 18 | 12 | 8 | 0 | 38 | 23 | 18 | 45 | 11 | 28 | 42 | 3 | 14 | 8 |
| C Other Non-Health Care Related Transports | 24 | 1 | 30 | 46 | 27 | 36 | 30 | 7 | 40 | 13 | 24 | 43 | 91 | 23 | 6 | 10 | 28 | 39 |
| First Watch | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Second Watch | 18 | 1 | 30 | 46 | 24 | 30 | 27 | 6 | 36 | 9 | 24 | 38 | 75 | 4 | 5 | 9 | 26 | 39 |
| Third Watch | 2 | 0 | 0 | 0 | 3 | 4 | 3 | 0 | 1 | 0 | 0 | 5 | 15 | 19 | 1 | 1 | 1 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 89 | 81 | 92 | 140 | 379 | 173 | 22 | 30 | 313 | 391 | 214 | 187 | 214 | 381 | 318 | 187 | 31 | 7,088 |
| First Watch | 7 | 9 | 11 | 13 | 18 | 30 | 2 | 0 | 31 | 94 | 27 | 16 | 11 | 21 | 36 | 12 | 3 | 684 |
| Second Watch | 52 | 40 | 39 | 64 | 155 | 79 | 11 | 12 | 147 | 120 | 88 | 120 | 117 | 188 | 107 | 99 | 16 | 3,109 |
| Third Watch | 30 | 32 | 42 | 63 | 206 | 64 | 9 | 18 | 135 | 177 | 99 | 51 | 86 | 172 | 175 | 76 | 12 | 3,295 |
| B Code III | 8 | 0 | 0 | 9 | 3 | 1 | 2 | 1 | 24 | 5 | 10 | 0 | 17 | 2 | 6 | 1 | 3 | 136 |
| First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 18 |
| Second Watch | 7 | 0 | 0 | 5 | 2 | 0 | 1 | 0 | 12 | 3 | 4 | 0 | 4 | 1 | 0 | 0 | 1 | 58 |
| Third Watch | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 8 | 2 | 4 | 0 | 10 | 1 | 6 | 1 | 1 | 60 |
| C Code II | 20 | 30 | 17 | 20 | 41 | 11 | 5 | 5 | 21 | 9 | 17 | 5 | 17 | 19 | 41 | 16 | 17 | 632 |
| First Watch | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 5 | 4 | 1 | 1 | 0 | 5 | 1 | 2 | 71 |
| Second Watch | 11 | 16 | 6 | 8 | 21 | 4 | 3 | 1 | 10 | 3 | 6 | 1 | 9 | 7 | 7 | 8 | 7 | 268 |
| Third Watch | 7 | 12 | 9 | 11 | 18 | 5 | 1 | 4 | 9 | 1 | 7 | 3 | 7 | 12 | 29 | 7 | 8 | 293 |
| D Code I (state vehicle) | 5 | 0 | 35 | 24 | 8 | 7 | 0 | 0 | 34 | 18 | 8 | 6 | 1 | 6 | 33 | 12 | 9 | 384 |
| First Watch | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 34 |
| Second Watch | 3 | 0 | 19 | 9 | 5 | 5 | 0 | 0 | 11 | 4 | 3 | 4 | 1 | 4 | 13 | 7 | 7 | 181 |
| Third Watch | 2 | 0 | 12 | 15 | 2 | 2 | 0 | 0 | 17 | 12 | 5 | 2 | 0 | 2 | 14 | 3 | 2 | 169 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 103 | 84 | 59 | 151 | 112 | 101 | 19 | 61 | 286 | 85 | 122 | 63 | 218 | 166 | 141 | 173 | 124 | 3,984 |
| First Watch | 11 | 46 | 27 | 34 | 46 | 0 | 0 | 0 | 55 | 19 | 49 | 0 | 22 | 0 | 0 | 4 | 1 | 474 |
| Second Watch | 85 | 36 | 31 | 110 | 64 | 101 | 19 | 61 | 226 | 65 | 71 | 58 | 193 | 130 | 141 | 157 | 120 | 3,348 |
| Third Watch | 7 | 2 | 1 | 7 | 2 | 0 | 0 | 0 | 5 | 1 | 2 | 5 | 3 | 36 | 0 | 12 | 3 | 162 |
| 1. Inmates Transported for Offsite Specialty Care | 115 | 112 | 71 | 169 | 193 | 132 | 20 | 63 | 378 | 85 | 132 | 74 | 260 | 180 | 152 | 212 | 158 | 5,113 |
| First Watch | 11 | 58 | 37 | 46 | 97 | 0 | 0 | 0 | 72 | 19 | 49 | 0 | 25 | 0 | 0 | 4 | 1 | 616 |
| Second Watch | 97 | 52 | 33 | 116 | 92 | 132 | 20 | 63 | 301 | 65 | 81 | 66 | 232 | 137 | 152 | 193 | 154 | 4,305 |
| Third Watch | 7 | 2 | 1 | 7 | 4 | 0 | 0 | 0 | 5 | 1 | 2 | 8 | 3 | 43 | 0 | 15 | 3 | 192 |
| B Other Health Care Related Transports | 13 | 8 | 82 | 49 | 85 | 64 | 14 | 7 | 140 | 37 | 64 | 24 | 26 | 24 | 59 | 13 | 28 | 1,334 |
| First Watch | 2 | 3 | 12 | 1 | 20 | 1 | 0 | 0 | 41 | 4 | 1 | 2 | 2 | 0 | 8 | 2 | 0 | 174 |
| Second Watch | 5 | 1 | 35 | 26 | 32 | 13 | 14 | 1 | 31 | 20 | 25 | 15 | 9 | 16 | 20 | 7 | 25 | 513 |
| Third Watch | 6 | 4 | 35 | 22 | 33 | 50 | 0 | 6 | 68 | 13 | 38 | 7 | 15 | 8 | 31 | 4 | 3 | 647 |
| C Other Non-Health Care Related Transports | 16 | 42 | 132 | 55 | 28 | 46 | 6 | 23 | 25 | 17 | 49 | 32 | 18 | 17 | 127 | 27 | 74 | 1,252 |
| First Watch | 0 | 1 | 32 | 10 | 11 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 80 |
| Second Watch | 15 | 41 | 96 | 45 | 16 | 46 | 6 | 22 | 19 | 14 | 41 | 28 | 18 | 13 | 101 | 10 | 57 | 1,035 |
| Third Watch | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 1 | 6 | 0 | 3 | 4 | 0 | 4 | 25 | 16 | 17 | 137 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | -264 | -21 | 158 | 44 | 134 | 18 | 87 | 4 | 24 | 200 | -58 | 56 | -23 | -24 | 382 | -531 | 61 | 86 |
|    First Watch | 0 | 10 | 0 | 32 | 6 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 49 | 0 | 10 | 15 | 8 | 0 |
|    Second Watch | -264 | -108 | 61 | -38 | 48 | -21 | 0 | 0 | 16 | 200 | -88 | 56 | -91 | -16 | 342 | -644 | 0 | 53 |
|    Third Watch | 0 | 78 | 97 | 50 | 81 | 39 | 79 | 4 | 0 | 0 | 30 | 0 | 19 | -8 | 30 | 98 | 53 | 33 |
| B  Medical Guarding | -1,725 | 394 | 230 | 420 | 56 | 41 | -240 | 211 | 509 | -35 | 54 | -259 | 0 | 16 | 16 | 24 | 16 | 0 |
|    First Watch | -253 | 120 | 112 | 210 | 16 | 0 | -128 | 40 | 184 | 16 | 0 | -72 | 0 | 8 | 16 | 0 | 0 | 0 |
|    Second Watch | -1,352 | 130 | 80 | 194 | 40 | 26 | -80 | 131 | 216 | -16 | 14 | -152 | 0 | 8 | 0 | 16 | 8 | 0 |
|    Third Watch | -120 | 144 | 38 | 16 | 0 | 15 | -32 | 40 | 109 | -35 | 40 | -35 | 0 | 0 | 0 | 8 | 8 | 0 |
| C  Health Care Access - any other HCA posts | -32 | 0 | 3 | -70 | 16 | -24 | 16 | 88 | -8 | -112 | -16 | 368 | -160 | -32 | 362 | 8 | 48 | 152 |
|    First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 16 | 0 |
|    Second Watch | -32 | 0 | 3 | -70 | 16 | -24 | 16 | 88 | -24 | -40 | 8 | 240 | -160 | -24 | 112 | 16 | 32 | 136 |
|    Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | -72 | -24 | 112 | 0 | -8 | 250 | -8 | 0 | 16 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 72 | 17 | 50 | 47 | 85 | 61 | 50 | 91 | 112 | 86 | 121 | 143 | 162 | 39 | 52 | 37 | 85 | 58 |
|    First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 10 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
|    Second Watch | 51 | 14 | 39 | 35 | 70 | 43 | 40 | 59 | 77 | 49 | 81 | 83 | 134 | 25 | 38 | 29 | 54 | 47 |
|    Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 25 | 28 | 28 | 37 | 19 | 12 | 12 | 7 | 18 | 10 |
| E  PY value of budgeted HCAU posts | 85.6 | 19.0 | 58.8 | 52.6 | 95.8 | 73.4 | 57.6 | 107.0 | 133.2 | 108.0 | 147.0 | 180.6 | 179.6 | 47.8 | 61.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | 319 | 210 | 668 | 829 | 976 | 262 | 40 | -385 | 1,463 | 5 | -461 | 124 | 121 | 16 | 980 | 134 | 696 | 6,326 |
| First Watch | 61 | 24 | 376 | 24 | 117 | 0 | 16 | 0 | 52 | 5 | 29 | 0 | 9 | 0 | 41 | 0 | 6 | 905 |
| Second Watch | 85 | 114 | 280 | 351 | 564 | 92 | 24 | -423 | 1,178 | 0 | -520 | 112 | 28 | 16 | 363 | 88 | 538 | 2,393 |
| Third Watch | 173 | 73 | 12 | 455 | 295 | 170 | 0 | 38 | 234 | 0 | 31 | 12 | 84 | 0 | 576 | 46 | 152 | 3,029 |
| B Medical Guarding | 1,656 | 80 | 0 | 84 | 519 | -126 | 323 | 94 | 5,643 | 0 | 158 | 8 | 54 | -267 | 9 | -274 | -704 | 6,982 |
| First Watch | 896 | 16 | 0 | 32 | 232 | -64 | 151 | 22 | 1,264 | 0 | 72 | 0 | 16 | -40 | 0 | -120 | -632 | 2,113 |
| Second Watch | 744 | 48 | 0 | 24 | 98 | -40 | 152 | 32 | 1,505 | 0 | 54 | 8 | 16 | -104 | 0 | -106 | -8 | 1,685 |
| Third Watch | 16 | 16 | 0 | 28 | 189 | -22 | 20 | 40 | 2,874 | 0 | 32 | 0 | 22 | -123 | 9 | -48 | -64 | 3,184 |
| C Health Care Access - any other HCA posts | 0 | 112 | -360 | -20 | 29 | -10 | 4 | -102 | -50 | 0 | -8 | 136 | 0 | 120 | -187 | 8 | 312 | 591 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 8 | 68 |
| Second Watch | 0 | 112 | -48 | -20 | 13 | -10 | -40 | -86 | -26 | -8 | -16 | 136 | 0 | 112 | -235 | 8 | 312 | 497 |
| Third Watch | 0 | 0 | -312 | 0 | 16 | 0 | 40 | -24 | -24 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | -8 | 26 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 68 | 48 | 75 | 92 | 81 | 102 | 97 | 62 | 114 | 157 | 88 | 44 | 67 | 142 | 95 | 62 | 110 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 11 | |
| Second Watch | 53 | 37 | 63 | 74 | 63 | 72 | 84 | 48 | 92 | 117 | 66 | 32 | 53 | 92 | 77 | 39 | 79 | |
| Third Watch | 12 | 9 | 10 | 16 | 16 | 20 | 10 | 12 | 15 | 34 | 19 | 10 | 12 | 30 | 15 | 17 | 20 | |
| E PY value of budgeted HCAU posts | 78.8 | 56.4 | 84.2 | 104.8 | 94.6 | 114.4 | 107.4 | 71.2 | 133.2 | 177.4 | 105.2 | 52.8 | 75.0 | 171.2 | 106.6 | 78.4 | 132.4 | |

Note:  Red indicates institution did not provide valid data.

## Executive Summary

In September 2015, ins itutions recorded a total of 490,368 ducats issued and add-on appointments. Of those, 384,711 were completed; 60,163 resulted in inmate refusals; 5,216 were recorded Not Completed: Custody; and 40,278 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**September 2015 Inmate Population** *(CDCR's 35 institutions only):*    **117,903**

| | Medical (% of Medical) | Mental Health (% of M ental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **133,828** | **252,535** | **33,375** | **70,630** | **490,368** |
| Ducats Issued | 104,727 | 238,935 | 31,507 | 64,472 | 439,641 |
| Add-on Appointments | 29,101 | 13,600 | 1,868 | 6,158 | 50,727 |
| **Ducats and Add-ons Completed** | **121,155** | **169,719** | **30,132** | **63,705** | **384,711** |
| | 90.5% | 67.2% | 90.3% | 90.2% | 78.5% |
| **Ducats Not Completed** | **12,673** | **82,816** | **3,243** | **6,925** | **105,657** |
| | 9.5% | 32.8% | 9.7% | 9 8% | 21.5% |
| Refused by Inmate | 3,815 | 52,956 | 899 | 2,493 | 60,163 |
| | 2.9% | 21.0% | 2.7% | 3 5% | 12.3% |
| Not Completed: Custody | 139 | 4,881 | 94 | 102 | 5,216 |
| | 0.1% | 1.9% | 0.3% | 0.1% | 1.1% |
| Not Completed: Non-Custody | 8,719 | 24,979 | 2,250 | 4,330 | 40,278 |
| | 6.5% | 9.9% | 6.7% | 6.1% | 8.2% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.29% | 99.80% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 98.97% | 99.81% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 98.72% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.36% | 100.00% | 100.00% | 99.92% | 99.39% | 98.28% | 100.00% | 99.58% | 99.28% |
| Seen for Medical Services | 100.00% | 99.23% | 100.00% | 100.00% | 99.96% | 99.20% | 99.14% | 100.00% | 99.40% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.12% | 100.00% | 99.94% | 98.94% |
| Seen for Dental Services | 100.00% | 99.78% | 100.00% | 100.00% | 99.82% | 99.19% | 99.22% | 100.00% | 99.16% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.26% | 100.00% | 100.00% | 99.87% | 100.00% | 98.27% | 100.00% | 99.73% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.94% | 99.58% | 100.00% | 99.81% | 97.59% | 99.80% | 97.32% | 94.28% | 93.28% |
| Seen for Medical Services | 100.00% | 100.00% | 99.74% | 100.00% | 99.92% | 99.89% | 100.00% | 99.58% | 100.00% | 99.87% |
| Seen for Mental Health Services | 100.00% | 99.77% | 99.42% | 100.00% | 99.95% | 94.37% | 99.50% | 96.45% | 91.25% | 90.92% |
| Seen for Dental Services | 100.00% | 100.00% | 99.76% | 100.00% | 98.94% | 99.35% | 100.00% | 98.85% | 99.60% | 98.70% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 99.59% | 100.00% | 99.78% | 100.00% | 99.48% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 99.92% | 99.72% | 100.00% | 99.99% | 99.99% | 99.26% | 100.00% | 99.75% | 99.94% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.90% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.73% | 99.60% | 100.00% | 99.95% | 100.00% | 98.88% | 100.00% | 99.60% | 100.00% |
| Seen for Dental Services | 99.89% | 100.00% | 99.50% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.67% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.97% | 99.94% | 100.00% | 99.84% | 99.79% |

*Custody Access to Care Success Rate excludes inmate refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 238 | 255 | 817 | 209 | 509 | 691 | 471 | 654 | 1,097 | 431 | 537 | 635 | 1,830 | 309 | 818 | 371 | 737 | 288 |
| C/O Overtime Dollars | $8,745 | $9,369 | $29,991 | $7,651 | $18,663 | $25,354 | $17,299 | $24,007 | $40,263 | $15,814 | $19,697 | $23,283 | $67,137 | $11,333 | $30,005 | $13,602 | $27,042 | $10,573 |
| Sergeant Overtime Hours | 0 | 25 | 14 | 5 | 90 | 3 | 13 | 3 | 0 | 24 | 23 | 12 | 90 | 2 | 12 | 0 | 7 | 12 |
| Sergeant Overtime Dollars | $0 | $1,011 | $569 | $224 | $3,688 | $131 | $518 | $117 | $16 | $997 | $960 | $504 | $3,687 | $70 | $487 | $0 | $271 | $494 |
| PE Hours | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 27 | 20 | 0 | 6 | 8 | 53 | 64 | 0 | 3 | 0 |
| PE Dollars | $0 | $0 | $0 | $61 | $0 | $196 | $0 | $0 | $981 | $745 | $0 | $226 | $306 | $1,945 | $2,357 | $0 | $113 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 649 | 756 | 645 | 1,315 | 1,546 | 1,323 | 326 | 168 | 2,990 | 785 | 1,331 | 399 | 1,301 | 448 | 1,506 | 1,054 | 1,284 | 28,724 |
| C/O Overtime Dollars | $23,825 | $27,747 | $23,674 | $48,265 | $56,727 | $48,536 | $11,944 | $6,170 | $109,705 | $28,817 | $48,846 | $14,646 | $47,716 | $16,444 | $55,244 | $38,657 | $47,106 | $1,053,898 |
| Sergeant Overtime Hours | 16 | 11 | 63 | 31 | 8 | 13 | 100 | 0 | 67 | 15 | 25 | 2 | 5 | 50 | 22 | 14 | 23 | 797 |
| Sergeant Overtime Dollars | $651 | $462 | $2,571 | $1,272 | $327 | $535 | $4,102 | $0 | $2,749 | $603 | $1,011 | $69 | $199 | $2,060 | $915 | $572 | $925 | $32,764 |
| PE Hours | 0 | 0 | 5 | 0 | 47 | 109 | 11 | 0 | 14 | 0 | 5 | 74 | 87 | 0 | 5 | 0 | 77 | 623 |
| PE Dollars | $0 | $0 | $196 | $0 | $1,727 | $3,981 | $391 | $0 | $508 | $0 | $196 | $2,721 | $3,189 | $0 | $196 | $0 | $2,807 | $22,842 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 30,144 (comprised of 29,521 hours of overtime and 623 PIE hours). The total statewide associate PY value is 186.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015 through September 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 10 | 1,400 | 639 | 367 | 114 | 352 | 177 | 1,557 | 2,266 | 770 | 987 | 128 | 395 | 1,133 | 549 | 209 | 1,605 | 36 |
| C/O Overtime Dollars | $374 | $51,348 | $23,460 | $13,469 | $4,177 | $12,922 | $6,499 | $57,135 | $83,131 | $28,257 | $36,217 | $4,699 | $14,489 | $41,569 | $20,156 | $7,665 | $58,887 | $1,302 |
| Sergeant Overtime Hours | 0 | 0 | 70 | 3 | 0 | 0 | 0 | 0 | 5 | 32 | 37 | 0 | 22 | 0 | 0 | 0 | 34 | 0 |
| Sergeant Overtime Dollars | $0 | $0 | $2,876 | $110 | $0 | $0 | $0 | $0 | $206 | $1,323 | $1,505 | $0 | $905 | $0 | $0 | $0 | $1,389 | $0 |
| PE Hours | 0 | 19 | 3 | 21 | 0 | 10 | 0 | 0 | 7 | 0 | 32 | 4 | 0 | 28 | 68 | 16 | 248 | 0 |
| PE Dollars | $0 | $685 | $98 | $783 | $0 | $370 | $0 | $0 | $251 | $0 | $1,174 | $147 | $0 | $1,031 | $2,490 | $587 | $9,116 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 1,857 | 249 | 540 | 1,970 | 769 | 147 | 160 | 31 | 8,502 | 2,590 | 394 | 117 | 376 | 49 | 1,520 | 475 | 123 | 32,563 |
| C/O Overtime Dollars | $68,144 | $9,148 | $19,819 | $72,292 | $28,213 | $5,388 | $5,883 | $1,119 | $311,936 | $95,021 | $14,462 | $4,274 | $13,806 | $1,782 | $55,760 | $17,430 | $4,504 | $1,194,737 |
| Sergeant Overtime Hours | 63 | 0 | 28 | 3 | 3 | 40 | 70 | 0 | 184 | 354 | 6 | 0 | 0 | 76 | 15 | 0 | 0 | 1,043 |
| Sergeant Overtime Dollars | $2,577 | $0 | $1,152 | $110 | $110 | $1,645 | $2,896 | $0 | $7,564 | $14,577 | $226 | $0 | $0 | $3,133 | $603 | $0 | $0 | $42,906 |
| PE Hours | 43 | 0 | 0 | 11 | 81 | 3 | 16 | 37 | 352 | 3 | 86 | 0 | 106 | 0 | 38 | 0 | 14 | 1,245 |
| PE Dollars | $1,565 | $0 | $0 | $391 | $2,978 | $98 | $587 | $1,370 | $12,909 | $98 | $3,161 | $0 | $3,901 | $0 | $1,388 | $0 | $514 | $45,692 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 34,852 (comprised of 33,606 hours of overtime 1,245 PIE hours). The total statewide associate PY value is 211.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though September 2015

