# APPENDIX 6

# Part 1 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015

Case 2:90-cv-00520-KJM-SCR   (Data compiled from State Controller's Office Employment History Records)   Document 5407-1   Filed 02/01/16   Page 2 of 35

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014 - 9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 5 0 | 5 0 | (5 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 0.0 | 20.0 | 19.0 | 5.0 | 24.0 | (4.0) | 120.00% | 0.0 | 4.0 | 0.0 | 1.0 | 4.17% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 27 0 | 0 0 | 27 0 | (0 7) | 103% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 27.0 | 0.0 | 27.0 | (0.7) | 102.66% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 38 0 | 0 0 | 38 0 | 37 0 | 0 0 | 37 0 | 1 0 | 97% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 49.0 | 0.0 | 49.0 | 48.0 | 0.0 | 48.0 | 1.0 | 97.96% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.0 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/1/2014 - 9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 0 0 | 27 0 | 23 0 | 7 0 | 30 0 | (3 0) | 111% | 1 0 | 9 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 39 0 | 0 0 | 39 0 | 33 0 | 1 1 | 34 1 | 4 9 | 88% | 3 0 | 11 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 1 0 | 38 0 | 35 0 | 2 1 | 37 1 | 0 9 | 98% | 1 0 | 16 0 | 0 0 | 4 0 | 11% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 28 0 | 0 0 | 28 0 | 22 0 | 0 0 | 22 0 | 6 0 | 79% | 0 0 | 12 0 | 0 0 | 3 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 1.0 | 132.0 | 113.0 | 10.2 | 123.2 | 8.8 | 93.36% | 5.0 | 48.0 | 0.0 | 9.0 | 7.30% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 27 0 | 0 0 | 27 0 | 7 0 | 79% | 0 0 | 12 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 44 0 | 0 0 | 44 0 | 34 0 | 3 0 | 37 0 | 7 0 | 84% | 1 0 | 20 0 | 0 0 | 3 0 | 8% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 462 3 | 4 5 | 466 8 | 398 0 | 2 0 | 400 0 | 66 8 | 86% | 11 0 | 137 0 | 0 0 | 23 0 | 6% | 0 2 | 9 0 | 0 0 | 35 5 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 552.3 | 4.5 | 556.8 | 471.0 | 5.0 | 476.0 | 80.8 | 85.49% | 12.0 | 172.0 | 0.0 | 28.0 | 5.88% | 0.2 | 12.0 | 0.0 | 35.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 332 9 | 1 7 | 334 6 | 291 0 | 5 0 | 296 0 | 38 6 | 88% | 8 0 | 93 0 | 3 0 | 22 0 | 7% | 2 9 | 0 0 | 15 3 | 0 1 |
| PA | 32 5 | 0 0 | 32 5 | 27 0 | 0 0 | 27 0 | 5 5 | 83% | 0 0 | 11 0 | 0 0 | 5 0 | 19% | 0 0 | 0 0 | 7 0 | 4 3 |
| NP | 36 6 | 0 0 | 36 6 | 35 0 | 3 1 | 38 1 | (1 5) | 104% | 0 0 | 10 0 | 0 0 | 4 0 | 10% | 0 0 | 1 0 | 3 9 | 3 7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 402.0 | 1.7 | 403.7 | 353.0 | 8.1 | 361.1 | 42.6 | 89.45% | 8.0 | 114.0 | 3.0 | 31.0 | 8.59% | 2.9 | 1.0 | 26.2 | 8.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2165 8 | 18 4 | 2184 2 | 1674 0 | 19 8 | 1693 8 | 490 4 | 78% | 38 0 | 503 0 | 9 0 | 97 0 | 6% | 23 6 | 46 0 | 21 6 | 195 7 |
| LVN | 1826 6 | 19 3 | 1845 9 | 1522 0 | 30 7 | 1552 7 | 293 2 | 84% | 17 0 | 395 0 | 11 0 | 87 0 | 6% | 44 4 | 70 0 | 39 9 | 183 8 |
| Sr Psych Tech/Psych Tech | 1028 1 | 16 1 | 1044 2 | 816 0 | 37 2 | 853 2 | 191 0 | 82% | 9 0 | 292 0 | 2 0 | 27 0 | 3% | 0 3 | 26 0 | 40 5 | 82 7 |
| CNA | 377 6 | 0 0 | 377 6 | 266 0 | 0 0 | 266 0 | 111 6 | 70% | 0 0 | 25 0 | 2 0 | 10 0 | 4% | 90 8 | 13 0 | 260 0 | 29 3 |
| **TOTAL NURSING** | 5398.1 | 53.8 | 5451.9 | 4278.0 | 87.8 | 4365.8 | 1086.1 | 80.08% | 64.0 | 1215.0 | 24.0 | 221.0 | 5.06% | 159.1 | 155.0 | 362.0 | 491.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 150 0 | 2 0 | 152 0 | 144 0 | 2 0 | 146 0 | 6 1 | 96% | 4 0 | 43 0 | 1 0 | 8 0 | 5% | 0 7 | 1 0 | 23 7 | 4 7 |
| Pharmacy Tech | 311 0 | 4 0 | 315 0 | 296 0 | 3 0 | 299 0 | 16 0 | 95% | 8 0 | 99 0 | 0 0 | 7 0 | 2% | 0 0 | 10 0 | 37 3 | 6 3 |
| **TOTAL PHARMACY** | 461.0 | 6.0 | 467.0 | 440.0 | 5.0 | 445.0 | 22.1 | 95.28% | 12.0 | 142.0 | 1.0 | 15.0 | 3.37% | 0.7 | 11.0 | 61.0 | 11.0 |





**Primary Care Providers Filled Percentage and Turnover Rate (as of September 2015)**

Nursing Filled Percentage and Turnover Rate (as of September 2015)

