# APPENDIX 6

# Part 2 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
Case 2:90-cv-00520-KJM-SCR   Document 5407-2   Filed 02/01/16   Page 2 of 32
(Data compiled from the
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014-9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 11 0 | 0 0 | 11 0 | (1 5) | 116% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **9.5** | **0.0** | **9.5** | **11.0** | **0.0** | **11.0** | **(1.5)** | **115.79%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.3** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 3 0 | 0 0 | 1 0 | 17% | 1 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.5** | **0.0** | **6.5** | **7.0** | **0.0** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **1.0** | **0.0** | **0.0** | **0.3** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 1 0 | 1 0 | 0 0 | 1 9 |
| LVN | 25 3 | 0 0 | 25 3 | 27 0 | 1 0 | 28 0 | (2 7) | 111% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 1 1 | 0 0 | 0 0 | 1 3 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 9 0 | 0 0 | 9 0 | (0 9) | 111% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 3 | 0 0 |
| **TOTAL NURSING** | **61.2** | **0.0** | **61.2** | **64.0** | **1.0** | **65.0** | **(3.8)** | **106.21%** | **0.0** | **10.0** | **0.0** | **0.0** | **0.00%** | **2.1** | **1.0** | **6.3** | **3.4** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | **0.0** |

**Centinela State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014-9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 2 0 | 40% | 0 0 | 0 0 | 2 3 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 3.0 | 50.00% | 0.0 | 0.0 | 3.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 28 0 | 0 0 | 28 0 | 3 3 | 89% | 1 0 | 14 0 | 0 0 | 1 0 | 4% | 0 6 | 1 0 | 0 0 | 2 0 |
| LVN | 27 7 | 0 0 | 27 7 | 26 0 | 0 0 | 26 0 | 1 7 | 94% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 0 8 | 4 1 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 8 0 | 1 9 | 9 9 | (5 4) | 220% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 7 0 | 0 0 |
| **TOTAL NURSING** | 63.5 | 0.0 | 63.5 | 62.0 | 1.9 | 63.9 | (0.4) | 100.61% | 1.0 | 20.0 | 0.0 | 1.0 | 1.57% | 0.6 | 6.0 | 7.8 | 6.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 1 0 | 4 0 | (1 5) | 160% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 1.0 | 6.0 | (1.5) | 133.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data comes from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5407-2    Filed 02/01/16    Page 4 of 32

**California Institution for Men**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014-9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 20 5 | 0 0 | 20 5 | 20 0 | 0 0 | 20 0 | 0 5 | 98% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 20.5 | 0.0 | 20.5 | 20.0 | 0.0 | 20.0 | 0.5 | 97.56% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 2 | 0 0 | 80 2 | 77 0 | 0 0 | 77 0 | 3 2 | 96% | 0 0 | 5 0 | 0 0 | 1 0 | 1% | 1 3 | 3 0 | 0 0 | 12 9 |
| LVN | 74 3 | 0 0 | 74 3 | 66 0 | 0 0 | 66 0 | 8 3 | 89% | 0 0 | 3 0 | 2 0 | 4 0 | 6% | 7 2 | 2 0 | 0 0 | 6 9 |
| Sr Psych Tech/Psych Tech | 31 7 | 0 0 | 31 7 | 32 0 | 2 9 | 34 9 | (3 2) | 110% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 4 | 0 0 | 13 9 | 0 0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 175.0 | 2.9 | 177.9 | 8.3 | 95.55% | 0.0 | 18.0 | 2.0 | 5.0 | 2.81% | 10.9 | 5.0 | 13.9 | 22.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 7 0 | 0 0 | 7 0 | (1 0) | 117% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 1 | 0 0 |
| Pharmacy Tech | 13 0 | 0 0 | 13 0 | 13 0 | 0 0 | 13 0 | 0 0 | 100% | 0 0 | 11 0 | 0 0 | 2 0 | 15% | 0 0 | 1 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 19.0 | 0.0 | 19.0 | 20.0 | 0.0 | 20.0 | (1.0) | 105.26% | 0.0 | 13.0 | 0.0 | 2.0 | 10.00% | 0.0 | 2.0 | 0.1 | 0.1 |

**California Institution for Women**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014 - 9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 13 5 | 0 0 | 13 5 | 14 0 | 0 0 | 14 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 9 |
| Unit Supervisor | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.5** | **0.0** | **17.5** | **17.0** | **0.0** | **17.0** | **0.5** | **97.14%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **1.9** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 9 | 0 0 | 67 9 | 54 0 | 0 0 | 54 0 | 13 9 | 80% | 0 0 | 20 0 | 1 0 | 3 0 | 6% | 0 0 | 2 0 | 2 9 | 8 0 |
| LVN | 42 2 | 0 0 | 42 2 | 38 0 | 0 0 | 38 0 | 4 2 | 90% | 0 0 | 5 0 | 0 0 | 1 0 | 3% | 0 0 | 5 0 | 7 9 | 5 6 |
| Sr Psych Tech/Psych Tech | 82 9 | 0 0 | 82 9 | 67 0 | 0 0 | 67 0 | 15 9 | 81% | 1 0 | 13 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 0 0 | 8 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 7 | 0 0 | 14 2 | 0 5 |
| **TOTAL NURSING** | **193.0** | **0.0** | **193.0** | **159.0** | **0.0** | **159.0** | **34.0** | **82.38%** | **1.0** | **38.0** | **1.0** | **4.0** | **2.52%** | **5.7** | **10.0** | **25.0** | **23.0** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 4 0 | 0 0 | 4 0 | (1 0) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 2 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 4 | 0 1 |
| **TOTAL PHARMACY** | **8.5** | **0.0** | **8.5** | **10.0** | **0.0** | **10.0** | **(1.5)** | **117.65%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.8** | **0.3** |

