# APPENDIX 6

# Part 4 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015

Case 2:90-cv-00520-KJM-SCR *(Data Document 5407-4* Filed 02/01/16 Page 2 of 28
*State Controller's Office Employment History Records)*

**California Correctional Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 2 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76.19% | 0.0 | 3.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 21 0 | 0 0 | 21 0 | 4 4 | 83% | 1 0 | 5 0 | 1 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 4 4 |
| LVN | 19 7 | 0 0 | 19 7 | 19 0 | 0 0 | 19 0 | 0 7 | 96% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 3 | 5 5 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.6 | 0.0 | 48.6 | 42.0 | 0.0 | 42.0 | 6.6 | 86.42% | 1.0 | 6.0 | 1.0 | 2.0 | 4.76% | 0.0 | 0.0 | 1.3 | 10.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 0 0 | 0 0 | 0 0 | 1 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data Source Position Information and State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 3 of 28

**California Health Care Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 1/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 77.4 | 0.0 | 77.4 | 41.0 | 0.0 | 41.0 | 36.4 | 53% | 0.0 | 9.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.0 | 6.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 47.0 | 0.0 | 47.0 | 37.4 | 55.69% | 1.0 | 12.0 | 0.0 | 6.0 | 12.77% | 0.0 | 0.0 | 0.0 | 6.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28.0 | 0.0 | 28.0 | 15.0 | 0.0 | 15.0 | 13.0 | 54% | 1.0 | 9.0 | 0.0 | 3.0 | 20% | 0.0 | 0.0 | 2.8 | 0.0 |
| PA | 9.0 | 0.0 | 9.0 | 4.0 | 0.0 | 4.0 | 5.0 | 44% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 2.2 | 0.5 |
| NP | 4.0 | 0.0 | 4.0 | 3.0 | 1.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 22.0 | 1.0 | 23.0 | 18.0 | 56.10% | 1.0 | 12.0 | 0.0 | 5.0 | 21.74% | 0.0 | 0.0 | 5.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442.3 | 0.0 | 442.3 | 269.0 | 0.0 | 269.0 | 173.3 | 61% | 5.0 | 37.0 | 2.0 | 13.0 | 5% | 0.0 | 6.0 | 0.0 | 8.1 |
| LVN | 265.5 | 0.0 | 265.5 | 179.0 | 0.0 | 179.0 | 86.5 | 67% | 13.0 | 18.0 | 1.0 | 9.0 | 5% | 0.0 | 7.0 | 0.0 | 5.4 |
| Sr Psych Tech/Psych Tech | 54.8 | 0.0 | 54.8 | 53.0 | 0.0 | 53.0 | 1.8 | 97% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 4.6 |
| CNA | 334.5 | 0.0 | 334.5 | 252.0 | 0.0 | 252.0 | 82.5 | 75% | 21.0 | 41.0 | 0.0 | 6.0 | 2% | 0.0 | 10.0 | 0.0 | 27.7 |
| **TOTAL NURSING** | 1097.1 | 0.0 | 1097.1 | 753.0 | 0.0 | 753.0 | 344.1 | 68.64% | 39.0 | 98.0 | 3.0 | 29.0 | 3.85% | 0.0 | 24.0 | 0.0 | 45.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 90% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 22.0 | 0.0 | 22.0 | 7.0 | 76% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 0.7 | 0.5 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 35.0 | 0.0 | 35.0 | 8.5 | 80.46% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 3.0 | 0.7 | 0.7 |

**California Medical Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 15 0 | 0 0 | 15 0 | 1 6 | 90% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.6** | **0.0** | **20.6** | **19.0** | **0.0** | **19.0** | **1.6** | **92.23%** | **0.0** | **1.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **0.0** | **0.0** | **0.2** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 14 0 | 0 0 | 14 0 | 1 0 | 93% | 0 0 | 0 0 | 0 0 | 1 0 | 7% | 0 1 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **15.0** | **0.0** | **15.0** | **14.0** | **0.0** | **14.0** | **1.0** | **93.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **7.14%** | **0.1** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127 8 | 0 0 | 127 8 | 103 0 | 0 0 | 103 0 | 24 8 | 81% | 4 0 | 13 0 | 0 0 | 0 0 | 0% | 1 1 | 3 0 | 0 0 | 9 2 |
| LVN | 91 1 | 0 0 | 91 1 | 72 0 | 0 0 | 72 0 | 19 1 | 79% | 3 0 | 7 0 | 0 0 | 3 0 | 4% | 0 0 | 6 0 | 0 0 | 10 4 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 42 0 | 4 7 | 46 7 | (3 2) | 107% | 0 0 | 3 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 0 0 | 5 4 |
| CNA | 26 0 | 0 0 | 26 0 | 21 0 | 0 0 | 21 0 | 5 0 | 81% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 4 0 |
| **TOTAL NURSING** | **288.4** | **0.0** | **288.4** | **238.0** | **4.7** | **242.7** | **45.7** | **84.15%** | **7.0** | **24.0** | **0.0** | **5.0** | **2.06%** | **1.1** | **9.0** | **0.0** | **29.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 1 2 |
| Pharmacy Tech | 18 0 | 0 0 | 18 0 | 16 0 | 0 0 | 16 0 | 2 0 | 89% | 0 0 | 2 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 1 8 | 0 4 |
| **TOTAL PHARMACY** | **26.0** | **0.0** | **26.0** | **23.0** | **0.0** | **23.0** | **3.0** | **88.46%** | **1.0** | **3.0** | **0.0** | **1.0** | **4.35%** | **0.0** | **1.0** | **3.9** | **1.6** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**NOVEMBER 2015**
(Data current as of 11/30/2015)
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 5 of 28

