# APPENDIX 2

## Executive Summary

In December 2015, institutions recorded a total of 500,662 ducats issued and add-on appointments. Of those, 385,147 were completed; 74,052 resulted in patient refusals; 3,073 were recorded Not Completed: Custody; and 38,390 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**December 2015 Patient Population** *(CDCR's 35 institutions only):*    **118,489**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **124,602** | **278,330** | **32,274** | **65,456** | **500,662** |
| Ducats Issued | 98,948 | 265,564 | 30,578 | 60,164 | 455,254 |
| Add-on Appointments | 25,654 | 12,766 | 1,696 | 5,292 | 45,408 |
| **Ducats and Add-ons Completed** | **112,683** | **184,585** | **29,183** | **58,696** | **385,147** |
| | 90.4% | 66.3% | 90.4% | 89.7% | 76.9% |
| **Ducats Not Completed** | **11,919** | **93,745** | **3,091** | **6,760** | **115,515** |
| | 9.6% | 33.7% | 9.6% | 10.3% | 23.1% |
| Refused by Patient | 3,140 | 67,747 | 754 | 2,411 | 74,052 |
| | 2.5% | 24.3% | 2.3% | 3.7% | 14.8% |
| Not Completed: Custody | 237 | 2,621 | 84 | 131 | 3,073 |
| | 0.2% | 0.9% | 0.3% | 0.2% | 0.6% |
| Not Completed: Non-Custody | 8,542 | 23,377 | 2,253 | 4,218 | 38,390 |
| | 6.9% | 8.4% | 7.0% | 6.4% | 7.7% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 96.41% | 99.65% | 99.49% | 99.71% | 99.85% |
| Seen for Medical Services | 98.36% | 100.00% | 99.88% | 100.00% | 100.00% |
| Seen for Mental Health Services | 94.68% | 99.50% | 99.36% | 99.46% | 100.00% |
| Seen for Dental Services | 97.75% | 100.00% | 99.27% | 100.00% | 98.68% |
| Seen for Diagnostic and Specialty Services | 98.91% | 100.00% | 99.17% | 100.00% | 99.84% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 99.38% | 98.81% | 100.00% | 98.61% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.06% | 99.80% | 100.00% | 98.01% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.60% | 98.55% | 100.00% | 99.93% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.54% | 99.70% | 100.00% | 99.36% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.49% | 100.00% | 100.00% | 99.92% | 100.00% | 98.60% | 100.00% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.91% | 99.47% | 99.76% | 99.89% | 95.99% | 99.94% | 100.00% | 99.22% | 99.11% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.73% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.67% | 99.16% | 99.59% | 99.77% | 94.12% | 100.00% | 100.00% | 98.85% | 98.80% |
| Seen for Dental Services | 100.00% | 99.92% | 99.64% | 99.90% | 100.00% | 99.01% | 99.62% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.92% | 100.00% | 99.88% | 100.00% | 100.00% | 99.46% | 100.00% | 100.00% | 100.00% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.93% | 100.00% | 99.94% | 99.98% | 99.81% | 99.13% | 98.02% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.60% | 100.00% | 98.90% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.92% | 99.94% | 100.00% | 100.00% | 98.90% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.67% | 100.00% | 99.78% | 100.00% | 100.00% | 98.62% | 99.67% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.63% | 98.90% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
| C/O Overtime Hours | 418 | 359 | 1,124 | 261 | 884 | 923 | 669 | 1,059 | 1,442 | 727 | 728 | 1,290 | 2,862 | 411 | 1,198 | 556 | 980 | 507 |
| C/O Overtime Dollars | $15,351 | $13,174 | $41,230 | $9,594 | $32,447 | $33,854 | $24,531 | $38,845 | $52,892 | $26,661 | $26,698 | $47,325 | $105,009 | $15,065 | $43,941 | $20,403 | $35,961 | $18,611 |
| Sergeant Overtime Hours | 1 | 20 | 21 | 10 | 89 | 4 | 15 | 5 | 0 | 23 | 35 | 9 | 114 | 4 | 10 | 0 | 14 | 14 |
| Sergeant Overtime Dollars | $51 | $802 | $867 | $415 | $3,657 | $146 | $603 | $195 | $8 | $948 | $1,450 | $382 | $4,688 | $147 | $428 | $19 | $574 | $572 |
| PE Hours | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 19 | 22 | 0 | 137 | 6 | 51 | 99 | 0 | 5 | 3 |
| PE Dollars | $0 | $0 | $0 | $31 | $0 | $183 | $0 | $0 | $700 | $808 | $0 | $5,040 | $202 | $1,866 | $3,643 | $0 | $167 | $116 |
| **TeleStaff Overtime and PIE Tracking** | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | **Totals** |
| C/O Overtime Hours | 1,024 | 999 | 807 | 1,865 | 2,582 | 1,871 | 440 | 577 | 4,241 | 1,035 | 1,959 | 503 | 1,576 | 702 | 2,209 | 1,517 | 1,905 | 42,208 |
| C/O Overtime Dollars | $37,578 | $36,645 | $29,598 | $68,422 | $94,744 | $68,637 | $16,161 | $21,159 | $155,597 | $37,960 | $71,890 | $18,458 | $57,824 | $25,762 | $81,049 | $55,672 | $69,883 | $1,548,629 |
| Sergeant Overtime Hours | 19 | 17 | 96 | 50 | 11 | 8 | 147 | 1 | 80 | 31 | 29 | 8 | 10 | 92 | 34 | 29 | 40 | 1,090 |
| Sergeant Overtime Dollars | $768 | $717 | $3,930 | $2,067 | $442 | $315 | $6,060 | $34 | $3,304 | $1,288 | $1,181 | $332 | $399 | $3,794 | $1,385 | $1,208 | $1,637 | $44,817 |
| PE Hours | 0 | 0 | 5 | 25 | 82 | 108 | 12 | 67 | 14 | 18 | 7 | 104 | 75 | 0 | 19 | 0 | 160 | 1,042 |
| PE Dollars | $0 | $0 | $171 | $924 | $3,018 | $3,962 | $440 | $2,440 | $498 | $645 | $251 | $3,823 | $2,742 | $0 | $700 | $0 | $5,873 | $38,234 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 44,340 (comprised of 43,298 hours of overtime and 1,042 PIE hours). The total statewide associate PY value is 270.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015 through December 2015

Statewide Monthly Health Care Access Quality Report                                                                December 2015

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 44 | 1,272 | 884 | 360 | 202 | 1,041 | 312 | 2,669 | 2,812 | 1,341 | 1,276 | 174 | 1,072 | 1,843 | 827 | 442 | 1,057 | 321 |
| C/O Overtime Dollars | $1,606 | $46,668 | $32,442 | $13,224 | $7,410 | $38,206 | $11,443 | $97,918 | $103,157 | $49,210 | $46,828 | $6,390 | $39,324 | $67,613 | $30,329 | $16,231 | $38,771 | $11,788 |
| Sergeant Overtime Hours | 6 | 0 | 44 | 2 | 0 | 20 | 2 | 1 | 27 | 16 | 20 | 0 | 97 | 1 | 1 | 0 | 30 | 92 |
| Sergeant Overtime Dollars | $226 | $0 | $1,822 | $89 | $14 | $836 | $96 | $55 | $1,090 | $662 | $804 | $0 | $3,979 | $55 | $55 | $0 | $1,252 | $3,791 |
| PE Hours | 0 | 0 | 5 | 0 | 4 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 5 | 10 | 0 | 0 | 0 |
| PE Dollars | $0 | $410 | $342 | $783 | $489 | $794 | $0 | $0 | $321 | $64 | $1,076 | $269 | $0 | $1,005 | $3,346 | $391 | $5,316 | $98 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,035 | 576 | 571 | 3,324 | 937 | 139 | 363 | 53 | 9,498 | 3,053 | 752 | 193 | 638 | 114 | 2,631 | 864 | 237 | 44,928 |
| C/O Overtime Dollars | $111,360 | $21,129 | $20,938 | $121,971 | $34,390 | $5,085 | $13,306 | $1,935 | $348,498 | $112,008 | $27,588 | $7,093 | $23,422 | $4,173 | $96,549 | $31,704 | $8,695 | $1,648,401 |
| Sergeant Overtime Hours | 56 | 0 | 58 | 89 | 1 | 32 | 134 | 0 | 280 | 540 | 4 | 0 | 0 | 191 | 25 | 0 | 0 | 1,771 |
| Sergeant Overtime Dollars | $2,283 | $0 | $2,382 | $3,659 | $55 | $1,316 | $5,494 | $0 | $11,528 | $22,207 | $175 | $0 | $2 | $7,844 | $1,042 | $10 | $0 | $72,821 |
| PE Hours | 9 | 0 | 0 | 6 | 13 | 1 | 12 | 0 | 59 | 3 | 26 | 1 | 1 | 0 | 8 | 0 | 5 | 175 |
| PE Dollars | $3,033 | $0 | $0 | $815 | $3,530 | $147 | $1,908 | $832 | $15,223 | $468 | $5,387 | $147 | $3,598 | $49 | $1,491 | $44 | $1,724 | $53,099 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 46,873 (comprised of 46,698 hours of overtime 175 PIE hours). The total statewide associate PY value is 290.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though December 2015