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.36% | 99.98% | 99.94% | 100.00% | 100.00% | 99.29% | 99.92% | 99.80% | 99.72% | 100.00% | 99.58% | 100.00% | 100.00% | 99.92% | 99.99% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.23% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 99.74% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.77% | 100.00% | 100.00% | 98.97% | 99.73% | 99.81% | 99.60% | 100.00% | 99.42% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% |
| Dental Services | 100.00% | 100.00% | 99.78% | 99.89% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.72% | 99.50% | 100.00% | 99.76% | 100.00% | 100.00% | 99.82% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.26% | 100.00% | 99.94% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Inmate Population** | 3,046 | 2,203 | 3,855 | 3,975 | 3,847 | 2,747 | 3,379 | 2,194 | 3,583 | 1,962 | 3,851 | 2,584 | 4,408 | 2,524 | 5,124 | 1,826 | 2,331 | 2,844 |
| **Total Ducats Issued and Add-on Appointments** | 6,598 | 3,741 | 5,559 | 4,277 | 8,710 | 13,396 | 8,055 | 26,450 | 15,476 | 13,612 | 21,198 | 13,093 | 16,755 | 5,992 | 10,548 | 3,940 | 9,493 | 7,441 |
| Ducats Issued | 5,198 | 2,675 | 5,024 | 3,199 | 7,891 | 11,764 | 7,047 | 25,252 | 12,109 | 10,858 | 20,660 | 12,350 | 15,232 | 5,679 | 9,617 | 3,261 | 8,292 | 6,775 |
| Add-on Appointments | 1,400 | 1,066 | 535 | 1,078 | 819 | 1,632 | 1,008 | 1,198 | 3,367 | 2,754 | 538 | 743 | 1,523 | 313 | 931 | 679 | 1,201 | 666 |
| **Total Completed Ducats and Add-ons** | 6,139 | 3,645 | 4,944 | 3,852 | 7,930 | 11,290 | 7,772 | 20,685 | 13,980 | 11,551 | 17,324 | 10,502 | 10,493 | 5,735 | 10,204 | 3,717 | 8,871 | 7,017 |
| **Total Ducats Not Completed** | 459 | 96 | 615 | 425 | 780 | 2,106 | 283 | 5,765 | 1,496 | 2,061 | 3,874 | 2,591 | 6,262 | 257 | 344 | 223 | 622 | 424 |
| Ducats Refused by Inmate | 62 | 10 | 121 | 0 | 277 | 441 | 22 | 4,295 | 776 | 893 | 2,053 | 1,764 | 3,749 | 10 | 0 | 2 | 80 | 30 |
| *Percentage of ducats refused by inmate* | 0.94% | 0.27% | 2.18% | 0.00% | 3.18% | 3.29% | 0.27% | 16.24% | 5.01% | 6.56% | 9.68% | 13.47% | 22.38% | 0.17% | 0.00% | 0.05% | 0.84% | 0.40% |
| Ducats Not Completed: Custody | 0 | 0 | 35 | 1 | 5 | 0 | 0 | 158 | 12 | 26 | 53 | 0 | 54 | 0 | 0 | 3 | 1 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.63% | 0.02% | 0.06% | 0.00% | 0.00% | 0.60% | 0.08% | 0.19% | 0.25% | 0.00% | 0.32% | 0.00% | 0.00% | 0.08% | 0.01% | 0.00% |
| Ducats Not Completed: Non-Custody | 397 | 86 | 459 | 424 | 498 | 1,665 | 261 | 1,312 | 708 | 1,142 | 1,768 | 827 | 2,459 | 247 | 344 | 218 | 541 | 394 |
| *Non-Custody percentage of ducats not completed* | 6.02% | 2.30% | 8.26% | 9.91% | 5.72% | 12.43% | 3.24% | 4.96% | 4.57% | 8.39% | 8.34% | 6.32% | 14.68% | 4.12% | 3.26% | 5.53% | 5.70% | 5.29% |

Custody Access to Care Success Rate*

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 99.39% | 99.81% | 97.59% | 98.28% | 99.99% | 99.80% | 100.00% | 99.26% | 97.32% | 94.28% | 100.00% | 99.58% | 99.75% | 93.28% | 99.28% | 99.94% | 98.79% |
| Medical Services | 100.00% | 99.20% | 99.92% | 99.89% | 99.14% | 100.00% | 100.00% | 100.00% | 99.98% | 99.58% | 100.00% | 100.00% | 99.40% | 99.90% | 99.87% | 100.00% | 100.00% | 99.89% |
| Mental Health Services | 100.00% | 100.00% | 99.95% | 94.37% | 98.12% | 100.00% | 99.50% | 100.00% | 98.88% | 96.45% | 91.25% | 100.00% | 99.94% | 99.60% | 90.92% | 98.94% | 100.00% | 97.55% |
| Dental Services | 100.00% | 99.19% | 98.94% | 99.35% | 99.22% | 100.00% | 100.00% | 100.00% | 100.00% | 98.85% | 99.60% | 100.00% | 99.16% | 99.67% | 98.70% | 100.00% | 100.00% | 99.71% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.59% | 98.27% | 99.97% | 100.00% | 100.00% | 99.94% | 99.78% | 100.00% | 100.00% | 99.73% | 99.84% | 99.48% | 100.00% | 99.79% | 99.85% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,352 | 3,605 | 3,747 | 3,514 | 2,899 | 4,444 | 2,731 | 2,674 | 3,113 | 2,224 | 5,540 | 4,354 | 3,843 | 3,347 | 3,704 | 3,556 | 4,973 | 117,903 |
| Total Ducats Issued and Add-on Appointments | 6,721 | 4,459 | 10,128 | 15,723 | 39,253 | 16,872 | 6,956 | 4,875 | 33,876 | 22,419 | 26,749 | 5,979 | 9,723 | 15,427 | 35,970 | 25,388 | 15,516 | 490,368 |
| Ducats Issued | 5,374 | 3,652 | 9,108 | 12,515 | 37,379 | 14,589 | 5,038 | 3,887 | 31,027 | 21,583 | 24,142 | 5,794 | 9,100 | 14,649 | 33,308 | 24,299 | 11,314 | 439,641 |
| Add-on Appointments | 1,347 | 807 | 1,020 | 3,208 | 1,874 | 2,283 | 1,918 | 988 | 2,849 | 836 | 2,607 | 185 | 623 | 778 | 2,662 | 1,089 | 4,202 | 50,727 |
| Total Completed Ducats and Add-ons | 5,829 | 3,958 | 7,994 | 11,173 | 27,395 | 14,560 | 5,697 | 4,492 | 22,873 | 12,887 | 18,148 | 5,671 | 9,131 | 11,872 | 20,786 | 23,931 | 12,663 | 384,711 |
| Total Ducats Not Completed | 892 | 501 | 2,134 | 4,550 | 11,858 | 2,312 | 1,259 | 383 | 11,003 | 9,532 | 8,601 | 308 | 592 | 3,555 | 15,184 | 1,457 | 2,853 | 105,657 |
| Ducats Refused by Inmate | 322 | 14 | 1,217 | 2,920 | 8,369 | 618 | 830 | 9 | 6,675 | 7,981 | 3,007 | 11 | 13 | 2,396 | 9,713 | 127 | 1,356 | 60,163 |
| *Percentage of ducats refused by inmate* | 4.79% | 0.31% | 12.02% | 18.57% | 21.32% | 3.66% | 11.93% | 0.18% | 19.70% | 35.60% | 11.24% | 0.18% | 0.13% | 15.53% | 27.00% | 0.50% | 8.74% | 12.27% |
| Ducats Not Completed: Custody | 0 | 27 | 17 | 308 | 532 | 1 | 12 | 0 | 200 | 387 | 1,357 | 0 | 41 | 32 | 1,764 | 181 | 9 | 5,216 |
| *Custody percentage of ducats not completed* | 0.00% | 0.61% | 0.17% | 1.96% | 1.36% | 0.01% | 0.17% | 0.00% | 0.59% | 1.73% | 5.07% | 0.00% | 0.42% | 0.21% | 4.90% | 0.71% | 0.06% | 1.06% |
| Ducats Not Completed: Non-Custody | 570 | 460 | 900 | 1,322 | 2,957 | 1,693 | 417 | 374 | 4,128 | 1,164 | 4,237 | 297 | 538 | 1,127 | 3,707 | 1,149 | 1,488 | 40,278 |
| *Non-Custody percentage of ducats not completed* | 8.48% | 10.32% | 8.89% | 8.41% | 7.53% | 10.03% | 5.99% | 7.67% | 12.19% | 5.19% | 15.84% | 4.97% | 5.53% | 7.31% | 10.31% | 4.53% | 9.59% | 8.21% |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

September 2015

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,465 | 1,243 | 2,899 | 1,742 | 3,309 | 3,129 | 4,980 | 1,156 | 4,262 | 2,014 | 3,519 | 2,199 | 2,530 | 2,242 | 4,020 | 1,913 | 4,514 | 3,563 |
| 1. PCP ducats issued | 1,094 | 901 | 1,232 | 1,086 | 1,517 | 1,511 | 907 | 73 | 2,602 | 633 | 1,808 | 1,838 | 1,766 | 1,160 | 1,620 | 675 | 1,768 | 1,776 |
| 2. RN ducats issued | 304 | 155 | 649 | 184 | 1,159 | 1,424 | 697 | 852 | 1,495 | 862 | 1,292 | 319 | 722 | 704 | 1,210 | 512 | 2,334 | 1,512 |
| 3. LVN ducats issued | 67 | 187 | 1,018 | 472 | 633 | 194 | 3,376 | 231 | 165 | 519 | 419 | 42 | 42 | 378 | 1,190 | 726 | 412 | 275 |
| B  Add-on Appointments | 1,095 | 905 | 398 | 896 | 646 | 649 | 666 | 468 | 1,526 | 885 | 309 | 517 | 821 | 192 | 610 | 519 | 355 | 501 |
| 1. PCP add-on appointments | 107 | 123 | 64 | 180 | 120 | 206 | 80 | 1 | 283 | 91 | 14 | 52 | 142 | 62 | 83 | 73 | 62 | 168 |
| 2. RN add-on appointments | 986 | 756 | 238 | 522 | 488 | 436 | 321 | 316 | 1,060 | 606 | 256 | 464 | 670 | 126 | 382 | 329 | 169 | 320 |
| 3. LVN add-on appointments | 2 | 26 | 96 | 194 | 38 | 7 | 265 | 151 | 183 | 188 | 39 | 1 | 9 | 4 | 145 | 117 | 124 | 13 |
| C  Completed Ducats and Add-ons | 2,408 | 2,130 | 2,953 | 2,373 | 3,759 | 3,316 | 5,522 | 1,459 | 5,522 | 2,746 | 3,558 | 2,392 | 2,699 | 2,365 | 4,525 | 2,304 | 4,546 | 3,835 |
| D  Total Ducats Not Completed | 152 | 18 | 344 | 265 | 196 | 462 | 124 | 165 | 266 | 153 | 270 | 324 | 652 | 69 | 105 | 128 | 323 | 229 |
| 1. Ducats Refused by Inmate | 5 | 0 | 41 | 0 | 69 | 80 | 7 | 31 | 57 | 50 | 17 | 210 | 305 | 0 | 0 | 2 | 32 | 5 |
| a) PCP ducats refused by inmate | 3 | 0 | 29 | 0 | 27 | 66 | 1 | 7 | 29 | 21 | 12 | 129 | 188 | 0 | 0 | 0 | 4 | 1 |
| b) RN ducats refused by inmate | 1 | 0 | 3 | 0 | 36 | 7 | 4 | 18 | 24 | 20 | 5 | 78 | 117 | 0 | 0 | 0 | 6 | 4 |
| c) LVN ducats refused by inmate | 1 | 0 | 9 | 0 | 6 | 7 | 2 | 6 | 4 | 9 | 0 | 3 | 0 | 0 | 0 | 2 | 22 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 147 | 18 | 278 | 265 | 127 | 382 | 117 | 134 | 209 | 101 | 253 | 114 | 339 | 69 | 105 | 125 | 291 | 224 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,768 | 51 | 179 | 33 | 1,814 | 5,530 | 202 | 19,088 | 3,500 | 6,831 | 13,544 | 5,535 | 10,088 | 1,556 | 1,794 | 156 | 1,474 | 1,466 |
| B  Add-on Appointments | 159 | 25 | 34 | 8 | 54 | 704 | 67 | 135 | 1,476 | 1,489 | 185 | 9 | 563 | 51 | 181 | 26 | 524 | 67 |
| C  Completed Ducats and Add-ons | 1,786 | 25 | 194 | 39 | 1,496 | 4,930 | 250 | 14,355 | 4,152 | 6,572 | 10,445 | 3,806 | 5,422 | 1,504 | 1,829 | 151 | 1,851 | 1,427 |
| D  Total Ducats Not Completed | 141 | 51 | 19 | 2 | 372 | 1,304 | 19 | 4,868 | 824 | 1,748 | 3,284 | 1,738 | 5,229 | 103 | 146 | 31 | 147 | 106 |
| 1. Ducats Refused by Inmate | 41 | 0 | 13 | 0 | 122 | 290 | 0 | 4,028 | 541 | 781 | 1,960 | 1,275 | 3,212 | 0 | 0 | 0 | 27 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 12 | 14 | 47 | 0 | 43 | 0 | 0 | 0 | 1 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 14 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 156 | 0 | 0 | 47 | 0 | 39 | 0 | 0 | 0 | 1 | 0 |
| 3. Ducats Not Completed: Non-Custody | 100 | 51 | 6 | 2 | 246 | 1,014 | 19 | 684 | 271 | 953 | 1,277 | 463 | 1,974 | 103 | 146 | 31 | 119 | 106 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,511 | 1,906 | 2,057 | 3,706 | 2,878 | 8,396 | 1,823 | 954 | 4,401 | 2,627 | 2,579 | 2,242 | 3,593 | 3,586 | 4,033 | 4,330 | 3,406 | 104,727 |
| 1. PCP ducats issued | 1,003 | 1,123 | 1,882 | 1,476 | 1,327 | 1,599 | 540 | 871 | 2,273 | 1,175 | 2,023 | 1,018 | 1,851 | 1,643 | 1,758 | 2,031 | 1,185 | 48,745 |
| 2. RN ducats issued | 195 | 536 | 175 | 1,473 | 1,130 | 2,097 | 740 | 31 | 1,165 | 1,312 | 556 | 1,177 | 1,254 | 1,267 | 1,829 | 1,070 | 1,811 | 34,204 |
| 3. LVN ducats issued | 313 | 247 | 0 | 757 | 421 | 4,700 | 543 | 52 | 963 | 140 | 0 | 47 | 488 | 676 | 446 | 1,229 | 410 | 21,778 |
| B Add-on Appointments | 1,003 | 720 | 785 | 1,483 | 909 | 1,657 | 1,280 | 574 | 1,188 | 452 | 1,887 | 44 | 244 | 366 | 730 | 686 | 3,135 | 29,101 |
| 1. PCP add-on appointments | 110 | 48 | 32 | 124 | 246 | 354 | 69 | 70 | 218 | 72 | 288 | 9 | 73 | 92 | 178 | 126 | 263 | 4,283 |
| 2. RN add-on appointments | 781 | 606 | 753 | 834 | 638 | 867 | 404 | 491 | 815 | 361 | 1,599 | 35 | 154 | 240 | 514 | 381 | 2,455 | 20,373 |
| 3. LVN add-on appointments | 112 | 66 | 0 | 525 | 25 | 436 | 807 | 13 | 155 | 19 | 0 | 0 | 17 | 34 | 38 | 179 | 417 | 4,445 |
| C Completed Ducats and Add-ons | 2,135 | 2,284 | 2,379 | 4,250 | 3,111 | 8,923 | 2,813 | 1,447 | 5,053 | 2,362 | 4,190 | 2,202 | 3,595 | 3,730 | 3,843 | 4,776 | 5,650 | 121,155 |
| D Total Ducats Not Completed | 379 | 342 | 463 | 939 | 676 | 1,130 | 290 | 81 | 536 | 717 | 276 | 84 | 242 | 222 | 920 | 240 | 891 | 12,673 |
| 1. Ducats Refused by Inmate | 101 | 4 | 366 | 522 | 283 | 29 | 194 | 0 | 199 | 451 | 52 | 2 | 3 | 67 | 312 | 23 | 296 | 3,815 |
| a) PCP ducats refused by inmate | 56 | 3 | 341 | 115 | 105 | 12 | 36 | 0 | 91 | 250 | 39 | 1 | 2 | 42 | 132 | 5 | 19 | 1,766 |
| b) RN ducats refused by inmate | 28 | 1 | 25 | 311 | 102 | 9 | 88 | 0 | 50 | 182 | 13 | 1 | 0 | 17 | 140 | 15 | 232 | 1,537 |
| c) LVN ducats refused by inmate | 17 | 0 | 0 | 96 | 76 | 8 | 70 | 0 | 58 | 19 | 0 | 0 | 1 | 8 | 40 | 3 | 45 | 512 |
| 2. Ducats Not Completed: Custody | 0 | 21 | 2 | 5 | 30 | 0 | 0 | 0 | 1 | 11 | 0 | 0 | 23 | 4 | 6 | 0 | 0 | 139 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 21 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 90 |
| c) Other custody related reason | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 11 | 0 | 0 | 23 | 4 | 1 | 0 | 0 | 49 |
| 3. Ducats Not Completed: Non-Custody | 278 | 317 | 95 | 412 | 363 | 1,101 | 96 | 81 | 336 | 255 | 224 | 82 | 216 | 151 | 602 | 217 | 595 | 8,719 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,346 | 187 | 4,797 | 6,070 | 31,094 | 2,426 | 2,499 | 1,375 | 22,799 | 17,343 | 17,801 | 1,365 | 1,675 | 6,742 | 26,613 | 16,929 | 3,265 | 238,935 |
| B Add-on Appointments | 200 | 18 | 176 | 1,155 | 783 | 225 | 506 | 179 | 1,085 | 292 | 514 | 45 | 120 | 262 | 1,608 | 241 | 434 | 13,600 |
| C Completed Ducats and Add-ons | 1,338 | 158 | 3,760 | 4,257 | 21,037 | 1,770 | 2,122 | 1,392 | 14,111 | 9,180 | 10,273 | 1,303 | 1,705 | 3,922 | 14,576 | 16,058 | 2,523 | 169,719 |
| D Total Ducats Not Completed | 208 | 47 | 1,213 | 2,968 | 10,840 | 881 | 883 | 162 | 9,773 | 8,455 | 8,042 | 107 | 90 | 3,082 | 13,645 | 1,112 | 1,176 | 82,816 |
| 1. Ducats Refused by Inmate | 106 | 1 | 561 | 2,112 | 7,924 | 556 | 596 | 0 | 6,284 | 7,257 | 2,873 | 4 | 0 | 2,288 | 9,113 | 85 | 906 | 52,956 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 288 | 450 | 0 | 12 | 0 | 197 | 368 | 1,351 | 0 | 1 | 19 | 1,735 | 181 | 0 | 4,881 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 2 | 158 | 450 | 0 | 0 | 0 | 0 | 0 | 1,351 | 0 | 0 | 0 | 586 | 180 | 0 | 2,769 |
| c) Other custody related reason | 0 | 0 | 0 | 130 | 0 | 0 | 0 | 0 | 197 | 368 | 0 | 0 | 1 | 19 | 1,149 | 1 | 0 | 2,112 |
| 3. Ducats Not Completed: Non-Custody | 102 | 46 | 650 | 568 | 2,466 | 325 | 275 | 162 | 3,292 | 830 | 3,818 | 103 | 89 | 775 | 2,797 | 846 | 270 | 24,979 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 876 | 672 | 913 | 832 | 1,101 | 909 | 745 | 518 | 1,301 | 766 | 1,025 | 663 | 1,320 | 831 | 1,416 | 529 | 866 | 664 |
| B  Add-on Appointments | 64 | 35 | 11 | 39 | 39 | 110 | 69 | 48 | 43 | 28 | 18 | 12 | 43 | 12 | 22 | 32 | 181 | 40 |
| C  Completed Ducats and Add-ons | 901 | 703 | 832 | 821 | 1,065 | 943 | 757 | 470 | 1,234 | 747 | 898 | 545 | 1,198 | 803 | 1,388 | 538 | 1,012 | 648 |
| D  Total Ducats Not Completed | 39 | 4 | 92 | 50 | 75 | 76 | 57 | 96 | 110 | 47 | 145 | 130 | 165 | 40 | 50 | 23 | 35 | 56 |
| 1. Ducats Refused by Inmate | 1 | 0 | 17 | 0 | 14 | 18 | 0 | 34 | 45 | 13 | 42 | 80 | 90 | 0 | 0 | 0 | 0 | 18 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 0 | 3 | 0 | 0 | 1 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 38 | 4 | 73 | 49 | 61 | 58 | 57 | 62 | 65 | 24 | 98 | 50 | 72 | 40 | 50 | 22 | 35 | 38 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,089 | 709 | 1,033 | 592 | 1,667 | 2,196 | 1,120 | 4,490 | 3,046 | 1,247 | 2,572 | 3,953 | 1,294 | 1,050 | 2,387 | 663 | 1,438 | 1,082 |
| B  Add-on Appointments | 82 | 101 | 92 | 135 | 80 | 169 | 206 | 547 | 322 | 352 | 26 | 205 | 96 | 58 | 118 | 102 | 141 | 58 |
| C  Completed Ducats and Add-ons | 1,044 | 787 | 965 | 619 | 1,610 | 2,101 | 1,243 | 4,401 | 3,072 | 1,486 | 2,423 | 3,759 | 1,174 | 1,063 | 2,462 | 724 | 1,462 | 1,107 |
| D  Total Ducats Not Completed | 127 | 23 | 160 | 108 | 137 | 264 | 83 | 636 | 296 | 113 | 175 | 399 | 216 | 45 | 43 | 41 | 117 | 33 |
| 1. Ducats Refused by Inmate | 15 | 10 | 50 | 0 | 72 | 53 | 15 | 202 | 133 | 49 | 34 | 199 | 142 | 10 | 0 | 0 | 21 | 7 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 112 | 13 | 102 | 108 | 64 | 211 | 68 | 432 | 163 | 64 | 140 | 200 | 74 | 35 | 43 | 40 | 96 | 26 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 908 | 708 | 1,324 | 1,051 | 762 | 493 | 531 | 820 | 893 | 602 | 1,421 | 1,066 | 1,020 | 1,181 | 1,069 | 941 | 770 | 31,507 |
| B  Add-on Appointments | 78 | 32 | 36 | 111 | 33 | 78 | 41 | 153 | 27 | 8 | 82 | 7 | 50 | 39 | 163 | 38 | 46 | 1,868 |
| C  Completed Ducats and Add-ons | 873 | 662 | 1,095 | 900 | 743 | 540 | 503 | 884 | 769 | 494 | 1,400 | 1,004 | 975 | 1,139 | 940 | 948 | 760 | 30,132 |
| D  Total Ducats Not Completed | 113 | 78 | 265 | 262 | 52 | 31 | 69 | 89 | 151 | 116 | 103 | 69 | 95 | 81 | 292 | 31 | 56 | 3,243 |
| 1. Ducats Refused by Inmate | 34 | 3 | 131 | 81 | 27 | 4 | 29 | 0 | 23 | 86 | 12 | 1 | 1 | 10 | 78 | 3 | 4 | 899 |
| 2. Ducats Not Completed: Custody | 0 | 6 | 13 | 7 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 9 | 4 | 15 | 0 | 0 | 0 | 94 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 2 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 0 | 26 |
| c) Other custody related reason | 0 | 4 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 9 | 4 | 8 | 0 | 0 | 0 | 66 |
| 3. Ducats Not Completed: Non-Custody | 79 | 69 | 121 | 174 | 19 | 27 | 40 | 89 | 128 | 24 | 85 | 68 | 85 | 67 | 199 | 28 | 52 | 2,250 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,609 | 851 | 930 | 1,688 | 2,645 | 3,274 | 185 | 738 | 2,934 | 1,011 | 2,341 | 1,121 | 2,812 | 3,140 | 1,593 | 2,099 | 3,873 | 64,472 |
| B  Add-on Appointments | 66 | 37 | 23 | 459 | 149 | 323 | 91 | 82 | 549 | 84 | 124 | 89 | 209 | 111 | 161 | 124 | 587 | 6,158 |
| C  Completed Ducats and Add-ons | 1,483 | 854 | 760 | 1,766 | 2,504 | 3,327 | 259 | 769 | 2,940 | 851 | 2,285 | 1,162 | 2,856 | 3,081 | 1,427 | 2,149 | 3,730 | 63,705 |
| D  Total Ducats Not Completed | 192 | 34 | 193 | 381 | 290 | 270 | 17 | 51 | 543 | 244 | 180 | 48 | 165 | 170 | 327 | 74 | 730 | 6,925 |
| 1. Ducats Refused by Inmate | 81 | 6 | 159 | 205 | 135 | 29 | 11 | 9 | 169 | 187 | 70 | 4 | 9 | 31 | 210 | 16 | 150 | 2,493 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 8 | 46 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 8 | 5 | 8 | 0 | 9 | 102 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 0 | 2 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 37 |
| c) Other custody related reason | 0 | 0 | 0 | 6 | 23 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 8 | 5 | 3 | 0 | 9 | 64 |
| 3. Ducats Not Completed: Non-Custody | 111 | 28 | 34 | 168 | 109 | 240 | 6 | 42 | 372 | 55 | 110 | 44 | 148 | 134 | 109 | 58 | 571 | 4,330 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 161 | 49 | 124 | 89 | 132 | 282 | 63 | 449 | 311 | 312 | 52 | 151 | 472 | 276 | 250 | 28 | 423 | 112 |
| First Watch | 14 | 0 | 15 | 9 | 5 | 42 | 0 | 42 | 51 | 24 | 3 | 8 | 63 | 18 | 4 | 7 | 38 | 10 |
| Second Watch | 88 | 40 | 57 | 28 | 87 | 97 | 34 | 168 | 125 | 180 | 28 | 65 | 146 | 151 | 133 | 13 | 198 | 52 |
| Third Watch | 59 | 9 | 52 | 52 | 40 | 143 | 29 | 239 | 135 | 108 | 21 | 78 | 263 | 107 | 113 | 8 | 187 | 50 |
| B Code III | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 7 | 6 | 8 | 4 | 9 | 7 | 4 | 8 | 1 | 2 | 7 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 4 |
| Third Watch | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 4 | 2 | 7 | 4 | 1 | 6 | 0 | 0 | 3 |
| C Code II | 10 | 8 | 18 | 5 | 6 | 17 | 6 | 98 | 18 | 26 | 9 | 29 | 32 | 9 | 22 | 15 | 37 | 7 |
| First Watch | 2 | 0 | 6 | 2 | 1 | 3 | 0 | 13 | 1 | 2 | 0 | 1 | 3 | 0 | 2 | 4 | 2 | 0 |
| Second Watch | 4 | 6 | 5 | 1 | 5 | 8 | 3 | 45 | 8 | 11 | 5 | 17 | 13 | 7 | 16 | 8 | 15 | 3 |
| Third Watch | 4 | 2 | 7 | 2 | 0 | 6 | 3 | 40 | 9 | 13 | 4 | 11 | 16 | 2 | 4 | 3 | 20 | 4 |
| D Code I (state vehicle) | 7 | 5 | 9 | 1 | 2 | 9 | 3 | 22 | 23 | 11 | 8 | 0 | 25 | 13 | 13 | 5 | 10 | 4 |
| First Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| Second Watch | 2 | 4 | 4 | 1 | 1 | 5 | 3 | 9 | 17 | 7 | 5 | 0 | 7 | 4 | 5 | 3 | 9 | 2 |
| Third Watch | 5 | 1 | 4 | 0 | 1 | 4 | 0 | 12 | 6 | 4 | 3 | 0 | 16 | 7 | 7 | 1 | 0 | 2 |