**Pharmacy Filled Percentage and Turnover Rate (as of September 2015)**

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data compiled from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5407-1    Filed 02/01/16    Page 9 of 35

**California Correctional Center**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/1/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 9 | 0 9 | (0 9) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.9** | **0.9** | **(0.9)** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 3 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 2 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **10.5** | **0.0** | **10.5** | **8.0** | **0.0** | **8.0** | **2.5** | **76.19%** | **0.0** | **5.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **2.7** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.0** | **0.0** | **7.0** | **7.0** | **0.0** | **7.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.6** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 22 0 | 0 0 | 22 0 | 3 4 | 87% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 6 9 |
| LVN | 19 7 | 1 0 | 20 7 | 19 0 | 0 0 | 19 0 | 1 7 | 92% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 2 | 0 0 | 0 3 | 5 7 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **48.6** | **1.0** | **49.6** | **43.0** | **0.0** | **43.0** | **6.6** | **86.69%** | **0.0** | **6.0** | **0.0** | **1.0** | **2.33%** | **0.2** | **1.0** | **1.2** | **12.7** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 0 0 | 0 0 | 0 0 | 1 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | **0.0** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
Case 2:90-cv-00520-KJM-SCR   Document 5407-1   Filed 02/01/16   Page 10 of 35
(Data provided from State Controller's Office Employment History Records)

California Health Care Facility

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 9/30/2015 | Appointments Year To Date 10/1/2014-9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Separations Year To Date 10/1/2014-9/30/2015 | Turnover Rate (Percentage) 10/1/2014-9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 77.4 | 0.0 | 77.4 | 44.0 | 0.0 | 44.0 | 33.4 | 57% | 5.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 4.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 49.0 | 0.0 | 49.0 | 35.4 | 58.06% | 5.0 | 12.0 | 0.0 | 5.0 | 10.20% | 0.0 | 0.0 | 0.0 | 4.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28.0 | 0.0 | 28.0 | 12.0 | 0.0 | 12.0 | 16.0 | 43% | 0.0 | 8.0 | 0.0 | 4.0 | 33% | 0.0 | 0.0 | 2.8 | 0.0 |
| PA | 9.0 | 0.0 | 9.0 | 5.0 | 0.0 | 5.0 | 4.0 | 56% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 2.2 | 0.4 |
| NP | 4.0 | 0.0 | 4.0 | 3.0 | 1.1 | 4.1 | (0.1) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 20.0 | 1.1 | 21.1 | 19.9 | 51.54% | 0.0 | 11.0 | 0.0 | 5.0 | 23.66% | 0.0 | 0.0 | 5.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442.3 | 0.0 | 442.3 | 271.0 | 0.0 | 271.0 | 171.3 | 61% | 2.0 | 34.0 | 0.0 | 11.0 | 4% | 0.0 | 6.0 | 0.0 | 6.5 |
| LVN | 265.5 | 0.0 | 265.5 | 166.0 | 0.0 | 166.0 | 99.5 | 63% | 0.0 | 1.0 | 3.0 | 10.0 | 6% | 0.0 | 9.0 | 0.0 | 4.0 |
| Sr Psych Tech/Psych Tech | 54.8 | 0.0 | 54.8 | 52.0 | 0.0 | 52.0 | 2.8 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 6.5 |
| CNA | 334.5 | 0.0 | 334.5 | 230.0 | 0.0 | 230.0 | 104.5 | 69% | 0.0 | 15.0 | 2.0 | 8.0 | 3% | 0.0 | 11.0 | 0.0 | 15.2 |
| **TOTAL NURSING** | 1097.1 | 0.0 | 1097.1 | 719.0 | 0.0 | 719.0 | 378.1 | 65.54% | 2.0 | 50.0 | 5.0 | 30.0 | 4.17% | 0.0 | 27.0 | 0.0 | 32.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 20.0 | 0.0 | 20.0 | 9.0 | 69% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | 0.4 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 33.0 | 0.0 | 33.0 | 10.5 | 75.86% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.7 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015

Case 2:90-cv-00520-KJM-SCR (Data Source: Document 5407-1 Filed 02/01/16 Page 11 of 35
State Controller's Office Employment History Records)

**California Medical Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 16 0 | 0 0 | 16 0 | 0 6 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.6 | 0.0 | 20.6 | 20.0 | 0.0 | 20.0 | 0.6 | 97.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 14 0 | 0 0 | 14 0 | 1 0 | 93% | 0 0 | 0 0 | 0 0 | 1 0 | 7% | 0 1 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 14.0 | 0.0 | 14.0 | 1.0 | 93.33% | 0.0 | 0.0 | 0.0 | 1.0 | 7.14% | 0.1 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127 8 | 0 0 | 127 8 | 99 0 | 0 0 | 99 0 | 28 8 | 77% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 1 9 | 2 0 | 0 0 | 8 5 |
| LVN | 91 1 | 0 0 | 91 1 | 73 0 | 0 0 | 73 0 | 18 1 | 80% | 0 0 | 4 0 | 0 0 | 3 0 | 4% | 0 0 | 4 0 | 0 0 | 7 3 |
| Sr Psych Tech/Psych Tech | 43 5 | 1 0 | 44 5 | 44 0 | 4 6 | 48 6 | (4 1) | 109% | 0 0 | 4 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 0 | 7 5 |
| CNA | 26 0 | 0 0 | 26 0 | 21 0 | 0 0 | 21 0 | 5 0 | 81% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 4 5 |
| **TOTAL NURSING** | 288.4 | 1.0 | 289.4 | 237.0 | 4.6 | 241.6 | 47.8 | 83.50% | 0.0 | 17.0 | 0.0 | 5.0 | 2.07% | 1.9 | 8.0 | 0.0 | 27.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 0 9 |
| Pharmacy Tech | 18 0 | 0 0 | 18 0 | 16 0 | 0 0 | 16 0 | 2 0 | 89% | 1 0 | 2 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 1 8 | 0 1 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 22.0 | 0.0 | 22.0 | 4.0 | 84.62% | 1.0 | 2.0 | 0.0 | 1.0 | 4.55% | 0.0 | 1.0 | 3.9 | 1.1 |