**California Rehabilitation Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 10.0 | 0.0 | 10.0 | (0.5) | 105% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **12.0** | **0.0** | **12.0** | **(0.5)** | **104.35%** | **0.0** | **2.0** | **0.0** | **1.0** | **8.33%** | **0.0** | **0.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.5 | 0.0 | 6.5 | 7.0 | 0.0 | 7.0 | (0.5) | 108% | 0.0 | 0.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.5** | **0.0** | **6.5** | **7.0** | **0.0** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **0.0** | **0.0** | **1.0** | **14.29%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.6 | 0.0 | 26.6 | 23.0 | 0.0 | 23.0 | 3.6 | 86% | 2.0 | 4.0 | 0.0 | 3.0 | 13% | 0.0 | 2.0 | 0.9 | 4.2 |
| LVN | 35.4 | 0.0 | 35.4 | 25.0 | 0.0 | 25.0 | 10.4 | 71% | 0.0 | 4.0 | 0.0 | 2.0 | 8% | 0.5 | 0.0 | 1.5 | 3.3 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.0 |
| **TOTAL NURSING** | **62.0** | **0.0** | **62.0** | **48.0** | **0.0** | **48.0** | **14.0** | **77.42%** | **2.0** | **8.0** | **0.0** | **5.0** | **10.42%** | **0.5** | **2.0** | **2.6** | **7.5** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 3.0 | 0.0 | 3.0 | (0.5) | 120% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.1 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 6.0 | 0.0 | 6.0 | (1.0) | 120% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.2 |
| **TOTAL PHARMACY** | **7.5** | **0.0** | **7.5** | **9.0** | **0.0** | **9.0** | **(1.5)** | **120.00%** | **0.0** | **6.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | **0.3** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2015
(Data from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-2   Filed 02/01/16   Page 7 of 32

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014-9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 23 0 | 0 0 | 23 0 | 3 0 | 88% | 1 0 | 11 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 1 1 |
| LVN | 17 8 | 0 0 | 17 8 | 18 0 | 0 0 | 18 0 | (0 2) | 101% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 1 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 0 0 | 3 0 | 1 5 | 67% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.3 | 0.0 | 48.3 | 44.0 | 0.0 | 44.0 | 4.3 | 91.10% | 2.0 | 16.0 | 0.0 | 1.0 | 2.27% | 0.0 | 3.0 | 0.7 | 2.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Ironwood State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) (10/2014-9/30/2015) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 25 0 | 0 0 | 25 0 | 4 0 | 86% | 1 0 | 10 0 | 0 0 | 2 0 | 8% | 0 4 | 0 0 | 1 0 | 5 3 |
| LVN | 28 2 | 0 0 | 28 2 | 25 0 | 0 0 | 25 0 | 3 2 | 89% | 1 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 0 5 | 2 5 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 61.7 | 0.0 | 61.7 | 54.0 | 0.0 | 54.0 | 7.7 | 87.52% | 2.0 | 28.0 | 0.0 | 2.0 | 3.70% | 0.4 | 3.0 | 1.5 | 9.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**SEPTEMBER 2015**
*(Data provided by the State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2015 - 9/30/2015 | Year To Date Appointments 10/1/2014 - 9/30/2015 | Separations 9/1/2015 - 9/30/2015 | Year To Date Separations 10/1/2014 - 9/30/2015 | Year To Date Turnover Rate (Percentage) 10/1/2014 - 9/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of July 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 4 5 | 21 5 | 13 0 | 0 0 | 13 0 | 8 5 | 60% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.0 | 4.5 | 25.5 | 17.0 | 0.0 | 17.0 | 8.5 | 66.67% | 1.0 | 4.0 | 0.0 | 1.0 | 5.88% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 10 0 | 2 1 | 12 1 | 1 9 | 87% | 2 0 | 7 0 | 1 0 | 2 0 | 16% | 0 0 | 0 0 | 2 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.5 | 0.0 | 15.5 | 12.0 | 2.1 | 14.1 | 1.4 | 91.23% | 2.0 | 7.0 | 1.0 | 2.0 | 14.14% | 0.0 | 0.0 | 5.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77 0 | 4 8 | 81 8 | 51 0 | 1 0 | 52 0 | 29 8 | 64% | 0 0 | 11 0 | 0 0 | 3 0 | 6% | 1 6 | 1 0 | 4 2 | 5 9 |
| LVN | 55 4 | 6 0 | 61 4 | 58 0 | 6 0 | 64 0 | (2 6) | 104% | 0 0 | 11 0 | 0 0 | 5 0 | 8% | 0 0 | 3 0 | 7 1 | 8 2 |
| Sr Psych Tech/Psych Tech | 53 4 | 0 0 | 53 4 | 35 0 | 0 0 | 35 0 | 18 4 | 66% | 2 0 | 6 0 | 0 0 | 2 0 | 6% | 0 0 | 0 0 | 3 0 | 3 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 5 | 0 0 | 35 2 | 0 2 |
| **TOTAL NURSING** | 185.8 | 10.8 | 196.6 | 144.0 | 7.0 | 151.0 | 45.6 | 76.81% | 2.0 | 28.0 | 0.0 | 10.0 | 6.62% | 5.0 | 4.0 | 49.5 | 17.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 1 5 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 3 6 | 0 0 |
| Pharmacy Tech | 11 0 | 3 0 | 14 0 | 11 0 | 0 0 | 11 0 | 3 0 | 79% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 3 5 | 0 0 |
| **TOTAL PHARMACY** | 16.5 | 4.5 | 21.0 | 17.0 | 0.0 | 17.0 | 4.0 | 80.95% | 1.0 | 3.0 | 0.0 | 1.0 | 5.88% | 0.0 | 1.0 | 7.1 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2015