**Folsom State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2015 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 0.0 | 0.0 | 0.0 | 4.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 13 0 | 0 0 | 13 0 | 1 0 | 93% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 15.0 | 0.0 | 15.0 | 1.0 | 93.75% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 106.67% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 5 | 0 0 | 50 5 | 31 0 | 0 0 | 31 0 | 19 5 | 61% | 0 0 | 14 0 | 1 0 | 3 0 | 10% | 0 0 | 0 0 | 0 0 | 1 6 |
| LVN | 30 0 | 0 0 | 30 0 | 29 0 | 0 0 | 29 0 | 1 0 | 97% | 0 0 | 1 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 1 5 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 2 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 65.0 | 0.0 | 65.0 | 20.0 | 76.47% | 0.0 | 17.0 | 1.0 | 5.0 | 7.69% | 0.0 | 0.0 | 0.0 | 3.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 9 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.9 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data compiled from the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5407-4    Filed 02/01/16    Page 6 of 28

**High Desert State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **10.0** | **0.0** | **10.0** | **2.5** | **80.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.5** | **0.0** | **7.5** | **7.0** | **0.0** | **7.0** | **0.5** | **93.33%** | **0.0** | **4.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | **1.4** | **0.6** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 46 0 | 0 0 | 46 0 | 2 8 | 94% | 0 0 | 13 0 | 0 0 | 2 0 | 4% | 0 0 | 1 0 | 0 0 | 7 3 |
| LVN | 49 9 | 0 0 | 49 9 | 33 0 | 0 0 | 33 0 | 16 9 | 66% | 0 0 | 17 0 | 0 0 | 5 0 | 15% | 0 0 | 2 0 | 0 0 | 8 3 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 8 0 | 2 0 | 10 0 | (1 9) | 123% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **106.8** | **0.0** | **106.8** | **87.0** | **2.0** | **89.0** | **17.8** | **83.33%** | **0.0** | **37.0** | **0.0** | **7.0** | **7.87%** | **0.1** | **3.0** | **0.0** | **18.3** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 2 |
| **TOTAL PHARMACY** | **5.5** | **0.0** | **5.5** | **6.0** | **0.0** | **6.0** | **(0.5)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | **0.3** |