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate[*]** | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 100.00% | 99.93% | 99.91% | 96.41% | 100.00% | 99.65% | 100.00% | 99.49% | 99.94% | 99.71% | 99.47% | 99.98% | 99.89% | 100.00% | 99.81% | 99.85% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.36% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.60% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.67% | 94.68% | 100.00% | 99.50% | 100.00% | 99.36% | 99.92% | 99.46% | 99.16% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 100.00% | 99.67% | 99.92% | 97.75% | 100.00% | 100.00% | 100.00% | 99.27% | 99.78% | 100.00% | 99.64% | 100.00% | 100.00% | 100.00% | 100.00% | 98.68% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% | 98.91% | 100.00% | 100.00% | 100.00% | 99.17% | 100.00% | 100.00% | 100.00% | 100.00% | 99.49% | 100.00% | 100.00% | 99.84% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,387 | 1,920 | 3,833 | 3,950 | 3,664 | 2,701 | 3,096 | 2,194 | 3,490 | 1,961 | 3,976 | 2,517 | 4,191 | 2,837 | 5,134 | 2,222 | 2,646 | 2,896 |
| **Total Ducats Issued and Add-on Appointments** | 6,696 | 3,369 | 5,363 | 4,113 | 9,009 | 11,888 | 7,868 | 30,884 | 14,163 | 8,166 | 19,802 | 21,145 | 16,722 | 6,075 | 9,649 | 3,988 | 8,989 | 7,443 |
| Ducats Issued | 5,068 | 2,421 | 4,780 | 3,074 | 8,118 | 10,595 | 6,966 | 29,443 | 11,099 | 5,450 | 19,119 | 20,590 | 15,428 | 5,802 | 8,870 | 3,308 | 8,001 | 6,426 |
| Add-on Appointments | 1,628 | 948 | 583 | 1,039 | 891 | 1,293 | 902 | 1,441 | 3,064 | 2,716 | 683 | 555 | 1,294 | 273 | 779 | 680 | 988 | 1,017 |
| **Total Completed Ducats and Add-ons** | 6,257 | 3,346 | 4,991 | 3,932 | 8,174 | 8,978 | 7,549 | 24,810 | 12,743 | 6,829 | 17,510 | 13,132 | 10,590 | 5,870 | 9,120 | 3,704 | 8,238 | 6,690 |
| **Total Ducats Not Completed** | 439 | 23 | 372 | 181 | 835 | 2,910 | 319 | 6,074 | 1,420 | 1,337 | 2,292 | 8,013 | 6,132 | 205 | 529 | 284 | 751 | 753 |
| Ducats Refused by Patient | 28 | 0 | 92 | 0 | 372 | 224 | 0 | 4,777 | 772 | 571 | 735 | 6,153 | 4,072 | 0 | 1 | 0 | 113 | 14 |
| *Percentage of ducats refused by patient* | 0.42% | 0.00% | 1.72% | 0.00% | 4.13% | 1.88% | 0.00% | 15.47% | 5.45% | 6.99% | 3.71% | 29.10% | 24.35% | 0.00% | 0.01% | 0.00% | 1.26% | 0.19% |
| Ducats Not Completed: Custody | 0 | 0 | 0 | 3 | 8 | 419 | 0 | 92 | 0 | 39 | 12 | 43 | 67 | 1 | 11 | 0 | 17 | 11 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.00% | 0.07% | 0.09% | 3.52% | 0.00% | 0.30% | 0.00% | 0.48% | 0.06% | 0.20% | 0.40% | 0.02% | 0.11% | 0.00% | 0.19% | 0.15% |
| Ducats Not Completed: Non-Custody | 411 | 23 | 280 | 178 | 455 | 2,267 | 319 | 1,205 | 648 | 727 | 1,545 | 1,817 | 1,993 | 204 | 517 | 284 | 621 | 728 |
| *Non-Custody percentage of ducats not completed* | 6.14% | 0.68% | 5.22% | 4.33% | 5.05% | 19.07% | 4.05% | 3.90% | 4.58% | 8.90% | 7.80% | 8.59% | 11.92% | 3.36% | 5.36% | 7.12% | 6.91% | 9.78% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** | | | | | | | | | | | | | | | | | | |
| Overall | 99.76% | 99.38% | 99.89% | 95.99% | 98.81% | 99.13% | 99.94% | 100.00% | 98.02% | 100.00% | 99.22% | 100.00% | 98.61% | 100.00% | 99.11% | 100.00% | 100.00% | 99.28% |
| Medical Services | 99.73% | 99.06% | 100.00% | 99.98% | 99.80% | 100.00% | 100.00% | 100.00% | 98.90% | 100.00% | 100.00% | 100.00% | 98.01% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% |
| Mental Health Services | 99.59% | 99.60% | 99.77% | 94.12% | 98.55% | 94.84% | 100.00% | 100.00% | 97.53% | 100.00% | 98.85% | 100.00% | 99.93% | 100.00% | 98.80% | 100.00% | 100.00% | 98.76% |
| Dental Services | 99.90% | 99.54% | 100.00% | 99.01% | 99.70% | 98.62% | 99.62% | 100.00% | 99.67% | 100.00% | 100.00% | 100.00% | 99.36% | 100.00% | 100.00% | 100.00% | 100.00% | 99.73% |
| Diagnostic and Specialty Services | 99.88% | 100.00% | 100.00% | 100.00% | 99.92% | 99.63% | 99.46% | 100.00% | 98.90% | 100.00% | 100.00% | 100.00% | 98.60% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,574 | 3,557 | 3,889 | 3,559 | 2,814 | 4,053 | 2,424 | 3,107 | 3,238 | 2,264 | 5,482 | 4,377 | 3,858 | 3,717 | 3,662 | 3,494 | 4,805 | 118,489 |
| **Total Ducats Issued and Add-on Appointments** | 6,841 | 4,179 | 11,121 | 26,502 | 39,815 | 17,490 | 6,149 | 5,170 | 33,382 | 19,326 | 28,824 | 5,697 | 9,368 | 16,372 | 35,989 | 25,459 | 13,646 | 500,662 |
| Ducats Issued | 5,376 | 3,298 | 10,313 | 24,532 | 38,422 | 15,669 | 4,500 | 3,739 | 30,633 | 18,549 | 25,948 | 5,472 | 8,892 | 15,773 | 34,142 | 24,487 | 10,951 | 455,254 |
| Add-on Appointments | 1,465 | 881 | 808 | 1,970 | 1,393 | 1,821 | 1,649 | 1,431 | 2,749 | 777 | 2,876 | 225 | 476 | 599 | 1,847 | 972 | 2,695 | 45,408 |
| **Total Completed Ducats and Add-ons** | 5,922 | 3,687 | 8,700 | 16,238 | 27,632 | 14,240 | 4,803 | 4,776 | 21,783 | 10,965 | 21,482 | 5,450 | 8,311 | 12,562 | 22,137 | 23,349 | 10,647 | 385,147 |
| **Total Ducats Not Completed** | 919 | 492 | 2,421 | 10,264 | 12,183 | 3,250 | 1,346 | 394 | 11,599 | 8,361 | 7,342 | 247 | 1,057 | 3,810 | 13,852 | 2,110 | 2,999 | 115,515 |
| Ducats Refused by Patient | 160 | 17 | 1,640 | 8,167 | 10,250 | 673 | 711 | 1 | 7,078 | 7,429 | 3,260 | 4 | 14 | 2,856 | 12,240 | 136 | 1,492 | 74,052 |
| *Percentage of ducats refused by patient* | 2.34% | 0.41% | 14.75% | 30.82% | 25.74% | 3.85% | 11.56% | 0.02% | 21.20% | 38.44% | 11.31% | 0.07% | 0.15% | 17.44% | 34.01% | 0.53% | 10.93% | 14.79% |
| Ducats Not Completed: Custody | 16 | 26 | 10 | 735 | 351 | 146 | 3 | 0 | 522 | 0 | 200 | 0 | 130 | 0 | 211 | 0 | 0 | 3,073 |
| *Custody percentage of ducats not completed* | 0.23% | 0.62% | 0.09% | 2.77% | 0.88% | 0.83% | 0.05% | 0.00% | 1.56% | 0.00% | 0.69% | 0.00% | 1.39% | 0.00% | 0.59% | 0.00% | 0.00% | 0.61% |
| Ducats Not Completed: Non-Custody | 743 | 449 | 771 | 1,362 | 1,582 | 2,431 | 632 | 393 | 3,999 | 932 | 3,882 | 243 | 913 | 954 | 1,401 | 1,974 | 1,507 | 38,390 |
| *Non-Custody percentage of ducats not completed* | 10.86% | 10.74% | 6.93% | 5.14% | 3.97% | 13.90% | 10.28% | 7.60% | 11.98% | 4.82% | 13.47% | 4.27% | 9.75% | 5.83% | 3.89% | 7.75% | 11.04% | 7.67% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Ducats Issued** | **1,653** | **1,252** | **2,588** | **1,688** | **3,738** | **2,071** | **4,870** | **1,289** | **3,997** | **1,488** | **3,510** | **2,218** | **2,500** | **2,322** | **3,471** | **1,641** | **4,034** | **3,556** |
| 1. PCP ducats issued | 1,209 | 819 | 1,182 | 1,012 | 1,587 | 905 | 1,034 | 74 | 2,383 | 1,094 | 1,831 | 1,878 | 1,768 | 1,063 | 1,264 | 808 | 1,523 | 1,550 |
| 2. RN ducats issued | 322 | 162 | 527 | 180 | 1,221 | 1,138 | 619 | 924 | 1,465 | 305 | 1,121 | 289 | 689 | 721 | 901 | 498 | 1,939 | 1,770 |
| 3. LVN ducats issued | 122 | 271 | 879 | 496 | 930 | 28 | 3,217 | 291 | 149 | 89 | 558 | 51 | 43 | 538 | 1,306 | 335 | 572 | 236 |
| **B  Add-on Appointments** | **1,292** | **749** | **507** | **878** | **693** | **530** | **559** | **465** | **1,427** | **988** | **379** | **425** | **652** | **193** | **516** | **497** | **281** | **559** |
| 1. PCP add-on appointments | 143 | 96 | 114 | 116 | 104 | 120 | 48 | 7 | 222 | 398 | 28 | 60 | 69 | 51 | 31 | 33 | 50 | 170 |
| 2. RN add-on appointments | 1,087 | 634 | 341 | 651 | 533 | 395 | 273 | 310 | 1,139 | 578 | 301 | 359 | 564 | 128 | 336 | 410 | 144 | 374 |
| 3. LVN add-on appointments | 62 | 19 | 52 | 111 | 56 | 15 | 238 | 148 | 66 | 12 | 50 | 6 | 19 | 14 | 149 | 54 | 87 | 15 |
| **C  Completed Ducats and Add-ons** | **2,830** | **1,987** | **2,883** | **2,436** | **4,131** | **2,272** | **5,273** | **1,612** | **5,153** | **2,334** | **3,678** | **2,405** | **2,737** | **2,435** | **3,902** | **1,967** | **3,976** | **3,605** |
| **D  Total Ducats Not Completed** | **115** | **14** | **212** | **130** | **300** | **329** | **156** | **142** | **271** | **142** | **211** | **238** | **415** | **80** | **85** | **171** | **339** | **510** |
| 1. Ducats Refused by Patient | 8 | 0 | 26 | 0 | 101 | 33 | 0 | 48 | 37 | 57 | 36 | 144 | 261 | 0 | 0 | 0 | 70 | 11 |
| a) PCP ducats refused by patient | 0 | 0 | 11 | 0 | 46 | 12 | 0 | 1 | 26 | 33 | 23 | 90 | 186 | 0 | 0 | 0 | 11 | 6 |
| b) RN ducats refused by patient | 7 | 0 | 6 | 0 | 38 | 21 | 0 | 26 | 10 | 23 | 13 | 54 | 72 | 0 | 0 | 0 | 9 | 5 |
| c) LVN ducats refused by patient | 1 | 0 | 9 | 0 | 17 | 0 | 0 | 21 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 50 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 |
| 3. Ducats Not Completed: Non-Custody | 107 | 14 | 186 | 130 | 199 | 254 | 156 | 94 | 234 | 82 | 175 | 94 | 154 | 80 | 85 | 171 | 252 | 499 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Ducats Issued** | **1,737** | **10** | **243** | **45** | **1,963** | **5,782** | **253** | **22,682** | **3,164** | **2,264** | **12,626** | **13,720** | **10,667** | **1,752** | **1,995** | **249** | **1,681** | **1,151** |
| **B  Add-on Appointments** | **189** | **5** | **20** | **17** | **63** | **615** | **74** | **250** | **1,323** | **1,451** | **259** | **20** | **457** | **23** | **164** | **44** | **538** | **215** |
| **C  Completed Ducats and Add-ons** | **1,723** | **14** | **248** | **56** | **1,711** | **4,096** | **308** | **17,817** | **3,642** | **2,703** | **10,966** | **6,537** | **5,854** | **1,704** | **1,961** | **247** | **1,983** | **1,283** |
| **D  Total Ducats Not Completed** | **203** | **1** | **15** | **6** | **315** | **2,301** | **19** | **5,115** | **845** | **1,012** | **1,919** | **7,203** | **5,270** | **71** | **198** | **46** | **236** | **83** |
| 1. Ducats Refused by Patient | 12 | 0 | 1 | 0 | 193 | 118 | 0 | 4,518 | 585 | 428 | 658 | 5,703 | 3,511 | 0 | 0 | 0 | 22 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 6 | 334 | 0 | 92 | 0 | 21 | 10 | 43 | 64 | 1 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 272 | 0 | 0 | 0 | 5 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 6 | 62 | 0 | 92 | 0 | 2 | 10 | 43 | 9 | 1 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 191 | 1 | 14 | 6 | 116 | 1,849 | 19 | 505 | 260 | 563 | 1,251 | 1,457 | 1,695 | 70 | 198 | 46 | 214 | 83 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | **1,233** | **1,503** | **2,679** | **3,568** | **2,540** | **8,694** | **1,450** | **1,085** | **4,295** | **2,478** | **2,539** | **2,176** | **3,935** | **3,695** | **3,587** | **2,631** | **2,974** | **98,948** |
| 1. PCP ducats issued | 776 | 933 | 1,878 | 1,623 | 1,131 | 1,665 | 430 | 963 | 2,054 | 1,158 | 2,089 | 990 | 2,162 | 1,812 | 1,479 | 1,348 | 1,246 | 46,721 |
| 2. RN ducats issued | 165 | 448 | 655 | 1,203 | 988 | 2,204 | 476 | 74 | 1,151 | 1,187 | 450 | 1,102 | 1,105 | 975 | 1,844 | 916 | 1,421 | 31,155 |
| 3. LVN ducats issued | 292 | 122 | 146 | 742 | 421 | 4,825 | 544 | 48 | 1,090 | 133 | 0 | 84 | 668 | 908 | 264 | 367 | 307 | 21,072 |
| **B Add-on Appointments** | **1,064** | **734** | **533** | **981** | **696** | **1,281** | **964** | **654** | **1,280** | **343** | **2,151** | **117** | **196** | **248** | **519** | **614** | **1,689** | **25,654** |
| 1. PCP add-on appointments | 57 | 93 | 72 | 85 | 231 | 213 | 75 | 89 | 219 | 68 | 286 | 8 | 78 | 59 | 75 | 86 | 352 | 4,006 |
| 2. RN add-on appointments | 849 | 611 | 459 | 725 | 424 | 676 | 359 | 514 | 865 | 256 | 1,865 | 109 | 94 | 167 | 422 | 405 | 1,235 | 18,592 |
| 3. LVN add-on appointments | 158 | 30 | 2 | 171 | 41 | 392 | 530 | 51 | 196 | 19 | 0 | 0 | 24 | 22 | 22 | 123 | 102 | 3,056 |
| **C Completed Ducats and Add-ons** | **2,076** | **1,952** | **2,603** | **4,086** | **2,744** | **8,033** | **2,197** | **1,696** | **4,928** | **2,197** | **4,360** | **2,244** | **3,700** | **3,765** | **3,473** | **3,081** | **3,932** | **112,683** |
| **D Total Ducats Not Completed** | **221** | **285** | **609** | **463** | **492** | **1,942** | **217** | **43** | **647** | **624** | **330** | **49** | **431** | **178** | **633** | **164** | **731** | **11,919** |
| 1. Ducats Refused by Patient | 40 | 4 | 494 | 270 | 240 | 53 | 70 | 1 | 218 | 416 | 60 | 2 | 9 | 67 | 271 | 3 | 90 | 3,140 |
| a) PCP ducats refused by patient | 22 | 2 | 412 | 95 | 59 | 8 | 21 | 0 | 102 | 249 | 30 | 0 | 4 | 43 | 130 | 1 | 45 | 1,668 |
| b) RN ducats refused by patient | 4 | 2 | 74 | 117 | 86 | 10 | 25 | 0 | 61 | 157 | 30 | 2 | 0 | 9 | 121 | 2 | 35 | 1,019 |
| c) LVN ducats refused by patient | 14 | 0 | 8 | 58 | 95 | 35 | 24 | 1 | 55 | 10 | 0 | 0 | 5 | 15 | 20 | 0 | 10 | 453 |
| 2. Ducats Not Completed: Custody | 6 | 21 | 0 | 1 | 6 | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 237 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| c) Other custody related reason | 6 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 82 | 0 | 0 | 0 | 0 | 131 |
| 3. Ducats Not Completed: Non-Custody | 175 | 260 | 115 | 192 | 246 | 1,889 | 147 | 42 | 370 | 208 | 270 | 47 | 340 | 111 | 362 | 161 | 641 | 8,542 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | **1,507** | **210** | **4,874** | **19,309** | **32,962** | **2,699** | **2,442** | **968** | **23,096** | **14,781** | **20,033** | **1,144** | **1,246** | **7,282** | **28,208** | **19,276** | **3,543** | **265,564** |
| **B Add-on Appointments** | **246** | **44** | **168** | **797** | **439** | **218** | **552** | **522** | **1,120** | **376** | **492** | **7** | **107** | **267** | **1,129** | **186** | **369** | **12,766** |
| **C Completed Ducats and Add-ons** | **1,402** | **179** | **3,754** | **10,616** | **21,973** | **1,968** | **1,944** | **1,278** | **13,881** | **7,687** | **13,879** | **1,049** | **1,258** | **4,173** | **16,616** | **17,648** | **2,427** | **184,585** |
| **D Total Ducats Not Completed** | **351** | **75** | **1,288** | **9,490** | **11,428** | **949** | **1,050** | **212** | **10,335** | **7,470** | **6,646** | **102** | **95** | **3,376** | **12,721** | **1,814** | **1,485** | **93,745** |
| 1. Ducats Refused by Patient | 43 | 4 | 751 | 7,780 | 9,863 | 554 | 609 | 0 | 6,721 | 6,805 | 3,100 | 0 | 0 | 2,730 | 11,701 | 120 | 1,217 | 67,747 |
| 2. Ducats Not Completed: Custody | 7 | 1 | 10 | 725 | 341 | 122 | 0 | 0 | 432 | 0 | 200 | 0 | 1 | 0 | 211 | 0 | 0 | 2,621 |
| a) Insufficient custody staff | 5 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| b) Modified program in effect | 0 | 0 | 10 | 668 | 341 | 122 | 0 | 0 | 432 | 0 | 200 | 0 | 0 | 0 | 37 | 0 | 0 | 2,142 |
| c) Other custody related reason | 2 | 1 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 174 | 0 | 0 | 431 |
| 3. Ducats Not Completed: Non-Custody | 301 | 70 | 527 | 985 | 1,224 | 273 | 441 | 212 | 3,182 | 665 | 3,346 | 102 | 94 | 646 | 809 | 1,694 | 268 | 23,377 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 795 | 529 | 975 | 854 | 1,160 | 1,034 | 924 | 572 | 1,286 | 686 | 934 | 619 | 871 | 782 | 1,324 | 657 | 827 | 639 |
| B Add-on Appointments | 74 | 27 | 18 | 47 | 47 | 56 | 52 | 64 | 68 | 32 | 6 | 3 | 54 | 26 | 12 | 22 | 47 | 42 |
| C Completed Ducats and Add-ons | 853 | 553 | 940 | 885 | 1,131 | 1,016 | 889 | 526 | 1,276 | 652 | 882 | 565 | 777 | 766 | 1,221 | 646 | 798 | 633 |
| D Total Ducats Not Completed | 16 | 3 | 53 | 16 | 76 | 74 | 87 | 110 | 78 | 66 | 58 | 57 | 148 | 42 | 115 | 33 | 76 | 48 |
| 1. Ducats Refused by Patient | 0 | 0 | 7 | 0 | 18 | 21 | 0 | 20 | 24 | 30 | 11 | 21 | 90 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 3 | 1 | 24 | 0 | 0 | 0 | 5 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 9 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| c) Other custody related reason | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 16 | 3 | 46 | 13 | 57 | 29 | 87 | 90 | 54 | 31 | 45 | 36 | 55 | 42 | 115 | 33 | 76 | 39 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 883 | 630 | 974 | 487 | 1,257 | 1,708 | 919 | 4,900 | 2,652 | 1,012 | 2,049 | 4,033 | 1,390 | 946 | 2,080 | 761 | 1,459 | 1,080 |
| B Add-on Appointments | 73 | 167 | 38 | 97 | 88 | 92 | 217 | 662 | 246 | 245 | 39 | 107 | 131 | 31 | 87 | 117 | 122 | 201 |
| C Completed Ducats and Add-ons | 851 | 792 | 920 | 555 | 1,201 | 1,594 | 1,079 | 4,855 | 2,672 | 1,140 | 1,984 | 3,625 | 1,222 | 965 | 2,036 | 844 | 1,481 | 1,169 |
| D Total Ducats Not Completed | 105 | 5 | 92 | 29 | 144 | 206 | 57 | 707 | 226 | 117 | 104 | 515 | 299 | 12 | 131 | 34 | 100 | 112 |
| 1. Ducats Refused by Patient | 8 | 0 | 58 | 0 | 60 | 52 | 0 | 191 | 126 | 56 | 30 | 285 | 210 | 0 | 1 | 0 | 21 | 3 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 1 | 19 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 2 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 97 | 5 | 34 | 29 | 83 | 135 | 57 | 516 | 100 | 51 | 74 | 230 | 89 | 12 | 119 | 34 | 79 | 107 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 981 | 809 | 1,146 | 913 | 638 | 632 | 495 | 882 | 871 | 584 | 1,248 | 1,065 | 921 | 1,208 | 937 | 931 | 849 | 30,578 |
| B  Add-on Appointments | 69 | 58 | 42 | 70 | 66 | 98 | 55 | 116 | 55 | 22 | 85 | 4 | 23 | 35 | 93 | 62 | 46 | 1,696 |
| C  Completed Ducats and Add-ons | 905 | 766 | 1,009 | 792 | 653 | 649 | 484 | 896 | 785 | 488 | 1,185 | 1,009 | 784 | 1,173 | 811 | 941 | 844 | 29,183 |
| D  Total Ducats Not Completed | 145 | 101 | 179 | 191 | 51 | 81 | 66 | 102 | 141 | 118 | 148 | 60 | 160 | 70 | 219 | 52 | 51 | 3,091 |
| 1. Ducats Refused by Patient | 20 | 6 | 121 | 73 | 42 | 3 | 25 | 0 | 22 | 86 | 19 | 1 | 0 | 12 | 68 | 3 | 11 | 754 |
| 2. Ducats Not Completed: Custody | 1 | 4 | 0 | 9 | 2 | 10 | 2 | 0 | 3 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 84 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 3 | 0 | 9 | 2 | 10 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| c) Other custody related reason | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 17 |
| 3. Ducats Not Completed: Non-Custody | 124 | 91 | 58 | 109 | 7 | 68 | 39 | 102 | 116 | 32 | 129 | 59 | 154 | 58 | 151 | 49 | 40 | 2,253 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,655 | 776 | 1,614 | 742 | 2,282 | 3,644 | 113 | 804 | 2,371 | 706 | 2,128 | 1,087 | 2,790 | 3,588 | 1,410 | 1,649 | 3,585 | 60,164 |
| B  Add-on Appointments | 86 | 45 | 65 | 122 | 192 | 224 | 78 | 139 | 294 | 36 | 148 | 97 | 150 | 49 | 106 | 110 | 591 | 5,292 |
| C  Completed Ducats and Add-ons | 1,539 | 790 | 1,334 | 744 | 2,262 | 3,590 | 178 | 906 | 2,189 | 593 | 2,058 | 1,148 | 2,569 | 3,451 | 1,237 | 1,679 | 3,444 | 58,696 |
| D  Total Ducats Not Completed | 202 | 31 | 345 | 120 | 212 | 278 | 13 | 37 | 476 | 149 | 218 | 36 | 371 | 186 | 279 | 80 | 732 | 6,760 |
| 1. Ducats Refused by Patient | 57 | 3 | 274 | 44 | 105 | 63 | 7 | 0 | 117 | 122 | 81 | 1 | 5 | 47 | 200 | 10 | 174 | 2,411 |
| 2. Ducats Not Completed: Custody | 2 | 0 | 0 | 0 | 2 | 14 | 1 | 0 | 28 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 131 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 14 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| c) Other custody related reason | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 49 |
| 3. Ducats Not Completed: Non-Custody | 143 | 28 | 71 | 76 | 105 | 201 | 5 | 37 | 331 | 27 | 137 | 35 | 325 | 139 | 79 | 70 | 558 | 4,218 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 162 | 36 | 95 | 82 | 131 | 366 | 52 | 296 | 155 | 243 | 42 | 68 | 186 | 215 | 192 | 46 | 234 | 92 |
| First Watch | 16 | 1 | 1 | 5 | 4 | 41 | 3 | 49 | 21 | 39 | 7 | 2 | 24 | 18 | 10 | 2 | 15 | 7 |
| Second Watch | 83 | 32 | 64 | 45 | 92 | 119 | 27 | 120 | 65 | 97 | 18 | 35 | 88 | 99 | 86 | 28 | 81 | 47 |
| Third Watch | 63 | 3 | 30 | 32 | 35 | 206 | 22 | 127 | 69 | 107 | 17 | 31 | 74 | 98 | 96 | 16 | 138 | 38 |
| B Code III | 2 | 0 | 1 | 0 | 4 | 5 | 1 | 8 | 3 | 7 | 4 | 4 | 2 | 4 | 12 | 0 | 1 | 4 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Second Watch | 1 | 0 | 1 | 0 | 2 | 4 | 1 | 5 | 0 | 0 | 2 | 1 | 1 | 3 | 5 | 0 | 1 | 2 |
| Third Watch | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 6 | 0 | 0 | 1 |
| C Code II | 7 | 4 | 4 | 8 | 16 | 9 | 5 | 115 | 19 | 9 | 11 | 17 | 38 | 5 | 11 | 19 | 18 | 4 |
| First Watch | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 21 | 0 | 3 | 0 | 1 | 6 | 1 | 1 | 1 | 1 | 0 |
| Second Watch | 1 | 3 | 3 | 5 | 6 | 3 | 2 | 57 | 12 | 3 | 4 | 8 | 12 | 2 | 6 | 11 | 9 | 4 |
| Third Watch | 6 | 1 | 1 | 3 | 8 | 6 | 2 | 37 | 7 | 3 | 7 | 8 | 20 | 2 | 4 | 7 | 8 | 0 |
| D Code I (state vehicle) | 6 | 5 | 7 | 0 | 4 | 5 | 6 | 7 | 21 | 7 | 18 | 0 | 20 | 10 | 11 | 17 | 14 | 5 |
| First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 0 | 0 |
| Second Watch | 0 | 5 | 5 | 0 | 3 | 2 | 1 | 1 | 13 | 3 | 10 | 0 | 10 | 2 | 6 | 14 | 8 | 5 |
| Third Watch | 4 | 0 | 2 | 0 | 1 | 3 | 5 | 6 | 8 | 3 | 7 | 0 | 7 | 6 | 4 | 2 | 6 | 0 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 138 | 53 | 112 | 34 | 94 | 110 | 131 | 196 | 321 | 198 | 221 | 237 | 109 | 116 | 199 | 44 | 114 | 119 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Patients escorted/transported to TTA for emergency services** | **97** | **26** | **57** | **144** | **244** | **163** | **13** | **23** | **343** | **245** | **241** | **111** | **170** | **291** | **239** | **28** | **53** | **5,181** |
| First Watch | 2 | 1 | 1 | 18 | 18 | 12 | 0 | 1 | 40 | 42 | 22 | 11 | 15 | 9 | 22 | 3 | 5 | 487 |
| Second Watch | 55 | 13 | 26 | 56 | 111 | 85 | 5 | 8 | 127 | 81 | 95 | 68 | 87 | 133 | 84 | 14 | 25 | 2,299 |
| Third Watch | 40 | 12 | 30 | 70 | 115 | 66 | 8 | 14 | 176 | 122 | 124 | 32 | 68 | 149 | 133 | 11 | 23 | 2,395 |
| **B  Code III** | **2** | **3** | **3** | **17** | **2** | **3** | **0** | **2** | **41** | **5** | **7** | **0** | **15** | **2** | **5** | **1** | **4** | **174** |
| First Watch | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 19 |
| Second Watch | 1 | 3 | 2 | 5 | 1 | 2 | 0 | 1 | 16 | 5 | 4 | 0 | 4 | 1 | 3 | 1 | 0 | 78 |
| Third Watch | 1 | 0 | 1 | 11 | 0 | 1 | 0 | 1 | 19 | 0 | 3 | 0 | 6 | 1 | 2 | 0 | 4 | 77 |
| **C  Code II** | **30** | **22** | **15** | **17** | **52** | **16** | **6** | **8** | **40** | **11** | **33** | **3** | **5** | **15** | **37** | **13** | **31** | **673** |
| First Watch | 0 | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 5 | 2 | 3 | 0 | 1 | 1 | 4 | 2 | 4 | 68 |
| Second Watch | 15 | 9 | 6 | 7 | 27 | 11 | 2 | 2 | 20 | 0 | 14 | 3 | 4 | 9 | 15 | 4 | 12 | 311 |
| Third Watch | 15 | 12 | 9 | 9 | 19 | 5 | 4 | 6 | 15 | 9 | 16 | 0 | 0 | 5 | 18 | 7 | 15 | 294 |
| **D  Code I (state vehicle)** | **3** | **1** | **28** | **12** | **9** | **11** | **0** | **2** | **49** | **19** | **17** | **4** | **9** | **6** | **20** | **14** | **18** | **385** |
| First Watch | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 26 |
| Second Watch | 1 | 1 | 12 | 3 | 8 | 7 | 0 | 0 | 13 | 9 | 12 | 0 | 5 | 2 | 9 | 9 | 13 | 192 |
| Third Watch | 2 | 0 | 15 | 6 | 1 | 3 | 0 | 2 | 30 | 9 | 5 | 3 | 4 | 4 | 11 | 4 | 4 | 167 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Patients Transported for Offsite Specialty Care** | **100** | **109** | **38** | **234** | **255** | **123** | **26** | **45** | **358** | **88** | **126** | **79** | **148** | **245** | **142** | **184** | **135** | **4,981** |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A Transportation | **30** | **30** | **0** | **57** | **0** | **33** | **0** | **1** | **1** | **0** | **6** | **5** | **63** | **12** | **36** | **59** | **0** | **34** |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 29 | 30 | 0 | 57 | 0 | 33 | 0 | 1 | 1 | 0 | 6 | 5 | 61 | 12 | 36 | 59 | 0 | 34 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **5** | **27** | **221** | **691** | **0** | **0** | **0** | **0** | **0** | **0** |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 47 | 258 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 105 | 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 69 | 251 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | **2** | **1** | **5** | **1** | **4** | **1** | **0** | **0** | **13** | **5** | **5** | **11** | **21** | **4** | **18** | **0** | **3** | **5** |
| First Watch | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 12 | 5 | 5 | 8 | 18 | 4 | 14 | 0 | 3 | 3 |
| Third Watch | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 4 | 0 | 0 | 2 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | **72** | **17** | **50** | **47** | **85** | **62** | **50** | **92** | **133** | **84** | **125** | **143** | **178** | **37** | **56** | **37** | **85** | **58** |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 39 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 23 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 26 | 28 | 37 | 27 | 12 | 12 | 7 | 18 | 10 |
| E PY value of budgeted HCAU posts | **85.6** | **19.0** | **58.8** | **52.6** | **95.8** | **74.4** | **57.6** | **109.4** | **158.2** | **105.2** | **151.0** | **180.6** | **198.8** | **44.2** | **65.2** | **41.8** | **103.8** | **66.8** |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redirected Staff Hours** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 25 | 19 | 1 | 0 | 0 | 126 | 12 | 0 | 7 | 0 | 93 | 2 | 102 | 2 | 3 | 2 | 27 | 788 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 24 | 19 | 1 | 0 | 0 | 126 | 12 | 0 | 7 | 0 | 91 | 2 | 102 | 2 | 3 | 2 | 27 | 782 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 168 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 685 | 0 | 76 | 208 | 2,082 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 234 | 0 | 15 | 76 | 690 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 | 0 | 31 | 74 | 697 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 222 | 0 | 30 | 58 | 695 |
| C  Health Care Access - any other HCA posts | 10 | 0 | 1 | 48 | 1 | 2 | 2 | 1 | 3 | 13 | 12 | 0 | 3 | 6 | 15 | 1 | 13 | 230 |
| First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 10 |
| Second Watch | 7 | 0 | 1 | 40 | 0 | 1 | 2 | 1 | 3 | 10 | 8 | 0 | 3 | 5 | 10 | 1 | 10 | 183 |
| Third Watch | 3 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 5 | 0 | 1 | 37 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 48 | 73 | 96 | 81 | 97 | 97 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 37 | 59 | 76 | 63 | 67 | 82 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 12 | 9 | 12 | 18 | 16 | 20 | 12 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 78.8 | 56.4 | 83.4 | 110.4 | 94.6 | 115.8 | 108.6 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note:  Red indicates institution did not provide valid data.