| VI. Transports | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 99 | 62 | 123 | 52 | 83 | 144 | 113 | 146 | 153 | 69 | 148 | 242 | 90 | 56 | 116 | 48 | 92 | 83 |
| First Watch | 16 | 17 | 0 | 2 | 0 | 12 | 0 | 10 | 7 | 28 | 0 | 0 | 28 | 1 | 0 | 24 | 0 | 0 |
| Second Watch | 83 | 45 | 123 | 49 | 82 | 126 | 113 | 132 | 145 | 40 | 129 | 229 | 61 | 54 | 111 | 23 | 81 | 83 |
| Third Watch | 0 | 0 | 0 | 1 | 1 | 6 | 0 | 4 | 1 | 1 | 19 | 13 | 1 | 1 | 5 | 1 | 11 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 129 | 82 | 170 | 54 | 99 | 171 | 148 | 149 | 261 | 166 | 235 | 268 | 92 | 119 | 177 | 54 | 97 | 112 |
| First Watch | 16 | 21 | 0 | 2 | 0 | 12 | 0 | 10 | 9 | 50 | 0 | 0 | 28 | 1 | 0 | 24 | 0 | 0 |
| Second Watch | 113 | 61 | 170 | 51 | 98 | 153 | 148 | 135 | 250 | 115 | 215 | 255 | 63 | 117 | 172 | 29 | 85 | 112 |
| Third Watch | 0 | 0 | 0 | 1 | 1 | 6 | 0 | 4 | 2 | 1 | 20 | 13 | 1 | 1 | 5 | 1 | 12 | 0 |
| B Other Health Care Related Transports | 19 | 15 | 28 | 14 | 22 | 33 | 14 | 62 | 95 | 66 | 45 | 48 | 40 | 53 | 58 | 10 | 42 | 7 |
| First Watch | 2 | 0 | 6 | 0 | 0 | 3 | 1 | 10 | 16 | 18 | 0 | 7 | 3 | 11 | 9 | 2 | 2 | 0 |
| Second Watch | 5 | 10 | 12 | 14 | 11 | 11 | 13 | 7 | 32 | 18 | 23 | 8 | 16 | 6 | 10 | 4 | 17 | 5 |
| Third Watch | 12 | 5 | 10 | 0 | 11 | 19 | 0 | 45 | 47 | 30 | 22 | 33 | 21 | 36 | 39 | 4 | 23 | 2 |
| C Other Non-Health Care Related Transports | 14 | 2 | 33 | 53 | 29 | 33 | 25 | 18 | 49 | 21 | 17 | 19 | 77 | 15 | 11 | 7 | 40 | 41 |
| First Watch | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 7 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 10 | 2 | 33 | 53 | 27 | 26 | 24 | 11 | 47 | 15 | 16 | 18 | 62 | 1 | 10 | 5 | 36 | 41 |
| Third Watch | 2 | 0 | 0 | 0 | 1 | 6 | 1 | 0 | 2 | 1 | 1 | 1 | 14 | 13 | 1 | 2 | 4 | 0 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

September 2015

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Inmates escorted/transported to TTA for emergency services | 94 | 58 | 77 | 152 | 363 | 212 | 16 | 43 | 362 | 341 | 244 | 189 | 180 | 332 | 254 | 167 | 47 | 6,867 |
| First Watch | 5 | 0 | 9 | 14 | 44 | 16 | 0 | 0 | 33 | 95 | 14 | 8 | 4 | 24 | 31 | 3 | 5 | 658 |
| Second Watch | 61 | 38 | 27 | 43 | 141 | 105 | 9 | 24 | 138 | 115 | 107 | 80 | 93 | 132 | 97 | 82 | 23 | 3,005 |
| Third Watch | 28 | 20 | 41 | 95 | 178 | 91 | 7 | 19 | 191 | 131 | 123 | 101 | 83 | 176 | 126 | 82 | 19 | 3,204 |
| B  Code III | 1 | 0 | 0 | 8 | 0 | 1 | 2 | 0 | 38 | 4 | 19 | 0 | 10 | 3 | 6 | 0 | 2 | 162 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 2 | 5 | 0 | 4 | 2 | 2 | 0 | 0 | 55 |
| Third Watch | 1 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 23 | 1 | 14 | 0 | 6 | 1 | 4 | 0 | 2 | 96 |
| C  Code II | 16 | 22 | 16 | 26 | 54 | 19 | 3 | 9 | 27 | 9 | 28 | 6 | 9 | 13 | 22 | 9 | 27 | 687 |
| First Watch | 1 | 0 | 1 | 1 | 7 | 1 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 6 | 0 | 1 | | 66 |
| Second Watch | 9 | 15 | 6 | 5 | 28 | 6 | 0 | 5 | 5 | 2 | 9 | 0 | 7 | 7 | 5 | 6 | 15 | 310 |
| Third Watch | 6 | 7 | 6 | 20 | 19 | 12 | 3 | 4 | 21 | 6 | 15 | 6 | 2 | 6 | 11 | 3 | 11 | 311 |
| D  Code I (state vehicle) | 5 | 0 | 18 | 22 | 12 | 18 | 0 | 1 | 31 | 11 | 10 | 2 | 2 | 8 | 18 | 13 | 17 | 358 |
| First Watch | 0 | 0 | 3 | 2 | 2 | 1 | 0 | 0 | 6 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | | 28 |
| Second Watch | 3 | 0 | 6 | 8 | 8 | 7 | 0 | 0 | 9 | 4 | 7 | 1 | 2 | 6 | 7 | 8 | 8 | 172 |
| Third Watch | 2 | 0 | 9 | 12 | 2 | 10 | 0 | 1 | 16 | 5 | 3 | 1 | 0 | 2 | 10 | 5 | 7 | 158 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Offsite Specialty Care Transports | 95 | 87 | 42 | 180 | 138 | 114 | 20 | 50 | 299 | 98 | 89 | 70 | 163 | 173 | 132 | 192 | 122 | 3,983 |
| First Watch | 14 | 50 | 17 | 33 | 64 | 23 | 0 | 0 | 54 | 27 | 40 | 0 | 0 | 1 | 0 | 3 | 0 | 471 |
| Second Watch | 79 | 37 | 24 | 139 | 74 | 88 | 20 | 50 | 236 | 68 | 45 | 70 | 158 | 125 | 132 | 184 | 122 | 3,360 |
| Third Watch | 2 | 0 | 1 | 8 | 0 | 3 | 0 | 0 | 9 | 3 | 4 | 0 | 5 | 47 | 0 | 5 | 0 | 152 |
| 1. Inmates Transported for Offsite Specialty Care | 110 | 113 | 53 | 204 | 209 | 158 | 24 | 52 | 404 | 100 | 95 | 70 | 215 | 212 | 146 | 228 | 149 | 5,125 |
| First Watch | 14 | 59 | 24 | 41 | 111 | 36 | 0 | 0 | 75 | 28 | 40 | 0 | 0 | 1 | 0 | 3 | 0 | 605 |
| Second Watch | 94 | 54 | 28 | 155 | 98 | 118 | 24 | 52 | 320 | 69 | 51 | 70 | 210 | 141 | 146 | 219 | 149 | 4,340 |
| Third Watch | 2 | 0 | 1 | 8 | 0 | 4 | 0 | 0 | 9 | 3 | 4 | 0 | 5 | 70 | 0 | 6 | 0 | 180 |
| B  Other Health Care Related Transports | 10 | 7 | 50 | 57 | 107 | 52 | 10 | 5 | 156 | 24 | 67 | 22 | 16 | 27 | 46 | 13 | 28 | 1,368 |
| First Watch | 0 | 1 | 10 | 4 | 24 | 2 | 0 | 0 | 60 | 4 | 1 | 3 | 0 | 0 | 1 | 0 | 2 | 202 |
| Second Watch | 7 | 3 | 14 | 29 | 32 | 11 | 10 | 3 | 31 | 14 | 28 | 8 | 3 | 14 | 16 | 8 | 19 | 472 |
| Third Watch | 3 | 3 | 26 | 24 | 51 | 39 | 0 | | 38 | 11 | 13 | 13 | 29 | 5 | | 7 | | 694 |
| C  Other Non-Health Care Related Transports | 27 | 31 | 80 | 65 | 30 | 32 | 10 | 22 | 24 | 32 | 42 | 19 | 13 | 15 | 114 | 36 | 102 | 1,198 |
| First Watch | 1 | 1 | 16 | 8 | 22 | 6 | 0 | 0 | 4 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 1 | 87 |
| Second Watch | 24 | 29 | 54 | 56 | 8 | 21 | 10 | 21 | 18 | 30 | 37 | 18 | 13 | 12 | 89 | 16 | 100 | 993 |
| Third Watch | 2 | 1 | 10 | 1 | 0 | 5 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 3 | 21 | 20 | 1 | 118 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | 48 | -1 | 147 | -37 | 126 | 73 | 3 | 16 | -16 | 161 | -40 | 112 | -30 | -8 | 313 | -241 | 114 | -58 |
| First Watch | 0 | 8 | 16 | 52 | 11 | 17 | 0 | 0 | 0 | 9 | 0 | 0 | 72 | 0 | 23 | 6 | 0 | 13 |
| Second Watch | 48 | -117 | 52 | -128 | 53 | -7 | -18 | 8 | -16 | 152 | -48 | 104 | -114 | -8 | 218 | -338 | 32 | -152 |
| Third Watch | 0 | 108 | 79 | 39 | 62 | 62 | 21 | 8 | 0 | 0 | 8 | 8 | 13 | 0 | 72 | 91 | 82 | 81 |
| B Medical Guarding | 16 | 185 | 56 | 191 | 8 | 56 | 38 | 136 | 40 | -124 | -120 | -631 | 40 | 64 | 24 | 24 | 52 | 24 |
| First Watch | 0 | 80 | 0 | 88 | 0 | 32 | 16 | 72 | 0 | -87 | -40 | -120 | 0 | 24 | 0 | 16 | 8 | 16 |
| Second Watch | 0 | 52 | 32 | 95 | 8 | -2 | 22 | 32 | 32 | -8 | -40 | -456 | 40 | 32 | 24 | 0 | 32 | 8 |
| Third Watch | 16 | 53 | 24 | 8 | 0 | 26 | 0 | 32 | 8 | -29 | -40 | -55 | 0 | 8 | 0 | 8 | 12 | 0 |
| C Health Care Access - any other HCA posts | 16 | 8 | 6 | -113 | 32 | 10 | 48 | 248 | -152 | -34 | -32 | 380 | -224 | -72 | 357 | 24 | 88 | 96 |
| First Watch | 8 | 0 | 0 | 0 | 8 | 8 | 0 | 8 | -48 | -16 | 0 | 24 | 0 | 0 | 0 | 40 | 8 | 0 |
| Second Watch | 0 | 8 | 6 | -113 | 8 | 1 | 48 | 192 | -112 | -10 | -24 | 260 | -224 | -72 | 109 | -40 | 80 | 96 |
| Third Watch | 8 | 0 | 0 | 0 | 16 | 1 | 0 | 48 | 8 | -8 | -8 | 96 | 0 | 0 | 249 | 24 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 72 | 17 | 50 | 47 | 85 | 60 | 50 | 92 | 133 | 86 | 125 | 143 | 162 | 37 | 52 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 39 | 35 | 70 | 42 | 40 | 60 | 90 | 49 | 85 | 83 | 134 | 23 | 38 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 28 | 28 | 37 | 19 | 12 | 12 | 7 | 18 | 10 |
| E PY value of budgeted HCAU posts | 85.6 | 19.0 | 58.8 | 52.6 | 95.8 | 72.4 | 57.6 | 109.4 | 158.2 | 108.0 | 151.0 | 180.6 | 179.6 | 44.2 | 61.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 365 | 155 | 464 | 606 | 937 | -71 | 29 | 60 | 1,118 | 29 | 307 | 88 | 134 | -32 | 958 | 70 | 705 | 6,601 |
| First Watch | 52 | 0 | 192 | 21 | 47 | 15 | 0 | 0 | 49 | 5 | 8 | 21 | 13 | 0 | 35 | 0 | 23 | 708 |
| Second Watch | 151 | 130 | 272 | 389 | 609 | -225 | 21 | -25 | 786 | 16 | 205 | 64 | 46 | -32 | 482 | 66 | 475 | 3,149 |
| Third Watch | 163 | 25 | 0 | 196 | 282 | 140 | 8 | 85 | 284 | 8 | 94 | 3 | 75 | 0 | 441 | 4 | 207 | 2,744 |
| B  Medical Guarding | 2,072 | 72 | 0 | 103 | 304 | -176 | 1,074 | 21 | 4,082 | 0 | 192 | 2 | 23 | -790 | 42 | -86 | -284 | 6,729 |
| First Watch | 1,136 | 8 | 0 | 23 | 112 | -96 | 504 | 14 | 818 | 0 | 64 | 2 | 7 | -72 | 8 | -8 | -237 | 2,388 |
| Second Watch | 936 | 40 | 0 | 40 | 96 | -56 | 488 | 0 | 1,320 | 0 | 112 | 0 | 8 | -144 | 8 | -24 | -63 | 2,664 |
| Third Watch | 0 | 24 | 0 | 40 | 96 | -24 | 82 | 7 | 1,944 | 0 | 16 | 0 | 8 | -574 | 26 | -54 | 16 | 1,678 |
| C  Health Care Access - any other HCA posts | -8 | 140 | -232 | -25 | 10 | 8 | -40 | -22 | 24 | 128 | 631 | 20 | 0 | -16 | -184 | 56 | 211 | 1,387 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 16 | 0 | 8 | 40 | 0 | 0 | 8 | 0 | 0 | 0 | 136 |
| Second Watch | 0 | 140 | -8 | -21 | 32 | -16 | 0 | -40 | 32 | 88 | 503 | 20 | 0 | 0 | -184 | 48 | 179 | 986 |
| Third Watch | -8 | 0 | -224 | -4 | -22 | 8 | -48 | 2 | -8 | 32 | 88 | 0 | 0 | -24 | 0 | 8 | 32 | 266 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 48 | 73 | 92 | 81 | 102 | 95 | 62 | 114 | 157 | 88 | 45 | 67 | 142 | 95 | 62 | 107 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 7 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 10 | |
| Second Watch | 53 | 37 | 59 | 74 | 63 | 72 | 81 | 48 | 92 | 117 | 66 | 33 | 53 | 92 | 77 | 39 | 78 | |
| Third Watch | 12 | 9 | 12 | 16 | 16 | 20 | 11 | 12 | 15 | 34 | 19 | 10 | 12 | 30 | 15 | 17 | 19 | |
| E  PY value of budgeted HCAU posts | 78.8 | 56.4 | 83.4 | 104.8 | 94.6 | 114.4 | 105.8 | 71.2 | 133.2 | 177.4 | 105.2 | 53.8 | 75.0 | 171.2 | 106.6 | 78.4 | 128.2 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In October 2015, institutions recorded a total of 510,771 ducats issued and add-on appointments. Of those, 397,486 were completed; 62,180 resulted in inmate refusals; 6,329 were recorded Not Completed: Custody; and 44,776 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**October 2015 Inmate Population** *(CDCR's 35 institutions only):* **118,173**