**Folsom State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.0 | 0.0 | 14.0 | 13.0 | 0.0 | 13.0 | 1.0 | 93% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 15.0 | 0.0 | 15.0 | 1.0 | 93.75% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 1.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50.5 | 0.0 | 50.5 | 32.0 | 0.0 | 32.0 | 18.5 | 63% | 1.0 | 14.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 0.0 | 2.9 |
| LVN | 30.0 | 3.5 | 33.5 | 29.0 | 0.0 | 29.0 | 4.5 | 87% | 1.0 | 1.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.0 | 2.5 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 5.0 | 1.0 | 6.0 | (1.5) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 85.0 | 3.5 | 88.5 | 66.0 | 1.0 | 67.0 | 21.5 | 75.71% | 2.0 | 17.0 | 0.0 | 4.0 | 5.97% | 0.0 | 1.0 | 0.0 | 5.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.2 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-1   Filed 02/01/16   Page 13 of 35

**High Desert State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 2 0 | 2 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| NP | 2 0 | 0 0 | 2 0 | 3 0 | 0 0 | 3 0 | (1 0) | 150% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 8.0 | 0.0 | 8.0 | (1.5) | 123.08% | 2.0 | 4.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 1.4 | 1.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 45 0 | 0 0 | 45 0 | 3 8 | 92% | 0 0 | 14 0 | 1 0 | 4 0 | 9% | 0 0 | 0 0 | 0 0 | 7 9 |
| LVN | 49 9 | 0 0 | 49 9 | 33 0 | 0 0 | 33 0 | 16 9 | 66% | 4 0 | 15 0 | 0 0 | 4 0 | 12% | 0 0 | 3 0 | 0 0 | 6 8 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 9 0 | 2 0 | 11 0 | (2 9) | 136% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 106.8 | 0.0 | 106.8 | 87.0 | 2.0 | 89.0 | 17.8 | 83.33% | 4.0 | 36.0 | 1.0 | 8.0 | 8.99% | 0.1 | 3.0 | 0.0 | 18.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 3 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.3 | 0.3 |

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 8 0 | 0 0 | 8 0 | 8 0 | 50% | 0 0 | 3 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **19.0** | **0.0** | **19.0** | **11.0** | **0.0** | **11.0** | **8.0** | **57.89%** | **0.0** | **4.0** | **0.0** | **2.0** | **18.18%** | **0.0** | **0.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 8 0 | 0 0 | 8 0 | 6 0 | 57% | 1 0 | 4 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.0** | **0.0** | **16.0** | **9.0** | **0.0** | **9.0** | **7.0** | **56.25%** | **1.0** | **4.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **0.1** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 40 0 | 0 0 | 40 0 | 27 1 | 60% | 0 0 | 13 0 | 0 0 | 5 0 | 13% | 0 0 | 3 0 | 0 0 | 3 3 |
| LVN | 50 0 | 0 0 | 50 0 | 28 0 | 0 0 | 28 0 | 22 0 | 56% | 0 0 | 2 0 | 1 0 | 5 0 | 18% | 0 0 | 1 0 | 6 1 | 4 3 |
| Sr Psych Tech/Psych Tech | 55 1 | 7 0 | 62 1 | 37 0 | 0 0 | 37 0 | 25 1 | 60% | 1 0 | 10 0 | 0 0 | 5 0 | 14% | 0 0 | 1 0 | 1 6 | 4 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 4 | 0 0 | 5 1 | 0 0 |
| **TOTAL NURSING** | **172.2** | **7.0** | **179.2** | **105.0** | **0.0** | **105.0** | **74.2** | **58.59%** | **1.0** | **25.0** | **1.0** | **15.0** | **14.29%** | **3.4** | **5.0** | **12.8** | **12.3** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 1 0 | 5 0 | (0 5) | 110% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 1 0 | 8 0 | 1 0 | 89% | 0 0 | 5 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 6 | 0 0 |
| **TOTAL PHARMACY** | **13.5** | **0.0** | **13.5** | **11.0** | **2.0** | **13.0** | **0.6** | **95.93%** | **1.0** | **6.0** | **0.0** | **2.0** | **15.44%** | **0.0** | **0.0** | **0.6** | **0.0** |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.8 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 37 0 | 0 0 | 37 0 | 8 6 | 81% | 1 0 | 5 0 | 0 0 | 4 0 | 11% | 0 9 | 0 0 | 1 2 | 0 3 |
| LVN | 22 8 | 0 0 | 22 8 | 19 0 | 0 0 | 19 0 | 3 8 | 83% | 0 0 | 4 0 | 0 0 | 4 0 | 21% | 0 0 | 1 0 | 0 7 | 1 8 |
| Sr Psych Tech/Psych Tech | 27 8 | 1 0 | 28 8 | 26 0 | 0 0 | 26 0 | 2 8 | 90% | 0 0 | 11 0 | 1 0 | 3 0 | 12% | 0 3 | 2 0 | 0 9 | 1 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 6 | 0 0 | 0 9 | 0 0 |
| **TOTAL NURSING** | 96.2 | 1.0 | 97.2 | 82.0 | 0.0 | 82.0 | 15.2 | 84.36% | 1.0 | 20.0 | 1.0 | 11.0 | 13.41% | 2.8 | 3.0 | 3.7 | 3.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 3 | 0 5 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.3 | 0.0 | 1.3 | 0.6 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 1 0 | 4 0 | 0 0 | 1 0 | 9% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 1.0 | 5.0 | 0.0 | 2.0 | 12.50% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 2 0 | 1 0 | 2 0 | 40% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 2.0 | 1.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 41 0 | 11 6 | 52 6 | 16 7 | 76% | 1 0 | 6 0 | 0 0 | 3 0 | 6% | 1 3 | 3 0 | 1 5 | 12 2 |
| LVN | 23 1 | 0 0 | 23 1 | 22 0 | 3 3 | 25 3 | (2 2) | 109% | 0 0 | 0 0 | 1 0 | 1 0 | 4% | 2 8 | 2 0 | 2 3 | 5 1 |
| Sr Psych Tech/Psych Tech | 107 6 | 0 0 | 107 6 | 92 0 | 0 0 | 92 0 | 15 6 | 86% | 0 0 | 24 0 | 0 0 | 1 0 | 1% | 0 0 | 1 0 | 12 1 | 3 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 5 | 0 0 | 25 1 | 0 1 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 155.0 | 14.9 | 169.9 | 30.1 | 84.93% | 1.0 | 30.0 | 1.0 | 5.0 | 2.94% | 14.6 | 6.0 | 41.0 | 21.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 2 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data Source: State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 4 0 | 0 0 | 1 0 | 11% | 0 0 | 2 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 7.0 | 0.0 | 1.0 | 10.00% | 0.0 | 2.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 0 0 | 46 2 | 38 0 | 0 0 | 38 0 | 8 2 | 82% | 0 0 | 3 0 | 0 0 | 2 0 | 5% | 0 0 | 3 0 | 1 1 | 5 0 |
| LVN | 58 2 | 0 0 | 58 2 | 50 0 | 0 0 | 50 0 | 8 2 | 86% | 0 0 | 20 0 | 0 0 | 2 0 | 4% | 0 0 | 0 0 | 0 0 | 2 3 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 5 7 | 0 0 |
| **TOTAL NURSING** | 113.4 | 0.0 | 113.4 | 94.0 | 0.0 | 94.0 | 19.4 | 82.89% | 0.0 | 25.0 | 0.0 | 4.0 | 4.26% | 0.0 | 3.0 | 6.8 | 7.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 4 | 0 0 | 1 1 | 0 0 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.4 | 0.0 | 1.5 | 0.0 |