Case 2:90-cv-00520-KJM-SCR   Document 5407-2   Filed 02/01/16   Page 10 of 32
(Data Source:
State Controller's Office Employment History Records)

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Year To Date Appointments 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Year To Date Separations 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 4 2 | 4 2 | (4 2) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 10 0 | 0 0 | 10 0 | 9 0 | 1 0 | 10 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 3 0 | 6 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 0.0 | 20.0 | 18.0 | 5.2 | 23.2 | (3.2) | 116.20% | 4.0 | 8.0 | 0.0 | 1.0 | 4.30% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 27 0 | 0 0 | 27 0 | (0 7) | 103% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 27.0 | 0.0 | 27.0 | (0.7) | 102.66% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Pharmacy Tech | 38 0 | 0 0 | 38 0 | 37 0 | 0 0 | 37 0 | 1 0 | 97% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 49.0 | 0.0 | 49.0 | 48.0 | 0.0 | 48.0 | 1.0 | 97.96% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.9 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 0 0 | 27 0 | 24 0 | 6 2 | 30 2 | (3 2) | 112% | 1 0 | 9 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 39 0 | 0 0 | 39 0 | 31 0 | 3 0 | 34 0 | 5 0 | 87% | 2 0 | 12 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 0 0 | 37 0 | 35 0 | 3 7 | 38 7 | (1 7) | 105% | 7 0 | 22 0 | 0 0 | 3 0 | 8% | 0 0 | 1 0 | 0 0 | 0 0 |
| CSE | 28 0 | 0 0 | 28 0 | 20 0 | 1 0 | 21 0 | 7 0 | 75% | 1 0 | 13 0 | 0 0 | 3 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 0.0 | 131.0 | 110.0 | 13.9 | 123.9 | 7.1 | 94.60% | 11.0 | 56.0 | 0.0 | 8.0 | 6.46% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 28 0 | 0 0 | 28 0 | 6 0 | 82% | 1 0 | 13 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 41 0 | 0 0 | 41 0 | 37 0 | 3 0 | 40 0 | 1 0 | 98% | 4 0 | 22 0 | 0 0 | 3 0 | 8% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 462 3 | 0 0 | 462 3 | 393 0 | 2 0 | 395 0 | 67 3 | 85% | 6 0 | 134 0 | 2 0 | 23 0 | 6% | 1 2 | 7 0 | 0 0 | 35 9 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 549.3 | 0.0 | 549.3 | 470.0 | 5.0 | 475.0 | 74.3 | 86.47% | 11.0 | 172.0 | 2.0 | 28.0 | 5.89% | 1.2 | 10.0 | 0.0 | 36.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 332 9 | 0 7 | 333 6 | 292 0 | 5 1 | 297 1 | 36 5 | 89% | 8 0 | 93 0 | 1 0 | 22 0 | 7% | 0 6 | 0 0 | 15 3 | 0 1 |
| PA | 32 5 | 0 0 | 32 5 | 26 0 | 0 0 | 26 0 | 6 5 | 80% | 1 0 | 12 0 | 1 0 | 2 0 | | 0 0 | 0 0 | 6 2 | 2 0 |
| NP | 37 1 | 0 0 | 37 1 | 36 0 | 3 0 | 39 0 | (1 9) | 105% | 1 0 | 11 0 | 0 0 | 4 0 | 10% | 0 0 | 1 0 | 4 2 | 4 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 402.5 | 0.7 | 403.2 | 354.0 | 8.1 | 362.1 | 41.1 | 89.80% | 10.0 | 116.0 | 2.0 | 31.0 | 8.56% | 0.6 | 1.0 | 25.7 | 6.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2154 8 | 13 6 | 2168 4 | 1700 0 | 1 9 | 1701 9 | 466 5 | 78% | 35 0 | 532 0 | 4 0 | 95 0 | 6% | 23 1 | 47 0 | 21 5 | 188 5 |
| LVN | 1816 1 | 8 8 | 1824 9 | 1525 0 | 25 3 | 1550 3 | 274 7 | 85% | 26 0 | 417 0 | 4 0 | 84 0 | 5% | 47 7 | 74 4 | 38 6 | 192 0 |
| Sr Psych Tech/Psych Tech | 990 6 | 7 1 | 997 7 | 819 0 | 22 5 | 841 5 | 156 2 | 84% | 7 0 | 293 0 | 5 0 | 30 0 | 4% | 0 3 | 24 0 | 45 2 | 77 4 |
| CNA | 377 6 | 0 0 | 377 6 | 269 0 | 0 0 | 269 0 | 108 6 | 71% | 5 0 | 30 0 | 1 0 | 10 0 | 4% | 92 8 | 10 0 | 277 0 | 41 0 |
| **TOTAL NURSING** | 5339.1 | 29.5 | 5368.6 | 4313.0 | 49.6 | 4362.6 | 1006.0 | 81.26% | 73.0 | 1272.0 | 14.0 | 219.0 | 5.02% | 163.9 | 155.4 | 382.3 | 498.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 150 0 | 0 5 | 150 5 | 144 0 | 2 0 | 146 0 | 4 6 | 97% | 1 0 | 43 0 | 0 0 | 8 0 | 5% | 1 6 | 1 0 | 26 5 | 9 3 |
| Pharmacy Tech | 311 0 | 1 0 | 312 0 | 297 0 | 4 0 | 301 0 | 11 0 | 96% | 1 0 | 96 0 | 1 0 | 8 0 | 3% | 0 0 | 8 0 | 31 3 | 6 5 |
| **TOTAL PHARMACY** | 461.0 | 1.5 | 462.5 | 441.0 | 6.0 | 447.0 | 15.6 | 96.64% | 2.0 | 139.0 | 1.0 | 16.0 | 3.58% | 1.6 | 9.0 | 57.8 | 15.8 |











HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2015
(Data Source: State Controller's Office Employment History Records)

**California Correctional Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | (1.0) | 0.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94% | 0.0 | 3.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 1.3 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76.19% | 0.0 | 5.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.4 | 0.0 | 25.4 | 22.0 | 0.0 | 22.0 | 3.4 | 87% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 4.8 |
| LVN | 19.7 | 0.0 | 19.7 | 19.0 | 0.0 | 19.0 | 0.7 | 96% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 1.0 | 0.7 | 4.6 |
| Sr Psych Tech/Psych Tech | 3.5 | 0.0 | 3.5 | 2.0 | 0.0 | 2.0 | 1.5 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 48.6 | 0.0 | 48.6 | 43.0 | 0.0 | 43.0 | 5.6 | 88.48% | 0.0 | 6.0 | 0.0 | 1.0 | 2.33% | 0.0 | 2.0 | 1.8 | 9.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0.0 | 0.0 | 0.0 | 1.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | 0.0 |

**California Health Care Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014-10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014-10/31/2015 | Turnover Rate (Percentage) Year To Date 11/1/2014-10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 77.4 | 0.0 | 77.4 | 42.0 | 0.0 | 42.0 | 35.4 | 54% | 0.0 | 9.0 | 1.0 | 4.0 | 10% | 0.0 | 0.0 | 0.0 | 4.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 47.0 | 0.0 | 47.0 | 37.4 | 55.69% | 0.0 | 11.0 | 1.0 | 6.0 | 12.77% | 0.0 | 0.0 | 0.0 | 4.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28.0 | 0.0 | 28.0 | 14.0 | 0.0 | 14.0 | 14.0 | 50% | 2.0 | 8.0 | 0.0 | 4.0 | 29% | 0.0 | 0.0 | 3.0 | 0.0 |
| PA | 9.0 | 0.0 | 9.0 | 4.0 | 0.0 | 4.0 | 5.0 | 44% | 0.0 | 1.0 | 1.0 | 2.0 | 50% | 0.0 | 0.0 | 1.8 | 0.4 |
| NP | 4.0 | 0.0 | 4.0 | 3.0 | 1.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 21.0 | 1.0 | 22.0 | 19.0 | 53.66% | 2.0 | 11.0 | 1.0 | 6.0 | 27.27% | 0.0 | 0.0 | 4.8 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442.3 | 0.0 | 442.3 | 268.0 | 0.0 | 268.0 | 174.3 | 61% | 1.0 | 33.0 | 1.0 | 12.0 | 4% | 0.0 | 4.0 | 0.0 | 5.7 |
| LVN | 265.5 | 0.0 | 265.5 | 168.0 | 0.0 | 168.0 | 97.5 | 63% | 4.0 | 5.0 | 0.0 | 9.0 | 5% | 0.0 | 8.0 | 0.0 | 4.5 |
| Sr Psych Tech/Psych Tech | 54.8 | 0.0 | 54.8 | 53.0 | 0.0 | 53.0 | 1.8 | 97% | 2.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.2 | 5.4 |
| CNA | 334.5 | 0.0 | 334.5 | 233.0 | 0.0 | 233.0 | 101.5 | 70% | 5.0 | 20.0 | 1.0 | 8.0 | 3% | 0.0 | 10.0 | 0.0 | 25.8 |
| **TOTAL NURSING** | 1097.1 | 0.0 | 1097.1 | 722.0 | 0.0 | 722.0 | 375.1 | 65.81% | 12.0 | 60.0 | 2.0 | 30.0 | 4.16% | 0.0 | 22.0 | 0.2 | 41.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 20.0 | 0.0 | 20.0 | 9.0 | 69% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | 0.3 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 33.0 | 0.0 | 33.0 | 10.5 | 75.86% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.8 | 0.9 |