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 8 0 | 0 0 | 8 0 | 8 0 | 50% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 11.0 | 0.0 | 11.0 | 8.0 | 57.89% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 8 0 | 0 0 | 8 0 | 6 0 | 57% | 0 0 | 3 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 9.0 | 0.0 | 9.0 | 7.0 | 56.25% | 0.0 | 3.0 | 0.0 | 2.0 | 22.22% | 0.0 | 1.0 | 0.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 38 0 | 0 0 | 38 0 | 29 1 | 57% | 0 0 | 13 0 | 1 0 | 6 0 | 16% | 0 0 | 0 0 | 0 0 | 3 7 |
| LVN | 50 0 | 0 0 | 50 0 | 31 0 | 0 0 | 31 0 | 19 0 | 62% | 3 0 | 5 0 | 0 0 | 5 0 | 16% | 0 0 | 0 0 | 6 1 | 6 1 |
| Sr Psych Tech/Psych Tech | 55 1 | 0 0 | 55 1 | 40 0 | 0 0 | 40 0 | 15 1 | 73% | 3 0 | 13 0 | 0 0 | 4 0 | 10% | 0 0 | 1 0 | 1 6 | 2 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 0 | 0 0 | 5 1 | 0 0 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 109.0 | 0.0 | 109.0 | 63.2 | 63.30% | 6.0 | 31.0 | 1.0 | 15.0 | 13.76% | 3.0 | 1.0 | 12.8 | 12.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 1 0 | 5 0 | (0 5) | 110% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 1 0 | 8 0 | 1 0 | 89% | 0 0 | 5 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 6 | 0 0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 11.0 | 2.0 | 13.0 | 0.6 | 95.93% | 0.0 | 6.0 | 0.0 | 2.0 | 15.44% | 0.0 | 0.0 | 0.6 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.2 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 37 0 | 0 0 | 37 0 | 8 6 | 81% | 0 0 | 5 0 | 0 0 | 3 0 | 8% | 0 8 | 0 0 | 1 3 | 2 6 |
| LVN | 22 8 | 0 0 | 22 8 | 20 0 | 0 0 | 20 0 | 2 8 | 88% | 1 0 | 5 0 | 0 0 | 4 0 | 20% | 0 0 | 0 0 | 0 7 | 3 2 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 26 0 | 0 0 | 26 0 | 1 8 | 94% | 0 0 | 7 0 | 0 0 | 2 0 | 8% | 0 5 | 4 0 | 0 9 | 1 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 7 | 0 0 | 0 9 | 0 0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 83.0 | 0.0 | 83.0 | 13.2 | 86.28% | 1.0 | 17.0 | 0.0 | 9.0 | 10.84% | 3.0 | 4.0 | 3.8 | 7.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 3 | 0 4 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.1 | 0.0 | 1.3 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data generated from the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 9 of 28

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 105% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.4 |
| Unit Supervisor | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 0.0 | 5.0 | 0.0 | 2.0 | 12.50% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 5.0 | 0.0 | 5.0 | 2.0 | 71% | 0.0 | 2.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 2.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69.3 | 0.0 | 69.3 | 55.0 | 0.0 | 55.0 | 14.3 | 79% | 1.0 | 7.0 | 0.0 | 3.0 | 5% | 0.0 | 1.0 | 1.5 | 17.6 |
| LVN | 23.1 | 0.0 | 23.1 | 21.0 | 1.7 | 22.7 | 0.4 | 98% | 0.0 | 0.0 | 0.0 | 1.0 | 4% | 2.6 | 1.0 | 2.3 | 6.3 |
| Sr Psych Tech/Psych Tech | 107.6 | 0.0 | 107.6 | 89.0 | 0.0 | 89.0 | 18.6 | 83% | 0.0 | 20.0 | 0.0 | 1.0 | 1% | 0.0 | 1.0 | 12.1 | 6.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.9 | 0.0 | 25.1 | 0.1 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 165.0 | 1.7 | 166.7 | 33.3 | 83.37% | 1.0 | 27.0 | 0.0 | 5.0 | 3.00% | 13.4 | 3.0 | 41.0 | 29.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.5 | 0.0 | 3.5 | 4.0 | 0.0 | 4.0 | (0.5) | 114% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.8 |
| Pharmacy Tech | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | 0.9 |

**California State Prison - Solano**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 3 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 6.0 | 0.0 | 1.0 | 11.11% | 0.3 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 1 0 | 47 2 | 37 0 | 1 0 | 38 0 | 9 2 | 81% | 2 0 | 5 0 | 0 0 | 2 0 | 5% | 1 0 | 0 0 | 1 1 | 4 8 |
| LVN | 58 2 | 0 0 | 58 2 | 53 0 | 0 0 | 53 0 | 5 2 | 91% | 0 0 | 21 0 | 0 0 | 2 0 | 4% | 1 5 | 1 0 | 0 0 | 5 3 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 5 7 | 0 0 |
| **TOTAL NURSING** | 113.4 | 1.0 | 114.4 | 96.0 | 1.0 | 97.0 | 17.4 | 84.79% | 2.0 | 28.0 | 0.0 | 4.0 | 4.12% | 2.5 | 1.0 | 6.8 | 10.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 6 | 0 0 | 1 1 | 0 8 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 14.0 | 0.0 | 14.0 | 1.5 | 90.32% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.6 | 0.0 | 1.5 | 0.9 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data Source: State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 2 0 | 13 0 | (1 5) | 113% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 3.0 | 16.0 | (2.5) | 118.52% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 12 0 | 0 0 | 12 0 | (0 6) | 105% | 0 0 | 12 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 14.0 | 1.0 | 15.0 | (2.0) | 115.38% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 52 0 | 0 0 | 52 0 | 8 3 | 86% | 0 0 | 58 0 | 1 0 | 5 0 | 10% | 2 2 | 2 0 | 0 0 | 2 7 |
| LVN | 72 3 | 0 0 | 72 3 | 66 0 | 0 0 | 66 0 | 6 3 | 91% | 0 0 | 64 0 | 0 0 | 5 0 | 8% | 1 3 | 1 0 | 0 0 | 10 7 |
| Sr Psych Tech/Psych Tech | 49 1 | 10 6 | 59 7 | 37 0 | 2 5 | 39 5 | 20 2 | 66% | 0 0 | 28 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 0 0 | 5 3 |
| CNA | 8 1 | 0 0 | 8 1 | 8 0 | 0 0 | 8 0 | 0 1 | 99% | 2 0 | 8 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 4 |
| **TOTAL NURSING** | 189.8 | 10.6 | 200.4 | 163.0 | 2.5 | 165.5 | 34.9 | 82.58% | 2.0 | 158.0 | 1.0 | 13.0 | 7.85% | 3.5 | 3.0 | 0.0 | 20.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 2 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 7 0 | 0 0 | 7 0 | 3 0 | 70% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 1 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 15.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.2 | 0.3 |