## Executive Summary

In January 2016, institutions recorded a total of 457,560 ducats issued and add-on appointments. Of those, 351,955 were completed; 65,963 resulted in patient refusals; 3,367 were recorded Not Completed: Custody; and 36,275 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**January 2016 Patient Population** (CDCR's 35 institutions only):          118,175

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **115,834** | **252,192** | **29,937** | **59,597** | **457,560** |
| Ducats Issued | 91,079 | 239,487 | 28,474 | 54,146 | 413,186 |
| Add-on Appointments | 24,755 | 12,705 | 1,463 | 5,451 | 44,374 |
| **Ducats and Add-ons Completed** | **105,581** | **165,497** | **27,278** | **53,599** | **351,955** |
| | 91.1% | 65.6% | 91.1% | 89.9% | 76.9% |
| **Ducats Not Completed** | **10,253** | **86,695** | **2,659** | **5,998** | **105,605** |
| | 8 9% | 34.4% | 8.9% | 10.1% | 23.1% |
| Refused by Patient | 2,633 | 60,597 | 609 | 2,124 | 65,963 |
| | 2 3% | 24.0% | 2.0% | 3.6% | 14.4% |
| Not Completed: Custody | 64 | 3,202 | 59 | 42 | 3,367 |
| | 0.1% | 1.3% | 0.2% | 0.1% | 0.7% |
| Not Completed: Non-Custody | 7,556 | 22,896 | 1,991 | 3,832 | 36,275 |
| | 6 5% | 9.1% | 6.7% | 6.4% | 7.9% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.30% | 99.85% | 99.02% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% |
| Seen for Mental Health Services | 97.22% | 99.79% | 98.38% | 100.00% | 100.00% |
| Seen for Dental Services | 99.05% | 99.80% | 96.64% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.01% | 96.02% | 100.00% | 99.97% | 96.76% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.62% | 100.00% | 100.00% | 100.00% | 99.97% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 95.64% | 100.00% | 100.00% | 95.66% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.32% | 98.47% | 100.00% | 99.61% | 99.64% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.49% | 98.40% | 100.00% | 100.00% | 99.82% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.78% | 99.88% | 100.00% | 99.37% | 99.85% | 100.00% | 99.55% | 95.43% |
| Seen for Medical Services | 100.00% | 100.00% | 99.96% | 99.84% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 99.66% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.64% | 99.81% | 100.00% | 99.10% | 99.63% | 100.00% | 99.32% | 93.91% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.66% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.92% | 100.00% | 99.96% | 100.00% | 100.00% | 99.93% | 99.44% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 99.13% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.65% | 100.00% | 99.65% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 359 | 308 | 963 | 224 | 758 | 791 | 573 | 907 | 1,236 | 623 | 624 | 1,106 | 2,453 | 352 | 1,027 | 477 | 840 | 435 |
| C/O Overtime Dollars | $13,158 | $11,292 | $35,340 | $8,223 | $27,812 | $29,018 | $21,027 | $33,296 | $45,336 | $22,852 | $22,884 | $40,564 | $90,008 | $12,913 | $37,663 | $17,488 | $30,823 | $15,952 |
| Sergeant Overtime Hours | 1 | 17 | 18 | 9 | 76 | 3 | 13 | 4 | 0 | 20 | 30 | 8 | 98 | 3 | 9 | 0 | 12 | 12 |
| Sergeant Overtime Dollars | $44 | $687 | $743 | $356 | $3,135 | $125 | $517 | $167 | $7 | $813 | $1,243 | $328 | $4,018 | $126 | $367 | $16 | $492 | $491 |
| PIE Hours | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 16 | 19 | 0 | 118 | 5 | 44 | 85 | 0 | 4 | 3 |
| PIE Dollars | $0 | $0 | $0 | $26 | $0 | $157 | $0 | $0 | $600 | $692 | $0 | $4,320 | $173 | $1,599 | $3,123 | $0 | $143 | $100 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 878 | 856 | 691 | 1,598 | 2,213 | 1,603 | 378 | 494 | 3,635 | 887 | 1,679 | 431 | 1,351 | 602 | 1,893 | 1,301 | 1,633 | 36,179 |
| C/O Overtime Dollars | $32,209 | $31,410 | $25,369 | $58,648 | $81,209 | $58,832 | $13,852 | $18,136 | $133,369 | $32,537 | $61,620 | $15,821 | $49,564 | $22,082 | $69,470 | $47,719 | $59,900 | $1,327,396 |
| Sergeant Overtime Hours | 16 | 15 | 82 | 43 | 9 | 7 | 126 | 1 | 69 | 27 | 25 | 7 | 8 | 79 | 29 | 25 | 34 | 934 |
| Sergeant Overtime Dollars | $658 | $615 | $3,368 | $1,772 | $379 | $270 | $5,194 | $29 | $2,832 | $1,104 | $1,012 | $285 | $342 | $3,252 | $1,187 | $1,036 | $1,403 | $38,415 |
| PIE Hours | 0 | 0 | 4 | 22 | 71 | 92 | 10 | 57 | 12 | 15 | 6 | 89 | 64 | 0 | 16 | 0 | 137 | 893 |
| PIE Dollars | $0 | $0 | $147 | $792 | $2,587 | $3,387 | $377 | $2,091 | $427 | $553 | $215 | $3,277 | $2,350 | $0 | $600 | $0 | $5,034 | $32,772 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 38,006 (comprised of 37,113 hours of overtime and 893 PIE hours). The total statewide associate PY value is 232.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015 through January 2016

### Medical Guarding - Code .08



| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 38 | 1,090 | 758 | 309 | 173 | 893 | 267 | 2,288 | 2,410 | 1,150 | 1,094 | 149 | 919 | 1,580 | 709 | 379 | 906 | 275 |
| C/O Overtime Dollars | $1,376 | $40,001 | $27,807 | $11,335 | $6,351 | $32,748 | $9,809 | $83,930 | $88,420 | $42,180 | $40,139 | $5,477 | $33,706 | $57,954 | $25,996 | $13,912 | $33,232 | $10,104 |
| Sergeant Overtime Hours | 5 | 0 | 38 | 2 | 0 | 17 | 2 | 1 | 23 | 14 | 17 | 0 | 83 | 1 | 1 | 0 | 26 | 79 |
| Sergeant Overtime Dollars | $194 | $0 | $1,561 | $76 | $12 | $717 | $82 | $47 | $934 | $567 | $689 | $0 | $3,410 | $47 | $47 | $0 | $1,073 | $3,249 |
| PE Hours | 0 | 10 | 8 | 18 | 11 | 19 | 0 | 0 | 8 | 1 | 25 | 6 | 0 | 23 | 78 | 9 | 124 | 2 |
| PE Dollars | $0 | $351 | $294 | $671 | $419 | $680 | $0 | $0 | $275 | $55 | $922 | $231 | $0 | $861 | $2,868 | $335 | $4,557 | $84 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 2,602 | 494 | 489 | 2,849 | 803 | 119 | 311 | 45 | 8,142 | 2,617 | 645 | 166 | 547 | 97 | 2,256 | 741 | 203 | 38,510 |
| C/O Overtime Dollars | $95,451 | $18,111 | $17,947 | $104,546 | $29,477 | $4,359 | $11,405 | $1,659 | $298,713 | $96,007 | $23,647 | $6,080 | $20,076 | $3,576 | $82,756 | $27,175 | $7,453 | $1,412,915 |
| Sergeant Overtime Hours | 48 | 0 | 50 | 76 | 1 | 27 | 115 | 0 | 240 | 463 | 4 | 0 | 0 | 163 | 22 | 0 | 0 | 1,518 |
| Sergeant Overtime Dollars | $1,957 | $0 | $2,042 | $3,136 | $47 | $1,128 | $4,709 | $0 | $9,881 | $19,034 | $150 | $0 | $1 | $6,723 | $893 | $9 | $0 | $62,418 |
| PE Hours | 71 | 0 | 0 | 19 | 82 | 3 | 45 | 19 | 356 | 11 | 126 | 3 | 84 | 1 | 35 | 1 | 40 | 1,240 |
| PE Dollars | $2,600 | $0 | $0 | $698 | $3,025 | $126 | $1,635 | $713 | $13,049 | $401 | $4,618 | $126 | $3,084 | $42 | $1,278 | $38 | $1,478 | $45,514 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 41,268 (comprised of 40,028 hours of overtime 1,240 PIE hours). The total statewide associate PY value is 248.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though January 2016

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

## Custody Access to Care Success Rate*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 100.00% | 99.92% | 100.00% | 98.30% | 100.00% | 99.85% | 100.00% | 99.02% | 99.96% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.22% | 100.00% | 99.79% | 100.00% | 98.38% | 99.96% | 100.00% | 99.64% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 100.00% | 99.65% | 100.00% | 99.05% | 100.00% | 99.80% | 100.00% | 96.64% | 99.65% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,299 | 1,836 | 3,815 | 3,884 | 3,564 | 2,746 | 3,366 | 2,175 | 3,463 | 1,897 | 4,061 | 2,523 | 4,122 | 2,900 | 5,071 | 2,353 | 2,663 | 2,860 |
| **Total Ducats Issued and Add-on Appointments** | 6,474 | 3,086 | 5,341 | 3,905 | 8,055 | 12,608 | 7,591 | 29,256 | 13,357 | 7,885 | 18,907 | 19,565 | 14,566 | 5,634 | 9,993 | 4,131 | 8,534 | 6,698 |
| Ducats Issued | 4,934 | 2,183 | 4,718 | 2,931 | 7,106 | 11,491 | 6,578 | 27,939 | 10,053 | 5,438 | 18,292 | 19,028 | 12,407 | 5,305 | 9,044 | 3,306 | 7,662 | 5,804 |
| Add-on Appointments | 1,540 | 903 | 623 | 974 | 949 | 1,117 | 1,013 | 1,317 | 3,304 | 2,447 | 615 | 537 | 2,159 | 329 | 949 | 825 | 872 | 894 |
| **Total Completed Ducats and Add-ons** | 6,061 | 3,059 | 4,801 | 3,698 | 7,200 | 9,915 | 7,352 | 22,417 | 12,066 | 6,383 | 16,255 | 12,325 | 9,695 | 5,368 | 9,637 | 3,822 | 7,997 | 6,153 |
| **Total Ducats Not Completed** | 413 | 27 | 540 | 207 | 855 | 2,693 | 239 | 6,839 | 1,291 | 1,502 | 2,652 | 7,240 | 4,871 | 266 | 356 | 309 | 537 | 545 |
| Ducats Refused by Patient | 18 | 0 | 93 | 0 | 295 | 282 | 1 | 5,448 | 804 | 563 | 570 | 5,632 | 3,109 | 0 | 0 | 0 | 68 | 4 |
| *Percentage of ducats refused by patient* | 0.28% | 0.00% | 1.74% | 0.00% | 3.66% | 2.24% | 0.01% | 18.62% | 6.02% | 7.14% | 3.01% | 28.79% | 21.34% | 0.00% | 0.00% | 0.00% | 0.80% | 0.06% |
| Ducats Not Completed: Custody | 0 | 0 | 0 | 3 | 0 | 209 | 0 | 35 | 0 | 72 | 8 | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.00% | 0.08% | 0.00% | 1.66% | 0.00% | 0.12% | 0.00% | 0.91% | 0.04% | 0.00% | 0.17% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 395 | 27 | 447 | 204 | 560 | 2,202 | 238 | 1,356 | 487 | 867 | 2,074 | 1,608 | 1,737 | 266 | 356 | 309 | 469 | 541 |
| *Non-Custody percentage of ducats not completed* | 6.10% | 0.87% | 8.37% | 5.22% | 6.95% | 17.47% | 3.14% | 4.63% | 3.65% | 11.00% | 10.97% | 8.22% | 11.93% | 4.72% | 3.56% | 7.48% | 5.50% | 8.08% |