| | **Medical** (% of Medical) | **Mental Health** (% of Mental Health) | **Dental** (% of Dental) | **Diagnostic and Specialty** (% of Diagnostic and Specialty) | **Total** (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **133,461** | **269,853** | **33,984** | **73,473** | **510,771** |
| Ducats Issued | 105,515 | 256,570 | 31,969 | 67,406 | 461,460 |
| Add-on Appointments | 27,946 | 13,283 | 2,015 | 6,067 | 49,311 |
| **Ducats and Add-ons Completed** | **121,804**<br>91.3% | **178,880**<br>66.3% | **30,614**<br>90.1% | **66,188**<br>90.1% | **397,486**<br>77.8% |
| **Ducats Not Completed** | **11,657**<br>8.7% | **90,973**<br>33.7% | **3,370**<br>9.9% | **7,285**<br>9.9% | **113,285**<br>22.2% |
| Refused by Inmate | 3,147<br>2.4% | 55,439<br>20.5% | 837<br>2.5% | 2,757<br>3.8% | 62,180<br>12.2% |
| Not Completed: Custody | 134<br>0.1% | 5,951<br>2.2% | 136<br>0.4% | 108<br>0.1% | 6,329<br>1.2% |
| Not Completed: Non-Custody | 8,376<br>6.3% | 29,583<br>11.0% | 2,397<br>7.1% | 4,420<br>6.0% | 44,776<br>8.8% |

Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments
600,000
500,000
400,000
300,000
200,000
100,000
0
354,389
451,817
406,576
381,091
414,759
436,736
396,205
449,817
474,448
465,724
490,368
510,771
120,655
119,224
117,287
116,334
115,696
115,417
115,436
115,371
115,641
117,466
117,903
118,173
Nov 2014
Dec 2014
Jan 2015
Feb 2015
Mar 2015
Apr 2015
May 2015
Jun 2015
Jul 2015
*Aug 2015
*Sept 2015
*Oct 2016
Total Ducats and Add-on Appointments
Monthly Inmate Population
* Includes CHCF

Percentage of Total Ducats and Add-on Appointments Not Completed
30.0%
25.0%
20.0%
15.0%
10.0%
5.0%
0.0%
9.9%
9.0%
0.5%
9.97%
9.74%
7.04%
8.98%
8.83%
8.79%
8.91%
8.38%
2.52%
9.98%
7.91%
0.75%
10.80%
7.07%
0.86%
10.88%
7.80%
0.51%
11.13%
7.65%
0.69%
11.24%
8.30%
0.80%
12.54%
6.99%
0.55%
12.27%
8.21%
1.06%
12.17%
8.77%
1.24%
Nov 2014
Dec 2014
Jan 2015
Feb 2015
Mar 2015
Apr 2015
May 2015
Jun 2015
Jul 2015
*Aug 2015
*Sept 2015
*Oct 2016
Not Completed: Total Ducats and Add-on Appointments
Not Completed: Refusals
Not Completed: Custody
Not Completed: Non-Custody
*Includes CHCF

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.64% | 99.75% | 98.11% | 99.92% | 100.00% |
| Seen for Medical Services | 99.33% | 100.00% | 99.13% | 99.65% | 100.00% |
| Seen for Mental Health Services | 97.74% | 99.63% | 97.57% | 100.00% | 100.00% |
| Seen for Dental Services | 98.65% | 100.00% | 99.85% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.91% | 100.00% | 97.78% | 100.00% | 100.00% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.34% | 100.00% | 100.00% | 100.00% | 99.59% | 99.96% | 100.00% | 99.96% | 99.71% |
| Seen for Medical Services | 100.00% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 99.98% |
| Seen for Mental Health Services | 100.00% | 98.31% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.58% |
| Seen for Dental Services | 100.00% | 98.20% | 100.00% | 100.00% | 100.00% | 98.27% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.34% | 100.00% | 100.00% | 100.00% | 99.61% | 99.57% | 100.00% | 99.94% | 100.00% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.74% | 99.03% | 99.99% | 96.85% | 97.57% | 100.00% | 100.00% | 85.66% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.52% | 100.00% | 99.36% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.53% | 99.27% | 100.00% | 95.50% | 94.30% | 100.00% | 100.00% | 80.59% |
| Seen for Dental Services | 100.00% | 100.00% | 99.91% | 98.57% | 99.92% | 96.18% | 99.84% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 98.44% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.94% | 99.83% | 98.47% | 99.08% | 99.96% | 99.95% | 98.15% | 99.79% | 99.99% | 99.87% |
| Seen for Medical Services | 100.00% | 99.88% | 99.95% | 99.75% | 99.93% | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.60% | 97.67% | 98.74% | 99.95% | 100.00% | 97.23% | 99.30% | 99.98% | 99.38% |
| Seen for Dental Services | 99.66% | 100.00% | 99.05% | 97.17% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.96% | 99.57% | 100.00% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 415 | 400 | 1,251 | 308 | 754 | 997 | 750 | 1,036 | 1,541 | 753 | 742 | 1,177 | 2,890 | 358 | 1,265 | 509 | 1,137 | 572 |
| C/O Overtime Dollars | $15,217 | $14,684 | $45,889 | $11,295 | $27,670 | $36,582 | $27,534 | $38,025 | $56,548 | $27,639 | $27,207 | $43,178 | $106,052 | $13,133 | $46,415 | $18,678 | $41,724 | $20,987 |
| Sergeant Overtime Hours | 0 | 26 | 20 | 13 | 104 | 4 | 18 | 6 | 0 | 29 | 34 | 14 | 132 | 4 | 13 | 0 | 15 | 19 |
| Sergeant Overtime Dollars | $0 | $1,072 | $807 | $541 | $4,265 | $154 | $738 | $242 | $12 | $1,201 | $1,399 | $563 | $5,436 | $145 | $527 | $10 | $599 | $769 |
| PE Hours | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 21 | 16 | 0 | 88 | 8 | 53 | 106 | 0 | 3 | 5 |
| PE Dollars | $0 | $0 | $0 | $46 | $0 | $147 | $0 | $0 | $756 | $576 | $0 | $3,222 | $303 | $1,930 | $3,903 | $0 | $99 | $174 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 1,059 | 1,017 | 847 | 1,971 | 2,542 | 2,004 | 474 | 305 | 4,245 | 1,054 | 1,988 | 534 | 1,767 | 723 | 2,232 | 1,618 | 1,988 | 43,224 |
| C/O Overtime Dollars | $38,845 | $37,329 | $31,060 | $72,319 | $93,270 | $73,529 | $17,392 | $11,183 | $155,765 | $38,689 | $72,955 | $19,587 | $64,813 | $26,525 | $81,902 | $59,346 | $72,922 | $1,585,890 |
| Sergeant Overtime Hours | 18 | 14 | 95 | 47 | 14 | 12 | 159 | 0 | 91 | 31 | 27 | 2 | 9 | 93 | 36 | 28 | 35 | 1,159 |
| Sergeant Overtime Dollars | $735 | $562 | $3,907 | $1,946 | $591 | $473 | $6,527 | $0 | $3,738 | $1,283 | $1,098 | $72 | $383 | $3,812 | $1,483 | $1,149 | $1,419 | $47,657 |
| PE Hours | 0 | 0 | 6 | 5 | 73 | 122 | 16 | 24 | 18 | 10 | 4 | 83 | 104 | 0 | 12 | 0 | 132 | 913 |
| PE Dollars | $0 | $0 | $220 | $179 | $2,693 | $4,492 | $587 | $862 | $674 | $371 | $156 | $3,032 | $3,825 | $0 | $427 | $0 | $4,825 | $33,498 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 45,296 (comprised of 44,383 hours of overtime and 913 PIE hours). The total statewide associate PY value is 276.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015 through October 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 35 | 1,841 | 816 | 484 | 150 | 1,295 | 319 | 2,603 | 2,661 | 1,277 | 1,374 | 196 | 1,080 | 1,758 | 1,005 | 291 | 1,551 | 447 |
| C/O Overtime Dollars | $1,285 | $67,549 | $29,928 | $17,740 | $5,487 | $47,525 | $11,708 | $95,500 | $97,627 | $46,870 | $50,402 | $7,196 | $39,642 | $64,495 | $36,891 | $10,674 | $56,894 | $16,409 |
| Sergeant Overtime Hours | 8 | 0 | 60 | 3 | 1 | 25 | 0 | 2 | 17 | 24 | 29 | 0 | 68 | 0 | 2 | 0 | 45 | 138 |
| Sergeant Overtime Dollars | $329 | $0 | $2,486 | $134 | $21 | $1,008 | $0 | $82 | $709 | $992 | $1,206 | $0 | $2,783 | $0 | $82 | $0 | $1,844 | $5,686 |
| PE Hours | 0 | 17 | 6 | 28 | 0 | 30 | 0 | 0 | 5 | 3 | 38 | 9 | 0 | 27 | 103 | 16 | 215 | 4 |
| PE Dollars | $0 | $615 | $220 | $1,027 | $0 | $1,117 | $0 | $0 | $188 | $96 | $1,394 | $330 | $0 | $994 | $3,791 | $587 | $7,901 | $147 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,451 | 557 | 732 | 3,357 | 1,021 | 160 | 502 | 38 | 11,093 | 2,939 | 539 | 226 | 774 | 128 | 2,390 | 742 | 197 | 48,028 |
| C/O Overtime Dollars | $126,635 | $20,446 | $26,839 | $123,162 | $37,452 | $5,873 | $18,400 | $1,408 | $406,994 | $107,840 | $19,792 | $8,284 | $28,410 | $4,679 | $87,672 | $27,222 | $7,227 | $1,762,156 |
| Sergeant Overtime Hours | 83 | 0 | 33 | 49 | 2 | 40 | 190 | 0 | 296 | 530 | 4 | 0 | 0 | 151 | 21 | 0 | 0 | 1,822 |
| Sergeant Overtime Dollars | $3,424 | $0 | $1,368 | $2,014 | $82 | $1,645 | $7,830 | $0 | $12,192 | $21,781 | $170 | $0 | $3 | $6,191 | $864 | $15 | $0 | $74,940 |
| PE Hours | 90 | 0 | 0 | 16 | 103 | 4 | 60 | 34 | 456 | 8 | 117 | 4 | 138 | 2 | 37 | 0 | 47 | 1,618 |
| PE Dollars | $3,302 | $0 | $0 | $587 | $3,765 | $147 | $2,201 | $1,247 | $16,744 | $294 | $4,306 | $147 | $5,075 | $73 | $1,348 | $0 | $1,706 | $59,351 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 51,468 (comprised of 49,850 hours of overtime 1,618 PIE hours). The total statewide associate PY value is 310.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though October 2015

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

**Custody Access to Care Success Rate***

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.34% | 99.94% | 100.00% | 98.64% | 100.00% | 99.75% | 99.83% | 98.11% | 98.47% | 99.92% | 99.74% | 99.08% | 100.00% | 100.00% | 99.96% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.73% | 100.00% | 100.00% | 99.33% | 100.00% | 100.00% | 99.88% | 99.13% | 99.95% | 99.65% | 100.00% | 99.75% | 100.00% | 100.00% | 99.93% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 98.31% | 100.00% | 100.00% | 97.74% | 100.00% | 99.63% | 99.60% | 97.57% | 97.67% | 100.00% | 99.53% | 98.74% | 100.00% | 100.00% | 99.95% | 100.00% |
| Dental Services | 100.00% | 100.00% | 98.20% | 99.66% | 100.00% | 98.65% | 100.00% | 100.00% | 100.00% | 99.85% | 99.05% | 100.00% | 99.91% | 97.17% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.34% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 97.78% | 99.96% | 100.00% | 100.00% | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,271 | 2,098 | 3,897 | 3,946 | 3,782 | 2,619 | 3,223 | 2,187 | 3,554 | 1,985 | 3,937 | 2,558 | 4,403 | 2,679 | 5,046 | 1,850 | 2,436 | 2,948 |
| Total Ducats Issued and Add-on Appointments | 7,215 | 3,548 | 5,921 | 4,731 | 8,785 | 12,735 | 8,651 | 28,253 | 15,954 | 13,295 | 21,508 | 13,467 | 17,018 | 6,331 | 11,137 | 4,548 | 9,044 | 8,177 |
| Ducats Issued | 5,503 | 2,484 | 5,425 | 3,544 | 7,717 | 11,580 | 7,692 | 27,074 | 12,603 | 10,193 | 20,783 | 12,846 | 15,716 | 6,042 | 10,062 | 3,973 | 7,989 | 7,143 |
| Add-on Appointments | 1,712 | 1,064 | 496 | 1,187 | 1,068 | 1,155 | 959 | 1,179 | 3,351 | 3,102 | 725 | 621 | 1,302 | 289 | 1,075 | 575 | 1,055 | 1,034 |
| Total Completed Ducats and Add-ons | 6,755 | 3,518 | 5,350 | 4,480 | 7,890 | 10,189 | 8,252 | 22,297 | 14,361 | 10,860 | 18,860 | 10,505 | 11,299 | 6,049 | 10,611 | 4,282 | 8,240 | 7,604 |
| Total Ducats Not Completed | 460 | 30 | 571 | 251 | 895 | 2,546 | 399 | 5,956 | 1,593 | 2,435 | 2,648 | 2,962 | 5,719 | 282 | 526 | 266 | 804 | 573 |
| Ducats Refused by Inmate | 19 | 1 | 130 | 0 | 296 | 336 | 27 | 4,260 | 827 | 914 | 909 | 1,777 | 3,730 | 15 | 0 | 0 | 110 | 44 |
| *Percentage of ducats refused by inmate* | 0.26% | 0.03% | 2.20% | 0.00% | 3.37% | 2.64% | 0.31% | 15.08% | 5.18% | 6.87% | 4.23% | 13.20% | 21.92% | 0.24% | 0.00% | 0.00% | 1.22% | 0.54% |
| Ducats Not Completed: Custody | 0 | 0 | 38 | 3 | 0 | 169 | 0 | 61 | 26 | 234 | 315 | 9 | 35 | 58 | 0 | 0 | 4 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.64% | 0.06% | 0.00% | 1.33% | 0.00% | 0.22% | 0.16% | 1.76% | 1.46% | 0.07% | 0.21% | 0.92% | 0.00% | 0.00% | 0.04% | 0.00% |
| Ducats Not Completed: Non-Custody | 441 | 29 | 403 | 248 | 599 | 2,041 | 372 | 1,635 | 740 | 1,287 | 1,424 | 1,176 | 1,954 | 209 | 526 | 266 | 690 | 529 |
| *Non-Custody percentage of ducats not completed* | 6.11% | 0.82% | 6.81% | 5.24% | 6.82% | 16.03% | 4.30% | 5.79% | 4.64% | 9.68% | 6.62% | 8.73% | 11.48% | 3.30% | 4.72% | 5.85% | 7.63% | 6.47% |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

October 2015

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.03% | 99.59% | 99.99% | 96.85% | 99.96% | 99.95% | 97.57% | 100.00% | 98.15% | 100.00% | 100.00% | 99.79% | 99.96% | 99.99% | 85.66% | 99.71% | 99.87% | 98.59% |
| Medical Services | 99.52% | 100.00% | 100.00% | 99.36% | 100.00% | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 99.90% |
| Mental Health Services | 99.27% | 100.00% | 100.00% | 95.50% | 100.00% | 100.00% | 94.30% | 100.00% | 97.23% | 100.00% | 100.00% | 99.30% | 100.00% | 99.98% | 80.59% | 99.58% | 99.38% | 97.22% |
| Dental Services | 98.57% | 98.27% | 99.92% | 96.18% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.59% |
| Diagnostic and Specialty Services | 98.44% | 99.61% | 100.00% | 99.95% | 99.57% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.83% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by Inmate))