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 1.0 | 1.0 | 2.0 | 2.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 11.0 | 2.0 | 13.0 | (1.5) | 113% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.5 | 0.0 | 16.5 | 13.0 | 3.0 | 16.0 | 0.5 | 96.97% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.4 | 0.0 | 11.4 | 12.0 | 0.0 | 12.0 | (0.6) | 105% | 1.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 2.1 | 0.0 | 2.1 | 2.0 | 1.0 | 3.0 | (0.9) | 143% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.0 | 13.5 | 14.0 | 1.0 | 15.0 | (1.5) | 111.11% | 1.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 71.3 | 0.0 | 71.3 | 46.0 | 7.2 | 53.2 | 18.1 | 75% | 2.0 | 58.0 | 1.0 | 5.0 | 9% | 0.0 | 1.0 | 0.0 | 3.0 |
| LVN | 82.8 | 0.0 | 82.8 | 58.0 | 10.0 | 68.0 | 14.8 | 82% | 2.0 | 62.0 | 1.0 | 4.0 | 6% | 1.0 | 1.0 | 0.0 | 9.4 |
| Sr Psych Tech/Psych Tech | 86.6 | 0.0 | 86.6 | 21.0 | 20.8 | 41.8 | 44.8 | 48% | 0.0 | 28.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 4.0 |
| CNA | 8.1 | 0.0 | 8.1 | 6.0 | 0.0 | 6.0 | 2.1 | 74% | 0.0 | 6.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.9 |
| **TOTAL NURSING** | 248.8 | 0.0 | 248.8 | 131.0 | 38.0 | 169.0 | 79.8 | 67.94% | 4.0 | 154.0 | 2.0 | 12.0 | 7.10% | 1.0 | 3.0 | 0.0 | 17.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| Pharmacy Tech | 10.0 | 0.0 | 10.0 | 7.0 | 0.0 | 7.0 | 3.0 | 70% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 0.0 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 15.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.4 |

**California Health Care Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 9/30/2015 | Appointments Year To Date 10/1/2014-9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Separations Year To Date 10/1/2014-9/30/2015 | Turnover Rate (Percentage) 10/1/2014-9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 77.4 | 0.0 | 77.4 | 44.0 | 0.0 | 44.0 | 33.4 | 57% | 5.0 | 9.0 | 0.0 | 3.0 | 7% | 0.0 | 0.0 | 0.0 | 4.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 49.0 | 0.0 | 49.0 | 35.4 | 58.06% | 5.0 | 12.0 | 0.0 | 5.0 | 10.20% | 0.0 | 0.0 | 0.0 | 4.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28.0 | 0.0 | 28.0 | 12.0 | 0.0 | 12.0 | 16.0 | 43% | 0.0 | 8.0 | 0.0 | 4.0 | 33% | 0.0 | 0.0 | 2.8 | 0.0 |
| PA | 9.0 | 0.0 | 9.0 | 5.0 | 0.0 | 5.0 | 4.0 | 56% | 0.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 2.2 | 0.4 |
| NP | 4.0 | 0.0 | 4.0 | 3.0 | 1.1 | 4.1 | (0.1) | 103% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 20.0 | 1.1 | 21.1 | 19 9 | 51.54% | 0.0 | 11.0 | 0.0 | 5.0 | 23.66% | 0.0 | 0.0 | 5.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442.3 | 0.0 | 442.3 | 271.0 | 0.0 | 271.0 | 171.3 | 61% | 2.0 | 34.0 | 0.0 | 11.0 | 4% | 0.0 | 6.0 | 0.0 | 6.5 |
| LVN | 265.5 | 0.0 | 265.5 | 166.0 | 0.0 | 166.0 | 99 5 | 63% | 0.0 | 1.0 | 3.0 | 10.0 | 6% | 0.0 | 9.0 | 0.0 | 4.0 |
| Sr Psych Tech/Psych Tech | 54.8 | 0.0 | 54.8 | 52.0 | 0.0 | 52.0 | 2.8 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 6.5 |
| CNA | 334.5 | 0.0 | 334.5 | 230.0 | 0.0 | 230.0 | 104.5 | 69% | 0.0 | 15.0 | 2.0 | 8.0 | 3% | 0.0 | 11.0 | 0.0 | 15.2 |
| **TOTAL NURSING** | 1097.1 | 0.0 | 1097.1 | 719.0 | 0.0 | 719.0 | 378.1 | 65.54% | 2.0 | 50.0 | 5.0 | 30.0 | 4 17% | 0.0 | 27.0 | 0.0 | 32.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 20.0 | 0.0 | 20.0 | 9.0 | 69% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.7 | 0.4 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 33.0 | 0.0 | 33.0 | 10 5 | 75.86% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.7 | 0.6 |