**Folsom State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Year To Date Appointments 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Year To Date Separations 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 13 0 | 0 0 | 13 0 | 1 0 | 93% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 3 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 15.0 | 0.0 | 15.0 | 1.0 | 93.75% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 3.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 7 0 | 0 0 | 7 0 | (1 5) | 127% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 106.67% | 1.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 5 | 0 0 | 50 5 | 32 0 | 0 0 | 32 0 | 18 5 | 63% | 0 0 | 14 0 | 0 0 | 2 0 | 6% | 0 0 | 0 0 | 0 0 | 2 3 |
| LVN | 30 0 | 0 0 | 30 0 | 29 0 | 0 0 | 29 0 | 1 0 | 97% | 0 0 | 1 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 5 | 2 4 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 1 | 5 1 | (0 6) | 114% | 0 0 | 2 0 | 1 0 | 1 0 | 19% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 66.0 | 0.1 | 66.1 | 18.9 | 77.81% | 0.0 | 17.0 | 1.0 | 4.0 | 6.05% | 0.0 | 1.0 | 0.5 | 5.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 4 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2015
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-2   Filed 02/01/16   Page 20 of 32

**High Desert State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 9.0 | 0.0 | 9.0 | 1.5 | 86% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.4 | 0.0 |
| PA | 0.5 | 0.0 | 0.5 | 1.0 | 0.0 | 1.0 | (0.5) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 106.67% | 0.0 | 4.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 1.4 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48.8 | 0.0 | 48.8 | 46.0 | 0.0 | 46.0 | 2.8 | 94% | 1.0 | 15.0 | 0.0 | 4.0 | 9% | 0.0 | 0.0 | 0.0 | 6.8 |
| LVN | 49.9 | 0.0 | 49.9 | 34.0 | 0.0 | 34.0 | 15.9 | 68% | 2.0 | 17.0 | 1.0 | 5.0 | 15% | 0.0 | 2.0 | 0.0 | 7.8 |
| Sr Psych Tech/Psych Tech | 8.1 | 0.0 | 8.1 | 8.0 | 2.3 | 10.3 | (2.2) | 128% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 3.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.1 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 106.8 | 0.0 | 106.8 | 88.0 | 2.3 | 90.3 | 16.5 | 84.58% | 3.0 | 39.0 | 1.0 | 9.0 | 9.96% | 0.1 | 2.0 | 0.0 | 17.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.0 |
| Pharmacy Tech | 3.5 | 0.0 | 3.5 | 4.0 | 0.0 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.2 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | 0.2 |