**Central California Women's Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **11.0** | **0.0** | **11.0** | **1.5** | **88.00%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.9** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.5** | **0.0** | **10.5** | **11.0** | **1.0** | **12.0** | **(1.5)** | **114.29%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.3** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 50 0 | 0 0 | 50 0 | 1 7 | 97% | 0 0 | 19 0 | 0 0 | 2 0 | 4% | 1 2 | 2 0 | 1 6 | 7 3 |
| LVN | 49 5 | 0 0 | 49 5 | 45 0 | 0 0 | 45 0 | 4 5 | 91% | 0 0 | 4 0 | 0 0 | 1 0 | 2% | 5 1 | 3 0 | 0 0 | 10 2 |
| Sr Psych Tech/Psych Tech | 19 6 | 0 0 | 19 6 | 16 0 | 0 0 | 16 0 | 3 6 | 82% | 1 0 | 8 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 1 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 3 | 0 0 | 10 8 | 0 1 |
| **TOTAL NURSING** | **120.8** | **0.0** | **120.8** | **111.0** | **0.0** | **111.0** | **9.8** | **91.89%** | **1.0** | **31.0** | **0.0** | **4.0** | **3.60%** | **16.7** | **5.0** | **12.4** | **19.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 1 0 | 1 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 3 1 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 3 |
| **TOTAL PHARMACY** | **13.0** | **0.0** | **13.0** | **14.0** | **0.0** | **14.0** | **(1.0)** | **107.69%** | **1.0** | **1.0** | **0.0** | **1.0** | **7.14%** | **0.0** | **0.0** | **0.0** | **5.4** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data as of December 2015 — State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 13 of 28

**California Men's Colony**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.2 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 20.0 | 0.0 | 20.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 5.00% | 0.2 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.5 | 0.0 | 13.5 | 14.0 | 1.0 | 15.0 | (1.5) | 111% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 1.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.0 | 13.5 | 14.0 | 1.0 | 15.0 | (1.5) | 111.11% | 0.0 | 2.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83.1 | 0.0 | 83.1 | 75.0 | 0.0 | 75.0 | 8.1 | 90% | 0.0 | 4.0 | 0.0 | 4.0 | 5% | 1.7 | 0.0 | 0.7 | 7.9 |
| LVN | 64.0 | 0.0 | 64.0 | 59.0 | 7.0 | 66.0 | (2.0) | 103% | 0.0 | 19.0 | 0.0 | 2.0 | 3% | 3.0 | 1.0 | 1.2 | 6.5 |
| Sr Psych Tech/Psych Tech | 50.8 | 0.0 | 50.8 | 46.0 | 0.0 | 46.0 | 4.8 | 91% | 2.0 | 6.0 | 0.0 | 1.0 | 2% | 2.0 | 1.0 | 1.6 | 2.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.1 | 0.0 | 3.8 | 0.1 |
| **TOTAL NURSING** | 197.9 | 0.0 | 197.9 | 180.0 | 7.0 | 187.0 | 10.9 | 94.49% | 2.0 | 29.0 | 0.0 | 7.0 | 3.74% | 8.8 | 2.0 | 7.3 | 17.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 1.4 |
| Pharmacy Tech | 14.5 | 0.0 | 14.5 | 14.0 | 0.0 | 14.0 | 0.5 | 97% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| **TOTAL PHARMACY** | 21.5 | 0.0 | 21.5 | 20.0 | 0.0 | 20.0 | 1.5 | 93.02% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 1.4 |