Custody Access to Care Success Rate*

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.88% | 99.01% | 100.00% | 99.37% | 96.02% | 99.93% | 99.85% | 100.00% | 99.44% | 100.00% | 99.55% | 100.00% | 99.97% | 100.00% | 95.43% | 96.76% | 100.00% | 99.14% |
| Medical Services | 99.84% | 98.62% | 100.00% | 99.78% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.66% | 99.97% | 100.00% | 99.94% |
| Mental Health Services | 99.81% | 100.00% | 100.00% | 99.10% | 95.64% | 100.00% | 99.63% | 100.00% | 99.13% | 100.00% | 99.32% | 100.00% | 100.00% | 100.00% | 93.91% | 95.66% | 100.00% | 98.33% |
| Dental Services | 100.00% | 99.32% | 100.00% | 100.00% | 98.47% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.61% | 100.00% | 99.66% | 99.64% | 100.00% | 99.80% |
| Diagnostic and Specialty Services | 99.93% | 99.49% | 100.00% | 100.00% | 98.40% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% | 99.93% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,553 | 3,471 | 3,935 | 3,553 | 2,808 | 4,141 | 2,284 | 3,127 | 3,213 | 2,280 | 5,369 | 4,329 | 3,836 | 3,780 | 3,663 | 3,386 | 4,849 | 118,175 |
| Total Ducats Issued and Add-on Appointments | 6,638 | 3,739 | 10,066 | 24,469 | 29,593 | 15,995 | 5,514 | 4,566 | 30,354 | 19,038 | 24,829 | 5,296 | 8,989 | 15,113 | 32,846 | 22,520 | 12,409 | 457,560 |
| Ducats Issued | 5,216 | 2,880 | 9,107 | 21,612 | 28,844 | 14,320 | 4,249 | 3,475 | 27,489 | 18,071 | 22,467 | 5,156 | 8,449 | 14,683 | 31,185 | 21,657 | 10,107 | 413,186 |
| Add-on Appointments | 1,422 | 859 | 959 | 2,857 | 749 | 1,675 | 1,265 | 1,091 | 2,865 | 967 | 2,362 | 140 | 540 | 430 | 1,661 | 863 | 2,302 | 44,374 |
| Total Completed Ducats and Add-ons | 5,756 | 3,368 | 7,703 | 15,933 | 18,958 | 13,533 | 4,437 | 4,161 | 20,860 | 10,510 | 19,016 | 5,027 | 8,324 | 11,472 | 18,441 | 20,360 | 9,892 | 351,955 |
| Total Ducats Not Completed | 882 | 371 | 2,363 | 8,536 | 10,635 | 2,462 | 1,077 | 405 | 9,494 | 8,528 | 5,813 | 269 | 665 | 3,641 | 14,405 | 2,160 | 2,517 | 105,605 |
| Ducats Refused by Patient | 200 | 4 | 1,310 | 7,015 | 7,851 | 847 | 779 | 0 | 6,301 | 7,213 | 2,693 | 5 | 8 | 2,725 | 10,603 | 185 | 1,337 | 65,963 |
| *Percentage of ducats refused by patient* | 3.01% | 0.11% | 13.01% | 28.67% | 26.53% | 5.30% | 14.13% | 0.00% | 20.76% | 37.89% | 10.85% | 0.09% | 0.09% | 18.03% | 32.28% | 0.82% | 10.77% | 14.42% |
| Ducats Not Completed: Custody | 8 | 37 | 0 | 110 | 865 | 10 | 7 | 0 | 135 | 0 | 99 | 0 | 3 | 0 | 1,017 | 724 | 0 | 3,367 |
| *Custody percentage of ducats not completed* | 0.12% | 0.99% | 0.00% | 0.45% | 2.92% | 0.06% | 0.13% | 0.00% | 0.44% | 0.00% | 0.40% | 0.00% | 0.03% | 0.00% | 3.10% | 3.21% | 0.00% | 0.74% |
| Ducats Not Completed: Non-Custody | 674 | 330 | 1,053 | 1,411 | 1,919 | 1,605 | 291 | 405 | 3,058 | 1,315 | 3,021 | 264 | 654 | 916 | 2,785 | 1,251 | 1,180 | 36,275 |
| *Non-Custody percentage of ducats not completed* | 10.15% | 8.83% | 10.46% | 5.77% | 6.48% | 10.03% | 5.28% | 8.87% | 10.07% | 6.91% | 12.17% | 4.98% | 7.28% | 6.06% | 8.48% | 5.56% | 9.51% | 7.93% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,641 | 1,049 | 2,721 | 1,600 | 3,283 | 2,287 | 4,458 | 1,422 | 3,520 | 1,535 | 3,650 | 2,221 | 2,069 | 2,116 | 3,456 | 1,753 | 3,592 | 3,045 |
| 1. PCP ducats issued | 1,098 | 655 | 1,202 | 914 | 1,396 | 861 | 1,042 | 71 | 2,196 | 1,133 | 1,916 | 1,547 | 1,494 | 962 | 1,296 | 812 | 1,398 | 1,399 |
| 2. RN ducats issued | 417 | 341 | 575 | 211 | 1,051 | 1,343 | 559 | 812 | 1,130 | 312 | 1,038 | 405 | 561 | 692 | 1,011 | 528 | 1,990 | 1,534 |
| 3. LVN ducats issued | 126 | 53 | 944 | 475 | 836 | 83 | 2,857 | 539 | 194 | 90 | 696 | 269 | 14 | 462 | 1,149 | 413 | 204 | 112 |
| B  Add-on Appointments | 1,218 | 727 | 520 | 759 | 705 | 456 | 646 | 570 | 1,682 | 922 | 298 | 406 | 865 | 198 | 625 | 626 | 206 | 601 |
| 1. PCP add-on appointments | 125 | 114 | 83 | 76 | 84 | 65 | 34 | 5 | 209 | 405 | 12 | 43 | 192 | 23 | 54 | 57 | 34 | 102 |
| 2. RN add-on appointments | 932 | 601 | 357 | 563 | 591 | 375 | 255 | 383 | 1,320 | 509 | 229 | 362 | 663 | 163 | 426 | 525 | 123 | 488 |
| 3. LVN add-on appointments | 161 | 12 | 80 | 120 | 30 | 16 | 357 | 182 | 153 | 8 | 57 | 1 | 10 | 12 | 145 | 44 | 49 | 11 |
| C  Completed Ducats and Add-ons | 2,713 | 1,753 | 3,004 | 2,263 | 3,713 | 2,489 | 4,993 | 1,818 | 4,960 | 2,298 | 3,648 | 2,274 | 2,544 | 2,267 | 4,009 | 2,185 | 3,584 | 3,328 |
| D  Total Ducats Not Completed | 146 | 23 | 237 | 96 | 275 | 254 | 111 | 174 | 242 | 159 | 300 | 353 | 390 | 47 | 72 | 194 | 214 | 318 |
| 1. Ducats Refused by Patient | 1 | 0 | 37 | 0 | 97 | 44 | 0 | 60 | 40 | 62 | 48 | 173 | 141 | 0 | 0 | 0 | 30 | 1 |
| a) PCP ducats refused by patient | 0 | 0 | 28 | 0 | 24 | 22 | 0 | 0 | 23 | 40 | 25 | 73 | 102 | 0 | 0 | 0 | 11 | 0 |
| b) RN ducats refused by patient | 1 | 0 | 1 | 0 | 41 | 20 | 0 | 29 | 16 | 17 | 9 | 83 | 39 | 0 | 0 | 0 | 8 | 1 |
| c) LVN ducats refused by patient | 0 | 0 | 8 | 0 | 32 | 2 | 0 | 31 | 1 | 5 | 14 | 17 | 0 | 0 | 0 | 0 | 11 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 145 | 23 | 200 | 96 | 178 | 210 | 111 | 114 | 202 | 96 | 252 | 180 | 248 | 47 | 72 | 194 | 184 | 317 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,667 | 29 | 197 | 43 | 1,811 | 6,774 | 259 | 21,333 | 3,048 | 2,326 | 11,920 | 12,944 | 8,575 | 1,613 | 2,158 | 237 | 1,792 | 1,310 |
| B  Add-on Appointments | 185 | 7 | 25 | 11 | 84 | 567 | 79 | 218 | 1,278 | 1,247 | 261 | 11 | 959 | 25 | 202 | 76 | 509 | 119 |
| C  Completed Ducats and Add-ons | 1,692 | 36 | 197 | 51 | 1,502 | 5,155 | 309 | 15,751 | 3,572 | 2,427 | 10,012 | 6,481 | 5,338 | 1,491 | 2,157 | 263 | 2,113 | 1,302 |
| D  Total Ducats Not Completed | 160 | 0 | 25 | 3 | 393 | 2,186 | 29 | 5,800 | 754 | 1,146 | 2,169 | 6,474 | 4,196 | 147 | 203 | 50 | 188 | 127 |
| 1. Ducats Refused by Patient | 11 | 0 | 3 | 0 | 134 | 148 | 0 | 5,174 | 599 | 423 | 495 | 5,257 | 2,774 | 0 | 0 | 0 | 13 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 34 | 0 | 51 | 5 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 139 | 0 | 34 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 61 | 0 | 0 | 0 | 0 | 5 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 149 | 0 | 22 | 3 | 259 | 1,838 | 29 | 592 | 155 | 672 | 1,669 | 1,217 | 1,398 | 147 | 203 | 50 | 175 | 126 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,379 | 1,303 | 2,415 | 3,160 | 164 | 8,018 | 1,467 | 944 | 4,175 | 2,303 | 2,280 | 1,951 | 3,529 | 3,739 | 3,360 | 2,697 | 2,777 | 91,079 |
| 1. PCP ducats issued | 722 | 844 | 1,629 | 1,545 | 164 | 1,665 | 359 | 835 | 1,940 | 952 | 1,875 | 971 | 1,852 | 1,818 | 1,285 | 1,483 | 1,069 | 42,400 |
| 2. RN ducats issued | 74 | 346 | 557 | 1,016 | 0 | 1,398 | 503 | 82 | 1,172 | 1,145 | 405 | 892 | 999 | 1,112 | 1,778 | 980 | 1,402 | 28,371 |
| 3. LVN ducats issued | 583 | 113 | 229 | 599 | 0 | 4,955 | 605 | 27 | 1,063 | 206 | 0 | 88 | 678 | 809 | 297 | 234 | 306 | 20,308 |
| B  Add-on Appointments | 1,118 | 721 | 584 | 1,120 | 107 | 1,078 | 743 | 631 | 1,567 | 447 | 1,737 | 66 | 194 | 162 | 480 | 630 | 1,340 | 24,755 |
| 1. PCP add-on appointments | 46 | 59 | 59 | 83 | 105 | 172 | 63 | 94 | 289 | 47 | 242 | 9 | 60 | 22 | 68 | 80 | 257 | 3,472 |
| 2. RN add-on appointments | 891 | 622 | 485 | 926 | 2 | 570 | 228 | 524 | 953 | 378 | 1,495 | 57 | 93 | 123 | 373 | 441 | 977 | 18,003 |
| 3. LVN add-on appointments | 181 | 40 | 40 | 111 | 0 | 336 | 452 | 13 | 325 | 22 | 0 | 0 | 41 | 17 | 39 | 109 | 106 | 3,280 |
| C  Completed Ducats and Add-ons | 2,264 | 1,767 | 2,456 | 3,558 | 231 | 7,995 | 1,966 | 1,501 | 5,180 | 2,234 | 3,716 | 1,956 | 3,437 | 3,673 | 3,170 | 3,123 | 3,511 | 105,581 |
| D  Total Ducats Not Completed | 233 | 257 | 543 | 722 | 40 | 1,101 | 244 | 74 | 562 | 516 | 301 | 61 | 286 | 228 | 670 | 204 | 606 | 10,253 |
| 1. Ducats Refused by Patient | 59 | 1 | 391 | 187 | 8 | 80 | 121 | 0 | 228 | 335 | 32 | 0 | 1 | 77 | 281 | 4 | 94 | 2,633 |
| a) PCP ducats refused by patient | 27 | 0 | 292 | 76 | 8 | 18 | 34 | 0 | 115 | 139 | 23 | 0 | 1 | 51 | 116 | 3 | 22 | 1,273 |
| b) RN ducats refused by patient | 4 | 1 | 81 | 70 | 0 | 23 | 39 | 0 | 47 | 170 | 9 | 0 | 0 | 16 | 140 | 1 | 50 | 916 |
| c) LVN ducats refused by patient | 28 | 0 | 18 | 41 | 0 | 39 | 48 | 0 | 66 | 26 | 0 | 0 | 0 | 10 | 25 | 0 | 22 | 444 |
| 2. Ducats Not Completed: Custody | 4 | 28 | 0 | 9 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 64 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 0 | 17 |
| c) Other custody related reason | 0 | 28 | 0 | 9 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 3. Ducats Not Completed: Non-Custody | 170 | 228 | 152 | 526 | 32 | 1,013 | 123 | 74 | 334 | 181 | 269 | 61 | 285 | 151 | 377 | 199 | 512 | 7,556 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,548 | 140 | 4,339 | 16,553 | 26,174 | 2,908 | 2,119 | 1,093 | 20,444 | 14,512 | 16,640 | 1,284 | 1,543 | 6,848 | 25,537 | 16,587 | 3,182 | 239,487 |
| B  Add-on Appointments | 153 | 62 | 281 | 1,372 | 433 | 164 | 422 | 292 | 941 | 457 | 400 | 5 | 177 | 231 | 986 | 118 | 348 | 12,705 |
| C  Completed Ducats and Add-ons | 1,420 | 186 | 3,283 | 10,367 | 16,324 | 1,938 | 1,769 | 1,177 | 12,990 | 7,198 | 11,885 | 1,162 | 1,590 | 3,960 | 13,283 | 14,873 | 2,243 | 165,497 |
| D  Total Ducats Not Completed | 281 | 16 | 1,337 | 7,558 | 10,283 | 1,134 | 772 | 208 | 8,395 | 7,771 | 5,155 | 127 | 130 | 3,119 | 13,240 | 1,832 | 1,287 | 86,695 |
| 1. Ducats Refused by Patient | 85 | 0 | 592 | 6,710 | 7,717 | 713 | 624 | 0 | 5,908 | 6,707 | 2,586 | 3 | 1 | 2,598 | 10,077 | 175 | 1,069 | 60,597 |
| 2. Ducats Not Completed: Custody | 3 | 0 | 0 | 101 | 824 | 0 | 7 | 0 | 135 | 0 | 99 | 0 | 0 | 0 | 1,002 | 717 | 0 | 3,202 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| b) Modified program in effect | 3 | 0 | 0 | 90 | 824 | 0 | 0 | 0 | 0 | 0 | 83 | 0 | 0 | 0 | 1,000 | 567 | 0 | 2,776 |
| c) Other custody related reason | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 135 | 0 | 0 | 0 | 0 | 0 | 2 | 150 | 0 | 388 |
| 3. Ducats Not Completed: Non-Custody | 193 | 16 | 745 | 747 | 1,742 | 421 | 141 | 208 | 2,352 | 1,064 | 2,470 | 124 | 129 | 521 | 2,161 | 940 | 218 | 22,896 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 879 | 520 | 788 | 824 | 952 | 930 | 966 | 501 | 1,059 | 574 | 849 | 655 | 781 | 739 | 1,309 | 667 | 1,004 | 613 |
| B  Add-on Appointments | 52 | 28 | 12 | 34 | 58 | 36 | 37 | 30 | 93 | 47 | 20 | 0 | 138 | 45 | 25 | 22 | 47 | 32 |
| C  Completed Ducats and Add-ons | 906 | 546 | 720 | 812 | 921 | 903 | 974 | 428 | 1,049 | 555 | 759 | 574 | 805 | 724 | 1,287 | 640 | 1,007 | 610 |
| D  Total Ducats Not Completed | 25 | 2 | 80 | 46 | 89 | 63 | 29 | 103 | 103 | 66 | 110 | 81 | 114 | 60 | 47 | 49 | 44 | 35 |
| 1. Ducats Refused by Patient | 1 | 0 | 4 | 0 | 16 | 19 | 1 | 19 | 39 | 26 | 12 | 20 | 61 | 0 | 0 | 0 | 0 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 3 | 0 | 9 | 0 | 1 | 0 | 20 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 3 | 0 | 7 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 24 | 2 | 76 | 43 | 73 | 35 | 28 | 83 | 64 | 20 | 95 | 61 | 53 | 60 | 47 | 49 | 44 | 34 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 747 | 585 | 1,012 | 464 | 1,060 | 1,500 | 895 | 4,683 | 2,426 | 1,003 | 1,873 | 3,208 | 982 | 837 | 2,121 | 649 | 1,274 | 836 |
| B  Add-on Appointments | 85 | 141 | 66 | 170 | 102 | 58 | 251 | 499 | 251 | 231 | 36 | 120 | 197 | 61 | 97 | 101 | 110 | 142 |
| C  Completed Ducats and Add-ons | 750 | 724 | 880 | 572 | 1,064 | 1,368 | 1,076 | 4,420 | 2,485 | 1,103 | 1,836 | 2,996 | 1,008 | 886 | 2,184 | 734 | 1,293 | 913 |
| D  Total Ducats Not Completed | 82 | 2 | 198 | 62 | 98 | 190 | 70 | 762 | 192 | 131 | 73 | 332 | 171 | 12 | 34 | 16 | 91 | 65 |
| 1. Ducats Refused by Patient | 5 | 0 | 49 | 0 | 48 | 71 | 0 | 195 | 126 | 52 | 15 | 182 | 133 | 0 | 0 | 0 | 25 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 77 | 2 | 149 | 62 | 50 | 119 | 70 | 567 | 66 | 79 | 58 | 150 | 38 | 12 | 34 | 16 | 66 | 64 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 849 | 695 | 944 | 888 | 585 | 519 | 565 | 758 | 759 | 575 | 1,371 | 1,068 | 759 | 1,063 | 864 | 816 | 786 | 28,474 |
| B Add-on Appointments | 56 | 38 | 31 | 89 | 28 | 55 | 37 | 61 | 45 | 9 | 79 | 5 | 24 | 22 | 69 | 23 | 36 | 1,463 |
| C Completed Ducats and Add-ons | 808 | 653 | 817 | 834 | 559 | 552 | 551 | 764 | 655 | 491 | 1,315 | 1,030 | 664 | 1,041 | 757 | 781 | 786 | 27,278 |
| D Total Ducats Not Completed | 97 | 80 | 158 | 143 | 54 | 22 | 51 | 55 | 149 | 93 | 135 | 43 | 119 | 44 | 176 | 58 | 36 | 2,659 |
| 1. Ducats Refused by Patient | 11 | 2 | 87 | 56 | 24 | 4 | 29 | 0 | 19 | 73 | 16 | 0 | 4 | 8 | 49 | 3 | 5 | 609 |
| 2. Ducats Not Completed: Custody | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 3 | 0 | 59 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 32 |
| c) Other custody related reason | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 25 |
| 3. Ducats Not Completed: Non-Custody | 86 | 73 | 71 | 87 | 21 | 18 | 22 | 55 | 130 | 20 | 119 | 43 | 112 | 36 | 124 | 52 | 31 | 1,991 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,440 | 742 | 1,409 | 1,011 | 1,921 | 2,875 | 98 | 680 | 2,111 | 681 | 2,176 | 853 | 2,618 | 3,033 | 1,424 | 1,557 | 3,362 | 54,146 |
| B Add-on Appointments | 95 | 38 | 63 | 276 | 181 | 378 | 63 | 107 | 312 | 54 | 146 | 64 | 145 | 15 | 126 | 92 | 578 | 5,451 |
| C Completed Ducats and Add-ons | 1,264 | 762 | 1,147 | 1,174 | 1,844 | 3,048 | 151 | 719 | 2,035 | 587 | 2,100 | 879 | 2,633 | 2,798 | 1,231 | 1,583 | 3,352 | 53,599 |
| D Total Ducats Not Completed | 271 | 18 | 325 | 113 | 258 | 205 | 10 | 68 | 388 | 148 | 222 | 38 | 130 | 250 | 319 | 66 | 588 | 5,998 |
| 1. Ducats Refused by Patient | 45 | 1 | 240 | 62 | 102 | 50 | 5 | 0 | 146 | 98 | 59 | 2 | 2 | 42 | 196 | 3 | 169 | 2,124 |
| 2. Ducats Not Completed: Custody | 1 | 4 | 0 | 0 | 32 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 42 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 35 |
| c) Other custody related reason | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3. Ducats Not Completed: Non-Custody | 225 | 13 | 85 | 51 | 124 | 153 | 5 | 68 | 242 | 50 | 163 | 36 | 128 | 208 | 123 | 60 | 419 | 3,832 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 186 | 24 | 117 | 91 | 139 | 509 | 49 | 322 | 192 | 231 | 70 | 63 | 191 | 237 | 194 | 64 | 273 | 96 |
| First Watch | 8 | 0 | 2 | 4 | 8 | 47 | 1 | 59 | 10 | 31 | 6 | 8 | 30 | 16 | 16 | 2 | 23 | 5 |
| Second Watch | 102 | 19 | 64 | 62 | 89 | 192 | 33 | 115 | 109 | 98 | 25 | 31 | 91 | 123 | 91 | 33 | 108 | 53 |
| Third Watch | 76 | 5 | 51 | 25 | 42 | 270 | 15 | 148 | 73 | 102 | 39 | 24 | 70 | 98 | 87 | 29 | 142 | 38 |
| B  Code III | 2 | 1 | 0 | 1 | 3 | 1 | 2 | 3 | 11 | 7 | 11 | 7 | 2 | 2 | 4 | 0 | 8 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Second Watch | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 6 | 2 | 5 | 3 | 0 | 1 | 2 | 0 | 5 | 5 |
| Third Watch | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 4 | 5 | 3 | 4 | 1 | 1 | 2 | 0 | 2 | 0 |
| C  Code II | 7 | 6 | 10 | 6 | 19 | 11 | 4 | 97 | 25 | 7 | 8 | 19 | 28 | 4 | 23 | 13 | 22 | 11 |
| First Watch | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 18 | 2 | 2 | 1 | 2 | 3 | 0 | 3 | 0 | 4 | 0 |
| Second Watch | 2 | 4 | 4 | 4 | 13 | 1 | 3 | 39 | 15 | 3 | 4 | 13 | 14 | 4 | 8 | 9 | 11 | 9 |
| Third Watch | 4 | 2 | 6 | 1 | 5 | 7 | 1 | 40 | 8 | 2 | 3 | 4 | 11 | 0 | 12 | 4 | 7 | 2 |
| D  Code I (state vehicle) | 5 | 7 | 6 | 3 | 3 | 11 | 7 | 14 | 30 | 11 | 9 | 0 | 11 | 13 | 8 | 11 | 5 | 6 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Second Watch | 1 | 6 | 5 | 1 | 3 | 3 | 5 | 6 | 23 | 6 | 3 | 0 | 7 | 8 | 5 | 5 | 1 | 2 |
| Third Watch | 3 | 1 | 1 | 2 | 0 | 6 | 2 | 8 | 6 | 4 | 5 | 0 | 4 | 5 | 3 | 5 | 3 | 4 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 171 | 61 | 68 | 31 | 154 | 140 | 139 | 172 | 277 | 202 | 206 | 259 | 89 | 105 | 193 | 62 | 107 | 107 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 84 | 25 | 107 | 121 | 335 | 155 | 17 | 20 | 344 | 273 | 212 | 123 | 219 | 337 | 272 | 25 | 47 | 5,764 |
| First Watch | 4 | 1 | 7 | 16 | 25 | 15 | 0 | 0 | 36 | 39 | 17 | 15 | 7 | 37 | 18 | 0 | 3 | 516 |
| Second Watch | 57 | 17 | 43 | 53 | 155 | 56 | 12 | 7 | 164 | 105 | 97 | 52 | 126 | 156 | 97 | 17 | 22 | 2,674 |
| Third Watch | 23 | 7 | 57 | 52 | 155 | 84 | 5 | 13 | 144 | 129 | 98 | 56 | 86 | 144 | 157 | 8 | 22 | 2,574 |
| B  Code III | 3 | 1 | 4 | 26 | 5 | 1 | 0 | 4 | 48 | 3 | 3 | 0 | 17 | 1 | 5 | 1 | 1 | 193 |
| First Watch | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 |
| Second Watch | 2 | 0 | 1 | 11 | 0 | 0 | 0 | 1 | 17 | 0 | 2 | 0 | 6 | 1 | 1 | 0 | 0 | 79 |
| Third Watch | 1 | 1 | 2 | 13 | 3 | 1 | 0 | 3 | 26 | 3 | 1 | 0 | 11 | 0 | 3 | 1 | 1 | 96 |
| C  Code II | 24 | 24 | 28 | 15 | 58 | 16 | 4 | 6 | 44 | 9 | 18 | 3 | 14 | 13 | 21 | 10 | 28 | 655 |
| First Watch | 2 | 1 | 3 | 2 | 8 | 1 | 0 | 0 | 7 | 1 | 2 | 0 | 0 | 5 | 4 | 0 | 2 | 79 |
| Second Watch | 17 | 17 | 14 | 7 | 30 | 6 | 2 | 2 | 17 | 6 | 5 | 1 | 6 | 2 | 6 | 7 | 13 | 318 |
| Third Watch | 5 | 6 | 11 | 6 | 20 | 9 | 2 | 4 | 20 | 2 | 11 | 2 | 8 | 6 | 11 | 3 | 13 | 258 |
| D  Code I (state vehicle) | 5 | 0 | 39 | 15 | 18 | 6 | 0 | 3 | 29 | 8 | 5 | 6 | 5 | 5 | 23 | 14 | 19 | 360 |
| First Watch | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 18 |
| Second Watch | 4 | 0 | 12 | 5 | 11 | 0 | 0 | 2 | 13 | 3 | 2 | 3 | 4 | 2 | 7 | 10 | 8 | 176 |
| Third Watch | 1 | 0 | 25 | 10 | 6 | 6 | 0 | 1 | 13 | 4 | 3 | 1 | 1 | 3 | 16 | 4 | 10 | 166 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 112 | 74 | 42 | 164 | 222 | 131 | 13 | 40 | 337 | 54 | 119 | 84 | 180 | 234 | 158 | 179 | 142 | 4,828 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 0 | 11 | 0 | 13 | 0 | 5 | 0 | 2 | 0 | 0 | 7 | 4 | 41 | 2 | 11 | 42 | 0 | 85 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 11 | 0 | 13 | 0 | 5 | 0 | 2 | 0 | 0 | 7 | 4 | 41 | 2 | 11 | 42 | 0 | 85 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 81 | 125 | 521 | 0 | 0 | 0 | 0 | 2 | 0 |
| First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 22 | 27 | 202 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 29 | 62 | 129 | 0 | 0 | 0 | 0 | 2 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 36 | 190 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 14 | 54 | 2 | 4 | 15 | 20 | 0 | 3 | 2 | 1 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 1 | 0 | 0 | 0 | 9 | 0 | 0 | 5 | 53 | 0 | 4 | 10 | 17 | 0 | 3 | 2 | 1 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 72 | 17 | 49 | 47 | 85 | 62 | 50 | 92 | 133 | 85 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 38 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 23 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 12 | 12 | 7 | 18 | 10 |
| E PY value of budgeted HCAU posts | 85.6 | 19.0 | 57.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 106.6 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 4 | 17 | 0 | 3 | 0 | 62 | 4 | 0 | 7 | 0 | 35 | 5 | 38 | 1 | 3 | 0 | 14 | 416 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 4 | 17 | 0 | 3 | 0 | 62 | 4 | 0 | 7 | 0 | 35 | 5 | 29 | 1 | 3 | 0 | 14 | 407 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 9 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 143 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 612 | 0 | 43 | 179 | 1,721 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 212 | 0 | 8 | 72 | 599 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 | 0 | 19 | 71 | 565 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197 | 0 | 16 | 36 | 557 |
| C  Health Care Access - any other HCA posts | 7 | 1 | 1 | 26 | 5 | 2 | 1 | 1 | 4 | 11 | 27 | 0 | 3 | 6 | 15 | 1 | 16 | 252 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Second Watch | 4 | 1 | 0 | 18 | 0 | 1 | 1 | 1 | 4 | 9 | 23 | 0 | 3 | 5 | 10 | 1 | 16 | 202 |
| Third Watch | 3 | 0 | 1 | 8 | 5 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 5 | 0 | 0 | 45 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 68 | 48 | 73 | 96 | 81 | 97 | 92 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 37 | 59 | 76 | 63 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 12 | 9 | 12 | 18 | 16 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 78.8 | 56.4 | 83.4 | 110.4 | 94.6 | 115.8 | 102.8 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note:  Red indicates institution did not provide valid data.