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Inmate Population | 3,430 | 3,585 | 3,807 | 3,563 | 2,847 | 4,109 | 2,593 | 2,996 | 3,064 | 2,193 | 5,499 | 4,431 | 3,865 | 3,398 | 3,765 | 3,558 | 5,051 | 118,173 |
| Total Ducats Issued and Add-on Appointments | 6,641 | 4,449 | 10,444 | 27,272 | 39,882 | 17,739 | 6,639 | 5,675 | 35,478 | 21,238 | 25,327 | 6,297 | 9,965 | 15,996 | 34,910 | 28,276 | 14,225 | 510,771 |
| Ducats Issued | 5,321 | 3,539 | 9,641 | 24,552 | 38,116 | 15,448 | 4,780 | 4,388 | 32,204 | 20,320 | 22,904 | 6,112 | 9,246 | 15,394 | 32,852 | 26,864 | 11,410 | 461,460 |
| Add-on Appointments | 1,320 | 910 | 803 | 2,720 | 1,766 | 2,291 | 1,859 | 1,287 | 3,274 | 918 | 2,423 | 185 | 719 | 602 | 2,058 | 1,412 | 2,815 | 49,311 |
| Total Completed Ducats and Add-ons | 5,724 | 4,031 | 8,138 | 16,175 | 28,365 | 15,495 | 5,266 | 5,265 | 24,757 | 12,209 | 15,947 | 5,932 | 9,228 | 12,266 | 19,340 | 26,726 | 11,220 | 397,486 |
| Total Ducats Not Completed | 917 | 418 | 2,306 | 11,097 | 11,517 | 2,244 | 1,373 | 410 | 10,721 | 9,029 | 9,380 | 365 | 737 | 3,730 | 15,570 | 1,550 | 3,005 | 113,285 |
| Ducats Refused by Inmate | 277 | 20 | 1,481 | 8,001 | 8,906 | 615 | 673 | 11 | 6,851 | 7,813 | 2,252 | 5 | 24 | 2,579 | 7,858 | 132 | 1,287 | 62,180 |
| *Percentage of ducats refused by inmate* | 4.17% | 0.45% | 14.18% | 29.34% | 22.33% | 3.47% | 10.14% | 0.19% | 19.31% | 36.79% | 8.89% | 0.08% | 0.24% | 16.12% | 22.51% | 0.47% | 9.05% | 12.17% |
| Ducats Not Completed: Custody | 62 | 18 | 1 | 607 | 12 | 8 | 145 | 0 | 529 | 0 | 0 | 13 | 4 | 1 | 3,878 | 82 | 17 | 6,329 |
| *Custody percentage of ducats not completed* | 0.93% | 0.40% | 0.01% | 2.23% | 0.03% | 0.05% | 2.18% | 0.00% | 1.49% | 0.00% | 0.00% | 0.21% | 0.04% | 0.01% | 11.11% | 0.29% | 0.12% | 1.24% |
| Ducats Not Completed: Non-Custody | 578 | 380 | 824 | 2,489 | 2,599 | 1,621 | 555 | 399 | 3,341 | 1,216 | 7,128 | 347 | 709 | 1,150 | 3,834 | 1,336 | 1,701 | 44,776 |
| *Non-Custody percentage of ducats not completed* | 8.70% | 8.54% | 7.89% | 9.13% | 6.52% | 9.14% | 8.36% | 7.03% | 9.42% | 5.73% | 28.14% | 5.51% | 7.11% | 7.19% | 10.98% | 4.72% | 11.96% | 8.77% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,587 | 1,140 | 3,065 | 1,939 | 3,296 | 2,939 | 5,441 | 1,332 | 4,272 | 1,947 | 3,879 | 2,261 | 2,730 | 2,268 | 4,083 | 2,471 | 4,104 | 3,547 |
| 1. PCP ducats issued | 1,134 | 837 | 1,347 | 1,130 | 1,500 | 1,349 | 1,086 | 80 | 2,571 | 853 | 2,051 | 1,911 | 1,856 | 1,082 | 1,588 | 582 | 1,606 | 1,791 |
| 2. RN ducats issued | 349 | 97 | 693 | 208 | 1,128 | 1,411 | 835 | 1,043 | 1,517 | 727 | 1,191 | 300 | 782 | 727 | 1,103 | 660 | 2,117 | 1,465 |
| 3. LVN ducats issued | 104 | 206 | 1,025 | 601 | 668 | 179 | 3,520 | 209 | 184 | 367 | 637 | 50 | 92 | 459 | 1,392 | 1,229 | 381 | 291 |
| **B Add-on Appointments** | 1,312 | 875 | 373 | 974 | 847 | 532 | 564 | 445 | 1,520 | 1,101 | 346 | 447 | 753 | 165 | 700 | 422 | 330 | 732 |
| 1. PCP add-on appointments | 122 | 142 | 54 | 142 | 153 | 115 | 58 | 4 | 281 | 181 | 20 | 41 | 125 | 46 | 116 | 51 | 39 | 231 |
| 2. RN add-on appointments | 1,173 | 687 | 252 | 644 | 642 | 404 | 298 | 303 | 1,155 | 843 | 289 | 401 | 598 | 118 | 436 | 290 | 194 | 471 |
| 3. LVN add-on appointments | 17 | 46 | 67 | 188 | 52 | 13 | 208 | 138 | 84 | 77 | 37 | 5 | 30 | 1 | 148 | 81 | 97 | 30 |
| **C Completed Ducats and Add-ons** | 2,764 | 1,996 | 3,173 | 2,795 | 3,859 | 2,932 | 5,795 | 1,567 | 5,491 | 2,862 | 4,028 | 2,423 | 3,058 | 2,358 | 4,669 | 2,728 | 4,069 | 3,977 |
| **D Total Ducats Not Completed** | 135 | 19 | 265 | 118 | 284 | 539 | 210 | 210 | 301 | 186 | 197 | 285 | 425 | 75 | 114 | 165 | 365 | 302 |
| 1. Ducats Refused by Inmate | 2 | 0 | 43 | 0 | 84 | 43 | 2 | 57 | 31 | 51 | 37 | 172 | 206 | 0 | 0 | 0 | 51 | 5 |
| a) PCP ducats refused by inmate | 0 | 0 | 30 | 0 | 34 | 22 | 1 | 3 | 18 | 23 | 21 | 123 | 136 | 0 | 0 | 0 | 9 | 1 |
| b) RN ducats refused by inmate | 1 | 0 | 5 | 0 | 45 | 21 | 1 | 35 | 12 | 14 | 16 | 49 | 67 | 0 | 0 | 0 | 29 | 3 |
| c) LVN ducats refused by inmate | 1 | 0 | 8 | 0 | 5 | 0 | 0 | 19 | 1 | 14 | 0 | 0 | 3 | 0 | 0 | 0 | 13 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 9 | 0 | 0 | 23 | 0 | 0 | 7 | 26 | 2 | 9 | 0 | 6 | 0 | 0 | 3 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 9 | 0 | 0 | 23 | 0 | 0 | 7 | 23 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 6 | 0 | 0 | 3 | 0 |
| 3. Ducats Not Completed: Non-Custody | 133 | 19 | 213 | 118 | 200 | 473 | 208 | 153 | 263 | 109 | 158 | 104 | 219 | 69 | 114 | 165 | 311 | 297 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,810 | 4 | 230 | 50 | 1,584 | 5,572 | 231 | 20,430 | 3,883 | 5,955 | 13,500 | 5,972 | 10,139 | 1,884 | 1,889 | 180 | 1,619 | 1,542 |
| **B Add-on Appointments** | 225 | 32 | 18 | 8 | 71 | 383 | 90 | 145 | 1,465 | 1,535 | 318 | 20 | 411 | 22 | 200 | 29 | 541 | 113 |
| **C Completed Ducats and Add-ons** | 1,864 | 35 | 225 | 42 | 1,334 | 4,253 | 305 | 15,579 | 4,419 | 5,478 | 11,619 | 3,885 | 5,719 | 1,777 | 1,830 | 184 | 1,910 | 1,531 |
| **D Total Ducats Not Completed** | 171 | 1 | 23 | 16 | 321 | 1,702 | 16 | 4,996 | 929 | 2,012 | 2,199 | 2,107 | 4,831 | 129 | 259 | 25 | 250 | 124 |
| 1. Ducats Refused by Inmate | 1 | 0 | 1 | 0 | 96 | 195 | 0 | 3,961 | 611 | 779 | 814 | 1,341 | 3,248 | 0 | 0 | 0 | 26 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 4 | 0 | 0 | 130 | 0 | 61 | 19 | 163 | 303 | 0 | 34 | 24 | 0 | 0 | 1 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 4 | 0 | 0 | 130 | 0 | 61 | 19 | 144 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 303 | 0 | 4 | 24 | 0 | 0 | 1 | 0 |
| 3. Ducats Not Completed: Non-Custody | 170 | 1 | 7 | 16 | 225 | 1,377 | 16 | 974 | 299 | 1,070 | 1,082 | 766 | 1,549 | 105 | 259 | 25 | 223 | 123 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

October 2015

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,097 | 1,605 | 2,516 | 3,334 | 2,719 | 8,689 | 1,595 | 1,110 | 4,395 | 2,385 | 2,395 | 2,296 | 3,498 | 3,735 | 3,884 | 4,396 | 3,565 | 105,515 |
| 1. PCP ducats issued | 580 | 932 | 1,754 | 1,442 | 1,189 | 2,131 | 527 | 971 | 2,315 | 1,060 | 1,918 | 1,067 | 1,619 | 1,794 | 1,697 | 2,377 | 1,219 | 48,946 |
| 2. RN ducats issued | 186 | 492 | 730 | 1,232 | 1,073 | 1,726 | 584 | 57 | 1,105 | 1,163 | 477 | 1,205 | 1,352 | 1,103 | 1,763 | 1,027 | 1,695 | 33,323 |
| 3. LVN ducats issued | 331 | 181 | 32 | 660 | 457 | 4,832 | 484 | 82 | 975 | 162 | 0 | 24 | 527 | 838 | 424 | 992 | 651 | 23,246 |
| B Add-on Appointments | 1,031 | 783 | 499 | 1,306 | 756 | 1,801 | 1,141 | 635 | 1,183 | 561 | 1,814 | 45 | 304 | 218 | 634 | 1,047 | 1,750 | 27,946 |
| 1. PCP add-on appointments | 85 | 96 | 48 | 68 | 217 | 304 | 48 | 91 | 189 | 108 | 220 | 5 | 89 | 67 | 130 | 73 | 312 | 4,071 |
| 2. RN add-on appointments | 798 | 649 | 442 | 681 | 503 | 977 | 360 | 519 | 831 | 425 | 1,594 | 40 | 179 | 138 | 471 | 684 | 1,351 | 19,840 |
| 3. LVN add-on appointments | 148 | 38 | 9 | 557 | 36 | 520 | 733 | 25 | 163 | 28 | 0 | 0 | 36 | 13 | 33 | 290 | 87 | 4,035 |
| C Completed Ducats and Add-ons | 1,911 | 2,148 | 2,462 | 4,059 | 2,898 | 9,362 | 2,495 | 1,670 | 5,156 | 2,311 | 3,916 | 2,242 | 3,575 | 3,747 | 3,727 | 5,156 | 4,425 | 121,804 |
| D Total Ducats Not Completed | 217 | 240 | 553 | 581 | 577 | 1,128 | 241 | 75 | 422 | 635 | 293 | 99 | 227 | 206 | 791 | 287 | 890 | 11,657 |
| 1. Ducats Refused by Inmate | 54 | 6 | 482 | 262 | 305 | 35 | 113 | 0 | 185 | 362 | 44 | 0 | 5 | 71 | 283 | 6 | 150 | 3,147 |
| a) PCP ducats refused by inmate | 29 | 2 | 382 | 95 | 83 | 18 | 43 | 0 | 101 | 203 | 34 | 0 | 0 | 46 | 136 | 2 | 12 | 1,607 |
| b) RN ducats refused by inmate | 6 | 2 | 99 | 113 | 116 | 12 | 39 | 0 | 35 | 147 | 10 | 0 | 4 | 20 | 112 | 4 | 112 | 1,129 |
| c) LVN ducats refused by inmate | 19 | 2 | 1 | 54 | 106 | 5 | 31 | 0 | 49 | 12 | 0 | 0 | 1 | 5 | 35 | 0 | 26 | 411 |
| 2. Ducats Not Completed: Custody | 10 | 0 | 0 | 28 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 134 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 10 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 91 |
| c) Other custody related reason | 0 | 0 | 0 | 20 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 43 |
| 3. Ducats Not Completed: Non-Custody | 153 | 234 | 71 | 291 | 272 | 1,085 | 128 | 75 | 237 | 273 | 249 | 99 | 220 | 135 | 508 | 280 | 740 | 8,376 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,568 | 184 | 4,761 | 18,496 | 31,942 | 2,693 | 2,436 | 1,371 | 23,889 | 16,400 | 17,067 | 1,519 | 1,819 | 7,156 | 26,147 | 19,411 | 3,237 | 256,570 |
| B Add-on Appointments | 158 | 36 | 200 | 1,025 | 790 | 135 | 614 | 319 | 1,581 | 268 | 412 | 58 | 134 | 235 | 1,129 | 139 | 424 | 13,283 |
| C Completed Ducats and Add-ons | 1,445 | 161 | 3,690 | 9,630 | 22,122 | 1,940 | 1,992 | 1,572 | 15,819 | 8,645 | 8,650 | 1,420 | 1,800 | 4,139 | 13,055 | 18,434 | 2,377 | 178,880 |
| D Total Ducats Not Completed | 281 | 59 | 1,271 | 9,891 | 10,610 | 888 | 1,058 | 118 | 9,651 | 8,023 | 8,829 | 157 | 153 | 3,252 | 14,221 | 1,116 | 1,284 | 90,973 |
| 1. Ducats Refused by Inmate | 77 | 1 | 687 | 7,541 | 8,467 | 520 | 524 | 1 | 6,404 | 7,202 | 2,119 | 5 | 3 | 2,465 | 7,297 | 102 | 939 | 55,439 |
| 2. Ducats Not Completed: Custody | 12 | 0 | 0 | 539 | 0 | 0 | 144 | 0 | 529 | 0 | 0 | 11 | 0 | 1 | 3,878 | 81 | 17 | 5,951 |
| a) Insufficient custody staff | 0 | 0 | 0 | 268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 268 |
| b) Modified program in effect | 12 | 0 | 0 | 138 | 0 | 0 | 144 | 0 | 0 | 0 | 0 | 11 | 0 | 1 | 3,311 | 0 | 17 | 4,022 |
| c) Other custody related reason | 0 | 0 | 0 | 133 | 0 | 0 | 0 | 0 | 529 | 0 | 0 | 0 | 0 | 0 | 567 | 81 | 0 | 1,661 |
| 3. Ducats Not Completed: Non-Custody | 192 | 58 | 584 | 1,811 | 2,143 | 368 | 390 | 117 | 2,718 | 821 | 6,710 | 141 | 150 | 786 | 3,046 | 933 | 328 | 29,583 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 907 | 598 | 923 | 843 | 1,165 | 1,003 | 1,024 | 552 | 1,365 | 670 | 950 | 591 | 1,100 | 788 | 1,430 | 636 | 836 | 684 |
| B  Add-on Appointments | 89 | 14 | 37 | 42 | 78 | 57 | 41 | 44 | 65 | 37 | 20 | 9 | 54 | 26 | 54 | 34 | 54 | 65 |
| C  Completed Ducats and Add-ons | 974 | 612 | 893 | 845 | 1,152 | 961 | 980 | 491 | 1,317 | 661 | 878 | 489 | 987 | 768 | 1,413 | 633 | 828 | 670 |
| D  Total Ducats Not Completed | 22 | 0 | 67 | 40 | 91 | 99 | 85 | 105 | 113 | 46 | 92 | 111 | 167 | 46 | 71 | 37 | 62 | 79 |
| 1. Ducats Refused by Inmate | 1 | 0 | 14 | 0 | 11 | 25 | 1 | 35 | 46 | 19 | 26 | 38 | 83 | 0 | 0 | 0 | 2 | 27 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 17 | 3 | 0 | 14 | 0 | 0 | 0 | 1 | 9 | 0 | 1 | 23 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 17 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 1 | 23 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 21 | 0 | 36 | 37 | 80 | 60 | 84 | 70 | 67 | 26 | 57 | 73 | 83 | 23 | 71 | 37 | 60 | 52 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,199 | 742 | 1,207 | 712 | 1,672 | 2,066 | 996 | 4,760 | 3,083 | 1,621 | 2,454 | 4,022 | 1,747 | 1,102 | 2,660 | 686 | 1,430 | 1,370 |
| B  Add-on Appointments | 86 | 143 | 68 | 163 | 72 | 183 | 264 | 545 | 301 | 429 | 41 | 145 | 84 | 76 | 121 | 90 | 130 | 124 |
| C  Completed Ducats and Add-ons | 1,153 | 875 | 1,059 | 798 | 1,545 | 2,043 | 1,172 | 4,660 | 3,134 | 1,859 | 2,335 | 3,708 | 1,535 | 1,146 | 2,699 | 737 | 1,433 | 1,426 |
| D  Total Ducats Not Completed | 132 | 10 | 216 | 77 | 199 | 206 | 88 | 645 | 250 | 191 | 160 | 459 | 296 | 32 | 82 | 39 | 127 | 68 |
| 1. Ducats Refused by Inmate | 15 | 1 | 61 | 0 | 105 | 73 | 24 | 207 | 139 | 65 | 32 | 226 | 193 | 15 | 0 | 0 | 31 | 11 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 8 | 0 | 0 | 2 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 117 | 9 | 147 | 77 | 94 | 131 | 64 | 438 | 111 | 82 | 127 | 233 | 103 | 12 | 82 | 39 | 96 | 57 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 872 | 769 | 1,350 | 965 | 747 | 678 | 612 | 1,010 | 884 | 597 | 1,236 | 1,210 | 967 | 1,214 | 1,109 | 909 | 775 | 31,969 |
| B Add-on Appointments | 63 | 44 | 61 | 97 | 61 | 67 | 33 | 203 | 54 | 17 | 105 | 3 | 38 | 88 | 155 | 42 | 64 | 2,015 |
| C Completed Ducats and Add-ons | 813 | 741 | 1,148 | 843 | 759 | 706 | 580 | 1,041 | 769 | 487 | 1,253 | 1,154 | 856 | 1,225 | 999 | 896 | 792 | 30,614 |
| D Total Ducats Not Completed | 122 | 72 | 263 | 219 | 49 | 39 | 65 | 172 | 169 | 127 | 88 | 59 | 149 | 77 | 265 | 55 | 47 | 3,370 |
| 1. Ducats Refused by Inmate | 28 | 2 | 135 | 40 | 35 | 5 | 33 | 0 | 26 | 86 | 18 | 0 | 1 | 11 | 81 | 0 | 8 | 837 |
| 2. Ducats Not Completed: Custody | 13 | 14 | 1 | 39 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| a) Insufficient custody staff | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 13 | 11 | 0 | 21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| c) Other custody related reason | 0 | 3 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 3. Ducats Not Completed: Non-Custody | 81 | 56 | 127 | 140 | 14 | 34 | 31 | 172 | 143 | 41 | 70 | 59 | 148 | 66 | 184 | 55 | 39 | 2,397 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,784 | 981 | 1,014 | 1,757 | 2,708 | 3,388 | 137 | 897 | 3,036 | 938 | 2,206 | 1,087 | 2,962 | 3,289 | 1,712 | 2,148 | 3,833 | 67,406 |
| B Add-on Appointments | 68 | 47 | 43 | 292 | 159 | 288 | 71 | 130 | 456 | 72 | 92 | 79 | 243 | 61 | 140 | 184 | 577 | 6,067 |
| C Completed Ducats and Add-ons | 1,555 | 981 | 838 | 1,643 | 2,586 | 3,487 | 199 | 982 | 3,013 | 766 | 2,128 | 1,116 | 2,997 | 3,155 | 1,559 | 2,240 | 3,626 | 66,188 |
| D Total Ducats Not Completed | 297 | 47 | 219 | 406 | 281 | 189 | 9 | 45 | 479 | 244 | 170 | 50 | 208 | 195 | 293 | 92 | 784 | 7,285 |
| 1. Ducats Refused by Inmate | 118 | 11 | 177 | 158 | 99 | 55 | 3 | 10 | 236 | 163 | 71 | 0 | 15 | 32 | 197 | 24 | 190 | 2,757 |
| 2. Ducats Not Completed: Custody | 27 | 4 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 108 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 27 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 85 |
| c) Other custody related reason | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 3. Ducats Not Completed: Non-Custody | 152 | 32 | 42 | 247 | 170 | 134 | 6 | 35 | 243 | 81 | 99 | 48 | 191 | 163 | 96 | 68 | 594 | 4,420 |

Note: Red indicates institution did not provide valid data.