**California Men's Colony**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 14 0 | 0 0 | 14 0 | 2 0 | 88% | 0 0 | 2 0 | 0 0 | 2 0 | 14% | 0 2 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 18.0 | 0.0 | 18.0 | 2.0 | 90.00% | 0.0 | 3.0 | 0.0 | 2.0 | 11.11% | 0.2 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 5 | 0 7 | 14 2 | 14 0 | 2 0 | 16 0 | (1 8) | 113% | 0 0 | 2 0 | 1 0 | 2 0 | 13% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.7 | 14.2 | 14.0 | 2.0 | 16.0 | (1.8) | 112.68% | 0.0 | 2.0 | 1.0 | 2.0 | 12.50% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83 1 | 12 4 | 95 5 | 75 0 | 0 0 | 75 0 | 20 5 | 79% | 0 0 | 4 0 | 0 0 | 8 0 | 11% | 1 3 | 0 0 | 0 7 | 6 7 |
| LVN | 64 0 | 0 0 | 64 0 | 59 0 | 7 0 | 66 0 | (2 0) | 103% | 0 0 | 19 0 | 1 0 | 2 0 | 3% | 3 1 | 0 0 | 1 2 | 4 3 |
| Sr Psych Tech/Psych Tech | 50 8 | 7 1 | 57 9 | 43 0 | 0 0 | 43 0 | 14 9 | 74% | 1 0 | 3 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 1 5 | 2 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 3 8 | 0 1 |
| **TOTAL NURSING** | 197.9 | 19.5 | 217.4 | 177.0 | 7.0 | 184.0 | 33.4 | 84.64% | 1.0 | 26.0 | 1.0 | 11.0 | 5.98% | 6.3 | 2.0 | 7.2 | 13.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 5 | 7 5 | 6 0 | 0 0 | 6 0 | 1 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| Pharmacy Tech | 14 5 | 1 0 | 15 5 | 12 0 | 0 0 | 12 0 | 3 5 | 77% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | 21.5 | 1.5 | 23.0 | 18.0 | 0.0 | 18.0 | 5.0 | 78.26% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
Case 2:90-cv-00520-KJM-SCR   Document 5407-1   Filed 02/01/16   Page 21 of 35
(Data provided by the State Controller's Office Employment History Records)

**Correctional Training Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 7 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 13.0 | 1.0 | 14.0 | (1.5) | 112.00% | 0.0 | 8.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 1 2 | 30 2 | 26 0 | 0 0 | 26 0 | 4 2 | 86% | 1 0 | 8 0 | 0 0 | 3 0 | 12% | 2 0 | 0 0 | 1 6 | 4 1 |
| LVN | 46 3 | 8 8 | 55 1 | 44 0 | 0 0 | 44 0 | 11 1 | 80% | 0 0 | 7 0 | 0 0 | 4 0 | 9% | 2 0 | 2 0 | 3 9 | 7 1 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 6 9 | 0 0 |
| **TOTAL NURSING** | 79.8 | 10.0 | 89.8 | 75.0 | 0.0 | 75.0 | 14.8 | 83.52% | 1.0 | 15.0 | 0.0 | 7.0 | 9.33% | 5.0 | 3.0 | 12.4 | 11.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 0 0 | 2 0 | 40% | 0 0 | 0 0 | 0 7 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 8 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 2.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 3.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
Case 2:90-cv-00520-KJM-SCR    Document 5407-1    Filed 02/01/16    Page 22 of 35
(Data compiled from State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 5 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 5.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 37 0 | 0 0 | 37 0 | 4 0 | 90% | 2 0 | 17 0 | 1 0 | 6 0 | 16% | 0 0 | 1 0 | 0 0 | 4 6 |
| LVN | 23 8 | 0 0 | 23 8 | 24 0 | 0 0 | 24 0 | (0 2) | 101% | 0 0 | 1 0 | 0 0 | 4 0 | 17% | 1 7 | 1 0 | 0 0 | 4 9 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 10 0 | 0 0 | 10 0 | 5 2 | 66% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 1 0 | 2 6 | 2 4 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 76.0 | 0.0 | 76.0 | 9.0 | 89.41% | 2.0 | 24.0 | 1.0 | 10.0 | 13.16% | 2.0 | 3.0 | 2.6 | 12.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.0 |