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/1/2014-10/1/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 7 0 | 0 0 | 7 0 | 9 0 | 44% | 0 0 | 1 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **19.0** | **0.0** | **19.0** | **10.0** | **0.0** | **10.0** | **9.0** | **52.63%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **0.0** | **0.0** | **0.7** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 8 0 | 0 0 | 8 0 | 6 0 | 57% | 0 0 | 3 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.0** | **0.0** | **16.0** | **9.0** | **0.0** | **9.0** | **7.0** | **56.25%** | **0.0** | **3.0** | **0.0** | **2.0** | **22.22%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 39 0 | 0 0 | 39 0 | 28 1 | 58% | 0 0 | 13 0 | 0 0 | 5 0 | 13% | 0 0 | 0 0 | 0 0 | 3 2 |
| LVN | 50 0 | 0 0 | 50 0 | 28 0 | 0 0 | 28 0 | 22 0 | 56% | 0 0 | 2 0 | 1 0 | 6 0 | 21% | 0 0 | 0 0 | 6 7 | 5 2 |
| Sr Psych Tech/Psych Tech | 55 1 | 0 0 | 55 1 | 37 0 | 0 0 | 37 0 | 18 1 | 67% | 0 0 | 10 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 0 6 | 3 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 7 | 0 0 | 5 9 | 0 0 |
| **TOTAL NURSING** | **172.2** | **0.0** | **172.2** | **104.0** | **0.0** | **104.0** | **68.2** | **60.39%** | **0.0** | **25.0** | **1.0** | **15.0** | **14.42%** | **2.7** | **0.0** | **13.2** | **11.9** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 1 0 | 5 0 | (0 5) | 110% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 1 0 | 8 0 | 1 0 | 89% | 0 0 | 5 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **13.5** | **0.0** | **13.5** | **11.0** | **2.0** | **13.0** | **0.6** | **95.93%** | **0.0** | **6.0** | **0.0** | **2.0** | **15.44%** | **0.0** | **0.0** | **0.0** | **0.0** |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 6 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.6 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 38 0 | 0 0 | 38 0 | 7 6 | 83% | 1 0 | 5 0 | 0 0 | 3 0 | 8% | 0 9 | 0 0 | 2 7 | 3 0 |
| LVN | 22 8 | 0 0 | 22 8 | 19 0 | 0 0 | 19 0 | 3 8 | 83% | 0 0 | 4 0 | 0 0 | 4 0 | 21% | 0 0 | 0 0 | 1 0 | 1 9 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 26 0 | 0 0 | 26 0 | 1 8 | 94% | 0 0 | 9 0 | 0 0 | 2 0 | 8% | 0 3 | 3 0 | 1 9 | 1 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 4 | 0 0 | 1 0 | 0 0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 83.0 | 0.0 | 83.0 | 13.2 | 86.28% | 1.0 | 18.0 | 0.0 | 9.0 | 10.84% | 2.6 | 3.0 | 6.6 | 6.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 4 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.2 | 0.0 | 0.8 | 0.5 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014-10/1/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 0 0 | 4 0 | 0 0 | 1 0 | 9% | 0 0 | 1 0 | 0 0 | 1 5 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 0.0 | 5.0 | 0.0 | 2.0 | 12.50% | 0.0 | 1.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 2 0 | 0 0 | 2 0 | 40% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 2.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 54 0 | 0 0 | 54 0 | 15 3 | 78% | 0 0 | 6 0 | 0 0 | 3 0 | 6% | 0 1 | 1 0 | 0 5 | 12 4 |
| LVN | 23 1 | 0 0 | 23 1 | 21 0 | 2 2 | 23 2 | (0 1) | 101% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 3 1 | 1 0 | 2 9 | 5 4 |
| Sr Psych Tech/Psych Tech | 107 6 | 0 0 | 107 6 | 91 0 | 0 0 | 91 0 | 16 6 | 85% | 0 0 | 23 0 | 0 0 | 1 0 | 1% | 0 0 | 2 0 | 12 4 | 3 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 11 2 | 0 0 | 25 9 | 0 0 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 166.0 | 2.2 | 168.2 | 31.8 | 84.12% | 0.0 | 29.0 | 0.0 | 5.0 | 2.97% | 14.4 | 4.0 | 41.7 | 21.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 1 1 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 1.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2015
(Data from State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR    Document 5407-2    Filed 02/01/16    Page 24 of 32

**California State Prison - Solano**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 1 0 | 5 0 | 0 0 | 1 0 | 13% | 0 3 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 1.0 | 8.0 | 0.0 | 1.0 | 11.11% | 0.3 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 0 0 | 46 2 | 38 0 | 0 0 | 38 0 | 8 2 | 82% | 0 0 | 3 0 | 0 0 | 2 0 | 5% | 1 0 | 1 0 | 1 2 | 4 1 |
| LVN | 58 2 | 0 0 | 58 2 | 53 0 | 0 0 | 53 0 | 5 2 | 91% | 3 0 | 21 0 | 0 0 | 2 0 | 4% | 1 5 | 0 0 | 0 0 | 2 3 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 7 | 0 0 |
| **TOTAL NURSING** | 113.4 | 0.0 | 113.4 | 97.0 | 0.0 | 97.0 | 16.4 | 85.54% | 3.0 | 26.0 | 0.0 | 4.0 | 4.12% | 2.5 | 1.0 | 5.9 | 6.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 9 | 0 5 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.5 | 0.0 | 1.1 | 0.5 |

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 2 0 | 13 0 | (1 5) | 113% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 3.0 | 16.0 | (2.5) | 118.52% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 12 0 | 0 0 | 12 0 | (0 6) | 105% | 0 0 | 12 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 14.0 | 1.0 | 15.0 | (2.0) | 115.38% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 53 0 | 0 0 | 53 0 | 7 3 | 88% | 0 0 | 58 0 | 0 0 | 5 0 | 9% | 0 5 | 1 0 | 0 0 | 2 6 |
| LVN | 72 3 | 0 0 | 72 3 | 59 0 | 0 1 | 59 1 | 13 2 | 82% | 2 0 | 64 0 | 1 0 | 5 0 | 8% | 0 0 | 1 0 | 0 0 | 7 8 |
| Sr Psych Tech/Psych Tech | 49 1 | 0 0 | 49 1 | 31 0 | 7 3 | 38 3 | 10 8 | 78% | 0 0 | 28 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 0 0 | 3 3 |
| CNA | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 6 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 1 2 |
| **TOTAL NURSING** | 189.8 | 0.0 | 189.8 | 149.0 | 7.4 | 156.4 | 33.4 | 82.38% | 2.0 | 156.0 | 1.0 | 13.0 | 8.31% | 0.5 | 2.0 | 0.0 | 14.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 7 0 | 0 0 | 7 0 | 3 0 | 70% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 4 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 15.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 1.1 |