**Correctional Training Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2015 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 1 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 1.0 | 13.5 | 12.0 | 1.0 | 13.0 | 0.5 | 96.30% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 1 2 | 30 2 | 28 0 | 0 0 | 28 0 | 2 2 | 93% | 1 0 | 11 0 | 0 0 | 1 0 | 4% | 1 9 | 1 0 | 1 6 | 4 8 |
| LVN | 46 3 | 8 8 | 55 1 | 44 0 | 0 0 | 44 0 | 11 1 | 80% | 1 0 | 8 0 | 0 0 | 2 0 | 5% | 1 9 | 3 0 | 4 0 | 7 4 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 9 | 0 0 |
| **TOTAL NURSING** | 79.8 | 10.0 | 89.8 | 77.0 | 0.0 | 77.0 | 12.8 | 85.75% | 2.0 | 19.0 | 0.0 | 3.0 | 3.90% | 3.8 | 5.0 | 12.5 | 12.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 7 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 5 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 2.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 3.2 | 0.1 |

**Deuel Vocational Institution**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 1 0 | 5 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 1.0 | 5.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 39 0 | 0 0 | 39 0 | 2 0 | 95% | 0 0 | 18 0 | 0 0 | 5 0 | 13% | 0 0 | 2 0 | 0 0 | 4 6 |
| LVN | 23 8 | 0 0 | 23 8 | 24 0 | 0 0 | 24 0 | (0 2) | 101% | 0 0 | 1 0 | 0 0 | 4 0 | 17% | 3 0 | 1 0 | 0 0 | 2 8 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 11 0 | 0 0 | 11 0 | 4 2 | 72% | 1 0 | 6 0 | 0 0 | 0 0 | 0% | 2 2 | 0 0 | 0 0 | 0 9 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 2 6 | 2 3 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 79.0 | 0.0 | 79.0 | 6.0 | 92.94% | 1.0 | 25.0 | 0.0 | 9.0 | 11.39% | 5.4 | 3.0 | 2.6 | 10.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 1 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 1 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.2 |

**Sierra Conservation Center**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 2.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 0 0 | 26 0 | 0 0 | 3 0 | 13% | 1 1 | 2 0 | 1 5 | 0 8 |
| LVN | 29 4 | 0 0 | 29 4 | 26 0 | 0 0 | 26 0 | 3 4 | 88% | 0 0 | 32 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 1 2 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 4 0 | 1 0 | 5 0 | (1 5) | 143% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 2 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 58.3 | 0.0 | 58.3 | 53.0 | 1.0 | 54.0 | 4.3 | 92.62% | 0.0 | 61.0 | 0.0 | 4.0 | 7.41% | 5.3 | 3.0 | 1.5 | 2.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.1 |

**Salinas Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 1 0 | 6 0 | 0 0 | 1 0 | 10% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 1.0 | 12.0 | 1.5 | 88.89% | 1.0 | 6.0 | 0.0 | 1.0 | 8.33% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 4 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 10.0 | 0.0 | 10.0 | 2.0 | 83.33% | 0.0 | 4.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 1.9 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 8 | 0 0 | 52 8 | 50 0 | 0 0 | 50 0 | 2 8 | 95% | 2 0 | 19 0 | 0 0 | 3 0 | 6% | 3 2 | 3 0 | 0 0 | 8 8 |
| LVN | 57 1 | 0 0 | 57 1 | 57 0 | 0 0 | 57 0 | 0 1 | 100% | 0 0 | 24 0 | 0 0 | 1 0 | 2% | 1 6 | 5 0 | 0 0 | 18 0 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 45 0 | 0 0 | 45 0 | 6 6 | 87% | 1 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 1 0 | 10 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 0 | 0 0 | 10 4 | 0 2 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 152.0 | 0.0 | 152.0 | 9.5 | 94.12% | 3.0 | 51.0 | 0.0 | 5.0 | 3.29% | 9.8 | 8.0 | 11.4 | 37.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 1 5 | 0 7 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 1 3 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 7.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 3.5 | 2.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data... State Controller's Office Employment History Records)

**Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 1 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 4.0 | 4.0 | 1.0 | 4.0 | 5.0 | (1.0) | 125.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 2 0 | 0 0 | 2 0 | 25% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 1.0 | 4.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 6 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.7 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 4 | 0 0 | 31 4 | 29 0 | 0 0 | 29 0 | 2 4 | 92% | 0 0 | 5 0 | 2 0 | 2 0 | 7% | 0 2 | 2 0 | 0 0 | 4 8 |
| LVN | 40 0 | 0 0 | 40 0 | 40 0 | 1 0 | 41 0 | (1 0) | 103% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 2 0 | 3 0 | 1 7 | 10 1 |
| Sr Psych Tech/Psych Tech | 22 2 | 0 0 | 22 2 | 17 0 | 0 0 | 17 0 | 5 2 | 77% | 1 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 8 | 2 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 2 | 0 0 | 0 6 | 2 0 |
| **TOTAL NURSING** | 93.6 | 0.0 | 93.6 | 86.0 | 1.0 | 87.0 | 6.6 | 92.95% | 1.0 | 14.0 | 2.0 | 3.0 | 3.45% | 14.4 | 6.0 | 3.1 | 19.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data Derived from State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5407-4    Filed 02/01/16    Page 19 of 28