## Executive Summary

In February 2016, institutions recorded a total of 495,680 ducats issued and add-on appointments. Of those, 380,542 were completed; 75,176 resulted in patient refusals; 2,771 were recorded Not Completed: Custody; and 37,191 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**February 2016 Patient Population** *(CDCR's 35 institutions only):*    **118,240**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 121,072 | 279,943 | 31,798 | 62,867 | 495,680 |
| Ducats Issued | 93,233 | 262,789 | 29,824 | 56,869 | 442,715 |
| Add-on Appointments | 27,839 | 17,154 | 1,974 | 5,998 | 52,965 |
| **Ducats and Add-ons Completed** | 109,746 | 186,021 | 28,796 | 55,979 | 380,542 |
| | 90.6% | 66.4% | 90.6% | 89.0% | 76.8% |
| **Ducats Not Completed** | 11,326 | 93,922 | 3,002 | 6,888 | 115,138 |
| | 9.4% | 33.6% | 9.4% | 11.0% | 23.2% |
| Refused by Patient | 3,116 | 68,634 | 752 | 2,674 | 75,176 |
| | 2.6% | 24.5% | 2.4% | 4.3% | 15.2% |
| Not Completed: Custody | 80 | 2,577 | 67 | 47 | 2,771 |
| | 0.1% | 0.9% | 0.2% | 0.1% | 0.6% |
| Not Completed: Non-Custody | 8,130 | 22,711 | 2,183 | 4,167 | 37,191 |
| | 6.7% | 8.1% | 6.9% | 6.6% | 7.5% |





## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.94% | 97.86% | 94.60% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 98.60% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.92% | 97.18% | 90.96% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 96.66% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 98.42% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 95.34% | 99.94% | 99.99% | 99.56% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 94.75% | 100.00% | 99.95% | 99.41% |
| Seen for Dental Services | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.24% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 99.66% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.50% | 99.82% | 100.00% | 100.00% | 99.98% | 100.00% | 99.78% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.63% | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.36% | 99.94% | 100.00% | 100.00% | 99.95% | 100.00% | 99.73% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.67% | 99.55% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.22% | 99.13% | 99.98% | 100.00% | 100.00% | 99.83% | 99.98% | 99.57% | 100.00% |
| Seen for Medical Services | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 98.32% | 98.80% | 99.94% | 100.00% | 100.00% | 99.74% | 100.00% | 98.86% | 100.00% |
| Seen for Dental Services | 100.00% | 97.78% | 99.59% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.18% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 378 | 303 | 918 | 225 | 857 | 878 | 558 | 1,106 | 1,300 | 617 | 648 | 1,243 | 2,497 | 349 | 1,055 | 512 | 862 | 450 |
| C/O Overtime Dollars | $13,878 | $11,106 | $33,667 | $8,250 | $31,428 | $32,213 | $20,480 | $40,591 | $47,694 | $22,628 | $23,782 | $45,610 | $91,624 | $12,809 | $38,696 | $18,768 | $31,626 | $16,503 |
| Sergeant Overtime Hours | 1 | 15 | 18 | 8 | 81 | 4 | 12 | 5 | 0 | 18 | 33 | 8 | 96 | 3 | 12 | 0 | 14 | 11 |
| Sergeant Overtime Dollars | $39 | $626 | $720 | $317 | $3,324 | $150 | $486 | $224 | $6 | $759 | $1,342 | $326 | $3,930 | $122 | $488 | $14 | $586 | $432 |
| PIE Hours | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 15 | 22 | 0 | 151 | 5 | 45 | 93 | 0 | 6 | 2 |
| PIE Dollars | $0 | $0 | $0 | $23 | $0 | $172 | $0 | $0 | $561 | $824 | $0 | $5,548 | $188 | $1,638 | $3,429 | $0 | $235 | $87 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 952 | 887 | 746 | 1,604 | 2,242 | 1,629 | 358 | 489 | 3,604 | 887 | 1,670 | 451 | 1,414 | 607 | 1,897 | 1,323 | 1,686 | 37,201 |
| C/O Overtime Dollars | $34,935 | $32,530 | $27,382 | $58,861 | $82,270 | $59,755 | $13,117 | $17,947 | $132,214 | $32,547 | $61,288 | $16,544 | $51,892 | $22,273 | $69,605 | $48,552 | $61,846 | $1,364,913 |
| Sergeant Overtime Hours | 18 | 18 | 85 | 43 | 8 | 9 | 118 | 1 | 69 | 27 | 25 | 9 | 9 | 81 | 27 | 28 | 32 | 944 |
| Sergeant Overtime Dollars | $720 | $741 | $3,514 | $1,779 | $337 | $366 | $4,834 | $26 | $2,837 | $1,127 | $1,012 | $378 | $382 | $3,314 | $1,111 | $1,140 | $1,329 | $38,834 |
| PIE Hours | 0 | 0 | 7 | 20 | 64 | 92 | 9 | 58 | 10 | 14 | 6 | 96 | 57 | 0 | 21 | 0 | 146 | 947 |
| PIE Dollars | $0 | $0 | $271 | $730 | $2,337 | $3,393 | $330 | $2,114 | $374 | $521 | $218 | $3,507 | $2,093 | $0 | $782 | $0 | $5,374 | $34,749 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 39,092 (comprised of 38,145 hours of overtime and 947 PIE hours). The total statewide associate PY value is 238.



### Medical Transportation Hours - Year-to-Date Averages FY 15/16
#### July 2015 through February 2016

Statewide Monthly Health Care Access Quality Report                                        February 2016

### Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 62 | 954 | 715 | 291 | 203 | 925 | 244 | 2,306 | 2,569 | 1,136 | 1,149 | 153 | 1,013 | 1,532 | 800 | 339 | 847 | 247 |
| C/O Overtime Dollars | $2,261 | $35,001 | $26,230 | $10,666 | $7,465 | $33,931 | $8,966 | $84,600 | $94,273 | $41,663 | $42,156 | $5,606 | $37,151 | $56,194 | $29,338 | $12,453 | $31,061 | $9,061 |
| Sergeant Overtime Hours | 4 | 0 | 39 | 2 | 0 | 23 | 2 | 1 | 29 | 12 | 15 | 0 | 76 | 1 | 1 | 0 | 27 | 69 |
| Sergeant Overtime Dollars | $170 | $0 | $1,598 | $67 | $10 | $927 | $72 | $41 | $1,206 | $496 | $603 | $0 | $3,107 | $41 | $41 | $0 | $1,101 | $2,843 |
| PE Hours | 1 | 8 | 11 | 17 | 11 | 18 | 0 | 0 | 9 | 1 | 36 | 6 | 0 | 21 | 99 | 8 | 110 | 2 |
| PE Dollars | $37 | $307 | $408 | $624 | $420 | $669 | $0 | $0 | $314 | $48 | $1,332 | $202 | $0 | $754 | $3,625 | $294 | $4,024 | $73 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 2,467 | 549 | 502 | 2,890 | 855 | 133 | 274 | 49 | 7,785 | 2,553 | 672 | 205 | 544 | 151 | 2,075 | 770 | 207 | 38,164 |
| C/O Overtime Dollars | $90,512 | $20,135 | $18,423 | $106,034 | $31,366 | $4,882 | $10,048 | $1,805 | $285,648 | $93,655 | $24,658 | $7,534 | $19,941 | $5,544 | $76,137 | $28,246 | $7,593 | $1,400,236 |
| Sergeant Overtime Hours | 54 | 0 | 45 | 67 | 1 | 24 | 100 | 1 | 238 | 457 | 3 | 0 | 0 | 218 | 19 | 0 | 0 | 1,527 |
| Sergeant Overtime Dollars | $2,236 | $0 | $1,869 | $2,744 | $41 | $987 | $4,121 | $41 | $9,782 | $18,785 | $131 | $0 | $1 | $8,950 | $781 | $8 | $0 | $62,800 |
| PE Hours | 68 | 0 | 3 | 18 | 87 | 3 | 40 | 17 | 368 | 13 | 124 | 24 | 78 | 1 | 30 | 1 | 44 | 1,277 |
| PE Dollars | $2,495 | $0 | $110 | $650 | $3,206 | $110 | $1,468 | $624 | $13,511 | $461 | $4,554 | $881 | $2,845 | $37 | $1,118 | $33 | $1,624 | $46,855 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 40,968 (comprised of 39,691 hours of overtime 1,277 PIE hours). The total statewide associate PY value is 247.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though February 2016