## V. Emergency Services

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 211 | 40 | 139 | 77 | 139 | 286 | 64 | 390 | 253 | 272 | 67 | 119 | 232 | 302 | 252 | 16 | 490 | 108 |
| First Watch | 17 | 1 | 1 | 8 | 10 | 49 | 1 | 39 | 35 | 33 | 7 | 10 | 22 | 21 | 18 | 1 | 31 | 5 |
| Second Watch | 108 | 28 | 72 | 41 | 91 | 91 | 31 | 166 | 103 | 115 | 33 | 53 | 104 | 131 | 120 | 8 | 250 | 66 |
| Third Watch | 86 | 11 | 66 | 28 | 38 | 146 | 32 | 185 | 115 | 124 | 27 | 56 | 106 | 150 | 114 | 7 | 209 | 37 |
| B Code III | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 5 | 4 | 17 | 5 | 12 | 9 | 4 | 7 | 0 | 5 | 6 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 3 | 4 | 2 | 7 | 4 | 3 | 3 | 0 | 1 | 3 |
| Third Watch | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 11 | 3 | 4 | 5 | 1 | 3 | 0 | 2 | 3 |
| C Code II | 9 | 8 | 17 | 7 | 12 | 16 | 5 | 105 | 20 | 18 | 15 | 17 | 38 | 3 | 10 | 6 | 36 | 20 |
| First Watch | 0 | 1 | 1 | 2 | 1 | 4 | 0 | 13 | 3 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 8 | 1 |
| Second Watch | 6 | 3 | 6 | 3 | 7 | 5 | 2 | 50 | 10 | 9 | 8 | 11 | 20 | 1 | 5 | 4 | 21 | 15 |
| Third Watch | 3 | 4 | 10 | 2 | 4 | 7 | 3 | 42 | 7 | 8 | 7 | 5 | 16 | 1 | 3 | 2 | 7 | 4 |
| D Code I (state vehicle) | 6 | 3 | 8 | 2 | 3 | 3 | 7 | 18 | 27 | 7 | 11 | 1 | 22 | 11 | 13 | 2 | 17 | 6 |
| First Watch | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| Second Watch | 5 | 1 | 4 | 1 | 1 | 1 | 3 | 7 | 14 | 3 | 6 | 1 | 7 | 5 | 5 | 1 | 9 | 3 |
| Third Watch | 0 | 2 | 4 | 1 | 1 | 2 | 4 | 10 | 11 | 3 | 5 | 0 | 13 | 5 | 6 | 1 | 8 | 3 |

## VI. Transports

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 92 | 56 | 100 | 47 | 77 | 141 | 122 | 143 | 181 | 89 | 139 | 242 | 98 | 64 | 138 | 45 | 104 | 86 |
| First Watch | 19 | 15 | 0 | 0 | 0 | 5 | 0 | 25 | 9 | 25 | 0 | 0 | 26 | 4 | 8 | 24 | 0 | 0 |
| Second Watch | 71 | 41 | 100 | 47 | 76 | 132 | 122 | 115 | 167 | 60 | 119 | 221 | 71 | 59 | 128 | 21 | 92 | 86 |
| Third Watch | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 5 | 4 | 20 | 21 | 1 | 1 | 2 | 0 | 12 | 0 |
| 1. Inmates Transported for Offsite Specialty Care | 114 | 84 | 122 | 47 | 86 | 167 | 171 | 150 | 334 | 209 | 223 | 256 | 99 | 127 | 198 | 58 | 119 | 118 |
| First Watch | 19 | 21 | 0 | 0 | 0 | 5 | 0 | 25 | 10 | 41 | 0 | 0 | 26 | 5 | 8 | 24 | 0 | 0 |
| Second Watch | 93 | 63 | 122 | 47 | 85 | 157 | 171 | 122 | 317 | 164 | 200 | 235 | 72 | 120 | 188 | 34 | 106 | 118 |
| Third Watch | 2 | 0 | 0 | 0 | 1 | 5 | 0 | 3 | 7 | 4 | 23 | 21 | 1 | 2 | 2 | 0 | 13 | 0 |
| B Other Health Care Related Transports | 21 | 13 | 35 | 12 | 26 | 34 | 20 | 61 | 103 | 58 | 58 | 34 | 29 | 56 | 41 | 7 | 39 | 7 |
| First Watch | 4 | 1 | 4 | 0 | 1 | 4 | 1 | 0 | 15 | 15 | 0 | 4 | 3 | 10 | 9 | 2 | 1 | 0 |
| Second Watch | 5 | 6 | 14 | 12 | 12 | 17 | 7 | 10 | 36 | 16 | 39 | 10 | 9 | 9 | 8 | 0 | 14 | 5 |
| Third Watch | 12 | 6 | 17 | 0 | 13 | 13 | 12 | 51 | 52 | 27 | 19 | 20 | 17 | 37 | 24 | 5 | 24 | 2 |
| C Other Non-Health Care Related Transports | 19 | 10 | 32 | 35 | 40 | 31 | 39 | 15 | 42 | 17 | 24 | 32 | 95 | 20 | 7 | 5 | 40 | 31 |
| First Watch | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 14 | 10 | 32 | 35 | 40 | 28 | 37 | 6 | 41 | 12 | 22 | 32 | 68 | 1 | 7 | 3 | 37 | 31 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 2 | 0 | 19 | 19 | 0 | 2 | 3 | 0 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Inmates escorted/transported to TTA for emergency services | 123 | 70 | 90 | 163 | 358 | 183 | 16 | 36 | 359 | 362 | 236 | 139 | 220 | 348 | 291 | 193 | 53 | 6,697 |
| First Watch | 8 | 2 | 4 | 16 | 29 | 6 | 0 | 2 | 21 | 81 | 19 | 13 | 4 | 28 | 19 | 4 | 4 | 569 |
| Second Watch | 75 | 42 | 39 | 57 | 149 | 89 | 6 | 22 | 153 | 102 | 119 | 78 | 112 | 184 | 98 | 96 | 27 | 3,059 |
| Third Watch | 40 | 26 | 47 | 90 | 180 | 88 | 10 | 12 | 185 | 179 | 98 | 48 | 104 | 136 | 174 | 93 | 22 | 3,069 |
| B Code III | 4 | 0 | 0 | 24 | 1 | 3 | 1 | 1 | 35 | 2 | 10 | 0 | 18 | 2 | 11 | 0 | 2 | 196 |
| First Watch | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 |
| Second Watch | 3 | 0 | 0 | 6 | 0 | 3 | 0 | 1 | 13 | 1 | 6 | 0 | 10 | 0 | 4 | 0 | 0 | 83 |
| Third Watch | 0 | 0 | 0 | 14 | 1 | 0 | 1 | 0 | 20 | 1 | 4 | 0 | 8 | 1 | 7 | 0 | 2 | 97 |
| C Code II | 21 | 23 | 24 | 15 | 52 | 18 | 8 | 4 | 34 | 4 | 18 | 2 | 9 | 20 | 54 | 12 | 37 | 717 |
| First Watch | 2 | 0 | 2 | 1 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 3 | 61 |
| Second Watch | 12 | 16 | 7 | 9 | 33 | 8 | 3 | 2 | 14 | 3 | 9 | 1 | 5 | 11 | 10 | 9 | 20 | 358 |
| Third Watch | 7 | 7 | 15 | 5 | 15 | 9 | 5 | 2 | 19 | 1 | 9 | 1 | 3 | 7 | 41 | 3 | 14 | 298 |
| D Code I (state vehicle) | 8 | 0 | 37 | 22 | 13 | 11 | 0 | 3 | 39 | 17 | 15 | 2 | 16 | 13 | 22 | 29 | 14 | 428 |
| First Watch | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 30 |
| Second Watch | 7 | 0 | 21 | 9 | 4 | 3 | 0 | 1 | 18 | 8 | 9 | 0 | 8 | 9 | 3 | 14 | 7 | 198 |
| Third Watch | 1 | 0 | 15 | 12 | 5 | 8 | 0 | 2 | 17 | 5 | 6 | 2 | 8 | 3 | 17 | 14 | 6 | 200 |

| VI. Transports | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Offsite Specialty Care Transports | 75 | 57 | 43 | 177 | 155 | 125 | 17 | 60 | 277 | 98 | 104 | 84 | 175 | 176 | 115 | 150 | 97 | 3,949 |
| First Watch | 10 | 33 | 18 | 42 | 52 | 45 | 0 | 0 | 49 | 30 | 38 | 0 | 2 | 0 | 0 | 5 | 0 | 484 |
| Second Watch | 64 | 23 | 25 | 129 | 99 | 77 | 17 | 60 | 220 | 65 | 61 | 84 | 172 | 147 | 115 | 136 | 97 | 3,319 |
| Third Watch | 1 | 1 | 0 | 6 | 4 | 3 | 0 | 0 | 8 | 3 | 5 | 0 | 1 | 29 | 0 | 9 | 0 | 146 |
| 1. Inmates Transported for Offsite Specialty Care | 80 | 63 | 48 | 208 | 267 | 179 | 19 | 67 | 375 | 99 | 106 | 94 | 207 | 213 | 128 | 201 | 133 | 5,169 |
| First Watch | 11 | 35 | 22 | 53 | 94 | 78 | 0 | 0 | 72 | 30 | 38 | 0 | 2 | 0 | 0 | 7 | 0 | 626 |
| Second Watch | 68 | 27 | 26 | 149 | 169 | 95 | 19 | 67 | 295 | 66 | 63 | 94 | 204 | 181 | 128 | 185 | 133 | 4,383 |
| Third Watch | 1 | 1 | 0 | 6 | 4 | 6 | 0 | 0 | 8 | 3 | 5 | 0 | 1 | 32 | 0 | 9 | 0 | 160 |
| B Other Health Care Related Transports | 10 | 11 | 84 | 67 | 99 | 61 | 12 | 3 | 166 | 37 | 74 | 20 | 18 | 31 | 53 | 29 | 27 | 1,456 |
| First Watch | 0 | 2 | 12 | 4 | 22 | 7 | 0 | 0 | 37 | 7 | 2 | 0 | 0 | 3 | 2 | 1 | 1 | 174 |
| Second Watch | 9 | 3 | 35 | 41 | 33 | 17 | 12 | 1 | 61 | 22 | 34 | 6 | 10 | 13 | 14 | 14 | 20 | 574 |
| Third Watch | 1 | 6 | 37 | 22 | 44 | 37 | 0 | 2 | 68 | 8 | 38 | 14 | 8 | 15 | 37 | 14 | 6 | 708 |
| C Other Non-Health Care Related Transports | 25 | 32 | 93 | 48 | 35 | 42 | 6 | 48 | 20 | 28 | 46 | 18 | 27 | 13 | 98 | 27 | 94 | 1,234 |
| First Watch | 3 | 2 | 12 | 6 | 13 | 8 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 77 |
| Second Watch | 21 | 30 | 81 | 39 | 20 | 32 | 6 | 48 | 13 | 25 | 44 | 16 | 27 | 11 | 76 | 10 | 94 | 1,049 |
| Third Watch | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 2 | 0 | 2 | 22 | 16 | 0 | 108 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

October 2015

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | **116** | **119** | **131** | **4** | **95** | **68** | **233** | **16** | **-32** | **118** | **-40** | **243** | **291** | **56** | **302** | **-155** | **79** | **-357** |
| First Watch | 0 | 18 | 0 | 12 | 28 | 7 | 4 | 0 | 0 | 0 | 0 | 12 | 23 | 0 | 15 | 32 | 26 | 11 |
| Second Watch | 104 | 35 | 24 | -32 | 12 | -5 | 79 | 16 | -32 | 112 | -24 | 226 | -25 | 56 | 280 | -256 | 8 | -432 |
| Third Watch | 12 | 66 | 107 | 24 | 55 | 66 | 150 | 0 | 0 | 6 | -16 | 4 | 293 | 0 | 7 | 69 | 46 | 65 |
| B  Medical Guarding | **16** | **112** | **8** | **180** | **32** | **-20** | **138** | **176** | **-88** | **-53** | **-78** | **-818** | **24** | **41** | **8** | **120** | **48** | **9** |
| First Watch | 0 | 48 | 8 | 76 | 0 | -24 | 72 | 40 | -80 | -8 | -16 | -216 | 0 | 8 | 0 | 40 | 16 | 0 |
| Second Watch | 16 | 24 | 0 | 104 | 24 | 2 | 2 | 88 | 16 | -22 | -38 | -514 | 24 | 33 | 0 | 24 | 24 | 0 |
| Third Watch | 0 | 40 | 0 | 0 | 8 | 2 | 64 | 48 | -24 | -23 | -24 | -88 | 0 | 0 | 8 | 56 | 8 | 9 |
| C  Health Care Access - any other HCA posts | **80** | **0** | **-8** | **42** | **312** | **-4** | **104** | **173** | **-72** | **-155** | **8** | **304** | **-192** | **-80** | **219** | **173** | **8** | **7** |
| First Watch | 32 | 0 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | -48 | 0 | -8 | 8 | 0 | 0 | 72 | 0 | 0 |
| Second Watch | 8 | 0 | -16 | 42 | 288 | 25 | 104 | 157 | -72 | -51 | 48 | 192 | -200 | -72 | 69 | 61 | 8 | 8 |
| Third Watch | 40 | 0 | 8 | 0 | 16 | -28 | 0 | 8 | 0 | -56 | -40 | 120 | 0 | -8 | 151 | 40 | 0 | -1 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | **72** | **17** | **50** | **47** | **85** | **62** | **50** | **92** | **133** | **84** | **125** | **143** | **178** | **37** | **56** | **37** | **85** | **58** |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 39 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 23 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 26 | 28 | 37 | 27 | 12 | 12 | 7 | 18 | 10 |
| E  PY value of budgeted HCAU posts | 85.6 | 19.0 | 58.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 105.2 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 319 | -7 | 280 | 610 | 1,478 | 83 | 24 | 284 | 1,116 | 10 | 208 | 212 | 184 | -120 | 1,059 | -3 | 752 | 7,774 |
| First Watch | 29 | 0 | 104 | 29 | 150 | 14 | 8 | 0 | 37 | 12 | 16 | 0 | 28 | 0 | 31 | -60 | 67 | 651 |
| Second Watch | 142 | -15 | 176 | 294 | 1,022 | -96 | 8 | 192 | 770 | -8 | 112 | 203 | 0 | -120 | 406 | 64 | 457 | 3,753 |
| Third Watch | 148 | 8 | 0 | 287 | 306 | 165 | 8 | 92 | 310 | 7 | 80 | 9 | 156 | 0 | 623 | -7 | 228 | 3,369 |
| B  Medical Guarding | 2,655 | 32 | 0 | 277 | 432 | -138 | 492 | 8 | 3,691 | 0 | 152 | 24 | 154 | -257 | 16 | -122 | -152 | 7,121 |
| First Watch | 1,472 | 8 | 0 | 40 | 200 | -62 | 240 | 0 | 757 | 0 | 56 | 8 | 8 | 0 | 0 | 0 | 0 | 2,563 |
| Second Watch | 1,134 | 8 | 0 | 140 | 89 | -32 | 244 | 8 | 909 | 0 | 72 | 8 | 72 | -66 | 5 | -88 | 0 | 2,310 |
| Third Watch | 49 | 16 | 0 | 97 | 143 | -44 | 8 | 0 | 2,026 | 0 | 24 | 8 | 74 | -191 | 11 | -34 | -24 | 2,248 |
| C  Health Care Access - any other HCA posts | -32 | 42 | -200 | -14 | 18 | 127 | 232 | -68 | 45 | 158 | 528 | 56 | 0 | 48 | -296 | 11 | 433 | 2,007 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 13 | 80 | -16 | 0 | 0 | 64 | 0 | 0 | 8 | 8 | -12 | 17 | 235 |
| Second Watch | -32 | 42 | -88 | -14 | 16 | 100 | 152 | -40 | 37 | 48 | 392 | 56 | 0 | 72 | -304 | 46 | 400 | 1,481 |
| Third Watch | 0 | 0 | -112 | 0 | 2 | 14 | 0 | -12 | 8 | 110 | 72 | 0 | 0 | -32 | 0 | -24 | 16 | 291 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 48 | 73 | 92 | 81 | 97 | 93 | 66 | 143 | 157 | 92 | 45 | 67 | 142 | 96 | 62 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 6 | 10 | |
| Second Watch | 53 | 37 | 59 | 74 | 63 | 67 | 80 | 50 | 107 | 117 | 68 | 33 | 53 | 92 | 77 | 39 | 79 | |
| Third Watch | 12 | 16 | 12 | 16 | 16 | 20 | 10 | 14 | 22 | 34 | 21 | 10 | 12 | 30 | 16 | 17 | 19 | |
| E  PY value of budgeted HCAU posts | 78.8 | 56.4 | 83.4 | 104.8 | 94.6 | 115.8 | 103.4 | 76.4 | 170.6 | 177.4 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 78.4 | 129.6 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In November 2015, institutions recorded a total of 424,504 ducats issued and add-on appointments. Of those, 330,505 were completed; 55,276 resulted in inmate refusals; 3,940 were recorded Not Completed: Custody; and 34,783 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**October 2015 Inmate Population** *(CDCR's 35 institutions only):*      **118,049**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 113,954 | 226,247 | 27,433 | 56,870 | 424,504 |
| Ducats Issued | 88,165 | 215,269 | 26,007 | 51,840 | 381,281 |
| Add-on Appointments | 25,789 | 10,978 | 1,426 | 5,030 | 43,223 |
| **Ducats and Add-ons Completed** | 104,103 | 150,531 | 24,686 | 51,185 | 330,505 |
| | 91.4% | 66.5% | 90.0% | 90.0% | 77.9% |
| **Ducats Not Completed** | 9,851 | 75,716 | 2,747 | 5,685 | 93,999 |
| | 8.6% | 33.5% | 10.0% | 10.0% | 22.1% |
| Refused by Inmate | 2,544 | 50,049 | 621 | 2,062 | 55,276 |
| | 2.2% | 22.1% | 2.3% | 3.6% | 13.0% |
| Not Completed: Custody | 126 | 3,660 | 60 | 94 | 3,940 |
| | 0.1% | 1.6% | 0.2% | 0.2% | 0.9% |
| Not Completed: Non-Custody | 7,181 | 22,007 | 2,066 | 3,529 | 34,783 |
| | 6.3% | 9.7% | 7.5% | 6.2% | 8.2% |