**Sierra Conservation Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **1.0** | **0.0** | **1.0** | **1.0** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 3 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **10.5** | **0.0** | **10.5** | **11.0** | **0.0** | **11.0** | **(0.5)** | **104.76%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **3.2** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.2** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 0 0 | 25 0 | 1 0 | 2 0 | 9% | 0 9 | 0 0 | 1 5 | 4 6 |
| LVN | 29 4 | 0 0 | 29 4 | 28 0 | 0 0 | 28 0 | 1 4 | 95% | 0 0 | 32 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 1 5 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 4 0 | 1 0 | 5 0 | (1 5) | 143% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL NURSING** | **58.3** | **0.0** | **58.3** | **55.0** | **1.0** | **56.0** | **2.3** | **96.05%** | **1.0** | **60.0** | **1.0** | **3.0** | **5.36%** | **4.9** | **1.0** | **1.5** | **6.3** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| **TOTAL PHARMACY** | **4.5** | **0.0** | **4.5** | **5.0** | **0.0** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | **0.0** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5407-1    Filed 02/01/16    Page 24 of 35

**Salinas Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 1.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 8 0 | 0 0 | 8 0 | 3 5 | 70% | 1 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 2 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 9.0 | 1.0 | 10.0 | 3.5 | 74.07% | 1.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 2.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 4 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 10.0 | 0.0 | 10.0 | 2.0 | 83.33% | 1.0 | 4.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.8 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 8 | 0 0 | 52 8 | 48 0 | 0 0 | 48 0 | 4 8 | 91% | 4 0 | 16 0 | 1 0 | 5 0 | 10% | 1 9 | 2 0 | 0 0 | 7 9 |
| LVN | 57 1 | 0 0 | 57 1 | 51 0 | 0 0 | 51 0 | 6 1 | 89% | 2 0 | 19 0 | 0 0 | 1 0 | 2% | 2 5 | 3 0 | 0 0 | 13 3 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 43 0 | 0 0 | 43 0 | 8 6 | 83% | 1 0 | 12 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 1 0 | 6 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 2 | 0 0 | 10 4 | 0 2 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 142.0 | 0.0 | 142.0 | 19.5 | 87.93% | 7.0 | 47.0 | 1.0 | 8.0 | 5.63% | 9.6 | 5.0 | 11.4 | 27.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 1 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 1 5 | 0 4 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 9 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 1.0 | 7.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 3.4 | 1.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015

Case 2:90-cv-00520-KJM-SCR   Document 5407-1   Filed 02/01/16   Page 25 of 35
(Data Source: State Controller's Office Employment History Records)

**Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 6 | 0 6 | (0 6) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **1.6** | **1.6** | **(1.6)** | **0.00%** | **1.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 1 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **10.0** | **0.0** | **10.0** | **1.5** | **86.96%** | **0.0** | **4.0** | **0.0** | **2.0** | **20.00%** | **0.0** | **1.0** | **0.0** | **1.3** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **1.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **1.7** | **0.5** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 4 | 0 0 | 31 4 | 31 0 | 0 0 | 31 0 | 0 4 | 99% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 4 | 1 0 | 0 0 | 3 5 |
| LVN | 40 0 | 0 0 | 40 0 | 40 0 | 2 0 | 42 0 | (2 0) | 105% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 1 9 | 4 0 | 1 7 | 9 1 |
| Sr Psych Tech/Psych Tech | 22 2 | 0 0 | 22 2 | 15 0 | 0 0 | 15 0 | 7 2 | 68% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 14 1 | 0 0 | 0 8 | 2 8 |
| **TOTAL NURSING** | **93.6** | **0.0** | **93.6** | **86.0** | **2.0** | **88.0** | **5.7** | **93.96%** | **0.0** | **11.0** | **0.0** | **1.0** | **1.14%** | **16.4** | **5.0** | **3.1** | **16.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **12.0** | **0.0** | **12.0** | **12.0** | **0.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |

**Avenal State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 4 0 | 0 0 | 4 0 | 1 5 | 73% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 7.0 | 0.0 | 7.0 | 1.5 | 82.35% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 25 0 | 0 0 | 25 0 | 4 0 | 86% | 1 0 | 34 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| LVN | 42 7 | 0 0 | 42 7 | 43 0 | 0 0 | 43 0 | (0 3) | 101% | 0 0 | 49 0 | 0 0 | 2 0 | 5% | 1 7 | 2 0 | 0 0 | 1 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 8 | 1 0 | 0 0 | 0 2 |
| **TOTAL NURSING** | 74.7 | 0.0 | 74.7 | 71.0 | 0.0 | 71.0 | 3.7 | 95.05% | 1.0 | 92.0 | 0.0 | 2.0 | 2.82% | 2.5 | 3.0 | 0.0 | 2.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94.12% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015

Case 2:90-cv-00520-KJM-SCR   Document 5407-1   Filed 02/01/16   Page 27 of 35
(Data Source: State Controller's Office Employment History Records)

**California City Correctional Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/1/2014 - 9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 6 | 0 6 | (0 6) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 2 | 0 2 | (0 2) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.8 | (0.8) | 0.00% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 7 3 | 0 0 | 7 3 | 7 0 | 0 0 | 7 0 | 0 3 | 96% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.3 | 0.0 | 9.3 | 8.0 | 0.0 | 8.0 | 1.3 | 86.02% | 0.0 | 2.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 4 0 | 0 0 | 4 0 | (0 3) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 1 1 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 5.0 | 0.0 | 5.0 | (0.3) | 106.38% | 0.0 | 2.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 1.1 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 22 5 | 0 0 | 22 5 | 20 0 | 0 0 | 20 0 | 2 5 | 89% | 2 0 | 10 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 0 4 |
| LVN | 21 1 | 0 0 | 21 1 | 20 0 | 0 0 | 20 0 | 1 1 | 95% | 0 0 | 4 0 | 0 0 | 3 0 | 15% | 0 7 | 1 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 6 0 | 0 0 | 6 0 | 4 6 | 57% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 54.2 | 0.0 | 54.2 | 46.0 | 0.0 | 46.0 | 8.2 | 84.87% | 2.0 | 16.0 | 0.0 | 5.0 | 10.87% | 0.7 | 1.0 | 0.0 | 0.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.1 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data Source: State Controller's Office Employment History Records)