**Central California Women's Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Year To Date Appointments 1/1/2015 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Year To Date Separations 1/1/2015 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 1/1/2014 - 10/1/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 8 0 | 0 1 | 8 1 | 0 4 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.5 | 0.0 | 10.5 | 10.0 | 1.1 | 11.1 | (0.6) | 105.62% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 51 0 | 0 0 | 51 0 | 0 7 | 99% | 2 0 | 19 0 | 0 0 | 2 0 | 4% | 1 4 | 2 0 | 1 0 | 8 7 |
| LVN | 49 5 | 0 0 | 49 5 | 48 0 | 1 0 | 49 0 | 0 5 | 99% | 0 0 | 4 0 | 0 0 | 1 0 | 2% | 5 5 | 5 0 | 0 0 | 10 3 |
| Sr Psych Tech/Psych Tech | 19 6 | 0 0 | 19 6 | 16 0 | 0 0 | 16 0 | 3 6 | 82% | 0 0 | 7 0 | 1 0 | 1 0 | 6% | 0 0 | 1 0 | 0 0 | 1 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 1 | 0 0 | 10 7 | 0 5 |
| **TOTAL NURSING** | 120.8 | 0.0 | 120.8 | 115.0 | 1.0 | 116.0 | 4.8 | 96.03% | 2.0 | 30.0 | 1.0 | 4.0 | 3.45% | 19.0 | 8.0 | 11.7 | 20.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 1 2 | 0 0 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 1.2 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
OCTOBER 2015

Case 2:90-cv-00520-KJM-SCR   Document 5407-2   Filed 02/01/16   Page 27 of 32
(Data Source: State Controller's Office Employment History Records)

**California Men's Colony**

| | Budgeted Positions FY 15/16 -7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 15 0 | 0 0 | 15 0 | 1 0 | 94% | 1 0 | 3 0 | 0 0 | 2 0 | 13% | 1 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 19.0 | 0.0 | 19.0 | 1.0 | 95.00% | 1.0 | 4.0 | 0.0 | 2.0 | 10.53% | 1.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 5 | 0 7 | 14 2 | 14 0 | 1 0 | 15 0 | (0 8) | 106% | 0 0 | 2 0 | 0 0 | 2 0 | 13% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.7 | 14.2 | 14.0 | 1.0 | 15.0 | (0.8) | 105.63% | 0.0 | 2.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83 1 | 12 4 | 95 5 | 75 0 | 0 0 | 75 0 | 20 5 | 79% | 0 0 | 4 0 | 0 0 | 6 0 | 8% | 1 8 | 0 0 | 0 3 | 7 6 |
| LVN | 64 0 | 0 0 | 64 0 | 59 0 | 7 0 | 66 0 | (2 0) | 103% | 0 0 | 19 0 | 0 0 | 2 0 | 3% | 2 9 | 1 0 | 0 3 | 5 5 |
| Sr Psych Tech/Psych Tech | 50 8 | 7 1 | 57 9 | 44 0 | 0 0 | 44 0 | 13 9 | 76% | 1 0 | 4 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 1 9 | 2 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 1 | 0 0 | 3 9 | 0 1 |
| **TOTAL NURSING** | 197.9 | 19.5 | 217.4 | 178.0 | 7.0 | 185.0 | 32.4 | 85.10% | 1.0 | 27.0 | 0.0 | 9.0 | 4.86% | 6.7 | 2.0 | 6.4 | 15.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 5 | 7 5 | 6 0 | 0 0 | 6 0 | 1 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| Pharmacy Tech | 14 5 | 1 0 | 15 5 | 12 0 | 0 0 | 12 0 | 3 5 | 77% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PHARMACY** | 21.5 | 1.5 | 23.0 | 18.0 | 0.0 | 18.0 | 5.0 | 78.26% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.1 |

**Correctional Training Facility**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/1/2014 - 10/1/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 1.0 | 13.0 | (0.5) | 104.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 1 2 | 30 2 | 27 0 | 0 0 | 27 0 | 3 2 | 89% | 2 0 | 10 0 | 0 0 | 2 0 | 7% | 1 9 | 1 0 | 1 3 | 4 1 |
| LVN | 46 3 | 8 8 | 55 1 | 43 0 | 0 0 | 43 0 | 12 1 | 78% | 0 0 | 7 0 | 0 0 | 3 0 | 7% | 1 8 | 2 0 | 3 7 | 5 5 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 8 1 | 0 0 |
| **TOTAL NURSING** | 79.8 | 10.0 | 89.8 | 75.0 | 0.0 | 75.0 | 14.8 | 83.52% | 2.0 | 17.0 | 0.0 | 5.0 | 6.67% | 4.5 | 4.0 | 13.1 | 10.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 0 0 | 2 0 | 40% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 6 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 2.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 4.5 | 0.1 |