**Avenal State Prison**

| | Budgeted Positions FY 15/16 -7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95% | 0.0 | 11.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.5 | 0.0 | 5.5 | 5.0 | 0.0 | 5.0 | 0.5 | 91% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94.12% | 1.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 26.0 | 0.0 | 26.0 | 3.0 | 90% | 1.0 | 36.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.6 |
| LVN | 42.7 | 0.0 | 42.7 | 41.0 | 0.0 | 41.0 | 1.7 | 96% | 1.0 | 50.0 | 0.0 | 1.0 | 2% | 0.9 | 2.0 | 0.0 | 0.4 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.3 | 0.0 | 0.0 | 0.1 |
| **TOTAL NURSING** | 74.7 | 0.0 | 74.7 | 70.0 | 0.0 | 70.0 | 4.7 | 93.71% | 2.0 | 94.0 | 0.0 | 1.0 | 1.43% | 2.3 | 3.0 | 0.0 | 2.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 20 of 28
(Data Source from the State Controller's Office Employment History Records)

**California City Correctional Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 7 3 | 0 0 | 7 3 | 7 0 | 0 0 | 7 0 | 0 3 | 96% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.3 | 0.0 | 9.3 | 9.0 | 0.0 | 9.0 | 0.3 | 96.77% | 1.0 | 3.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 4 0 | 0 0 | 4 0 | (0 3) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 1 1 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 5.0 | 0.0 | 5.0 | (0.3) | 106.38% | 0.0 | 2.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 1.1 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 22 5 | 0 0 | 22 5 | 20 0 | 0 0 | 20 0 | 2 5 | 89% | 0 0 | 10 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 0 1 |
| LVN | 21 1 | 0 0 | 21 1 | 20 0 | 0 0 | 20 0 | 1 1 | 95% | 0 0 | 4 0 | 0 0 | 3 0 | 15% | 0 4 | 1 0 | 0 0 | 0 2 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 6 0 | 0 0 | 6 0 | 4 6 | 57% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 54.2 | 0.0 | 54.2 | 46.0 | 0.0 | 46.0 | 8.2 | 84.87% | 0.0 | 16.0 | 0.0 | 5.0 | 10.87% | 0.4 | 1.0 | 0.0 | 0.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 0.0 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## NOVEMBER 2015
(Data obtained from the State Controller's Office Employment History Records)

**California Correctional Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 4 0 | 1 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 5.0 | 1.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 37 0 | 0 0 | 37 0 | 1 4 | 96% | 1 0 | 17 0 | 0 0 | 2 0 | 5% | 0 5 | 3 0 | 0 0 | 5 7 |
| LVN | 41 6 | 0 0 | 41 6 | 42 0 | 1 0 | 43 0 | (1 4) | 103% | 0 0 | 9 0 | 0 0 | 1 0 | 2% | 5 0 | 2 0 | 0 0 | 4 9 |
| Sr Psych Tech/Psych Tech | 37 4 | 0 0 | 37 4 | 31 0 | 0 0 | 31 0 | 6 4 | 83% | 0 0 | 28 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 1 1 | 1 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 7 | 0 0 |
| **TOTAL NURSING** | 117.4 | 0.0 | 117.4 | 110.0 | 1.0 | 111.0 | 6.4 | 94.55% | 1.0 | 54.0 | 0.0 | 4.0 | 3.60% | 5.5 | 5.0 | 3.8 | 12.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 4 0 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 5.9 | 0.4 |

**California State Prison - Corcoran**

| | Budgeted Positions FY 15/16 -7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 12 0 | 0 0 | 12 0 | 2 0 | 86% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 15.0 | 0.0 | 15.0 | 2.0 | 88.24% | 0.0 | 4.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 1 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 1.0 | 3.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 1.2 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 9 | 0 0 | 79 9 | 75 0 | 0 0 | 75 0 | 4 9 | 94% | 0 0 | 10 0 | 0 0 | 1 0 | 1% | 0 0 | 3 0 | 0 0 | 13 8 |
| LVN | 81 7 | 0 0 | 81 7 | 65 0 | 0 0 | 65 0 | 16 7 | 80% | 0 0 | 10 0 | 0 0 | 3 0 | 5% | 1 4 | 2 0 | 0 0 | 17 8 |
| Sr Psych Tech/Psych Tech | 71 3 | 0 0 | 71 3 | 67 0 | 0 0 | 67 0 | 4 3 | 94% | 0 0 | 14 0 | 0 0 | 1 0 | 1% | 0 0 | 4 0 | 9 8 | 8 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 17 8 | 0 0 |
| **TOTAL NURSING** | 232.9 | 0.0 | 232.9 | 207.0 | 0.0 | 207.0 | 25.9 | 88.88% | 0.0 | 34.0 | 0.0 | 5.0 | 2.42% | 2.2 | 9.0 | 27.6 | 40.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 125% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 1 1 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 3 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 1.4 |