***Notes:*** *CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).*
*PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 99.22% | 97.86% | 99.13% | 94.60% | 99.50% | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 98.60% | 100.00% | 100.00% | 99.63% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% | 98.32% | 97.18% | 98.80% | 90.96% | 99.36% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.78% | 96.66% | 99.59% | 100.00% | 99.67% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.42% | 99.18% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,292 | 1,884 | 3,775 | 3,891 | 3,421 | 2,829 | 3,544 | 2,198 | 3,501 | 1,827 | 4,065 | 2,533 | 4,131 | 2,991 | 5,029 | 2,409 | 2,359 | 2,928 |
| Total Ducats Issued and Add-on Appointments | 6,478 | 3,141 | 5,256 | 4,469 | 7,785 | 14,433 | 7,919 | 30,738 | 14,428 | 8,304 | 19,816 | 21,290 | 18,039 | 6,133 | 9,828 | 4,152 | 8,231 | 6,493 |
| Ducats Issued | 4,941 | 2,209 | 4,626 | 3,279 | 6,814 | 12,899 | 6,769 | 28,669 | 10,942 | 5,437 | 19,228 | 20,767 | 15,826 | 5,627 | 8,917 | 3,276 | 7,163 | 5,623 |
| Add-on Appointments | 1,537 | 932 | 630 | 1,190 | 971 | 1,534 | 1,150 | 2,069 | 3,486 | 2,867 | 588 | 523 | 2,213 | 506 | 911 | 876 | 1,068 | 870 |
| Total Completed Ducats and Add-ons | 5,842 | 3,078 | 4,810 | 4,294 | 6,801 | 12,052 | 7,533 | 23,051 | 12,962 | 6,618 | 17,887 | 12,245 | 11,287 | 5,881 | 9,574 | 3,767 | 7,582 | 5,888 |
| Total Ducats Not Completed | 636 | 63 | 446 | 175 | 984 | 2,381 | 386 | 7,687 | 1,466 | 1,686 | 1,929 | 9,045 | 6,752 | 252 | 254 | 385 | 649 | 605 |
| Ducats Refused by Patient | 13 | 0 | 87 | 0 | 304 | 347 | 0 | 5,904 | 650 | 777 | 436 | 6,139 | 4,502 | 0 | 0 | 0 | 128 | 0 |
| *Percentage of ducats refused by patient* | 0.20% | 0.00% | 1.66% | 0.00% | 3.90% | 2.40% | 0.00% | 19.21% | 4.51% | 9.36% | 2.20% | 28.84% | 24.96% | 0.00% | 0.00% | 0.00% | 1.56% | 0.00% |
| Ducats Not Completed: Custody | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 108 | 161 | 169 | 818 | 68 | 1 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.05% | 0.75% | 1.94% | 0.85% | 3.84% | 0.38% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 622 | 63 | 359 | 175 | 680 | 2,034 | 386 | 1,769 | 708 | 748 | 1,324 | 2,088 | 2,182 | 251 | 254 | 385 | 521 | 605 |
| *Non-Custody percentage of ducats not completed* | 9.60% | 2.01% | 6.83% | 3.92% | 8.73% | 14.09% | 4.87% | 5.76% | 4.91% | 9.01% | 6.68% | 9.81% | 12.10% | 4.09% | 2.58% | 9.27% | 6.33% | 9.32% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.82% | 100.00% | 100.00% | 100.00% | 95.34% | 100.00% | 99.98% | 99.94% | 99.83% | 100.00% | 99.78% | 99.98% | 99.99% | 99.57% | 100.00% | 99.56% | 100.00% | 99.34% |
| Medical Services | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 99.95% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% | 99.93% |
| Mental Health Services | 99.94% | 100.00% | 100.00% | 100.00% | 94.75% | 100.00% | 99.95% | 100.00% | 99.74% | 100.00% | 99.73% | 100.00% | 99.95% | 98.86% | 100.00% | 99.41% | 100.00% | 98.78% |
| Dental Services | 99.55% | 100.00% | 100.00% | 100.00% | 99.24% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 100.00% | 100.00% | 99.66% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,623 | 3,377 | 3,927 | 3,520 | 2,818 | 4,132 | 2,266 | 3,160 | 3,163 | 2,313 | 5,285 | 4,337 | 3,844 | 3,854 | 3,642 | 3,356 | 5,016 | 118,240 |
| Total Ducats Issued and Add-on Appointments | 7,529 | 3,721 | 10,953 | 26,867 | 33,177 | 17,301 | 5,839 | 4,990 | 32,672 | 21,794 | 27,443 | 5,623 | 9,040 | 16,081 | 36,798 | 25,351 | 13,568 | 495,680 |
| Ducats Issued | 5,732 | 2,772 | 9,686 | 21,820 | 31,980 | 15,528 | 4,549 | 3,839 | 29,095 | 20,483 | 24,675 | 5,489 | 8,374 | 15,330 | 34,804 | 24,607 | 10,940 | 442,715 |
| Add-on Appointments | 1,797 | 949 | 1,267 | 5,047 | 1,197 | 1,773 | 1,290 | 1,151 | 3,577 | 1,311 | 2,768 | 134 | 666 | 751 | 1,994 | 744 | 2,628 | 52,965 |
| Total Completed Ducats and Add-ons | 6,458 | 3,405 | 8,322 | 17,585 | 21,821 | 14,090 | 4,511 | 4,649 | 22,475 | 11,472 | 21,661 | 5,278 | 8,381 | 11,869 | 22,281 | 24,166 | 10,966 | 380,542 |
| Total Ducats Not Completed | 1,071 | 316 | 2,631 | 9,282 | 11,356 | 3,211 | 1,328 | 341 | 10,197 | 10,322 | 5,782 | 345 | 659 | 4,212 | 14,517 | 1,185 | 2,602 | 115,138 |
| Ducats Refused by Patient | 324 | 1 | 1,738 | 7,476 | 8,541 | 982 | 983 | 0 | 6,367 | 8,555 | 3,086 | 15 | 4 | 3,208 | 12,904 | 147 | 1,556 | 75,176 |
| *Percentage of ducats refused by patient* | 4.30% | 0.08% | 15.87% | 27.83% | 25.74% | 5.68% | 16.84% | 0.00% | 19.49% | 39.25% | 11.25% | 0.27% | 0.04% | 19.95% | 35.07% | 0.58% | 11.47% | 15.17% |
| Ducats Not Completed: Custody | 13 | 0 | 0 | 0 | 1,148 | 0 | 1 | 3 | 45 | 0 | 53 | 1 | 1 | 55 | 0 | 111 | 0 | 2,771 |
| *Custody percentage of ducats not completed* | 0.17% | 0.00% | 0.00% | 0.00% | 3.46% | 0.00% | 0.02% | 0.06% | 0.14% | 0.00% | 0.19% | 0.02% | 0.01% | 0.34% | 0.00% | 0.44% | 0.00% | 0.56% |
| Ducats Not Completed: Non-Custody | 734 | 313 | 893 | 1,806 | 1,667 | 2,229 | 344 | 338 | 3,785 | 1,767 | 2,643 | 329 | 654 | 949 | 1,613 | 927 | 1,046 | 37,191 |
| *Non-Custody percentage of ducats not completed* | 9.75% | 8.41% | 8.15% | 6.72% | 5.02% | 12.88% | 5.89% | 6.77% | 11.58% | 8.11% | 9.63% | 5.85% | 7.23% | 5.90% | 4.38% | 3.66% | 7.71% | 7.50% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,570 | 1,163 | 2,580 | 1,870 | 3,127 | 2,491 | 4,701 | 1,209 | 4,211 | 1,556 | 3,675 | 2,331 | 2,209 | 2,374 | 3,844 | 1,693 | 3,680 | 2,832 |
| 1. PCP ducats issued | 957 | 715 | 1,204 | 985 | 1,325 | 943 | 949 | 69 | 2,266 | 1,159 | 2,031 | 1,744 | 1,563 | 1,076 | 1,272 | 794 | 1,422 | 1,269 |
| 2. RN ducats issued | 313 | 388 | 509 | 222 | 1,001 | 1,480 | 759 | 629 | 1,466 | 255 | 1,037 | 482 | 606 | 758 | 1,179 | 554 | 2,258 | 1,379 |
| 3. LVN ducats issued | 300 | 60 | 867 | 663 | 801 | 68 | 2,993 | 511 | 479 | 142 | 607 | 105 | 40 | 540 | 1,393 | 345 | 0 | 184 |
| B Add-on Appointments | 1,126 | 752 | 510 | 941 | 732 | 638 | 747 | 469 | 1,788 | 1,210 | 320 | 422 | 1,067 | 304 | 627 | 636 | 230 | 557 |
| 1. PCP add-on appointments | 114 | 103 | 113 | 113 | 101 | 75 | 77 | 3 | 277 | 480 | 14 | 74 | 130 | 61 | 67 | 76 | 31 | 119 |
| 2. RN add-on appointments | 861 | 625 | 293 | 595 | 602 | 542 | 348 | 290 | 1,323 | 688 | 247 | 347 | 857 | 228 | 380 | 525 | 199 | 433 |
| 3. LVN add-on appointments | 151 | 24 | 104 | 233 | 29 | 21 | 322 | 176 | 188 | 42 | 59 | 1 | 80 | 15 | 180 | 35 | 0 | 5 |
| C Completed Ducats and Add-ons | 2,510 | 1,880 | 2,815 | 2,729 | 3,519 | 2,757 | 5,195 | 1,560 | 5,658 | 2,476 | 3,788 | 2,438 | 2,842 | 2,634 | 4,419 | 2,125 | 3,674 | 2,961 |
| D Total Ducats Not Completed | 186 | 35 | 275 | 82 | 340 | 372 | 253 | 118 | 341 | 290 | 207 | 315 | 434 | 44 | 52 | 204 | 236 | 428 |
| 1. Ducats Refused by Patient | 3 | 0 | 31 | 0 | 87 | 64 | 0 | 43 | 50 | 123 | 39 | 178 | 274 | 0 | 0 | 0 | 22 | 0 |
| a) PCP ducats refused by patient | 1 | 0 | 18 | 0 | 36 | 16 | 0 | 1 | 26 | 45 | 27 | 105 | 129 | 0 | 0 | 0 | 5 | 0 |
| b) RN ducats refused by patient | 2 | 0 | 3 | 0 | 26 | 46 | 0 | 20 | 20 | 62 | 5 | 50 | 135 | 0 | 0 | 0 | 16 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 10 | 0 | 25 | 2 | 0 | 22 | 4 | 16 | 7 | 23 | 10 | 0 | 0 | 0 | 1 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 37 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 183 | 35 | 244 | 82 | 253 | 308 | 253 | 75 | 278 | 130 | 168 | 137 | 149 | 44 | 52 | 204 | 214 | 428 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,664 | 15 | 214 | 60 | 1,630 | 7,640 | 245 | 22,375 | 3,132 | 2,069 | 12,518 | 14,736 | 11,420 | 1,694 | 1,734 | 277 | 1,604 | 1,277 |
| B Add-on Appointments | 239 | 12 | 28 | 12 | 102 | 766 | 88 | 674 | 1,317 | 1,309 | 211 | 4 | 964 | 32 | 145 | 68 | 657 | 96 |
| C Completed Ducats and Add-ons | 1,682 | 27 | 218 | 67 | 1,369 | 6,653 | 318 | 16,507 | 3,695 | 2,261 | 11,188 | 6,458 | 6,481 | 1,602 | 1,801 | 283 | 1,963 | 1,263 |
| D Total Ducats Not Completed | 221 | 0 | 24 | 5 | 363 | 1,753 | 15 | 6,542 | 754 | 1,117 | 1,541 | 8,282 | 5,903 | 124 | 78 | 62 | 298 | 110 |
| 1. Ducats Refused by Patient | 6 | 0 | 12 | 0 | 133 | 164 | 0 | 5,602 | 455 | 542 | 365 | 5,696 | 3,955 | 0 | 0 | 0 | 86 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 67 | 80 | 148 | 818 | 54 | 1 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 67 | 58 | 0 | 815 | 0 | 1 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 3 | 148 | 3 | 54 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 215 | 0 | 12 | 5 | 230 | 1,589 | 15 | 926 | 232 | 495 | 1,028 | 1,768 | 1,894 | 123 | 78 | 62 | 212 | 110 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,667 | 1,191 | 2,378 | 2,891 | 46 | 7,921 | 1,460 | 1,011 | 4,362 | 2,350 | 2,303 | 2,095 | 3,282 | 3,683 | 3,699 | 3,113 | 2,665 | 93,233 |
| 1. PCP ducats issued | 673 | 750 | 1,669 | 1,301 | 28 | 1,707 | 344 | 909 | 2,158 | 940 | 1,986 | 836 | 1,634 | 1,669 | 1,327 | 1,876 | 1,068 | 42,618 |
| 2. RN ducats issued | 97 | 290 | 521 | 1,047 | 18 | 1,483 | 496 | 81 | 1,233 | 1,294 | 317 | 1,076 | 1,042 | 1,250 | 1,848 | 910 | 1,423 | 29,701 |
| 3. LVN ducats issued | 897 | 151 | 188 | 543 | 0 | 4,731 | 620 | 21 | 971 | 116 | 0 | 183 | 606 | 764 | 524 | 327 | 174 | 20,914 |
| B  Add-on Appointments | 1,475 | 793 | 811 | 1,285 | 13 | 1,184 | 717 | 717 | 1,809 | 537 | 1,919 | 54 | 285 | 160 | 645 | 508 | 1,851 | 27,839 |
| 1. PCP add-on appointments | 50 | 97 | 90 | 71 | 0 | 172 | 57 | 88 | 314 | 68 | 281 | 2 | 83 | 30 | 78 | 54 | 222 | 3,785 |
| 2. RN add-on appointments | 1,177 | 627 | 710 | 1,138 | 13 | 626 | 155 | 586 | 1,156 | 456 | 1,638 | 52 | 128 | 116 | 508 | 320 | 1,378 | 20,167 |
| 3. LVN add-on appointments | 248 | 69 | 11 | 76 | 0 | 386 | 505 | 43 | 339 | 13 | 0 | 0 | 74 | 14 | 59 | 134 | 251 | 3,887 |
| C  Completed Ducats and Add-ons | 2,778 | 1,781 | 2,540 | 3,552 | 57 | 7,858 | 1,909 | 1,676 | 5,552 | 2,157 | 3,914 | 2,096 | 3,357 | 3,617 | 3,583 | 3,437 | 3,902 | 109,746 |
| D  Total Ducats Not Completed | 364 | 203 | 649 | 624 | 2 | 1,247 | 268 | 52 | 619 | 730 | 308 | 53 | 210 | 226 | 761 | 184 | 614 | 11,326 |
| 1. Ducats Refused by Patient | 105 | 0 | 527 | 182 | 0 | 33 | 146 | 0 | 238 | 395 | 72 | 0 | 1 | 107 | 299 | 0 | 97 | 3,116 |
| a) PCP ducats refused by patient | 37 | 0 | 381 | 81 | 0 | 6 | 46 | 0 | 89 | 154 | 58 | 0 | 0 | 53 | 108 | 0 | 18 | 1,440 |
| b) RN ducats refused by patient | 32 | 0 | 121 | 70 | 0 | 6 | 46 | 0 | 113 | 237 | 14 | 0 | 1 | 38 | 157 | 0 | 63 | 1,283 |
| c) LVN ducats refused by patient | 36 | 0 | 25 | 31 | 0 | 21 | 54 | 0 | 36 | 4 | 0 | 0 | 0 | 16 | 34 | 0 | 16 | 393 |
| 2. Ducats Not Completed: Custody | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 80 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 57 |
| c) Other custody related reason | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 3. Ducats Not Completed: Non-Custody | 251 | 203 | 122 | 442 | 2 | 1,214 | 122 | 52 | 381 | 335 | 227 | 52 | 209 | 119 | 462 | 183 | 517 | 8,130 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,679 | 105 | 4,653 | 16,606 | 29,130 | 3,708 | 2,442 | 1,166 | 22,008 | 16,805 | 18,612 | 1,322 | 1,798 | 7,412 | 28,552 | 18,751 | 3,736 | 262,789 |
| B  Add-on Appointments | 174 | 51 | 321 | 3,323 | 898 | 232 | 480 | 286 | 1,183 | 684 | 623 | 8 | 155 | 466 | 1,112 | 103 | 331 | 17,154 |
| C  Completed Ducats and Add-ons | 1,523 | 141 | 3,615 | 11,758 | 19,051 | 2,319 | 1,955 | 1,230 | 14,207 | 8,202 | 14,091 | 1,167 | 1,754 | 4,114 | 16,507 | 17,960 | 2,591 | 186,021 |
| D  Total Ducats Not Completed | 330 | 15 | 1,359 | 8,171 | 10,977 | 1,621 | 967 | 222 | 8,984 | 9,287 | 5,144 | 163 | 199 | 3,764 | 13,157 | 894 | 1,476 | 93,922 |
| 1. Ducats Refused by Patient | 183 | 1 | 777 | 7,089 | 8,372 | 896 | 795 | 0 | 5,923 | 7,957 | 2,895 | 11 | 0 | 3,050 | 12,270 | 144 | 1,255 | 68,634 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 0 | 1,138 | 0 | 0 | 0 | 45 | 0 | 44 | 0 | 1 | 55 | 0 | 110 | 0 | 2,577 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 1,138 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 2,127 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 1 | 55 | 0 | 110 | 0 | 431 |
| 3. Ducats Not Completed: Non-Custody | 146 | 14 | 582 | 1,082 | 1,467 | 725 | 171 | 222 | 3,016 | 1,330 | 2,205 | 152 | 198 | 659 | 887 | 640 | 221 | 22,711 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 923 | 499 | 924 | 855 | 958 | 848 | 994 | 605 | 1,179 | 638 | 962 | 691 | 923 | 688 | 1,395 | 667 | 748 | 689 |
| B  Add-on Appointments | 69 | 46 | 46 | 54 | 74 | 80 | 57 | 50 | 108 | 58 | 25 | 35 | 69 | 103 | 45 | 48 | 31 | 34 |
| C  Completed Ducats and Add-ons | 903 | 528 | 913 | 893 | 910 | 878 | 981 | 577 | 1,140 | 610 | 909 | 659 | 846 | 729 | 1,379 | 647 | 743 | 704 |
| D  Total Ducats Not Completed | 89 | 17 | 57 | 16 | 122 | 50 | 70 | 78 | 147 | 86 | 78 | 67 | 146 | 62 | 61 | 68 | 36 | 19 |
| 1. Ducats Refused by Patient | 1 | 0 | 12 | 0 | 25 | 26 | 0 | 24 | 26 | 38 | 12 | 29 | 83 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 22 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 87 | 17 | 45 | 16 | 97 | 24 | 70 | 54 | 93 | 26 | 62 | 38 | 60 | 62 | 61 | 68 | 36 | 19 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 784 | 532 | 908 | 494 | 1,099 | 1,920 | 829 | 4,480 | 2,420 | 1,174 | 2,073 | 3,009 | 1,274 | 871 | 1,944 | 639 | 1,131 | 825 |
| B  Add-on Appointments | 103 | 122 | 46 | 183 | 63 | 50 | 258 | 876 | 273 | 290 | 32 | 62 | 113 | 67 | 94 | 124 | 150 | 183 |
| C  Completed Ducats and Add-ons | 747 | 643 | 864 | 605 | 1,003 | 1,764 | 1,039 | 4,407 | 2,469 | 1,271 | 2,002 | 2,690 | 1,118 | 916 | 1,975 | 712 | 1,202 | 960 |
| D  Total Ducats Not Completed | 140 | 11 | 90 | 72 | 159 | 206 | 48 | 949 | 224 | 193 | 103 | 381 | 269 | 22 | 63 | 51 | 79 | 48 |
| 1. Ducats Refused by Patient | 3 | 0 | 32 | 0 | 59 | 93 | 0 | 235 | 119 | 74 | 20 | 236 | 190 | 0 | 0 | 0 | 20 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 137 | 11 | 58 | 72 | 100 | 113 | 48 | 714 | 105 | 97 | 66 | 145 | 79 | 22 | 63 | 51 | 59 | 48 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 848 | 851 | 951 | 912 | 649 | 553 | 554 | 870 | 688 | 594 | 1,484 | 1,033 | 851 | 1,104 | 1,027 | 924 | 745 | 29,824 |
| B  Add-on Appointments | 56 | 47 | 41 | 125 | 44 | 42 | 24 | 64 | 92 | 9 | 81 | 7 | 40 | 67 | 103 | 42 | 58 | 1,974 |
| C  Completed Ducats and Add-ons | 833 | 815 | 773 | 873 | 616 | 535 | 503 | 909 | 641 | 497 | 1,439 | 963 | 785 | 1,127 | 891 | 893 | 754 | 28,796 |
| D  Total Ducats Not Completed | 71 | 83 | 219 | 164 | 77 | 60 | 75 | 25 | 139 | 106 | 126 | 77 | 106 | 44 | 239 | 73 | 49 | 3,002 |
| 1. Ducats Refused by Patient | 6 | 1 | 121 | 58 | 37 | 6 | 32 | 0 | 26 | 81 | 27 | 1 | 3 | 10 | 62 | 0 | 5 | 752 |
| 2. Ducats Not Completed: Custody | 4 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| c) Other custody related reason | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 3. Ducats Not Completed: Non-Custody | 61 | 82 | 98 | 106 | 35 | 54 | 43 | 25 | 113 | 25 | 99 | 76 | 103 | 34 | 177 | 73 | 44 | 2,183 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,538 | 625 | 1,704 | 1,411 | 2,155 | 3,346 | 93 | 792 | 2,037 | 734 | 2,276 | 1,039 | 2,443 | 3,131 | 1,526 | 1,819 | 3,794 | 56,869 |
| B  Add-on Appointments | 92 | 58 | 94 | 314 | 242 | 315 | 69 | 84 | 493 | 81 | 145 | 65 | 186 | 58 | 134 | 91 | 388 | 5,998 |
| C  Completed Ducats and Add-ons | 1,324 | 668 | 1,394 | 1,402 | 2,097 | 3,378 | 144 | 834 | 2,075 | 616 | 2,217 | 1,052 | 2,485 | 3,011 | 1,300 | 1,876 | 3,719 | 55,979 |
| D  Total Ducats Not Completed | 306 | 15 | 404 | 323 | 300 | 283 | 18 | 42 | 455 | 199 | 204 | 52 | 144 | 178 | 360 | 34 | 463 | 6,888 |
| 1. Ducats Refused by Patient | 30 | 1 | 313 | 147 | 132 | 47 | 10 | 0 | 180 | 122 | 92 | 3 | 0 | 41 | 273 | 3 | 199 | 2,674 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 3. Ducats Not Completed: Non-Custody | 276 | 14 | 91 | 176 | 163 | 236 | 8 | 39 | 275 | 77 | 112 | 49 | 144 | 137 | 87 | 31 | 264 | 4,167 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 135 | 15 | 114 | 69 | 117 | 242 | 17 | 312 | 192 | 212 | 75 | 24 | 246 | 291 | 189 | 56 | 205 | 122 |
| First Watch | 11 | 0 | 9 | 4 | 4 | 27 | 1 | 49 | 9 | 21 | 7 | 2 | 33 | 19 | 1 | 5 | 17 | 4 |
| Second Watch | 88 | 9 | 59 | 34 | 78 | 89 | 11 | 117 | 92 | 91 | 28 | 16 | 116 | 150 | 109 | 24 | 85 | 57 |
| Third Watch | 36 | 6 | 46 | 31 | 35 | 126 | 5 | 146 | 91 | 100 | 40 | 6 | 97 | 122 | 79 | 27 | 103 | 61 |
| B Code III | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 9 | 11 | 14 | 4 | 9 | 7 | 5 | 8 | 1 | 4 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 5 | 6 | 6 | 1 | 6 | 3 | 5 | 3 | 1 | 2 | 2 |
| Third Watch | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 4 | 7 | 2 | 3 | 4 | 0 | 5 | 0 | 2 | 3 |
| C Code II | 14 | 4 | 8 | 3 | 17 | 25 | 6 | 103 | 38 | 11 | 20 | 15 | 44 | 11 | 10 | 22 | 18 | 9 |
| First Watch | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 16 | 1 | 2 | 1 | 2 | 6 | 0 | 0 | 2 | 4 | 1 |
| Second Watch | 8 | 4 | 3 | 1 | 10 | 7 | 3 | 43 | 26 | 4 | 10 | 9 | 19 | 5 | 6 | 10 | 7 | 4 |
| Third Watch | 4 | 0 | 5 | 2 | 5 | 15 | 3 | 44 | 11 | 5 | 9 | 4 | 19 | 6 | 4 | 10 | 7 | 4 |
| D Code I (state vehicle) | 10 | 0 | 8 | 1 | 0 | 10 | 8 | 18 | 29 | 9 | 9 | 0 | 27 | 15 | 6 | 12 | 14 | 1 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 4 | 0 | 7 | 1 | 0 | 3 | 6 | 8 | 19 | 4 | 4 | 0 | 10 | 10 | 4 | 6 | 6 | 1 |
| Third Watch | 5 | 0 | 1 | 0 | 0 | 7 | 2 | 10 | 10 | 5 | 5 | 0 | 16 | 5 | 2 | 6 | 8 | 0 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 134 | 51 | 74 | 28 | 123 | 175 | 128 | 235 | 338 | 203 | 192 | 265 | 73 | 124 | 178 | 54 | 120 | 101 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 99 | 109 | 69 | 86 | 341 | 206 | 15 | 19 | 250 | 227 | 177 | 125 | 255 | 277 | 243 | 32 | 59 | 5,222 |
| First Watch | 10 | 10 | 8 | 7 | 22 | 12 | 0 | 0 | 20 | 32 | 13 | 14 | 12 | 29 | 17 | 2 | 9 | 440 |
| Second Watch | 68 | 63 | 26 | 36 | 145 | 94 | 11 | 8 | 98 | 78 | 72 | 49 | 136 | 109 | 92 | 23 | 21 | 2,382 |
| Third Watch | 21 | 36 | 35 | 43 | 174 | 100 | 4 | 11 | 132 | 117 | 92 | 62 | 107 | 139 | 134 | 7 | 29 | 2,400 |
| B  Code III | 2 | 1 | 3 | 21 | 2 | 8 | 0 | 2 | 36 | 3 | 7 | 0 | 13 | 1 | 8 | 3 | 6 | 201 |
| First Watch | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 7 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 23 |
| Second Watch | 1 | 0 | 1 | 11 | 1 | 3 | 0 | 1 | 11 | 1 | 3 | 0 | 5 | 0 | 2 | 2 | 1 | 89 |
| Third Watch | 1 | 0 | 1 | 8 | 1 | 4 | 0 | 1 | 18 | 1 | 2 | 0 | 6 | 0 | 6 | 1 | 4 | 89 |
| C  Code II | 30 | 30 | 22 | 6 | 47 | 19 | 0 | 6 | 28 | 11 | 20 | 17 | 13 | 17 | 21 | 11 | 20 | 696 |
| First Watch | 5 | 2 | 3 | 2 | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 4 | 82 |
| Second Watch | 20 | 17 | 9 | 2 | 19 | 9 | 0 | 2 | 9 | 1 | 8 | 7 | 9 | 8 | 6 | 6 | 5 | 316 |
| Third Watch | 5 | 11 | 10 | 2 | 20 | 10 | 0 | 4 | 17 | 8 | 10 | 9 | 3 | 5 | 12 | 4 | 11 | 298 |
| D  Code I (state vehicle) | 5 | 0 | 24 | 15 | 13 | 9 | 0 | 4 | 26 | 18 | 6 | 2 | 8 | 2 | 15 | 16 | 15 | 355 |
| First Watch | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 18 |
| Second Watch | 4 | 0 | 8 | 5 | 5 | 7 | 0 | 3 | 11 | 4 | 3 | 0 | 4 | 1 | 9 | 13 | 3 | 173 |
| Third Watch | 1 | 0 | 13 | 10 | 6 | 2 | 0 | 1 | 14 | 10 | 2 | 2 | 2 | 1 | 5 | 2 | 11 | 164 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 118 | 90 | 43 | 134 | 247 | 166 | 16 | 52 | 322 | 73 | 108 | 79 | 201 | 259 | 138 | 169 | 145 | 4,956 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 10 | 20 | 0 | 22 | 6 | 1 | 0 | 0 | 5 | 0 | 8 | 14 | 80 | 0 | 30 | 48 | 0 | 86 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Totals | | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 10 | 20 | 0 | 22 | 6 | 1 | 0 | 0 | 3 | 0 | 8 | 0 | 80 | 0 | 30 | 48 | 0 | 86 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 50 | 146 | 497 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 14 | 33 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 18 | 75 | 258 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 18 | 38 | 225 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | 0 | 0 | 0 | 0 | 19 | 2 | 0 | 16 | 56 | 2 | 24 | 772 | 26 | 3 | 0 | 2 | 3 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 723 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 7 | 55 | 1 | 17 | 31 | 22 | 3 | 0 | 2 | 3 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 9 | 1 | 1 | 7 | 18 | 4 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 72 | 17 | 49 | 47 | 85 | 62 | 50 | 92 | 133 | 85 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 38 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 23 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 12 | 12 | 7 | 18 | 10 |
| E PY value of budgeted HCAU posts | 85.6 | 19.0 | 57.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 106.6 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 7 | 14 | 0 | 2 | 4 | 42 | 12 | 1 | 0 | 0 | 50 | 26 | 22 | 0 | 4 | 0 | 18 | 532 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 7 | 14 | 0 | 2 | 4 | 42 | 12 | 1 | 0 | 0 | 50 | 26 | 22 | 0 | 4 | 0 | 18 | 516 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 135 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 390 | 0 | 56 | 188 | 1,472 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 0 | 14 | 65 | 326 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 125 | 0 | 15 | 57 | 591 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 0 | 27 | 66 | 555 |
| C  Health Care Access - any other HCA posts | 5 | 4 | 1 | 49 | 5 | 2 | 1 | 1 | 4 | 1 | 46 | 0 | 9 | 1 | 8 | 0 | 8 | 1,070 |
| First Watch | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 729 |
| Second Watch | 2 | 1 | 1 | 46 | 2 | 0 | 1 | 1 | 2 | 1 | 45 | 0 | 9 | 0 | 6 | 0 | 8 | 285 |
| Third Watch | 2 | 1 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 56 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 73 | 96 | 81 | 97 | 92 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 37 | 59 | 76 | 63 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 18 | 16 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 56.4 | 83.4 | 110.4 | 94.6 | 115.8 | 102.8 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In March 2016, institutions recorded a total of 549,413 ducats issued and add-on appointments. Of those, 420,450 were completed; 83,641 resulted in patient refusals; 656 were recorded Not Completed: Custody; and 44,666 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**March 2016 Patient Population** *(CDCR's 35 institutions only):*                    **118,616**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **137,952** | **308,281** | **33,925** | **69,255** | **549,413** |
| Ducats Issued | 109,531 | 288,208 | 32,117 | 62,712 | 492,568 |
| Add-on Appointments | 28,421 | 20,073 | 1,808 | 6,543 | 56,845 |
| **Ducats and Add-ons Completed** | **124,188** | **203,869** | **30,759** | **61,634** | **420,450** |
| | 90.0% | 66.1% | 90.7% | 89.0% | 76.5% |
| **Ducats Not Completed** | **13,764** | **104,412** | **3,166** | **7,621** | **128,963** |
| | 10 0% | 33.9% | 9.3% | 11.0% | 23.5% |
| Refused by Patient | 3,955 | 75,851 | 827 | 3,008 | 83,641 |
| | 2 9% | 24.6% | 2.4% | 4.3% | 15.2% |
| Not Completed: Custody | 23 | 598 | 20 | 15 | 656 |
| | 0 0% | 0.2% | 0.1% | 0.0% | 0.1% |
| Not Completed: Non-Custody | 9,786 | 27,963 | 2,319 | 4,598 | 44,666 |
| | 7.1% | 9.1% | 6.8% | 6.6% | 8.1% |





## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.36% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.47% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.29% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.55% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.98% | 99.22% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.99% | 99.88% | 100.00% | 100.00% | 99.93% | 100.00% | 99.99% | 100.00% | 99.95% | 99.42% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 99.21% |
| Seen for Dental Services | 100.00% | 99.36% | 100.00% | 100.00% | 99.63% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.30% | 100.00% | 100.00% | 99.60% | 99.62% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.97% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 99.98% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.91% | 100.00% | 100.00% | 99.41% | 99.16% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.28% | 99.98% | 100.00% | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.90% | 100.00% | 100.00% | 100.00% | 99.73% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.71% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 414 | 293 | 888 | 225 | 913 | 938 | 564 | 1,351 | 1,338 | 617 | 670 | 1,366 | 2,565 | 406 | 1,123 | 525 | 861 | 453 |
| C/O Overtime Dollars | $15,193 | $10,741 | $32,580 | $8,263 | $33,509 | $34,425 | $20,703 | $49,556 | $49,092 | $22,631 | $24,595 | $50,103 | $94,107 | $14,909 | $41,204 | $19,257 | $31,587 | $16,608 |
| Sergeant Overtime Hours | 1 | 14 | 16 | 7 | 92 | 4 | 12 | 8 | 0 | 16 | 34 | 7 | 91 | 3 | 18 | 0 | 14 | 10 |
| Sergeant Overtime Dollars | $34 | $591 | $658 | $295 | $3,778 | $173 | $489 | $318 | $5 | $678 | $1,381 | $290 | $3,731 | $131 | $725 | $13 | $555 | $404 |
| PE Hours | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 14 | 24 | 0 | 168 | 5 | 54 | 91 | 0 | 6 | 2 |
| PE Dollars | $0 | $0 | $0 | $20 | $0 | $159 | $0 | $0 | $532 | $885 | $0 | $6,169 | $167 | $1,982 | $3,342 | $0 | $209 | $77 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 978 | 898 | 779 | 1,625 | 2,275 | 1,645 | 362 | 622 | 3,632 | 898 | 1,674 | 476 | 1,430 | 661 | 1,922 | 1,297 | 1,717 | 38,402 |
| C/O Overtime Dollars | $35,877 | $32,959 | $28,587 | $59,618 | $83,458 | $60,356 | $13,292 | $22,806 | $133,276 | $32,943 | $61,423 | $17,477 | $52,449 | $24,258 | $70,529 | $47,576 | $63,011 | $1,408,958 |
| Sergeant Overtime Hours | 18 | 17 | 87 | 43 | 9 | 11 | 121 | 1 | 69 | 26 | 24 | 8 | 10 | 87 | 27 | 29 | 35 | 967 |
| Sergeant Overtime Dollars | $722 | $703 | $3,583 | $1,766 | $372 | $463 | $4,961 | $59 | $2,836 | $1,050 | $989 | $336 | $400 | $3,596 | $1,107 | $1,172 | $1,420 | $39,786 |
| PE Hours | 0 | 0 | 7 | 25 | 58 | 92 | 8 | 64 | 10 | 15 | 5 | 89 | 54 | 0 | 25 | 0 | 144 | 965 |
| PE Dollars | $0 | $0 | $241 | $932 | $2,110 | $3,369 | $294 | $2,348 | $365 | $533 | $194 | $3,268 | $1,983 | $0 | $932 | $0 | $5,286 | $35,397 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 40,334 (comprised of 39,369 hours of overtime and 965 PIE hours). The total statewide associate PY value is 246.



Medical Transportation Hours - Year-to-Date Averages FY 15/16
July 2015 through March 2016

**Statewide Monthly Health Care Access Quality Report**    **March 2016**

### Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 83 | 848 | 638 | 301 | 205 | 932 | 316 | 2,328 | 2,800 | 1,139 | 1,506 | 149 | 979 | 1,579 | 824 | 302 | 815 | 230 |
| C/O Overtime Dollars | $3,040 | $31,112 | $23,421 | $11,055 | $7,522 | $34,201 | $11,598 | $85,418 | $102,717 | $41,776 | $55,265 | $5,480 | $35,912 | $57,935 | $30,224 | $11,069 | $29,899 | $8,433 |
| Sergeant Overtime Hours | 4 | 0 | 35 | 2 | 0 | 20 | 2 | 1 | 34 | 11 | 13 | 0 | 67 | 1 | 1 | 0 | 27 | 61 |
| Sergeant Overtime Dollars | $151 | $0 | $1,420 | $87 | $9 | $824 | $64 | $37 | $1,408 | $441 | $536 | $0 | $2,762 | $37 | $37 | $0 | $1,096 | $2,527 |
| PE Hours | 1 | 7 | 10 | 18 | 11 | 17 | 0 | 0 | 11 | 1 | 50 | 5 | 0 | 19 | 99 | 7 | 102 | 2 |
| PE Dollars | $33 | $273 | $363 | $652 | $406 | $633 | $0 | $0 | $410 | $42 | $1,839 | $179 | $0 | $703 | $3,635 | $261 | $3,742 | $65 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 2,543 | 532 | 513 | 2,977 | 994 | 129 | 243 | 58 | 7,973 | 2,438 | 708 | 201 | 602 | 149 | 1,942 | 860 | 209 | 39,046 |
| C/O Overtime Dollars | $93,309 | $19,515 | $18,833 | $109,242 | $36,475 | $4,725 | $8,932 | $2,126 | $292,529 | $89,468 | $25,968 | $7,357 | $22,087 | $5,474 | $71,249 | $31,544 | $7,679 | $1,432,592 |
| Sergeant Overtime Hours | 95 | 0 | 47 | 64 | 1 | 21 | 89 | 1 | 272 | 439 | 3 | 0 | 0 | 207 | 17 | 0 | 0 | 1,534 |
| Sergeant Overtime Dollars | $3,907 | $0 | $1,917 | $2,622 | $37 | $877 | $3,663 | $37 | $11,190 | $18,064 | $117 | $0 | $1 | $8,510 | $695 | $16 | $0 | $63,088 |
| PE Hours | 65 | 0 | 4 | 16 | 86 | 3 | 36 | 15 | 394 | 20 | 119 | 23 | 69 | 1 | 27 | 1 | 54 | 1,292 |
| PE Dollars | $2,381 | $0 | $130 | $580 | $3,161 | $98 | $1,305 | $554 | $14,467 | $736 | $4,370 | $848 | $2,529 | $33 | $994 | $30 | $1,965 | $47,415 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 41,872 (comprised of 40,580 hours of overtime 1,292 PIE hours). The total statewide associate PY value is 252.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though March 2016