Total Monthly Inmate Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 96.79% | 98.29% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 98.92% | 99.43% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 95.66% | 98.16% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 99.32% | 95.02% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.19% | 97.76% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 99.98% | 100.00% | 100.00% | 100.00% | 99.18% | 99.87% | 100.00% | 98.63% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.82% | 100.00% | 100.00% | 99.02% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.84% | 100.00% | 95.36% | 100.00% |
| Seen for Dental Services | 99.88% | 99.87% | 100.00% | 100.00% | 100.00% | 99.15% | 100.00% | 100.00% | 98.79% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.97% | 95.50% | 100.00% | 99.94% | 93.17% | 99.63% | 100.00% | 95.73% | 99.11% |
| Seen for Medical Services | 100.00% | 100.00% | 99.85% | 100.00% | 100.00% | 99.50% | 99.91% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.87% | 92.73% | 100.00% | 100.00% | 89.18% | 99.24% | 100.00% | 93.50% | 98.78% |
| Seen for Dental Services | 100.00% | 100.00% | 99.62% | 100.00% | 100.00% | 99.76% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 97.96% | 100.00% | 99.59% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 100.00% | 99.05% | 99.96% | 99.99% | 99.94% | 99.93% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.53% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.85% | 100.00% | 99.74% | 100.00% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.77% | 99.91% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes inmate refusals.*

**Statewide Monthly Health Care Access Quality Report**                                          **November 2015**

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 441 | 374 | 1,218 | 268 | 818 | 927 | 699 | 997 | 1,488 | 721 | 725 | 1,191 | 2,916 | 355 | 1,222 | 515 | 1,032 | 520 |
| C/O Overtime Dollars | $16,166 | $13,708 | $44,679 | $9,836 | $30,011 | $34,004 | $25,645 | $36,588 | $54,592 | $26,456 | $26,612 | $43,684 | $106,999 | $13,032 | $44,851 | $18,910 | $37,860 | $19,092 |
| Sergeant Overtime Hours | 0 | 22 | 21 | 11 | 87 | 3 | 16 | 5 | 0 | 26 | 33 | 11 | 122 | 4 | 12 | 1 | 15 | 16 |
| Sergeant Overtime Dollars | $0 | $911 | $868 | $449 | $3,572 | $132 | $662 | $202 | $10 | $1,089 | $1,376 | $450 | $5,007 | $153 | $485 | $23 | $607 | $654 |
| PE Hours | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 20 | 17 | 0 | 109 | 7 | 45 | 106 | 0 | 2 | 4 |
| PE Dollars | $0 | $0 | $0 | $37 | $0 | $220 | $0 | $0 | $722 | $615 | $0 | $4,008 | $242 | $1,661 | $3,902 | $0 | $79 | $139 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 1,013 | 983 | 799 | 1,925 | 2,576 | 1,885 | 422 | 333 | 4,228 | 1,017 | 1,963 | 501 | 1,634 | 685 | 2,278 | 1,522 | 1,944 | 42,137 |
| C/O Overtime Dollars | $37,183 | $36,076 | $29,332 | $70,638 | $94,511 | $69,172 | $15,480 | $12,212 | $155,129 | $37,302 | $72,028 | $18,399 | $59,942 | $25,122 | $83,594 | $55,849 | $71,325 | $1,546,018 |
| Sergeant Overtime Hours | 18 | 16 | 93 | 48 | 12 | 9 | 147 | 0 | 88 | 29 | 27 | 8 | 8 | 88 | 34 | 30 | 39 | 1,098 |
| Sergeant Overtime Dollars | $736 | $644 | $3,821 | $1,964 | $481 | $379 | $6,050 | $0 | $3,632 | $1,182 | $1,094 | $325 | $339 | $3,626 | $1,413 | $1,213 | $1,602 | $45,150 |
| PE Hours | 0 | 0 | 6 | 19 | 91 | 114 | 13 | 37 | 16 | 18 | 7 | 83 | 85 | 0 | 17 | 0 | 144 | 966 |
| PE Dollars | $0 | $0 | $205 | $708 | $3,328 | $4,199 | $470 | $1,343 | $598 | $657 | $242 | $3,042 | $3,125 | $0 | $605 | $0 | $5,280 | $35,429 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 44,201 (comprised of 43,235 hours of overtime and 966 PIE hours). The total statewide associate PY value is 269.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015 through November 2015

**Statewide Monthly Health Care Access Quality Report**                                                    November 2015

## Medical Guarding - Code .08



| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 37 | 1,496 | 863 | 423 | 196 | 1,131 | 339 | 2,473 | 2,801 | 1,374 | 1,262 | 190 | 1,135 | 1,987 | 943 | 453 | 1,259 | 364 |
| C/O Overtime Dollars | $1,349 | $54,885 | $31,669 | $15,524 | $7,193 | $41,506 | $12,444 | $90,741 | $102,772 | $50,412 | $46,296 | $6,971 | $41,638 | $72,909 | $34,609 | $16,619 | $46,190 | $13,362 |
| Sergeant Overtime Hours | 6 | 0 | 53 | 3 | 0 | 20 | 3 | 2 | 31 | 19 | 23 | 0 | 100 | 0 | 2 | 0 | 36 | 111 |
| Sergeant Overtime Dollars | $263 | $0 | $2,186 | $107 | $16 | $806 | $115 | $66 | $1,291 | $794 | $964 | $0 | $4,121 | $0 | $66 | $0 | $1,489 | $4,549 |
| PE Hours | 0 | 13 | 5 | 26 | 11 | 24 | 0 | 0 | 7 | 2 | 34 | 9 | 0 | 26 | 98 | 13 | 174 | 3 |
| PE Dollars | $0 | $492 | $176 | $939 | $411 | $894 | $0 | $0 | $268 | $76 | $1,233 | $323 | $0 | $971 | $3,591 | $470 | $6,379 | $117 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,235 | 610 | 640 | 3,363 | 986 | 150 | 401 | 53 | 10,290 | 2,813 | 777 | 193 | 679 | 118 | 2,544 | 798 | 215 | 46,594 |
| C/O Overtime Dollars | $118,690 | $22,382 | $23,489 | $123,399 | $36,175 | $5,513 | $14,720 | $1,956 | $377,555 | $103,197 | $28,525 | $7,086 | $24,897 | $4,328 | $93,350 | $29,284 | $7,902 | $1,709,537 |
| Sergeant Overtime Hours | 67 | 0 | 43 | 51 | 2 | 32 | 152 | 0 | 267 | 547 | 4 | 0 | 0 | 158 | 25 | 0 | 0 | 1,757 |
| Sergeant Overtime Dollars | $2,739 | $0 | $1,777 | $2,102 | $66 | $1,316 | $6,264 | $0 | $10,991 | $22,496 | $144 | $0 | $2 | $6,505 | $1,020 | $12 | $0 | $72,270 |
| PE Hours | 88 | 0 | 0 | 20 | 100 | 3 | 48 | 27 | 428 | 12 | 145 | 3 | 116 | 2 | 39 | 1 | 50 | 1,527 |
| PE Dollars | $3,229 | $0 | $0 | $720 | $3,672 | $117 | $1,761 | $998 | $15,685 | $444 | $5,309 | $117 | $4,258 | $59 | $1,431 | $53 | $1,835 | $56,029 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 49,878 (comprised of 48,351 hours of overtime 1,527 PIE hours). The total statewide associate PY value is 301.



### Medical Guarding Hours - Year-to-Date Averages FY 15/16
July 2015 though November 2015

***Notes:*** *CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).*
*PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** * | | | | | | | | | | | | | | | | | | |
| Overall | 99.98% | 100.00% | 99.98% | 99.98% | 99.97% | 100.00% | 100.00% | 96.79% | 100.00% | 98.29% | 99.05% | 100.00% | 95.50% | 99.96% | 100.00% | 100.00% | 99.99% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.92% | 100.00% | 99.43% | 99.05% | 100.00% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 95.66% | 100.00% | 98.16% | 98.53% | 100.00% | 92.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 99.88% | 100.00% | 99.87% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 95.02% | 99.74% | 100.00% | 99.62% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.19% | 100.00% | 97.76% | 100.00% | 100.00% | 97.96% | 99.77% | 100.00% | 100.00% | 99.91% | 100.00% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,361 | 2,007 | 3,910 | 3,922 | 3,741 | 2,616 | 2,968 | 2,193 | 3,436 | 1,979 | 3,955 | 2,514 | 4,300 | 2,803 | 5,093 | 2,076 | 2,624 | 2,891 |
| **Total Ducats Issued and Add-on Appointments** | 6,022 | 2,948 | 5,052 | 4,181 | 7,673 | 8,258 | 7,409 | 25,973 | 13,082 | 6,503 | 18,457 | 13,140 | 13,813 | 5,402 | 9,025 | 3,562 | 7,478 | 5,825 |
| Ducats Issued | 4,569 | 2,103 | 4,405 | 3,131 | 6,853 | 6,804 | 6,514 | 24,747 | 10,025 | 4,003 | 17,842 | 12,663 | 12,598 | 5,109 | 8,181 | 2,784 | 6,674 | 4,613 |
| Add-on Appointments | 1,453 | 845 | 647 | 1,050 | 820 | 1,454 | 895 | 1,226 | 3,057 | 2,500 | 615 | 477 | 1,215 | 293 | 844 | 778 | 804 | 1,212 |
| **Total Completed Ducats and Add-ons** | 5,536 | 2,902 | 4,648 | 3,864 | 6,937 | 6,908 | 7,159 | 19,396 | 11,818 | 5,618 | 16,625 | 9,624 | 8,640 | 5,220 | 8,553 | 3,220 | 6,916 | 5,323 |
| **Total Ducats Not Completed** | 486 | 46 | 404 | 317 | 736 | 1,350 | 250 | 6,577 | 1,264 | 885 | 1,832 | 3,516 | 5,173 | 182 | 472 | 342 | 562 | 502 |
| Ducats Refused by Patient | 18 | 0 | 86 | 0 | 306 | 114 | 5 | 4,543 | 689 | 361 | 609 | 2,164 | 2,975 | 0 | 0 | 0 | 145 | 3 |
| *Percentage of ducats refused by patient* | 0.30% | 0.00% | 1.70% | 0.00% | 3.99% | 1.38% | 0.07% | 17.49% | 5.27% | 5.55% | 3.30% | 16.47% | 21.54% | 0.00% | 0.00% | 0.00% | 1.94% | 0.05% |
| Ducats Not Completed: Custody | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 688 | 0 | 105 | 169 | 0 | 488 | 2 | 0 | 0 | 1 | 0 |
| *Custody percentage of ducats not completed* | 0.02% | 0.00% | 0.02% | 0.02% | 0.03% | 0.00% | 0.00% | 2.65% | 0.00% | 1.61% | 0.92% | 0.00% | 3.53% | 0.04% | 0.00% | 0.00% | 0.01% | 0.00% |
| Ducats Not Completed: Non-Custody | 467 | 46 | 317 | 316 | 428 | 1,236 | 245 | 1,346 | 575 | 419 | 1,054 | 1,352 | 1,710 | 180 | 472 | 342 | 416 | 499 |
| *Non-Custody percentage of ducats not completed* | 7.75% | 1.56% | 6.27% | 7.56% | 5.58% | 14.97% | 3.31% | 5.18% | 4.40% | 6.44% | 5.71% | 10.29% | 12.38% | 3.33% | 5.23% | 9.60% | 5.56% | 8.57% |

**Custody Access to Care Success Rate***

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 99.18% | 99.94% | 93.17% | 99.87% | 99.94% | 99.63% | 100.00% | 99.93% | 100.00% | 95.73% | 100.00% | 98.63% | 100.00% | 99.11% | 100.00% | 100.00% | 98.93% |
| Medical Services | 100.00% | 98.82% | 100.00% | 99.50% | 100.00% | 99.91% | 99.91% | 100.00% | 100.00% | 100.00% | 99.02% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 89.18% | 99.84% | 100.00% | 99.24% | 100.00% | 99.91% | 100.00% | 93.50% | 100.00% | 95.36% | 100.00% | 98.78% | 100.00% | 100.00% | 97.92% |
| Dental Services | 100.00% | 99.15% | 100.00% | 99.76% | 100.00% | 100.00% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% | 98.79% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.59% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.83% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,482 | 3,590 | 3,944 | 3,569 | 2,801 | 4,027 | 2,515 | 3,057 | 3,083 | 2,245 | 5,557 | 4,415 | 3,875 | 3,506 | 3,693 | 3,556 | 4,745 | 118,049 |
| **Total Ducats Issued and Add-on Appointments** | 5,729 | 3,775 | 9,946 | 24,067 | 32,073 | 14,646 | 5,505 | 4,477 | 27,676 | 18,677 | 22,869 | 5,196 | 8,498 | 13,556 | 29,063 | 22,854 | 12,094 | 424,504 |
| Ducats Issued | 4,521 | 2,922 | 9,105 | 21,852 | 30,676 | 12,866 | 4,096 | 3,288 | 25,064 | 17,896 | 20,493 | 5,111 | 8,070 | 13,136 | 27,334 | 21,805 | 9,428 | 381,281 |
| Add-on Appointments | 1,208 | 853 | 841 | 2,215 | 1,397 | 1,780 | 1,409 | 1,189 | 2,612 | 781 | 2,376 | 85 | 428 | 420 | 1,729 | 1,049 | 2,666 | 43,223 |
| **Total Completed Ducats and Add-ons** | 5,019 | 3,396 | 7,550 | 14,237 | 22,923 | 12,504 | 4,354 | 4,013 | 18,969 | 10,667 | 15,559 | 4,878 | 7,671 | 10,422 | 18,263 | 21,757 | 9,416 | 330,505 |
| **Total Ducats Not Completed** | 710 | 379 | 2,396 | 9,830 | 9,150 | 2,142 | 1,151 | 464 | 8,707 | 8,010 | 7,310 | 318 | 827 | 3,134 | 10,800 | 1,097 | 2,678 | 93,999 |
| Ducats Refused by Patient | 207 | 13 | 1,249 | 6,682 | 7,368 | 484 | 603 | 0 | 5,458 | 6,707 | 2,020 | 7 | 19 | 2,280 | 8,855 | 77 | 1,229 | 55,276 |
| *Percentage of ducats refused by patient* | 3.61% | 0.34% | 12.56% | 27.76% | 22.97% | 3.30% | 10.95% | 0.00% | 19.72% | 35.91% | 8.83% | 0.13% | 0.22% | 16.82% | 30.47% | 0.34% | 10.16% | 13.02% |
| Ducats Not Completed: Custody | 0 | 31 | 5 | 1,188 | 31 | 8 | 18 | 0 | 15 | 0 | 890 | 0 | 116 | 0 | 180 | 0 | 0 | 3,940 |
| *Custody percentage of ducats not completed* | 0.00% | 0.82% | 0.05% | 4.94% | 0.10% | 0.05% | 0.33% | 0.00% | 0.05% | 0.00% | 3.89% | 0.00% | 1.37% | 0.00% | 0.62% | 0.00% | 0.00% | 0.93% |
| Ducats Not Completed: Non-Custody | 503 | 335 | 1,142 | 1,960 | 1,751 | 1,650 | 530 | 464 | 3,234 | 1,303 | 4,400 | 311 | 692 | 854 | 1,765 | 1,020 | 1,449 | 34,783 |
| *Non-Custody percentage of ducats not completed* | 8.78% | 8.87% | 11.48% | 8.14% | 5.46% | 11.27% | 9.63% | 10.36% | 11.69% | 6.98% | 19.24% | 5.99% | 8.14% | 6.30% | 6.07% | 4.46% | 11.98% | 8.19% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,487 | 1,155 | 2,630 | 1,875 | 3,004 | 1,567 | 4,648 | 1,190 | 3,493 | 1,385 | 3,587 | 1,977 | 1,985 | 2,118 | 3,346 | 1,493 | 3,531 | 2,372 |
| 1. PCP ducats issued | 1,099 | 742 | 1,174 | 923 | 1,205 | 678 | 855 | 74 | 2,016 | 1,000 | 1,800 | 1,530 | 1,376 | 989 | 1,141 | 612 | 1,414 | 1,076 |
| 2. RN ducats issued | 254 | 155 | 574 | 351 | 1,049 | 839 | 663 | 908 | 1,311 | 276 | 1,177 | 385 | 560 | 691 | 946 | 533 | 1,594 | 1,155 |
| 3. LVN ducats issued | 134 | 258 | 882 | 601 | 750 | 50 | 3,130 | 208 | 166 | 109 | 610 | 62 | 49 | 438 | 1,259 | 348 | 523 | 141 |
| B  Add-on Appointments | 1,106 | 658 | 530 | 839 | 689 | 512 | 615 | 541 | 1,514 | 951 | 330 | 387 | 797 | 175 | 530 | 625 | 265 | 811 |
| 1. PCP add-on appointments | 122 | 88 | 101 | 171 | 89 | 63 | 61 | 2 | 255 | 314 | 26 | 59 | 103 | 32 | 45 | 73 | 33 | 314 |
| 2. RN add-on appointments | 963 | 558 | 335 | 510 | 573 | 441 | 317 | 309 | 1,202 | 612 | 277 | 325 | 669 | 140 | 331 | 483 | 150 | 479 |
| 3. LVN add-on appointments | 21 | 12 | 94 | 158 | 27 | 8 | 237 | 230 | 57 | 25 | 27 | 3 | 25 | 3 | 154 | 69 | 82 | 18 |
| C  Completed Ducats and Add-ons | 2,352 | 1,797 | 2,934 | 2,512 | 3,527 | 1,845 | 5,101 | 1,550 | 4,777 | 2,203 | 3,767 | 2,158 | 2,425 | 2,250 | 3,824 | 1,911 | 3,526 | 2,896 |
| D  Total Ducats Not Completed | 241 | 16 | 226 | 202 | 166 | 234 | 162 | 181 | 230 | 133 | 150 | 206 | 357 | 43 | 52 | 207 | 270 | 287 |
| 1. Ducats Refused by patient | 3 | 0 | 33 | 0 | 59 | 14 | 4 | 62 | 25 | 38 | 36 | 128 | 153 | 0 | 0 | 0 | 67 | 1 |
| a) PCP ducats refused by patient | 0 | 0 | 25 | 0 | 22 | 5 | 3 | 0 | 17 | 30 | 21 | 75 | 115 | 0 | 0 | 0 | 9 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 2 | 0 | 27 | 9 | 0 | 47 | 8 | 7 | 15 | 52 | 38 | 0 | 0 | 0 | 14 | 1 |
| c) LVN ducats refused by patient | 3 | 0 | 6 | 0 | 10 | 0 | 1 | 15 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 13 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 238 | 16 | 193 | 202 | 107 | 220 | 158 | 101 | 205 | 82 | 114 | 78 | 200 | 43 | 52 | 207 | 203 | 286 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,499 | 40 | 197 | 35 | 1,700 | 3,165 | 239 | 18,650 | 3,104 | 1,366 | 11,627 | 6,856 | 8,585 | 1,539 | 1,811 | 164 | 1,480 | 866 |
| B  Add-on Appointments | 175 | 13 | 25 | 17 | 51 | 822 | 77 | 109 | 1,219 | 1,254 | 245 | 6 | 308 | 50 | 186 | 37 | 415 | 197 |
| C  Completed Ducats and Add-ons | 1,525 | 29 | 209 | 44 | 1,347 | 3,033 | 304 | 13,134 | 3,550 | 2,011 | 10,320 | 3,969 | 4,481 | 1,484 | 1,751 | 178 | 1,708 | 968 |
| D  Total Ducats Not Completed | 149 | 24 | 13 | 8 | 404 | 954 | 12 | 5,625 | 773 | 609 | 1,552 | 2,893 | 4,412 | 105 | 246 | 23 | 187 | 95 |
| 1. Ducats Refused by patient | 6 | 0 | 7 | 0 | 170 | 49 | 0 | 4,299 | 530 | 277 | 525 | 1,837 | 2,594 | 0 | 0 | 0 | 52 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 628 | 0 | 43 | 167 | 0 | 458 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 477 | 0 | 17 | 0 | 0 | 424 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 0 | 26 | 167 | 0 | 34 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 143 | 24 | 6 | 8 | 232 | 905 | 12 | 698 | 243 | 289 | 860 | 1,056 | 1,360 | 105 | 246 | 23 | 135 | 95 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT
## November 2015