**California Correctional Institution**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/1/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38.4 | 0.0 | 38.4 | 33.0 | 0.0 | 33.0 | 5.4 | 86% | 4.0 | 12.0 | 0.0 | 4.0 | 12% | 2.1 | 1.0 | 0.0 | 7.2 |
| LVN | 41.6 | 0.0 | 41.6 | 43.0 | 1.5 | 44.5 | (2.9) | 107% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 3.5 | 1.0 | 0.0 | 3.8 |
| Sr Psych Tech/Psych Tech | 37.4 | 0.0 | 37.4 | 32.0 | 0.0 | 32.0 | 5.4 | 86% | 0.0 | 28.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 1.1 | 0.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | 0.0 |
| **TOTAL NURSING** | 117.4 | 0.0 | 117.4 | 108.0 | 1.5 | 109.5 | 7.9 | 93.27% | 4.0 | 49.0 | 0.0 | 6.0 | 5.48% | 5.5 | 2.0 | 3.8 | 11.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.5 | 0.0 | 3.5 | 3.0 | 0.0 | 3.0 | 0.5 | 86% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.0 |
| Pharmacy Tech | 6.5 | 0.0 | 6.5 | 7.0 | 0.0 | 7.0 | (0.5) | 108% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 4.0 | 0.3 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 5.9 | 0.3 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2015**
(Data Source:
State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (9/2014-8/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 14 0 | 0 0 | 14 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 1 0 | 7% | 0 0 | 1 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 17.0 | 0.0 | 17.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 5.88% | 0.0 | 1.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 1 0 | 10 0 | 5 0 | 0 8 | 5 8 | 4 2 | 58% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 1.0 | 12.0 | 7.0 | 0.8 | 7.8 | 4.2 | 65.17% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 1.2 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 9 | 0 0 | 79 9 | 77 0 | 0 0 | 77 0 | 2 9 | 96% | 0 0 | 10 0 | 0 0 | 1 0 | 1% | 0 0 | 2 0 | 0 0 | 21 8 |
| LVN | 81 7 | 0 0 | 81 7 | 64 0 | 0 0 | 64 0 | 17 7 | 78% | 2 0 | 10 0 | 1 0 | 4 0 | 6% | 1 7 | 3 0 | 0 0 | 16 5 |
| Sr Psych Tech/Psych Tech | 71 3 | 0 0 | 71 3 | 70 0 | 0 0 | 70 0 | 1 3 | 98% | 1 0 | 14 0 | 0 0 | 1 0 | 1% | 0 0 | 3 0 | 9 7 | 8 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 17 9 | 0 0 |
| **TOTAL NURSING** | 232.9 | 0.0 | 232.9 | 211.0 | 0.0 | 211.0 | 21.9 | 90.60% | 3.0 | 34.0 | 1.0 | 6.0 | 2.84% | 2.6 | 8.0 | 27.6 | 47.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 125% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 1 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 2 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 1.2 |

**Kern Valley State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 1 0 | 2 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 13.0 | 0.0 | 13.0 | (0.5) | 104.00% | 1.0 | 2.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 88.89% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 33 0 | 0 0 | 33 0 | 12 6 | 72% | 0 0 | 9 0 | 3 0 | 3 0 | 9% | 0 0 | 1 0 | 0 0 | 2 5 |
| LVN | 45 8 | 0 0 | 45 8 | 38 0 | 0 0 | 38 0 | 7 8 | 83% | 0 0 | 4 0 | 0 0 | 1 0 | 3% | 1 0 | 0 0 | 0 0 | 4 1 |
| Sr Psych Tech/Psych Tech | 23 1 | 0 0 | 23 1 | 23 0 | 3 0 | 26 0 | (2 9) | 113% | 0 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 6 | 0 0 | 12 4 | 0 0 |
| **TOTAL NURSING** | 114.5 | 0.0 | 114.5 | 94.0 | 3.0 | 97.0 | 17.5 | 84.72% | 0.0 | 22.0 | 3.0 | 5.0 | 5.15% | 2.6 | 2.0 | 12.4 | 7.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 2 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 1 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 8.0 | 1.0 | 9.0 | (1.5) | 120.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.8 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data Source: September 2015
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5407-1    Filed 02/01/16    Page 31 of 35

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/1/2014 - 9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 2 0 | 16 0 | 0 0 | 2 0 | 20% | 0 0 | 0 0 | 0 0 | 2 5 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 0.0 | 13.0 | 0.5 | 96.30% | 2.0 | 20.0 | 0.0 | 2.0 | 15.38% | 0.0 | 0.0 | 0.0 | 2.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 11 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 81.82% | 0.0 | 14.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 36 0 | 0 0 | 36 0 | 19 2 | 65% | 2 0 | 50 0 | 0 0 | 5 0 | 14% | 2 1 | 3 0 | 0 0 | 5 5 |
| LVN | 40 4 | 0 0 | 40 4 | 38 0 | 0 0 | 38 0 | 2 4 | 94% | 0 0 | 45 0 | 0 0 | 2 0 | 5% | 2 0 | 1 0 | 4 1 | 3 1 |
| Sr Psych Tech/Psych Tech | 45 4 | 0 0 | 45 4 | 29 0 | 0 0 | 29 0 | 16 4 | 64% | 0 0 | 39 0 | 1 0 | 2 0 | 7% | 0 0 | 2 0 | 3 0 | 4 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 9 | 0 0 | 16 9 | 1 3 |
| **TOTAL NURSING** | 141.0 | 0.0 | 141.0 | 103.0 | 0.0 | 103.0 | 38.0 | 73.05% | 2.0 | 134.0 | 1.0 | 9.0 | 8.74% | 11.0 | 6.0 | 24.0 | 14.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 1 0 | 5 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 4 | 0 5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 13.0 | 0.0 | 13.0 | (0.5) | 104.00% | 1.0 | 16.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 2.4 | 0.5 |