**Deuel Vocational Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Year To Date Appointments 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Year To Date Separations 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014-10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 4 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 4.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 39 0 | 0 0 | 39 0 | 2 0 | 95% | 2 0 | 18 0 | 0 0 | 6 0 | 15% | 0 0 | 2 0 | 0 0 | 4 5 |
| LVN | 23 8 | 0 0 | 23 8 | 24 0 | 0 0 | 24 0 | (0 2) | 101% | 0 0 | 1 0 | 0 0 | 4 0 | 17% | 2 9 | 1 0 | 0 0 | 4 6 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 10 0 | 0 0 | 10 0 | 5 2 | 66% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 4 | 0 0 | 4 6 | 2 7 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 78.0 | 0.0 | 78.0 | 7.0 | 91.76% | 2.0 | 24.0 | 0.0 | 10.0 | 12.82% | 3.3 | 3.0 | 4.6 | 12.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 1 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.1 |

**Sierra Conservation Center**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Year To Date Appointments 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Year To Date Separations 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **1.0** | **0.0** | **1.0** | **1.0** | **1.0** | **2.0** | **(1.0)** | **200.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **10.5** | **0.0** | **10.5** | **11.0** | **0.0** | **11.0** | **(0.5)** | **104.76%** | **0.0** | **13.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.7** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **7.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 1 0 | 26 0 | 1 0 | 3 0 | 13% | 0 0 | 1 0 | 1 1 | 0 5 |
| LVN | 29 4 | 0 0 | 29 4 | 28 0 | 0 0 | 28 0 | 1 4 | 95% | 0 0 | 32 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 0 3 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 4 0 | 1 0 | 5 0 | (1 5) | 143% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 5 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **58.3** | **0.0** | **58.3** | **55.0** | **1.0** | **56.0** | **2.3** | **96.05%** | **1.0** | **61.0** | **1.0** | **4.0** | **7.14%** | **3.5** | **2.0** | **1.1** | **1.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| **TOTAL PHARMACY** | **4.5** | **0.0** | **4.5** | **5.0** | **0.0** | **5.0** | **(0.5)** | **111.11%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.0** | **0.0** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**OCTOBER 2015**
*(Data Derived From*
*State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Year To Date Appointments 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Year To Date Separations 11/1/2014 - 10/31/2015 | Year To Date Turnover Rate (Percentage) 11/1/2014 - 10/1/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 1.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 2 0 | 5 0 | 0 0 | 1 0 | 9% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 1.0 | 13.0 | 0.5 | 96.30% | 2.0 | 5.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 9 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 10.0 | 0.0 | 10.0 | 2.0 | 83.33% | 0.0 | 4.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.9 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 8 | 0 0 | 52 8 | 48 0 | 0 0 | 48 0 | 4 8 | 91% | 1 0 | 17 0 | 0 0 | 5 0 | 10% | 2 3 | 3 0 | 0 0 | 6 7 |
| LVN | 57 1 | 0 0 | 57 1 | 57 0 | 0 0 | 57 0 | 0 1 | 100% | 6 0 | 25 0 | 0 0 | 1 0 | 2% | 1 4 | 7 0 | 0 0 | 13 0 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 44 0 | 0 0 | 44 0 | 7 6 | 85% | 1 0 | 13 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 2 2 | 5 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 9 | 0 0 | 10 5 | 0 0 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 149.0 | 0.0 | 149.0 | 12.5 | 92.26% | 8.0 | 55.0 | 0.0 | 8.0 | 5.37% | 8.5 | 10.0 | 12.7 | 25.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 1 9 | 0 5 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 1 3 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 7.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 3.5 | 1.8 |

**Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 10/1/2015 - 10/31/2015 | Appointments Year To Date 11/1/2014 - 10/31/2015 | Separations 10/1/2015 - 10/31/2015 | Separations Year To Date 11/1/2014 - 10/31/2015 | Turnover Rate (Percentage) 11/1/2014 - 10/31/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of August 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 7 | 0 7 | (0 7) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **3.7** | **3.7** | **(3.7)** | **0.00%** | **2.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 1 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **10.0** | **0.0** | **10.0** | **1.5** | **86.96%** | **0.0** | **4.0** | **0.0** | **2.0** | **20.00%** | **0.0** | **1.0** | **0.0** | **1.3** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 1 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **8.0** | **0.0** | **8.0** | **0.0** | **100.00%** | **1.0** | **2.0** | **0.0** | **1.0** | **12.50%** | **0.0** | **0.0** | **1.8** | **1.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 4 | 0 0 | 31 4 | 31 0 | 0 0 | 31 0 | 0 4 | 99% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 0 4 | 4 8 |
| LVN | 40 0 | 0 0 | 40 0 | 40 0 | 1 9 | 41 9 | (1 9) | 105% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 1 4 | 6 0 | 2 1 | 9 1 |
| Sr Psych Tech/Psych Tech | 22 2 | 0 0 | 22 2 | 17 0 | 0 0 | 17 0 | 5 2 | 77% | 2 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 8 | 1 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 7 | 0 0 | 1 9 | 2 3 |
| **TOTAL NURSING** | **93.6** | **0.0** | **93.6** | **88.0** | **1.9** | **89.9** | **3.7** | **96.07%** | **2.0** | **13.0** | **0.0** | **1.0** | **1.11%** | **14.1** | **10.0** | **6.2** | **17.5** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | **12.0** | **0.0** | **12.0** | **12.0** | **0.0** | **12.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.2** |