**Kern Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 0 0 | 2 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **13.0** | **0.0** | **13.0** | **(0.5)** | **104.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **7.69%** | **0.0** | **0.0** | **0.0** | **1.1** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 3 0 | 0 0 | 3 0 | 2 0 | 60% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.0** | **0.0** | **9.0** | **7.0** | **0.0** | **7.0** | **2.0** | **77.78%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.8** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 34 0 | 0 0 | 34 0 | 11 6 | 75% | 2 0 | 11 0 | 0 0 | 3 0 | 9% | 0 0 | 1 0 | 0 0 | 4 7 |
| LVN | 45 8 | 0 0 | 45 8 | 42 0 | 0 0 | 42 0 | 3 8 | 92% | 1 0 | 8 0 | 0 0 | 2 0 | 5% | 1 1 | 1 0 | 0 0 | 6 6 |
| Sr Psych Tech/Psych Tech | 23 1 | 3 5 | 26 6 | 23 0 | 2 0 | 25 0 | 1 6 | 94% | 0 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 9 | 0 0 | 12 4 | 0 0 |
| **TOTAL NURSING** | **114.5** | **3.5** | **118.0** | **99.0** | **2.0** | **101.0** | **17.0** | **85.59%** | **3.0** | **28.0** | **0.0** | **6.0** | **5.94%** | **4.9** | **2.0** | **12.4** | **12.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 1 |
| **TOTAL PHARMACY** | **7.5** | **0.0** | **7.5** | **8.0** | **1.0** | **9.0** | **(1.5)** | **120.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.8** | **0.2** |

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 15/16 -7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 15 0 | 1 0 | 3 0 | 33% | 0 0 | 0 0 | 0 0 | 3 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81.48% | 0.0 | 19.0 | 1.0 | 3.0 | 27.27% | 0.0 | 0.0 | 0.0 | 3.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 1 0 | 11 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 81.82% | 1.0 | 14.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 38 0 | 0 0 | 38 0 | 17 2 | 69% | 2 0 | 51 0 | 0 0 | 5 0 | 13% | 1 9 | 3 0 | 0 0 | 5 6 |
| LVN | 40 4 | 0 0 | 40 4 | 38 0 | 0 0 | 38 0 | 2 4 | 94% | 0 0 | 43 0 | 0 0 | 1 0 | 3% | 1 0 | 0 0 | 4 1 | 1 8 |
| Sr Psych Tech/Psych Tech | 45 4 | 0 0 | 45 4 | 27 0 | 0 0 | 27 0 | 18 4 | 59% | 0 0 | 38 0 | 0 0 | 3 0 | 11% | 0 0 | 0 0 | 3 0 | 5 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 3 | 0 0 | 16 9 | 0 9 |
| **TOTAL NURSING** | 141.0 | 0.0 | 141.0 | 103.0 | 0.0 | 103.0 | 38.0 | 73.05% | 2.0 | 132.0 | 0.0 | 9.0 | 8.74% | 11.2 | 3.0 | 24.0 | 14.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 4 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 16.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.4 | 0.4 |