***Notes:*** *CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).*
*PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.99% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.36% | 99.28% | 100.00% | 99.30% | 99.98% | 100.00% | 99.93% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.47% | 99.96% | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.29% | 100.00% | 98.90% | 100.00% | 98.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 99.36% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.55% | 99.71% | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% | 99.63% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 99.22% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,205 | 1,864 | 3,695 | 3,933 | 3,276 | 2,865 | 3,627 | 2,215 | 3,444 | 1,848 | 4,095 | 2,595 | 4,073 | 3,100 | 5,114 | 2,406 | 2,056 | 2,987 |
| Total Ducats Issued and Add-on Appointments | 7,294 | 4,700 | 5,743 | 4,513 | 8,490 | 16,986 | 8,535 | 32,307 | 16,170 | 9,313 | 22,370 | 23,110 | 19,927 | 6,452 | 10,522 | 4,177 | 8,575 | 7,782 |
| Ducats Issued | 5,493 | 3,631 | 5,096 | 3,328 | 7,543 | 15,188 | 7,393 | 30,266 | 12,373 | 6,522 | 21,536 | 22,703 | 17,809 | 6,088 | 9,677 | 3,437 | 7,489 | 7,008 |
| Add-on Appointments | 1,801 | 1,069 | 647 | 1,185 | 947 | 1,798 | 1,142 | 2,041 | 3,797 | 2,791 | 834 | 407 | 2,118 | 364 | 845 | 740 | 1,086 | 774 |
| Total Completed Ducats and Add-ons | 6,718 | 4,660 | 5,256 | 4,285 | 7,710 | 13,087 | 8,126 | 23,584 | 14,585 | 7,533 | 19,964 | 14,379 | 12,051 | 6,214 | 10,222 | 3,910 | 7,979 | 6,978 |
| Total Ducats Not Completed | 576 | 40 | 487 | 228 | 780 | 3,899 | 409 | 8,723 | 1,585 | 1,780 | 2,406 | 8,731 | 7,876 | 238 | 300 | 267 | 596 | 804 |
| Ducats Refused by Patient | 15 | 0 | 72 | 0 | 372 | 564 | 10 | 6,610 | 789 | 997 | 638 | 4,511 | 5,025 | 0 | 0 | 1 | 116 | 0 |
| *Percentage of ducats refused by patient* | 0.21% | 0.00% | 1.25% | 0.00% | 4.38% | 3.32% | 0.12% | 20.46% | 4.88% | 10.71% | 2.85% | 19.52% | 25.22% | 0.00% | 0.00% | 0.02% | 1.35% | 0.00% |
| Ducats Not Completed: Custody | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 53 | 157 | 0 | 105 | 1 | 0 | 3 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.01% | 0.00% | 0.12% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.57% | 0.70% | 0.00% | 0.53% | 0.02% | 0.00% | 0.07% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 560 | 40 | 408 | 228 | 408 | 3,335 | 399 | 2,112 | 796 | 730 | 1,611 | 4,220 | 2,746 | 237 | 300 | 263 | 480 | 804 |
| *Non-Custody percentage of ducats not completed* | 7.68% | 0.85% | 7.10% | 5.05% | 4.81% | 19.63% | 4.67% | 6.54% | 4.92% | 7.84% | 7.20% | 18.26% | 13.78% | 3.67% | 2.85% | 6.30% | 5.60% | 10.33% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 100.00% | 99.60% | 99.99% | 100.00% | 99.62% | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 99.42% | 100.00% | 99.86% |
| Medical Services | 100.00% | 100.00% | 100.00% | 99.98% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 99.41% | 100.00% | 100.00% | 99.16% | 100.00% | 99.73% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 99.21% | 100.00% | 99.74% |
| Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,646 | 3,498 | 3,941 | 3,539 | 2,822 | 4,353 | 2,211 | 3,222 | 3,131 | 2,405 | 5,097 | 4,384 | 3,824 | 3,986 | 3,681 | 3,466 | 5,012 | 118,616 |
| Total Ducats Issued and Add-on Appointments | 8,135 | 3,760 | 12,083 | 31,183 | 41,466 | 18,913 | 6,849 | 5,402 | 35,826 | 22,719 | 27,975 | 5,914 | 9,945 | 16,900 | 42,171 | 27,755 | 15,451 | 549,413 |
| Ducats Issued | 6,263 | 2,898 | 10,728 | 26,214 | 37,950 | 16,715 | 5,503 | 3,915 | 32,179 | 21,469 | 25,555 | 5,655 | 9,347 | 16,100 | 39,941 | 27,009 | 12,547 | 492,568 |
| Add-on Appointments | 1,872 | 862 | 1,355 | 4,969 | 3,516 | 2,198 | 1,346 | 1,487 | 3,647 | 1,250 | 2,420 | 259 | 598 | 800 | 2,230 | 746 | 2,904 | 56,845 |
| Total Completed Ducats and Add-ons | 6,722 | 3,344 | 8,995 | 19,970 | 28,006 | 15,385 | 5,097 | 5,040 | 24,372 | 12,128 | 22,674 | 5,796 | 9,038 | 12,181 | 25,639 | 26,369 | 12,453 | 420,450 |
| Total Ducats Not Completed | 1,413 | 416 | 3,088 | 11,213 | 13,460 | 3,528 | 1,752 | 362 | 11,454 | 10,591 | 5,301 | 118 | 907 | 4,719 | 16,532 | 1,386 | 2,998 | 128,963 |
| Ducats Refused by Patient | 402 | 3 | 1,863 | 9,070 | 10,631 | 1,138 | 1,256 | 0 | 7,740 | 8,831 | 2,828 | 2 | 1 | 3,524 | 14,764 | 151 | 1,697 | 83,641 |
| *Percentage of ducats refused by patient* | 4.94% | 0.08% | 15.42% | 29.09% | 25.64% | 6.02% | 18.34% | 0.00% | 21.60% | 38.87% | 10.11% | 0.03% | 0.21% | 20.85% | 35.01% | 0.54% | 10.98% | 15.22% |
| Ducats Not Completed: Custody | 0 | 0 | 0 | 88 | 2 | 0 | 21 | 0 | 51 | 0 | 0 | 1 | 5 | 0 | 0 | 160 | 0 | 656 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.00% | 0.28% | 0.00% | 0.00% | 0.31% | 0.00% | 0.14% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.58% | 0.00% | 0.12% |
| Ducats Not Completed: Non-Custody | 1,011 | 413 | 1,225 | 2,055 | 2,827 | 2,390 | 475 | 362 | 3,663 | 1,760 | 2,472 | 116 | 881 | 1,195 | 1,768 | 1,075 | 1,301 | 44,666 |
| *Non-Custody percentage of ducats not completed* | 12.43% | 10.98% | 10.14% | 6.59% | 6.82% | 12.64% | 6.94% | 6.70% | 10.22% | 7.75% | 8.84% | 1.96% | 8.86% | 7.07% | 4.19% | 3.87% | 8.42% | 8.13% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,947 | 2,362 | 2,764 | 1,842 | 3,239 | 2,879 | 5,110 | 1,406 | 4,920 | 2,064 | 4,222 | 2,215 | 2,402 | 2,429 | 3,882 | 1,681 | 3,721 | 3,632 |
| 1. PCP ducats issued | 1,011 | 868 | 1,215 | 876 | 1,209 | 924 | 873 | 73 | 2,445 | 1,226 | 2,364 | 1,584 | 1,594 | 1,173 | 1,304 | 812 | 1,424 | 1,593 |
| 2. RN ducats issued | 492 | 1,018 | 516 | 184 | 1,144 | 1,886 | 728 | 768 | 1,952 | 599 | 1,367 | 528 | 783 | 780 | 1,148 | 566 | 2,297 | 1,869 |
| 3. LVN ducats issued | 444 | 476 | 1,033 | 782 | 886 | 69 | 3,509 | 565 | 523 | 239 | 491 | 103 | 25 | 476 | 1,430 | 303 | 0 | 170 |
| B Add-on Appointments | 1,399 | 810 | 543 | 950 | 708 | 682 | 716 | 466 | 1,935 | 1,109 | 330 | 359 | 974 | 260 | 565 | 527 | 193 | 440 |
| 1. PCP add-on appointments | 132 | 125 | 99 | 143 | 114 | 86 | 53 | 1 | 321 | 283 | 20 | 71 | 123 | 43 | 71 | 63 | 25 | 140 |
| 2. RN add-on appointments | 1,060 | 603 | 329 | 636 | 585 | 581 | 303 | 253 | 1,321 | 784 | 234 | 280 | 850 | 215 | 344 | 423 | 168 | 290 |
| 3. LVN add-on appointments | 207 | 82 | 115 | 171 | 9 | 15 | 360 | 212 | 293 | 42 | 76 | 8 | 1 | 2 | 150 | 41 | 0 | 10 |
| C Completed Ducats and Add-ons | 3,110 | 3,141 | 3,003 | 2,643 | 3,695 | 3,029 | 5,676 | 1,735 | 6,530 | 2,818 | 4,347 | 2,280 | 2,733 | 2,610 | 4,409 | 2,072 | 3,685 | 3,539 |
| D Total Ducats Not Completed | 236 | 31 | 304 | 149 | 252 | 532 | 150 | 137 | 325 | 355 | 205 | 294 | 643 | 79 | 38 | 136 | 229 | 533 |
| 1. Ducats Refused by Patient | 2 | 0 | 38 | 0 | 100 | 57 | 4 | 69 | 46 | 153 | 44 | 166 | 328 | 0 | 0 | 1 | 28 | 0 |
| a) PCP ducats refused by patient | 0 | 0 | 19 | 0 | 43 | 21 | 3 | 3 | 16 | 40 | 21 | 82 | 150 | 0 | 0 | 0 | 8 | 0 |
| b) RN ducats refused by patient | 2 | 0 | 5 | 0 | 36 | 36 | 0 | 27 | 27 | 94 | 22 | 69 | 178 | 0 | 0 | 1 | 20 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 14 | 0 | 21 | 0 | 1 | 39 | 3 | 19 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 234 | 31 | 266 | 149 | 152 | 475 | 146 | 68 | 279 | 186 | 159 | 128 | 314 | 79 | 38 | 135 | 201 | 533 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,650 | 8 | 199 | 46 | 1,854 | 9,128 | 266 | 23,415 | 3,564 | 2,400 | 13,972 | 16,608 | 12,919 | 1,795 | 2,038 | 247 | 1,614 | 1,473 |
| B Add-on Appointments | 208 | 4 | 21 | 26 | 113 | 817 | 102 | 841 | 1,511 | 1,365 | 437 | 2 | 990 | 40 | 140 | 62 | 696 | 93 |
| C Completed Ducats and Add-ons | 1,722 | 12 | 206 | 65 | 1,633 | 6,987 | 349 | 16,605 | 4,127 | 2,670 | 12,424 | 8,579 | 7,278 | 1,720 | 2,016 | 253 | 2,064 | 1,474 |
| D Total Ducats Not Completed | 136 | 0 | 14 | 7 | 334 | 2,958 | 19 | 7,651 | 948 | 1,095 | 1,985 | 8,031 | 6,631 | 115 | 162 | 56 | 246 | 92 |
| 1. Ducats Refused by Patient | 5 | 0 | 8 | 0 | 160 | 399 | 0 | 6,213 | 592 | 678 | 547 | 4,115 | 4,379 | 0 | 0 | 0 | 73 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 152 | 0 | 104 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 152 | 0 | 77 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 131 | 0 | 6 | 7 | 174 | 2,559 | 19 | 1,438 | 356 | 395 | 1,286 | 3,916 | 2,148 | 115 | 162 | 56 | 173 | 92 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,003 | 1,121 | 2,655 | 3,484 | 4,258 | 8,737 | 1,963 | 1,050 | 4,990 | 2,645 | 2,796 | 2,142 | 3,338 | 4,108 | 4,347 | 3,819 | 3,358 | 109,531 |
| 1. PCP ducats issued | 805 | 678 | 1,897 | 1,393 | 1,727 | 1,875 | 421 | 940 | 2,561 | 1,028 | 2,106 | 856 | 1,634 | 1,804 | 1,826 | 2,009 | 1,089 | 47,217 |
| 2. RN ducats issued | 94 | 286 | 535 | 1,390 | 1,756 | 1,906 | 404 | 106 | 1,321 | 1,511 | 505 | 1,123 | 1,175 | 1,522 | 1,973 | 1,077 | 1,968 | 37,277 |
| 3. LVN ducats issued | 1,104 | 157 | 223 | 701 | 775 | 4,956 | 1,138 | 4 | 1,108 | 106 | 185 | 163 | 529 | 782 | 548 | 733 | 301 | 25,037 |
| B Add-on Appointments | 1,437 | 724 | 854 | 1,159 | 751 | 1,249 | 705 | 889 | 1,788 | 492 | 1,780 | 129 | 223 | 171 | 771 | 545 | 1,788 | 28,421 |
| 1. PCP add-on appointments | 125 | 29 | 68 | 72 | 142 | 259 | 66 | 125 | 244 | 95 | 267 | 15 | 43 | 23 | 148 | 72 | 214 | 3,920 |
| 2. RN add-on appointments | 1,069 | 625 | 763 | 991 | 539 | 548 | 136 | 676 | 1,137 | 357 | 1,506 | 114 | 105 | 119 | 478 | 397 | 1,400 | 20,219 |
| 3. LVN add-on appointments | 243 | 70 | 23 | 96 | 70 | 442 | 503 | 88 | 407 | 40 | 7 | 0 | 75 | 29 | 145 | 76 | 174 | 4,282 |
| C Completed Ducats and Add-ons | 2,940 | 1,600 | 2,781 | 4,045 | 4,022 | 8,598 | 2,289 | 1,853 | 5,909 | 2,392 | 4,271 | 2,242 | 3,289 | 4,009 | 4,310 | 4,091 | 4,492 | 124,188 |
| D Total Ducats Not Completed | 500 | 245 | 728 | 598 | 987 | 1,388 | 379 | 86 | 869 | 745 | 305 | 29 | 272 | 270 | 808 | 273 | 654 | 13,764 |
| 1. Ducats Refused by Patient | 120 | 1 | 582 | 188 | 403 | 41 | 218 | 0 | 332 | 420 | 50 | 0 | 4 | 96 | 353 | 3 | 108 | 3,955 |
| a) PCP ducats refused by patient | 36 | 0 | 412 | 49 | 98 | 14 | 59 | 0 | 149 | 154 | 44 | 0 | 2 | 60 | 163 | 2 | 14 | 1,662 |
| b) RN ducats refused by patient | 26 | 0 | 146 | 102 | 124 | 12 | 45 | 0 | 131 | 260 | 6 | 0 | 1 | 24 | 155 | 1 | 79 | 1,629 |
| c) LVN ducats refused by patient | 58 | 1 | 24 | 37 | 181 | 15 | 114 | 0 | 52 | 6 | 0 | 0 | 1 | 12 | 35 | 0 | 15 | 664 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| c) Other custody related reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 3. Ducats Not Completed: Non-Custody | 380 | 244 | 146 | 409 | 582 | 1,347 | 161 | 86 | 537 | 325 | 254 | 29 | 268 | 174 | 455 | 270 | 546 | 9,786 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,851 | 139 | 5,441 | 20,122 | 30,273 | 3,950 | 2,840 | 1,092 | 24,216 | 17,406 | 18,860 | 1,295 | 2,155 | 7,842 | 32,738 | 20,409 | 4,383 | 288,208 |
| B Add-on Appointments | 269 | 60 | 371 | 3,274 | 2,467 | 409 | 530 | 437 | 1,416 | 631 | 425 | 8 | 183 | 578 | 1,124 | 84 | 339 | 20,073 |
| C Completed Ducats and Add-ons | 1,566 | 182 | 4,049 | 13,367 | 20,658 | 2,684 | 2,067 | 1,344 | 15,544 | 8,533 | 14,741 | 1,280 | 2,050 | 4,252 | 18,749 | 19,476 | 3,143 | 203,869 |
| D Total Ducats Not Completed | 554 | 17 | 1,763 | 10,029 | 12,082 | 1,675 | 1,303 | 185 | 10,088 | 9,504 | 4,544 | 23 | 288 | 4,168 | 15,113 | 1,017 | 1,579 | 104,412 |
| 1. Ducats Refused by Patient | 238 | 0 | 873 | 8,671 | 10,030 | 1,037 | 1,002 | 0 | 7,150 | 8,194 | 2,638 | 0 | 13 | 3,383 | 14,019 | 146 | 1,288 | 75,851 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 20 | 0 | 50 | 0 | 0 | 0 | 3 | 0 | 160 | 0 | 598 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 64 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 112 |
| c) Other custody related reason | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 2 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 160 | 0 | 486 |
| 3. Ducats Not Completed: Non-Custody | 316 | 17 | 890 | 1,271 | 2,052 | 638 | 281 | 185 | 2,888 | 1,310 | 1,906 | 23 | 272 | 785 | 1,094 | 711 | 291 | 27,963 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 986 | 648 | 1,073 | 893 | 1,015 | 1,003 | 956 | 674 | 1,196 | 647 | 1,045 | 546 | 1,091 | 849 | 1,482 | 781 | 921 | 706 |
| B  Add-on Appointments | 74 | 42 | 33 | 36 | 38 | 48 | 71 | 36 | 101 | 75 | 16 | 0 | 68 | 20 | 47 | 23 | 52 | 33 |
| C  Completed Ducats and Add-ons | 1,025 | 686 | 1,065 | 911 | 998 | 994 | 929 | 584 | 1,179 | 618 | 956 | 480 | 939 | 845 | 1,464 | 770 | 936 | 678 |
| D  Total Ducats Not Completed | 35 | 4 | 41 | 18 | 55 | 57 | 98 | 126 | 118 | 104 | 105 | 66 | 220 | 24 | 65 | 34 | 37 | 61 |
| 1. Ducats Refused by Patient | 2 | 0 | 5 | 0 | 16 | 18 | 0 | 37 | 40 | 61 | 18 | 30 | 88 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 33 | 4 | 29 | 18 | 39 | 39 | 98 | 89 | 78 | 40 | 84 | 36 | 132 | 23 | 65 | 31 | 37 | 61 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 910 | 613 | 1,060 | 547 | 1,435 | 2,178 | 1,061 | 4,771 | 2,693 | 1,411 | 2,297 | 3,334 | 1,397 | 1,015 | 2,275 | 728 | 1,233 | 1,197 |
| B  Add-on Appointments | 120 | 213 | 50 | 173 | 88 | 251 | 253 | 698 | 250 | 242 | 51 | 46 | 86 | 44 | 93 | 128 | 145 | 208 |
| C  Completed Ducats and Add-ons | 861 | 821 | 982 | 666 | 1,384 | 2,077 | 1,172 | 4,660 | 2,749 | 1,427 | 2,237 | 3,040 | 1,101 | 1,039 | 2,333 | 815 | 1,294 | 1,287 |
| D  Total Ducats Not Completed | 169 | 5 | 128 | 54 | 139 | 352 | 142 | 809 | 194 | 226 | 111 | 340 | 382 | 20 | 35 | 41 | 84 | 118 |
| 1. Ducats Refused by Patient | 6 | 0 | 21 | 0 | 96 | 90 | 6 | 291 | 111 | 105 | 29 | 200 | 230 | 0 | 0 | 0 | 15 | 0 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 162 | 5 | 107 | 54 | 43 | 262 | 136 | 517 | 83 | 109 | 82 | 140 | 152 | 20 | 35 | 41 | 69 | 118 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 904 | 867 | 945 | 981 | 791 | 696 | 614 | 818 | 741 | 590 | 1,527 | 1,047 | 1,101 | 1,223 | 1,033 | 901 | 826 | 32,117 |
| B Add-on Appointments | 77 | 41 | 35 | 131 | 39 | 74 | 32 | 48 | 39 | 32 | 104 | 12 | 28 | 27 | 138 | 15 | 123 | 1,808 |
| C Completed Ducats and Add-ons | 869 | 792 | 763 | 914 | 789 | 729 | 592 | 830 | 686 | 503 | 1,399 | 1,017 | 967 | 1,170 | 954 | 855 | 873 | 30,759 |
| D Total Ducats Not Completed | 112 | 116 | 217 | 198 | 41 | 41 | 54 | 36 | 94 | 119 | 232 | 42 | 162 | 80 | 217 | 61 | 76 | 3,166 |
| 1. Ducats Refused by Patient | 18 | 1 | 122 | 71 | 28 | 6 | 27 | 0 | 27 | 73 | 34 | 0 | 3 | 16 | 77 | 0 | 9 | 827 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 20 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 12 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 3. Ducats Not Completed: Non-Custody | 94 | 115 | 95 | 127 | 13 | 35 | 26 | 36 | 67 | 46 | 198 | 42 | 157 | 64 | 140 | 61 | 67 | 2,319 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,505 | 771 | 1,687 | 1,627 | 2,628 | 3,332 | 86 | 955 | 2,232 | 828 | 2,372 | 1,171 | 2,753 | 2,927 | 1,823 | 1,880 | 3,980 | 62,712 |
| B Add-on Appointments | 89 | 37 | 95 | 405 | 259 | 466 | 79 | 113 | 404 | 95 | 111 | 110 | 164 | 24 | 197 | 102 | 654 | 6,543 |
| C Completed Ducats and Add-ons | 1,347 | 770 | 1,402 | 1,644 | 2,537 | 3,374 | 149 | 1,013 | 2,233 | 700 | 2,263 | 1,257 | 2,732 | 2,750 | 1,626 | 1,947 | 3,945 | 61,634 |
| D Total Ducats Not Completed | 247 | 38 | 380 | 388 | 350 | 424 | 16 | 55 | 403 | 223 | 220 | 24 | 185 | 201 | 394 | 35 | 689 | 7,621 |
| 1. Ducats Refused by Patient | 26 | 1 | 286 | 140 | 170 | 54 | 9 | 0 | 231 | 144 | 106 | 2 | 1 | 29 | 315 | 2 | 292 | 3,008 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 3. Ducats Not Completed: Non-Custody | 221 | 37 | 94 | 248 | 180 | 370 | 7 | 55 | 171 | 79 | 114 | 22 | 184 | 172 | 79 | 33 | 397 | 4,598 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 124 | 18 | 87 | 89 | 139 | 668 | 20 | 337 | 134 | 220 | 107 | 68 | 312 | 270 | 180 | 48 | 176 | 86 |
| First Watch | 9 | 3 | 4 | 2 | 5 | 54 | 1 | 53 | 4 | 30 | 9 | 10 | 38 | 19 | 1 | 4 | 14 | 6 |
| Second Watch | 70 | 9 | 29 | 53 | 101 | 272 | 12 | 123 | 55 | 77 | 45 | 29 | 141 | 128 | 109 | 23 | 75 | 45 |
| Third Watch | 45 | 6 | 54 | 34 | 33 | 342 | 7 | 161 | 75 | 113 | 53 | 29 | 133 | 123 | 70 | 21 | 87 | 35 |
| B  Code III | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 6 | 5 | 9 | 5 | 6 | 3 | 3 | 0 | 6 | 1 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 5 | 2 | 3 | 3 | 1 | 0 | 3 | 1 |
| Third Watch | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 5 | 3 | 3 | 3 | 0 | 2 | 0 | 3 | 0 |
| C  Code II | 10 | 2 | 10 | 4 | 17 | 30 | 11 | 104 | 32 | 9 | 19 | 13 | 62 | 7 | 17 | 14 | 14 | 7 |
| First Watch | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 14 | 0 | 0 | 2 | 2 | 7 | 2 | 0 | 0 | 0 | 1 |
| Second Watch | 4 | 2 | 3 | 3 | 9 | 8 | 6 | 35 | 17 | 3 | 6 | 6 | 19 | 4 | 10 | 9 | 7 | 4 |
| Third Watch | 5 | 0 | 7 | 1 | 6 | 18 | 5 | 55 | 15 | 6 | 11 | 5 | 36 | 1 | 7 | 5 | 7 | 2 |
| D  Code I (state vehicle) | 12 | 2 | 8 | 1 | 6 | 15 | 5 | 18 | 19 | 18 | 13 | 6 | 23 | 22 | 8 | 9 | 3 | 5 |
| First Watch | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 4 | 3 | 0 | 1 | 0 | 0 |
| Second Watch | 6 | 2 | 4 | 1 | 4 | 6 | 5 | 3 | 17 | 6 | 5 | 5 | 10 | 12 | 5 | 4 | 3 | 4 |
| Third Watch | 4 | 0 | 4 | 0 | 1 | 9 | 0 | 14 | 2 | 11 | 7 | 1 | 9 | 7 | 3 | 4 | 0 | 1 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 158 | 61 | 79 | 41 | 133 | 185 | 146 | 286 | 395 | 203 | 211 | 237 | 89 | 135 | 209 | 71 | 131 | 118 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 83 | 119 | 82 | 132 | 391 | 232 | 9 | 18 | 375 | 222 | 196 | 133 | 274 | 329 | 220 | 25 | 67 | 5,990 |
| First Watch | 3 | 6 | 3 | 15 | 33 | 15 | 0 | 1 | 34 | 37 | 17 | 9 | 13 | 22 | 16 | 2 | 7 | 499 |
| Second Watch | 59 | 62 | 44 | 68 | 176 | 111 | 7 | 5 | 166 | 82 | 84 | 67 | 149 | 144 | 89 | 14 | 36 | 2,759 |
| Third Watch | 21 | 51 | 35 | 49 | 182 | 106 | 2 | 12 | 175 | 103 | 95 | 57 | 112 | 163 | 115 | 9 | 24 | 2,732 |
| B Code III | 1 | 1 | 1 | 18 | 1 | 6 | 1 | 1 | 41 | 2 | 6 | 0 | 14 | 4 | 11 | 0 | 4 | 164 |
| First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 15 |
| Second Watch | 0 | 0 | 0 | 13 | 1 | 3 | 0 | 0 | 16 | 1 | 3 | 0 | 4 | 2 | 3 | 0 | 2 | 71 |
| Third Watch | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 22 | 1 | 2 | 0 | 9 | 0 | 6 | 0 | 2 | 78 |
| C Code II | 17 | 23 | 29 | 17 | 61 | 21 | 2 | 6 | 56 | 3 | 23 | 1 | 14 | 21 | 22 | 11 | 33 | 742 |
| First Watch | 1 | 3 | 1 | 3 | 6 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 3 | 5 | 1 | 2 | 4 | 70 |
| Second Watch | 14 | 12 | 16 | 5 | 24 | 12 | 2 | 3 | 23 | 2 | 16 | 0 | 4 | 6 | 8 | 7 | 14 | 323 |
| Third Watch | 2 | 8 | 12 | 9 | 31 | 9 | 0 | 3 | 29 | 1 | 5 | 1 | 7 | 10 | 13 | 2 | 15 | 349 |
| D Code I (state vehicle) | 4 | 0 | 36 | 18 | 22 | 8 | 0 | 4 | 32 | 21 | 9 | 5 | 4 | 4 | 15 | 14 | 14 | 403 |
| First Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 25 |
| Second Watch | 4 | 0 | 24 | 11 | 12 | 7 | 0 | 1 | 12 | 11 | 5 | 3 | 2 | 2 | 5 | 7 | 6 | 214 |
| Third Watch | 0 | 0 | 12 | 7 | 9 | 1 | 0 | 3 | 19 | 5 | 4 | 2 | 2 | 2 | 8 | 7 | 6 | 164 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 123 | 96 | 68 | 183 | 208 | 174 | 21 | 44 | 282 | 116 | 113 | 80 | 162 | 376 | 143 | 168 | 92 | 5,337 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 15 | 17 | 0 | 22 | 3 | 1 | 0 | 0 | 0 | 0 | 6 | 6 | 50 | 4 | 27 | 66 | 0 | 114 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 14 | 17 | 0 | 22 | 3 | 1 | 0 | 0 | 0 | 0 | 5 | 6 | 50 | 4 | 27 | 66 | 0 | 114 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 61 | 162 | 695 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 30 | 235 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 83 | 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 30 | 49 | 232 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 2 | 0 | 1 | 0 | 9 | 1 | 0 | 95 | 52 | 8 | 5 | 22 | 67 | 1 | 0 | 0 | 1 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 0 | 1 | 0 | 8 | 1 | 0 | 18 | 52 | 6 | 5 | 12 | 60 | 1 | 0 | 0 | 1 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 77 | 0 | 2 | 0 | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 72 | 17 | 49 | 47 | 85 | 62 | 50 | 92 | 133 | 85 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 38 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 23 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 12 | 12 | 7 | 18 | 10 |
| E  PY value of budgeted HCAU posts | 85.6 | 19.0 | 57.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 106.6 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 13 | 16 | 1 | 6 | 16 | 60 | 19 | 6 | 0 | 0 | 52 | 2 | 44 | 3 | 12 | 0 | 38 | 619 |
| First Watch | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Second Watch | 13 | 16 | 1 | 6 | 14 | 60 | 19 | 6 | 0 | 0 | 52 | 2 | 44 | 3 | 12 | 0 | 38 | 615 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 675 | 0 | 19 | 235 | 2,051 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 | 0 | 3 | 87 | 683 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 0 | 7 | 65 | 677 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 0 | 9 | 83 | 691 |
| C Health Care Access - any other HCA posts | 3 | 0 | 0 | 43 | 43 | 0 | 6 | 0 | 6 | 4 | 5 | 1 | 0 | 1 | 9 | 0 | 9 | 394 |
| First Watch | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 |
| Second Watch | 3 | 0 | 0 | 39 | 18 | 0 | 5 | 0 | 6 | 4 | 4 | 1 | 0 | 1 | 7 | 0 | 9 | 264 |
| Third Watch | 0 | 0 | 0 | 4 | 19 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 118 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 70 | 48 | 73 | 96 | 81 | 97 | 92 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 37 | 59 | 76 | 63 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 18 | 16 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E PY value of budgeted HCAU posts | 82.0 | 56.4 | 83.4 | 110.4 | 94.6 | 115.8 | 102.8 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note: Red indicates institution did not provide valid data.