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 979 | 1,400 | 2,297 | 3,413 | 2,345 | 7,206 | 1,418 | 1,005 | 3,780 | 2,008 | 2,095 | 1,999 | 3,392 | 3,187 | 3,031 | 3,033 | 2,734 | 88,165 |
| 1. PCP ducats issued | 561 | 779 | 1,690 | 1,569 | 1,060 | 1,459 | 467 | 884 | 1,898 | 949 | 1,683 | 966 | 1,584 | 1,613 | 1,220 | 1,744 | 1,064 | 40,894 |
| 2. RN ducats issued | 131 | 426 | 527 | 1,141 | 756 | 1,371 | 484 | 63 | 986 | 923 | 412 | 988 | 1,122 | 813 | 1,447 | 869 | 1,192 | 27,072 |
| 3. LVN ducats issued | 287 | 195 | 80 | 703 | 529 | 4,376 | 467 | 58 | 896 | 136 | 0 | 45 | 686 | 761 | 364 | 420 | 478 | 20,199 |
| B Add-on Appointments | 920 | 724 | 513 | 1,087 | 769 | 1,423 | 844 | 611 | 1,168 | 458 | 1,864 | 15 | 203 | 182 | 550 | 839 | 1,744 | 25,789 |
| 1. PCP add-on appointments | 72 | 65 | 44 | 118 | 213 | 100 | 61 | 49 | 173 | 65 | 234 | 1 | 63 | 33 | 81 | 70 | 226 | 3,619 |
| 2. RN add-on appointments | 668 | 627 | 461 | 628 | 539 | 766 | 259 | 486 | 790 | 372 | 1,629 | 14 | 96 | 132 | 432 | 580 | 1,429 | 18,582 |
| 3. LVN add-on appointments | 180 | 32 | 8 | 341 | 17 | 557 | 524 | 76 | 205 | 21 | 1 | 0 | 44 | 17 | 37 | 189 | 89 | 3,588 |
| C Completed Ducats and Add-ons | 1,736 | 1,899 | 2,312 | 3,965 | 2,688 | 7,669 | 2,087 | 1,518 | 4,449 | 1,966 | 3,663 | 1,919 | 3,283 | 3,201 | 2,994 | 3,680 | 3,719 | 104,103 |
| D Total Ducats Not Completed | 163 | 225 | 498 | 535 | 426 | 960 | 175 | 98 | 499 | 500 | 296 | 95 | 312 | 168 | 587 | 192 | 759 | 9,851 |
| 1. Ducats Refused by patient | 54 | 5 | 366 | 268 | 206 | 34 | 82 | 0 | 179 | 314 | 56 | 0 | 6 | 74 | 178 | 16 | 83 | 2,544 |
| a) PCP ducats refused by patient | 25 | 1 | 305 | 108 | 57 | 6 | 33 | 0 | 104 | 172 | 35 | 0 | 2 | 48 | 70 | 2 | 13 | 1,303 |
| b) RN ducats refused by patient | 4 | 3 | 55 | 98 | 33 | 4 | 31 | 0 | 37 | 122 | 21 | 0 | 2 | 11 | 69 | 0 | 43 | 753 |
| c) LVN ducats refused by patient | 25 | 1 | 6 | 62 | 116 | 24 | 18 | 0 | 38 | 20 | 0 | 0 | 2 | 15 | 39 | 14 | 27 | 488 |
| 2. Ducats Not Completed: Custody | 0 | 25 | 0 | 21 | 0 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 126 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 13 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 92 |
| c) Other custody related reason | 0 | 12 | 0 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 3. Ducats Not Completed: Non-Custody | 109 | 195 | 132 | 246 | 220 | 918 | 91 | 98 | 320 | 186 | 240 | 95 | 271 | 94 | 409 | 176 | 676 | 7,181 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,375 | 150 | 4,327 | 16,328 | 25,765 | 2,248 | 2,145 | 992 | 18,690 | 14,772 | 15,232 | 1,254 | 1,437 | 6,077 | 22,304 | 16,364 | 2,886 | 215,269 |
| B Add-on Appointments | 157 | 36 | 209 | 688 | 437 | 148 | 443 | 318 | 1,123 | 258 | 343 | 5 | 73 | 209 | 934 | 81 | 310 | 10,978 |
| C Completed Ducats and Add-ons | 1,275 | 151 | 3,269 | 8,049 | 17,644 | 1,577 | 1,699 | 1,112 | 12,055 | 7,753 | 8,783 | 1,163 | 1,293 | 3,530 | 13,442 | 15,667 | 2,024 | 150,531 |
| D Total Ducats Not Completed | 257 | 35 | 1,267 | 8,967 | 8,558 | 819 | 889 | 198 | 7,758 | 7,277 | 6,792 | 96 | 217 | 2,756 | 9,796 | 778 | 1,172 | 75,716 |
| 1. Ducats Refused by patient | 56 | 3 | 550 | 6,277 | 7,084 | 388 | 490 | 0 | 5,126 | 6,227 | 1,885 | 7 | 2 | 2,159 | 8,470 | 55 | 924 | 50,049 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 1,162 | 31 | 0 | 16 | 0 | 13 | 0 | 890 | 0 | 70 | 0 | 180 | 0 | 0 | 3,660 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| b) Modified program in effect | 0 | 0 | 0 | 1,133 | 31 | 0 | 16 | 0 | 0 | 0 | 890 | 0 | 70 | 0 | 0 | 0 | 0 | 3,060 |
| c) Other custody related reason | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 592 |
| 3. Ducats Not Completed: Non-Custody | 201 | 32 | 717 | 1,528 | 1,443 | 431 | 383 | 198 | 2,619 | 1,050 | 4,017 | 89 | 145 | 597 | 1,146 | 723 | 248 | 22,007 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 752 | 456 | 781 | 642 | 966 | 872 | 899 | 577 | 1,037 | 542 | 782 | 583 | 823 | 619 | 1,004 | 514 | 603 | 569 |
| B  Add-on Appointments | 74 | 14 | 19 | 37 | 31 | 35 | 30 | 36 | 62 | 37 | 8 | 2 | 37 | 15 | 28 | 29 | 38 | 48 |
| C  Completed Ducats and Add-ons | 793 | 466 | 753 | 658 | 926 | 846 | 881 | 499 | 1,016 | 520 | 731 | 527 | 709 | 622 | 978 | 494 | 610 | 584 |
| D  Total Ducats Not Completed | 33 | 4 | 47 | 21 | 71 | 61 | 48 | 114 | 83 | 59 | 59 | 58 | 151 | 12 | 54 | 49 | 31 | 33 |
| 1. Ducats Refused by patient | 4 | 0 | 11 | 0 | 22 | 24 | 0 | 25 | 24 | 17 | 11 | 18 | 79 | 0 | 0 | 0 | 3 | 1 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 28 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 28 | 4 | 35 | 20 | 49 | 37 | 48 | 85 | 59 | 14 | 46 | 40 | 69 | 12 | 54 | 49 | 28 | 32 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 831 | 452 | 797 | 579 | 1,183 | 1,200 | 728 | 4,330 | 2,391 | 710 | 1,846 | 3,247 | 1,205 | 833 | 2,020 | 613 | 1,060 | 806 |
| B  Add-on Appointments | 98 | 160 | 73 | 157 | 49 | 85 | 173 | 540 | 262 | 258 | 32 | 82 | 73 | 53 | 100 | 87 | 86 | 156 |
| C  Completed Ducats and Add-ons | 866 | 610 | 752 | 650 | 1,137 | 1,184 | 873 | 4,213 | 2,475 | 884 | 1,807 | 2,970 | 1,025 | 864 | 2,000 | 637 | 1,072 | 875 |
| D  Total Ducats Not Completed | 63 | 2 | 118 | 86 | 95 | 101 | 28 | 657 | 178 | 84 | 71 | 359 | 253 | 22 | 120 | 63 | 74 | 87 |
| 1. Ducats Refused by patient | 5 | 0 | 35 | 0 | 55 | 27 | 1 | 157 | 110 | 29 | 37 | 181 | 149 | 0 | 0 | 0 | 23 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 21 | 0 | 0 | 23 | 2 | 0 | 0 | 1 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 0 | 14 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| 3. Ducats Not Completed: Non-Custody | 58 | 2 | 83 | 86 | 40 | 74 | 27 | 462 | 68 | 34 | 34 | 178 | 81 | 20 | 120 | 63 | 50 | 86 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 751 | 664 | 1,110 | 827 | 555 | 429 | 405 | 747 | 623 | 501 | 1,208 | 1,013 | 892 | 1,026 | 872 | 752 | 611 | 26,007 |
| B Add-on Appointments | 53 | 44 | 46 | 51 | 25 | 63 | 57 | 164 | 40 | 12 | 57 | 3 | 22 | 19 | 95 | 18 | 77 | 1,426 |
| C Completed Ducats and Add-ons | 686 | 628 | 852 | 722 | 540 | 447 | 414 | 765 | 547 | 425 | 1,179 | 934 | 782 | 970 | 793 | 730 | 659 | 24,686 |
| D Total Ducats Not Completed | 118 | 80 | 304 | 156 | 40 | 45 | 48 | 146 | 116 | 88 | 86 | 82 | 132 | 75 | 174 | 40 | 29 | 2,747 |
| 1. Ducats Refused by patient | 13 | 2 | 114 | 50 | 20 | 3 | 21 | 0 | 23 | 53 | 16 | 0 | 3 | 8 | 49 | 3 | 4 | 621 |
| 2. Ducats Not Completed: Custody | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 60 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| b) Modified program in effect | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 36 |
| c) Other custody related reason | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 3. Ducats Not Completed: Non-Custody | 105 | 72 | 190 | 104 | 20 | 42 | 27 | 146 | 92 | 35 | 70 | 82 | 118 | 67 | 125 | 37 | 25 | 2,066 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,416 | 708 | 1,371 | 1,284 | 2,011 | 2,983 | 128 | 544 | 1,971 | 615 | 1,958 | 845 | 2,349 | 2,846 | 1,127 | 1,656 | 3,197 | 51,840 |
| B Add-on Appointments | 78 | 49 | 73 | 389 | 166 | 146 | 65 | 96 | 281 | 53 | 112 | 62 | 130 | 10 | 150 | 111 | 535 | 5,030 |
| C Completed Ducats and Add-ons | 1,322 | 718 | 1,117 | 1,501 | 2,051 | 2,811 | 154 | 618 | 1,918 | 523 | 1,934 | 862 | 2,313 | 2,721 | 1,034 | 1,680 | 3,014 | 51,185 |
| D Total Ducats Not Completed | 172 | 39 | 327 | 172 | 126 | 318 | 39 | 22 | 334 | 145 | 136 | 45 | 166 | 135 | 243 | 87 | 718 | 5,685 |
| 1. Ducats Refused by patient | 84 | 3 | 219 | 87 | 58 | 59 | 10 | 0 | 130 | 113 | 63 | 0 | 8 | 39 | 158 | 3 | 218 | 2,062 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| c) Other custody related reason | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 3. Ducats Not Completed: Non-Custody | 88 | 36 | 103 | 82 | 68 | 259 | 29 | 22 | 203 | 32 | 73 | 45 | 158 | 96 | 85 | 84 | 500 | 3,529 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients escorted/transported to TTA for emergency services | 183 | 35 | 138 | 77 | 117 | 194 | 54 | 260 | 128 | 246 | 54 | 68 | 236 | 237 | 191 | 37 | 77 | 74 |
| | First Watch | 9 | 2 | 5 | 0 | 3 | 25 | 0 | 36 | 16 | 31 | 3 | 4 | 22 | 13 | 6 | 2 | 7 | 5 |
| | Second Watch | 81 | 21 | 76 | 53 | 77 | 99 | 31 | 111 | 66 | 114 | 20 | 38 | 133 | 134 | 118 | 11 | 34 | 36 |
| | Third Watch | 93 | 12 | 57 | 24 | 37 | 70 | 23 | 113 | 46 | 101 | 31 | 26 | 81 | 90 | 67 | 24 | 36 | 33 |
| B | Code III | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 6 | 7 | 16 | 6 | 8 | 3 | 9 | 4 | 0 | 3 | 7 |
| | First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Second Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 2 | 6 | 1 | 5 | 1 | 7 | 3 | 0 | 2 | 3 |
| | Third Watch | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 5 | 8 | 5 | 3 | 2 | 2 | 1 | 0 | 1 | 3 |
| C | Code II | 6 | 7 | 17 | 3 | 12 | 7 | 4 | 68 | 24 | 17 | 6 | 22 | 51 | 3 | 14 | 15 | 16 | 2 |
| | First Watch | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 10 | 3 | 3 | 1 | 0 | 3 | 1 | 2 | 2 | 2 | 0 |
| | Second Watch | 5 | 2 | 7 | 0 | 7 | 2 | 3 | 34 | 14 | 8 | 2 | 12 | 32 | 1 | 8 | 5 | 7 | 1 |
| | Third Watch | 1 | 5 | 9 | 3 | 4 | 5 | 1 | 24 | 7 | 6 | 3 | 10 | 16 | 1 | 4 | 8 | 7 | 1 |
| D | Code I (state vehicle) | 4 | 6 | 15 | 2 | 4 | 4 | 6 | 12 | 19 | 8 | 14 | 0 | 26 | 15 | 7 | 14 | 7 | 12 |
| | First Watch | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | Second Watch | 2 | 4 | 7 | 1 | 3 | 1 | 6 | 3 | 8 | 6 | 4 | 0 | 11 | 6 | 5 | 6 | 4 | 6 |
| | Third Watch | 1 | 2 | 6 | 1 | 1 | 3 | 0 | 8 | 8 | 1 | 8 | 0 | 12 | 8 | 2 | 8 | 3 | 6 |

| VI. patients Transported for Offsite Specialty Care | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients Transported for Offsite Specialty Care | 96 | 55 | 89 | 37 | 70 | 111 | 123 | 153 | 267 | 169 | 227 | 202 | 68 | 127 | 182 | 42 | 104 | 116 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients escorted/transported to TTA for emergency services | 103 | 37 | 55 | 117 | 273 | 147 | 14 | 63 | 299 | 318 | 184 | 122 | 147 | 330 | 322 | 28 | 38 | 5,003 |
| | First Watch | 1 | 3 | 4 | 9 | 8 | 8 | 0 | 2 | 22 | 65 | 17 | 23 | 4 | 13 | 28 | 0 | 2 | 398 |
| | Second Watch | 62 | 15 | 20 | 44 | 120 | 75 | 5 | 40 | 144 | 83 | 88 | 60 | 68 | 204 | 128 | 16 | 19 | 2,444 |
| | Third Watch | 40 | 19 | 31 | 64 | 145 | 64 | 9 | 21 | 133 | 170 | 79 | 39 | 75 | 113 | 166 | 12 | 17 | 2,161 |
| B | Code III | 2 | 1 | 2 | 17 | 3 | 6 | 0 | 2 | 36 | 2 | 6 | 0 | 8 | 0 | 10 | 0 | 2 | 172 |
| | First Watch | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 16 |
| | Second Watch | 2 | 1 | 0 | 3 | 1 | 4 | 0 | 1 | 18 | 0 | 3 | 0 | 6 | 0 | 6 | 0 | 0 | 81 |
| | Third Watch | 0 | 0 | 1 | 11 | 2 | 1 | 0 | 1 | 14 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 2 | 75 |
| C | Code II | 27 | 16 | 9 | 8 | 60 | 18 | 4 | 6 | 38 | 7 | 23 | 2 | 3 | 3 | 35 | 12 | 18 | 583 |
| | First Watch | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 3 | 2 | 5 | 0 | 0 | 0 | 4 | 0 | 1 | 49 |
| | Second Watch | 14 | 7 | 4 | 4 | 36 | 8 | 2 | 2 | 16 | 4 | 11 | 0 | 1 | 0 | 12 | 9 | 10 | 289 |
| | Third Watch | 13 | 8 | 5 | 4 | 22 | 9 | 2 | 4 | 19 | 1 | 7 | 2 | 2 | 3 | 19 | 3 | 7 | 245 |
| D | Code I (state vehicle) | 1 | 1 | 27 | 19 | 4 | 4 | 0 | 3 | 35 | 20 | 9 | 2 | 13 | 8 | 33 | 15 | 18 | 387 |
| | First Watch | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 30 |
| | Second Watch | 1 | 0 | 10 | 10 | 2 | 1 | 0 | 3 | 17 | 10 | 4 | 1 | 4 | 4 | 11 | 6 | 11 | 178 |
| | Third Watch | 0 | 1 | 16 | 9 | 1 | 2 | 0 | 0 | 12 | 9 | 4 | 1 | 8 | 3 | 20 | 9 | 6 | 179 |

| VI. patients Transported for Offsite Specialty Care | | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients Transported for Offsite Specialty Care | 81 | 100 | 44 | 168 | 230 | 108 | 11 | 47 | 362 | 59 | 96 | 71 | 167 | 200 | 120 | 160 | 81 | 4,343 |

Note: Red indicates institution did not provide valid data.

Case 2:90-cv-00520-KJM-SCR   Document 5406-5   Filed 02/01/16   Page 56 of 57

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | 7 | 15 | 0 | 42 | 0 | 0 | 0 | 3 | 0 | 0 | 8 | 0 | 64 | 0 | 27 | 68 | 1 | 38 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 7 | 15 | 0 | 42 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 64 | 0 | 27 | 68 | 1 | 38 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 28 | 103 | 535 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | 24 | 185 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 56 | 163 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 23 | 187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | 3 | 2 | 2 | 2 | 0 | 0 | 1 | 4 | 6 | 3 | 4 | 6 | 22 | 2 | 9 | 2 | 0 | 2 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| Second Watch | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 6 | 2 | 4 | 4 | 17 | 0 | 7 | 1 | 0 | 2 |
| Third Watch | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 72 | 17 | 50 | 47 | 85 | 62 | 50 | 92 | 133 | 84 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 39 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 23 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 26 | 28 | 37 | 27 | 12 | 12 | 7 | 18 | 10 |
| E PY value of budgeted HCAU posts | 85.6 | 19.0 | 58.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 105.2 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 13 | 5 | 0 | 2 | 0 | 59 | 17 | 0 | 0 | 2 | 70 | 5 | 45 | 1 | 7 | 1 | 17 | 517 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   Second Watch | 13 | 5 | 0 | 2 | 0 | 59 | 17 | 0 | 0 | 0 | 68 | 5 | 45 | 1 | 7 | 1 | 17 | 512 |
|   Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 141 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 558 | 0 | 132 | 201 | 1,705 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189 | 0 | 31 | 76 | 570 |
|   Second Watch | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 0 | 52 | 76 | 574 |
|   Third Watch | 0 | 0 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 187 | 0 | 49 | 49 | 561 |
| C  Health Care Access - any other HCA posts | 4 | 1 | 0 | 26 | 0 | 0 | 5 | 0 | 0 | 12 | 8 | 0 | 0 | 4 | 2 | 1 | 13 | 146 |
|   First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|   Second Watch | 2 | 1 | 0 | 24 | 0 | 0 | 5 | 0 | 0 | 11 | 6 | 0 | 0 | 4 | 2 | 0 | 12 | 118 |
|   Third Watch | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 22 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 48 | 73 | 92 | 81 | 97 | 93 | 66 | 143 | 157 | 92 | 45 | 67 | 142 | 96 | 54 | 108 | |
|   First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
|   Second Watch | 53 | 37 | 59 | 74 | 63 | 67 | 80 | 50 | 107 | 117 | 68 | 33 | 53 | 92 | 77 | 36 | 79 | |
|   Third Watch | 12 | 9 | 12 | 16 | 16 | 20 | 10 | 14 | 22 | 34 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 78.8 | 56.4 | 83.4 | 104.8 | 94.6 | 115.8 | 103.4 | 76.4 | 170.6 | 177.4 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 67.2 | 129.6 | |

Note: Red indicates institution did not provide valid data.