**North Kern State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014 - 9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 8 0 | 0 0 | 8 0 | 1 0 | 89% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 0.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.4 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 52 0 | 0 0 | 52 0 | 3 2 | 94% | 3 0 | 14 0 | 0 0 | 2 0 | 4% | 0 1 | 0 0 | 0 0 | 7 1 |
| LVN | 47 0 | 0 0 | 47 0 | 46 0 | 0 0 | 46 0 | 1 0 | 98% | 2 0 | 5 0 | 0 0 | 0 0 | 0% | 3 0 | 2 0 | 0 0 | 8 1 |
| Sr Psych Tech/Psych Tech | 21 2 | 0 0 | 21 2 | 12 0 | 0 0 | 12 0 | 9 2 | 57% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 4 | 0 0 | 20 9 | 0 0 |
| **TOTAL NURSING** | 123.4 | 0.0 | 123.4 | 110.0 | 0.0 | 110.0 | 13.4 | 89.14% | 5.0 | 26.0 | 0.0 | 2.0 | 1.82% | 8.5 | 2.0 | 20.9 | 16.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 5 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 1 0 | 5 0 | 0 0 | 1 0 | 13% | 0 0 | 1 0 | 2 1 | 0 5 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 1.0 | 7.0 | 0.0 | 1.0 | 8.33% | 0.0 | 1.0 | 2.7 | 1.0 |

**Pleasant Valley State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014 - 9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) (As of July 2015) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 6 0 | 0 0 | 6 0 | 4 5 | 57% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 8.0 | 0.0 | 8.0 | 4.5 | 64.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44 2 | 0 0 | 44 2 | 33 0 | 0 0 | 33 0 | 11 2 | 75% | 5 0 | 17 0 | 0 0 | 1 0 | 3% | 1 1 | 1 0 | 1 1 | 1 0 |
| LVN | 42 3 | 0 0 | 42 3 | 40 0 | 0 0 | 40 0 | 2 3 | 95% | 0 0 | 2 0 | 0 0 | 4 0 | 10% | 1 4 | 1 0 | 0 0 | 0 6 |
| Sr Psych Tech/Psych Tech | 7 1 | 0 0 | 7 1 | 6 0 | 0 0 | 6 0 | 1 1 | 85% | 0 0 | 4 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 2 8 | 0 3 |
| **TOTAL NURSING** | 94.6 | 0.0 | 94.6 | 80.0 | 0.0 | 80.0 | 14.6 | 84.57% | 5.0 | 23.0 | 0.0 | 6.0 | 7.50% | 3.5 | 2.0 | 3.9 | 2.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 4 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 8.0 | 0.0 | 8.0 | (1.0) | 114.29% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.4 |

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014 - 9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 14.0 | 0.0 | 14.0 | 0.5 | 96.55% | 0.0 | 11.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 10 0 | 0 0 | 10 0 | 1 0 | 91% | 0 0 | 3 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 12.0 | 0.0 | 12.0 | 2.0 | 85.71% | 0.0 | 3.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 7 | 0 0 | 56 7 | 46 0 | 0 0 | 46 0 | 10 7 | 81% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 1 3 | 1 0 | 0 0 | 7 9 |
| LVN | 78 4 | 0 0 | 78 4 | 68 0 | 0 0 | 68 0 | 10 4 | 87% | 3 0 | 14 0 | 0 0 | 4 0 | 6% | 1 2 | 3 0 | 0 2 | 7 8 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 38 0 | 0 0 | 38 0 | 1 3 | 97% | 0 0 | 9 0 | 0 0 | 1 0 | 3% | 0 0 | 4 0 | 1 8 | 2 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 2 | 0 0 | 13 8 | 0 0 |
| **TOTAL NURSING** | 174.4 | 0.0 | 174.4 | 152.0 | 0.0 | 152.0 | 22.4 | 87.16% | 3.0 | 33.0 | 0.0 | 5.0 | 3.29% | 4.7 | 8.0 | 15.8 | 18.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 1 0 | 1 0 | 20% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 1 0 | 6 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 1 1 | 0 6 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94.44% | 1.0 | 7.0 | 1.0 | 2.0 | 11.76% | 0.0 | 0.0 | 2.1 | 0.7 |

**Wasco State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 45 0 | 0 0 | 45 0 | 12 6 | 78% | 0 0 | 9 0 | 0 0 | 2 0 | 4% | 0 0 | 2 0 | 2 3 | 6 2 |
| LVN | 76 1 | 0 0 | 76 1 | 47 0 | 0 0 | 47 0 | 29 1 | 62% | 0 0 | 15 0 | 1 0 | 5 0 | 11% | 0 0 | 0 0 | 1 6 | 8 3 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 11 0 | 0 0 | 11 0 | 4 2 | 72% | 0 0 | 5 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 2 6 | 2 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 7 | 0 0 | 23 7 | 0 1 |
| **TOTAL NURSING** | 148.9 | 0.0 | 148.9 | 103.0 | 0.0 | 103.0 | 45.9 | 69.17% | 0.0 | 29.0 | 1.0 | 8.0 | 7.77% | 6.7 | 2.0 | 30.2 | 16.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 6 | 0 1 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.7 | 0.5 |