**North Kern State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 11.0 | 0.0 | 11.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.4 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 51 0 | 0 0 | 51 0 | 4 2 | 92% | 0 0 | 14 0 | 0 0 | 2 0 | 4% | 0 0 | 0 0 | 0 0 | 12 5 |
| LVN | 47 0 | 0 0 | 47 0 | 46 0 | 0 0 | 46 0 | 1 0 | 98% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 2 0 | 3 0 | 0 0 | 14 2 |
| Sr Psych Tech/Psych Tech | 21 2 | 0 0 | 21 2 | 13 0 | 0 0 | 13 0 | 8 2 | 61% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 0 | 0 0 | 20 9 | 0 0 |
| **TOTAL NURSING** | 123.4 | 0.0 | 123.4 | 110.0 | 0.0 | 110.0 | 13.4 | 89.14% | 0.0 | 27.0 | 0.0 | 2.0 | 1.82% | 7.1 | 3.0 | 20.9 | 29.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 7 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 2 1 | 0 4 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 6.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.7 | 1.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 26 of 28
(Data compiled from the State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44 2 | 0 0 | 44 2 | 36 0 | 0 0 | 36 0 | 8 2 | 81% | 2 0 | 22 0 | 0 0 | 1 0 | 3% | 3 0 | 0 0 | 1 1 | 2 1 |
| LVN | 42 3 | 0 0 | 42 3 | 40 0 | 0 0 | 40 0 | 2 3 | 95% | 0 0 | 2 0 | 0 0 | 4 0 | 10% | 1 2 | 1 0 | 0 0 | 0 9 |
| Sr Psych Tech/Psych Tech | 7 1 | 0 0 | 7 1 | 6 0 | 0 0 | 6 0 | 1 1 | 85% | 0 0 | 4 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 2 8 | 0 4 |
| **TOTAL NURSING** | 94.6 | 0.0 | 94.6 | 83.0 | 0.0 | 83.0 | 11.6 | 87.74% | 2.0 | 28.0 | 0.0 | 6.0 | 7.23% | 5.3 | 1.0 | 3.9 | 4.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 1 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
NOVEMBER 2015
(Data obtained from the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5407-4   Filed 02/01/16   Page 27 of 28

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Appointments Year To Date 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Separations Year To Date 12/1/2014 - 11/30/2015 | Turnover Rate (Percentage) 12/1/2014 - 11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 89.66% | 1.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 9 0 | 0 0 | 9 0 | 2 0 | 82% | 0 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 11.0 | 0.0 | 11.0 | 3.0 | 78.57% | 0.0 | 3.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 7 | 1 0 | 57 7 | 50 0 | 1 0 | 51 0 | 6 7 | 88% | 4 0 | 18 0 | 0 0 | 0 0 | 0% | 1 3 | 1 0 | 0 0 | 10 1 |
| LVN | 78 4 | 0 0 | 78 4 | 65 0 | 0 0 | 65 0 | 13 4 | 83% | 0 0 | 15 0 | 0 0 | 2 0 | 3% | 2 8 | 1 0 | 0 2 | 7 7 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 35 0 | 0 0 | 35 0 | 4 3 | 89% | 0 0 | 9 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 1 8 | 5 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 3 | 0 0 | 13 8 | 0 0 |
| **TOTAL NURSING** | 174.4 | 1.0 | 175.4 | 150.0 | 1.0 | 151.0 | 24.4 | 86.09% | 4.0 | 42.0 | 0.0 | 3.0 | 1.99% | 6.3 | 3.0 | 15.8 | 23.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 1 0 | 1 0 | 2 0 | 50% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 11 0 | 0 0 | 11 0 | 1 0 | 92% | 0 0 | 6 0 | 1 0 | 2 0 | 18% | 0 0 | 0 0 | 1 1 | 0 2 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 15.0 | 0.0 | 15.0 | 3.0 | 83.33% | 0.0 | 7.0 | 2.0 | 4.0 | 26.67% | 0.0 | 0.0 | 2.1 | 0.2 |

**Wasco State Prison**

| | Budgeted Positions FY 15/16 -7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 11/1/2015 - 11/30/2015 | Year To Date Appointments 12/1/2014 - 11/30/2015 | Separations 11/1/2015 - 11/30/2015 | Year To Date Separations 12/1/2014 - 11/30/2015 | Year To Date Turnover Rate (Percentage) 12/1/2014-11/30/2015 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of September 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 44 0 | 0 0 | 44 0 | 13 6 | 76% | 0 0 | 9 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 2 3 | 6 5 |
| LVN | 76 1 | 0 0 | 76 1 | 48 0 | 0 0 | 48 0 | 28 1 | 63% | 1 0 | 16 0 | 1 0 | 6 0 | 13% | 0 0 | 0 0 | 1 6 | 10 3 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 12 0 | 0 0 | 12 0 | 3 2 | 79% | 1 0 | 6 0 | 0 0 | 1 0 | 8% | 0 0 | 1 0 | 2 6 | 2 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 8 | 0 0 | 23 7 | 0 1 |
| **TOTAL NURSING** | 148.9 | 0.0 | 148.9 | 104.0 | 0.0 | 104.0 | 44.9 | 69.85% | 2.0 | 31.0 | 1.0 | 9.0 | 8.65% | 4.8 | 2.0 | 30.2 | 19.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 1 0 | 3 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 7 | 0 3 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 11.0 | 0.0 | 11.0 | (1.0) | 110.00% | 1.0 | 4.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 1.8 | 0.6 |