# APPENDIX 3

# Part 1 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
Case 2:90-cv-00520-KJM-SCR    Document 5450-1    Filed 06/01/16    Page 2 of 35
(Data compiled from the
State Controller's Office Employment History Records)

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 11 0 | 1 0 | 12 0 | 10 0 | 1 0 | 11 0 | 1 0 | 92% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 6 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 2.0 | 22.0 | 19.0 | 2.0 | 21.0 | 1.0 | 95.45% | 1.0 | 10.0 | 0.0 | 1.0 | 4.76% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 27 0 | 0 0 | 27 0 | (0 7) | 103% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 27.0 | 0.0 | 27.0 | (0.7) | 102.66% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 38 0 | 0 0 | 38 0 | 36 0 | 0 0 | 36 0 | 2 0 | 95% | 0 0 | 6 0 | 0 0 | 1 0 | 3% | 0 0 | 2 0 | 0 0 | 0 2 |
| **TOTAL PHARMACY** | 49.0 | 0.0 | 49.0 | 47.0 | 0.0 | 47.0 | 2.0 | 95.92% | 0.0 | 6.0 | 0.0 | 1.0 | 2.13% | 0.0 | 2.0 | 0.0 | 0.2 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 5 0 | 32 0 | 25 0 | 4 7 | 29 7 | 2 3 | 93% | 2 0 | 10 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 40 0 | 4 0 | 44 0 | 29 0 | 4 0 | 33 0 | 11 0 | 75% | 1 0 | 13 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 4 0 | 41 0 | 33 0 | 4 0 | 37 0 | 4 0 | 90% | 1 0 | 18 0 | 0 0 | 3 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 27 0 | 1 0 | 28 0 | 21 0 | 1 0 | 22 0 | 6 0 | 79% | 1 0 | 14 0 | 0 0 | 3 0 | 14% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 14.0 | 145.0 | 108.0 | 13.7 | 121.7 | 23.3 | 83.90% | 5.0 | 55.0 | 0.0 | 8.0 | 6.58% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 28 0 | 0 2 | 28 2 | 5 8 | 83% | 1 0 | 16 0 | 2 0 | 3 0 | 11% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 41 0 | 1 0 | 42 0 | 39 0 | 3 0 | 42 0 | 0 0 | 100% | 1 0 | 20 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 462 3 | 0 0 | 462 3 | 389 0 | 6 6 | 395 6 | 66 7 | 86% | 5 0 | 136 0 | 0 0 | 27 0 | 7% | 0 3 | 6 0 | 0 0 | 40 7 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 549.3 | 1.0 | 550.3 | 468.0 | 9.8 | 477.8 | 72.5 | 86.83% | 7.0 | 175.0 | 2.0 | 33.0 | 6.91% | 0.3 | 7.0 | 0.0 | 40.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 332 4 | 0 0 | 332 4 | 290 0 | 2 4 | 292 4 | 40 0 | 88% | 9 0 | 91 0 | 3 0 | 21 0 | 7% | 0 1 | 4 0 | 11 5 | 0 1 |
| PA | 33 0 | 0 0 | 33 0 | 26 0 | 0 0 | 26 0 | 7 0 | 79% | 1 0 | 11 0 | 0 0 | 5 0 | 19% | 0 0 | 0 0 | 4 6 | 2 7 |
| NP | 37 1 | 0 0 | 37 1 | 35 0 | 3 0 | 38 0 | (0 9) | 102% | 1 0 | 11 0 | 0 0 | 4 0 | 11% | 0 0 | 1 0 | 1 0 | 4 9 |
| **TOTAL PRIMARY CARE PROVIDERS** | 402.5 | 0.0 | 402.5 | 351.0 | 5.4 | 356.4 | 46.1 | 88.55% | 11.0 | 113.0 | 3.0 | 30.0 | 8.42% | 0.1 | 5.0 | 17.1 | 7.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2154 8 | 3 2 | 2158 0 | 1721 0 | 10 5 | 1731 5 | 426 6 | 80% | 34 0 | 565 0 | 6 0 | 85 0 | 5% | 19 4 | 57 0 | 28 7 | 218 8 |
| LVN | 1816 1 | 8 8 | 1824 9 | 1559 0 | 12 0 | 1571 0 | 254 0 | 86% | 24 0 | 441 0 | 3 0 | 81 0 | 5% | 41 8 | 69 0 | 43 8 | 221 8 |
| Sr Psych Tech/Psych Tech | 990 6 | 21 2 | 1011 8 | 834 0 | 6 6 | 840 6 | 171 2 | 83% | 6 0 | 257 0 | 2 0 | 31 0 | 4% | 7 8 | 22 0 | 42 0 | 97 7 |
| CNA | 377 6 | 0 0 | 377 6 | 295 0 | 0 0 | 295 0 | 82 6 | 78% | 5 0 | 56 0 | 0 0 | 7 0 | 2% | 95 4 | 16 0 | 254 3 | 37 5 |
| **TOTAL NURSING** | 5339.1 | 33.2 | 5372.3 | 4409.0 | 29.0 | 4438.0 | 934.3 | 82.61% | 69.0 | 1319.0 | 11.0 | 204.0 | 4.60% | 164.4 | 164.0 | 368.8 | 575.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 150 0 | 0 0 | 150 0 | 144 0 | 2 0 | 146 0 | 4 1 | 97% | 2 0 | 43 0 | 2 0 | 13 0 | 9% | 0 5 | 2 0 | 25 0 | 12 1 |
| Pharmacy Tech | 311 0 | 0 0 | 311 0 | 294 0 | 4 5 | 298 5 | 12 5 | 96% | 3 0 | 87 0 | 1 0 | 11 0 | 4% | 0 0 | 12 0 | 32 4 | 9 9 |
| **TOTAL PHARMACY** | 461.0 | 0.0 | 461.0 | 438.0 | 6.4 | 444.4 | 16.6 | 96.41% | 5.0 | 130.0 | 3.0 | 24.0 | 5.40% | 0.5 | 14.0 | 57.4 | 21.9 |





**Primary Care Providers Filled Percentage and Turnover Rate (as of January 2016)**

## Nursing Filled Percentage and Turnover Rate
### (as of January 2016)

**Diagram Key**

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover



HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data compiled from the
State Controller's Office Employment History Records)

**California Correctional Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 0 7 | 0 7 | 0 3 | 71% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **3.0** | **3.0** | **0.0** | **2.7** | **2.7** | **0.3** | **90.33%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **10.5** | **0.0** | **10.5** | **8.0** | **0.0** | **8.0** | **2.5** | **76.19%** | **0.0** | **2.0** | **0.0** | **2.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **0.2** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.0** | **0.0** | **7.0** | **6.0** | **0.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.4** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 20 0 | 0 0 | 20 0 | 5 4 | 79% | 0 0 | 4 0 | 0 0 | 2 0 | 10% | 0 0 | 0 0 | 0 0 | 4 9 |
| LVN | 19 7 | 0 0 | 19 7 | 19 0 | 0 0 | 19 0 | 0 7 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 4 3 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **48.6** | **0.0** | **48.6** | **41.0** | **0.0** | **41.0** | **7.6** | **84.36%** | **0.0** | **5.0** | **0.0** | **2.0** | **4.88%** | **0.0** | **0.0** | **1.6** | **9.3** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 0 0 | 0 0 | 0 0 | 1 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.2** | **0.0** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data Source:
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-1   Filed 06/01/16   Page 10 of 35

**California Health Care Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 77 4 | 0 0 | 77 4 | 42 0 | 0 0 | 42 0 | 35 4 | 54% | 0 0 | 10 0 | 0 0 | 3 0 | 7% | 0 0 | 0 0 | 0 0 | 6 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 84.4 | 0.0 | 84.4 | 48.0 | 0.0 | 48.0 | 36.4 | 56.87% | 0.0 | 13.0 | 0.0 | 5.0 | 10.42% | 0.0 | 0.0 | 0.0 | 6.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28 0 | 0 0 | 28 0 | 20 0 | 0 0 | 20 0 | 8 0 | 71% | 3 0 | 11 0 | 0 0 | 3 0 | 15% | 0 0 | 1 0 | 1 2 | 0 0 |
| PA | 9 0 | 0 0 | 9 0 | 4 0 | 0 0 | 4 0 | 5 0 | 44% | 0 0 | 1 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 7 | 0 4 |
| NP | 4 0 | 0 0 | 4 0 | 3 0 | 1 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 27.0 | 1.0 | 28.0 | 13.0 | 68.29% | 3.0 | 14.0 | 0.0 | 5.0 | 17.86% | 0.0 | 1.0 | 2.9 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442 3 | 0 0 | 442 3 | 270 0 | 0 0 | 270 0 | 172 3 | 61% | 2 0 | 37 0 | 0 0 | 10 0 | 4% | 0 0 | 7 0 | 0 0 | 20 6 |
| LVN | 265 5 | 0 0 | 265 5 | 182 0 | 0 0 | 182 0 | 83 5 | 69% | 4 0 | 22 0 | 1 0 | 9 0 | 5% | 0 0 | 12 0 | 0 0 | 6 1 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 51 0 | 0 0 | 51 0 | 3 8 | 93% | 0 0 | 2 0 | 0 0 | 2 0 | 2% | 0 0 | 1 0 | 0 6 | 6 1 |
| CNA | 334 5 | 0 0 | 334 5 | 256 0 | 0 0 | 256 0 | 78 5 | 77% | 4 0 | 43 0 | 0 0 | 6 0 | 2% | 0 0 | 15 0 | 0 0 | 22 7 |
| **TOTAL NURSING** | 1097.1 | 0.0 | 1097.1 | 759.0 | 0.0 | 759.0 | 338.1 | 69.18% | 10.0 | 104.0 | 1.0 | 26.0 | 3.43% | 0.0 | 35.0 | 0.6 | 55.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 0 0 | 1 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 22 0 | 0 0 | 22 0 | 7 0 | 76% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 0 0 | 0 6 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 34.0 | 0.0 | 34.0 | 9.5 | 78.16% | 0.0 | 3.0 | 1.0 | 1.0 | 2.94% | 0.0 | 4.0 | 0.0 | 0.8 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-1   Filed 06/01/16   Page 11 of 35

**California Medical Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 12/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 15 0 | 0 0 | 15 0 | 1 6 | 90% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.6 | 0.0 | 20.6 | 19.0 | 0.0 | 19.0 | 1.6 | 92.23% | 0.0 | 1.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 12 0 | 0 0 | 12 0 | 3 0 | 80% | 0 0 | 0 0 | 1 0 | 2 0 | 17% | 0 1 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 0.0 | 1.0 | 2.0 | 16.67% | 0.1 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127 8 | 0 0 | 127 8 | 109 0 | 0 0 | 109 0 | 18 8 | 85% | 1 0 | 18 0 | 0 0 | 0 0 | 0% | 1 9 | 1 0 | 1 7 | 12 2 |
| LVN | 91 1 | 0 0 | 91 1 | 73 0 | 0 0 | 73 0 | 18 1 | 80% | 1 0 | 8 0 | 0 0 | 3 0 | 4% | 0 0 | 4 0 | 1 5 | 11 2 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 42 0 | 2 4 | 44 4 | (0 9) | 102% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 0 0 | 7 1 |
| CNA | 26 0 | 0 0 | 26 0 | 22 0 | 0 0 | 22 0 | 4 0 | 85% | 1 0 | 2 0 | 0 0 | 1 0 | 5% | 0 0 | 1 0 | 3 6 | 4 8 |
| **TOTAL NURSING** | 288.4 | 0.0 | 288.4 | 246.0 | 2.4 | 248.4 | 40.0 | 86.13% | 3.0 | 29.0 | 0.0 | 5.0 | 2.01% | 1.9 | 7.0 | 6.8 | 35.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 1 0 |
| Pharmacy Tech | 18 0 | 0 0 | 18 0 | 16 0 | 0 0 | 16 0 | 2 0 | 89% | 0 0 | 2 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 0 9 | 0 1 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 23.0 | 0.0 | 23.0 | 3.0 | 88.46% | 0.0 | 3.0 | 0.0 | 1.0 | 4.35% | 0.0 | 1.0 | 2.9 | 1.1 |

**Folsom State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Rate (Percentage) Turnover 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 12 0 | 0 0 | 12 0 | 2 0 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 8% | 0 0 | 1 0 | 0 0 | 2 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 14.0 | 0.0 | 14.0 | 2.0 | 87.50% | 0.0 | 1.0 | 0.0 | 1.0 | 7.14% | 0.0 | 1.0 | 0.0 | 2.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 106.67% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 5 | 0 0 | 50 5 | 30 0 | 0 0 | 30 0 | 20 5 | 59% | 1 0 | 11 0 | 1 0 | 6 0 | 20% | 0 0 | 0 0 | 0 0 | 2 7 |
| LVN | 30 0 | 0 0 | 30 0 | 30 0 | 0 0 | 30 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 7 | 1 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 2 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 65.0 | 0.0 | 65.0 | 20.0 | 76.47% | 2.0 | 15.0 | 1.0 | 8.0 | 12.31% | 0.0 | 1.0 | 0.7 | 4.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 4 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | 0.8 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data as of February 2, 2016)
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-1   Filed 06/01/16   Page 13 of 35

**High Desert State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **11.0** | **0.0** | **11.0** | **1.5** | **88.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.8** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 1 1 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.5** | **0.0** | **7.5** | **7.0** | **0.0** | **7.0** | **0.5** | **93.33%** | **0.0** | **3.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | **1.1** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 44 0 | 0 0 | 44 0 | 4 8 | 90% | 1 0 | 11 0 | 2 0 | 4 0 | 9% | 0 0 | 1 0 | 0 0 | 6 1 |
| LVN | 49 9 | 0 0 | 49 9 | 34 0 | 0 0 | 34 0 | 15 9 | 68% | 2 0 | 19 0 | 0 0 | 3 0 | 9% | 0 0 | 2 0 | 0 0 | 8 7 |
| Sr Psych Tech/Psych Tech | 8 1 | 7 1 | 15 2 | 8 0 | 1 1 | 9 1 | 6 2 | 60% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **106.8** | **7.1** | **113.9** | **86.0** | **1.1** | **87.1** | **26.9** | **76.43%** | **3.0** | **36.0** | **2.0** | **7.0** | **8.04%** | **0.0** | **3.0** | **0.0** | **16.6** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 3 |
| **TOTAL PHARMACY** | **5.5** | **0.0** | **5.5** | **6.0** | **0.0** | **6.0** | **(0.5)** | **109.09%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.5** | **0.3** |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2016**
(Data source: State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 12/31/2015 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 12/31/2015 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 16.0 | 0.0 | 16.0 | 8.0 | 0.0 | 8.0 | 8.0 | 50% | 1.0 | 2.0 | 0.0 | 2.0 | 25% | 0.0 | 0.0 | 0.0 | 1.4 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 11.0 | 0.0 | 11.0 | 8.0 | 57.89% | 1.0 | 3.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.0 | 0.0 | 14.0 | 8.0 | 0.0 | 8.0 | 6.0 | 57% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 1.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 10.0 | 0.0 | 10.0 | 6.0 | 62.50% | 1.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 2.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67.1 | 0.0 | 67.1 | 37.0 | 0.0 | 37.0 | 30.1 | 55% | 0.0 | 12.0 | 0.0 | 6.0 | 16% | 0.0 | 0.0 | 0.0 | 4.3 |
| LVN | 50.0 | 0.0 | 50.0 | 33.0 | 0.0 | 33.0 | 17.0 | 66% | 2.0 | 8.0 | 0.0 | 5.0 | 15% | 0.0 | 0.0 | 4.1 | 5.4 |
| Sr Psych Tech/Psych Tech | 55.1 | 0.0 | 55.1 | 39.0 | 0.0 | 39.0 | 16.1 | 71% | 0.0 | 14.0 | 1.0 | 6.0 | 15% | 0.0 | 1.0 | 0.7 | 1.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.8 | 0.0 | 8.5 | 0.0 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 109.0 | 0.0 | 109.0 | 63.2 | 63.30% | 2.0 | 34.0 | 1.0 | 17.0 | 15.60% | 1.8 | 1.0 | 13.3 | 11.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.5 | 0.0 | 4.5 | 3.0 | 1.0 | 4.0 | 0.6 | 88% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 9.0 | 0.0 | 9.0 | 7.0 | 1.0 | 8.0 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 10.0 | 2.0 | 12.0 | 1.6 | 88.52% | 0.0 | 4.0 | 0.0 | 2.0 | 16.74% | 0.0 | 0.0 | 0.0 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015-1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 1 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **10.0** | **0.0** | **10.0** | **2.5** | **80.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **1.0** | **0.0** | **0.2** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.5** | **0.0** | **5.5** | **4.0** | **0.0** | **4.0** | **1.5** | **72.73%** | **0.0** | **0.0** | **1.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **0.3** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 38 0 | 0 0 | 38 0 | 7 6 | 83% | 0 0 | 6 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 1 8 | 3 1 |
| LVN | 22 8 | 0 0 | 22 8 | 21 0 | 0 0 | 21 0 | 1 8 | 92% | 0 0 | 6 0 | 1 0 | 4 0 | 19% | 0 1 | 0 0 | 1 4 | 2 7 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 25 0 | 0 0 | 25 0 | 2 8 | 90% | 0 0 | 5 0 | 0 0 | 2 0 | 8% | 0 8 | 1 0 | 2 6 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 6 | 0 0 | 0 6 | 0 0 |
| **TOTAL NURSING** | **96.2** | **0.0** | **96.2** | **84.0** | **0.0** | **84.0** | **12.2** | **87.32%** | **0.0** | **17.0** | **1.0** | **8.0** | **9.52%** | **3.5** | **1.0** | **6.4** | **7.8** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 2 | 0 2 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.1** | **0.0** | **1.0** | **0.2** |

**California State Prison - Sacramento**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 2 | 1 2 | (0 2) | 124% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 11 0 | 0 0 | 11 0 | (0 5) | 105% | 0 0 | 4 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 16.0 | 0.2 | 16.2 | (0.7) | 104.77% | 1.0 | 6.0 | 0.0 | 2.0 | 12.32% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 1 0 | 0 0 | 3 0 | 75% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 5.0 | 0.0 | 5.0 | 3.0 | 62.50% | 0.0 | 1.0 | 0.0 | 3.0 | 60.00% | 0.0 | 0.0 | 0.4 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 60 0 | 0 0 | 60 0 | 9 3 | 87% | 1 0 | 11 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 4 | 16 6 |
| LVN | 23 1 | 0 0 | 23 1 | 23 0 | 0 0 | 23 0 | 0 1 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 0 9 | 1 0 | 3 0 | 5 0 |
| Sr Psych Tech/Psych Tech | 107 6 | 0 0 | 107 6 | 88 0 | 0 0 | 88 0 | 19 6 | 82% | 2 0 | 13 0 | 1 0 | 2 0 | 2% | 0 0 | 1 0 | 9 8 | 10 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 1 | 0 0 | 22 1 | 0 1 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 171.0 | 0.0 | 171.0 | 29.0 | 85.50% | 3.0 | 24.0 | 1.0 | 4.0 | 2.34% | 13.0 | 4.0 | 35.3 | 32.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 1 5 | 1 2 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 3.1 | 1.2 |

**California State Prison - Solano**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **10.0** | **0.0** | **10.0** | **2.5** | **80.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.3** | **0.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.5** | **0.0** | **12.5** | **12.0** | **0.0** | **12.0** | **0.5** | **96.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 1 0 | 47 2 | 41 0 | 0 8 | 41 8 | 5 4 | 89% | 1 0 | 11 0 | 0 0 | 4 0 | 10% | 0 0 | 0 0 | 1 5 | 4 7 |
| LVN | 58 2 | 0 0 | 58 2 | 54 0 | 0 0 | 54 0 | 4 2 | 93% | 2 0 | 17 0 | 0 0 | 2 0 | 4% | 0 0 | 3 0 | 0 0 | 5 4 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 5 0 | 0 0 | 5 0 | 4 0 | 56% | 0 0 | 2 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 3 | 0 0 |
| **TOTAL NURSING** | **113.4** | **1.0** | **114.4** | **100.0** | **0.8** | **100.8** | **13.6** | **88.14%** | **3.0** | **30.0** | **0.0** | **7.0** | **6.94%** | **0.0** | **3.0** | **5.8** | **10.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 9 | 0 3 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 2 |
| **TOTAL PHARMACY** | **15.5** | **0.0** | **15.5** | **14.0** | **0.0** | **14.0** | **1.5** | **90.32%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.5** | **0.0** | **1.6** | **0.6** |

**California State Prison - San Quentin**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Rate (Percentage) Turnover 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 1 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 1 6 | 12 6 | (1 1) | 109% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 2.6 | 14.6 | (1.1) | 107.85% | 0.0 | 13.0 | 1.0 | 1.0 | 6.87% | 0.0 | 1.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 12 0 | 0 0 | 12 0 | (0 6) | 105% | 0 0 | 12 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 14.0 | 1.0 | 15.0 | (2.0) | 115.38% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 50 0 | 0 0 | 50 0 | 10 3 | 83% | 0 0 | 56 0 | 0 0 | 4 0 | 8% | 2 1 | 1 0 | 0 0 | 3 3 |
| LVN | 72 3 | 0 0 | 72 3 | 66 0 | 0 0 | 66 0 | 6 3 | 91% | 0 0 | 64 0 | 0 0 | 5 0 | 8% | 2 9 | 2 0 | 0 0 | 8 6 |
| Sr Psych Tech/Psych Tech | 49 1 | 10 6 | 59 7 | 40 0 | 0 0 | 40 0 | 19 7 | 67% | 0 0 | 27 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 0 | 6 2 |
| CNA | 8 1 | 0 0 | 8 1 | 8 0 | 0 0 | 8 0 | 0 1 | 99% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| **TOTAL NURSING** | 189.8 | 10.6 | 200.4 | 164.0 | 0.0 | 164.0 | 36.4 | 81.84% | 0.0 | 155.0 | 0.0 | 10.0 | 6.10% | 5.0 | 4.0 | 0.0 | 18.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 9 | 0 6 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 7 0 | 0 0 | 7 0 | 3 0 | 70% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 1 | 0 5 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 2.0 | 1.1 |

**Central California Women's Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015-1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015-1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015-1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 2 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **12.0** | **0.0** | **12.0** | **0.5** | **96.00%** | **2.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.5** | **0.0** | **10.5** | **9.0** | **1.0** | **10.0** | **0.5** | **95.24%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.1** | **0.2** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 48 0 | 0 0 | 48 0 | 3 7 | 93% | 0 0 | 17 0 | 0 0 | 1 0 | 2% | 1 9 | 2 0 | 1 6 | 7 0 |
| LVN | 49 5 | 0 0 | 49 5 | 46 0 | 0 0 | 46 0 | 3 5 | 93% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 5 5 | 4 0 | 0 1 | 6 6 |
| Sr Psych Tech/Psych Tech | 19 6 | 0 0 | 19 6 | 16 0 | 0 0 | 16 0 | 3 6 | 82% | 0 0 | 8 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 0 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 4 | 0 0 | 16 1 | 0 8 |
| **TOTAL NURSING** | **120.8** | **0.0** | **120.8** | **110.0** | **0.0** | **110.0** | **10.8** | **91.06%** | **0.0** | **27.0** | **0.0** | **3.0** | **2.73%** | **17.8** | **6.0** | **17.8** | **15.4** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 1 7 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 9 0 | 0 0 | 9 0 | (0 5) | 106% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 2 | 1 4 |
| **TOTAL PHARMACY** | **13.0** | **0.0** | **13.0** | **14.0** | **0.0** | **14.0** | **(1.0)** | **107.69%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.3** | **3.1** |

**California Men's Colony**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Rate (Percentage) Turnover 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 16 0 | 0 0 | 16 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 20.0 | 0.0 | 20.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 5.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 5 | 0 0 | 13 5 | 14 0 | 1 0 | 15 0 | (1 5) | 111% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.0 | 13.5 | 14.0 | 1.0 | 15.0 | (1.5) | 111.11% | 0.0 | 1.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 1.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83 1 | 0 0 | 83 1 | 79 0 | 0 0 | 79 0 | 4 1 | 95% | 1 0 | 8 0 | 0 0 | 3 0 | 4% | 2 0 | 1 0 | 0 0 | 7 9 |
| LVN | 64 0 | 0 0 | 64 0 | 64 0 | 1 0 | 65 0 | (1 0) | 102% | 0 0 | 18 0 | 0 0 | 3 0 | 5% | 1 9 | 2 0 | 0 0 | 6 9 |
| Sr Psych Tech/Psych Tech | 50 8 | 0 0 | 50 8 | 47 0 | 0 0 | 47 0 | 3 8 | 93% | 0 0 | 7 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 1 4 | 5 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 7 | 0 0 | 3 5 | 0 0 |
| **TOTAL NURSING** | 197.9 | 0.0 | 197.9 | 190.0 | 1.0 | 191.0 | 6.9 | 96.51% | 1.0 | 33.0 | 0.0 | 7.0 | 3.66% | 5.6 | 5.0 | 4.9 | 20.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 1 3 |
| Pharmacy Tech | 14 5 | 0 0 | 14 5 | 13 0 | 0 0 | 13 0 | 1 5 | 90% | 0 0 | 2 0 | 1 0 | 1 0 | 8% | 0 0 | 0 0 | 0 8 | 0 1 |
| **TOTAL PHARMACY** | 21.5 | 0.0 | 21.5 | 20.0 | 0.0 | 20.0 | 1.5 | 93.02% | 0.0 | 3.0 | 1.0 | 1.0 | 5.00% | 0.0 | 0.0 | 1.6 | 1.5 |

**Correctional Training Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 1.0 | 13.5 | 13.0 | 1.0 | 14.0 | (0.5) | 103.70% | 1.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 1 2 | 30 2 | 28 0 | 0 0 | 28 0 | 2 2 | 93% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 1 2 | 0 0 | 0 0 | 2 6 |
| LVN | 46 3 | 8 8 | 55 1 | 46 0 | 1 0 | 47 0 | 8 1 | 85% | 2 0 | 10 0 | 0 0 | 2 0 | 4% | 1 7 | 0 0 | 1 0 | 9 8 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 7 | 0 0 | 8 2 | 0 0 |
| **TOTAL NURSING** | 79.8 | 10.0 | 89.8 | 79.0 | 1.0 | 80.0 | 9.8 | 89.03% | 2.0 | 21.0 | 0.0 | 2.0 | 2.50% | 3.7 | 0.0 | 9.2 | 13.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 1 5 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 3 | 0 2 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 2.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 4.8 | 0.2 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2016**
(Data Source: State Controller's Office Employment History Records)

**Deuel Vocational Institution**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 37 0 | 0 0 | 37 0 | 4 0 | 90% | 0 0 | 17 0 | 1 0 | 4 0 | 11% | 0 0 | 0 0 | 0 0 | 4 8 |
| LVN | 23 8 | 0 0 | 23 8 | 22 0 | 0 0 | 22 0 | 1 8 | 92% | 0 0 | 1 0 | 0 0 | 4 0 | 18% | 3 6 | 1 0 | 4 5 | 4 7 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 14 0 | 0 0 | 14 0 | 1 2 | 92% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 3 6 | 1 4 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 78.0 | 0.0 | 78.0 | 7.0 | 91.76% | 0.0 | 24.0 | 1.0 | 8.0 | 10.26% | 3.9 | 1.0 | 8.1 | 11.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 3 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 2 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.5 |

**Sierra Conservation Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 2.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 0 0 | 26 0 | 0 0 | 2 0 | 9% | 0 6 | 3 0 | 0 9 | 1 1 |
| LVN | 29 4 | 0 0 | 29 4 | 24 0 | 0 0 | 24 0 | 5 4 | 82% | 0 0 | 32 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 0 3 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 5 | 4 5 | (1 0) | 129% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 5 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 58.3 | 0.0 | 58.3 | 51.0 | 0.5 | 51.5 | 6.8 | 88.37% | 0.0 | 61.0 | 0.0 | 3.0 | 5.82% | 4.2 | 4.0 | 0.9 | 1.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |

**Salinas Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015-1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 7 0 | 0 0 | 2 0 | 20% | 0 0 | 1 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 1.0 | 13.0 | 0.5 | 96.30% | 1.0 | 8.0 | 0.0 | 2.0 | 15.38% | 0.0 | 1.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 1 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 10.0 | 0.0 | 10.0 | 2.0 | 83.33% | 0.0 | 4.0 | 0.0 | 2.0 | 20.00% | 0.0 | 1.0 | 0.9 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 8 | 0 0 | 52 8 | 50 0 | 0 0 | 50 0 | 2 8 | 95% | 0 0 | 11 0 | 0 0 | 1 0 | 2% | 2 7 | 1 0 | 0 9 | 8 8 |
| LVN | 57 1 | 0 0 | 57 1 | 57 0 | 0 0 | 57 0 | 0 1 | 100% | 0 0 | 18 0 | 0 0 | 1 0 | 2% | 0 8 | 7 0 | 0 0 | 18 2 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 44 0 | 0 0 | 44 0 | 7 6 | 85% | 0 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 1 1 | 10 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 6 | 0 0 | 8 8 | 0 1 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 151.0 | 0.0 | 151.0 | 10.5 | 93.50% | 0.0 | 37.0 | 0.0 | 3.0 | 1.99% | 7.0 | 9.0 | 10.8 | 37.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 8 | 0 9 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 4 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 7.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 2.5 | 1.3 |

**Valley State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 12/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 5.0 | 0.0 | 2.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 1.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.6 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 4 | 0 0 | 31 4 | 30 0 | 0 0 | 30 0 | 1 4 | 96% | 0 0 | 6 0 | 0 0 | 2 0 | 7% | 0 0 | 3 0 | 2 2 | 4 6 |
| LVN | 40 0 | 0 0 | 40 0 | 40 0 | 0 0 | 40 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 2 0 | 5% | 3 8 | 4 0 | 2 7 | 10 0 |
| Sr Psych Tech/Psych Tech | 22 2 | 0 0 | 22 2 | 15 0 | 0 0 | 15 0 | 7 2 | 68% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 3 8 | 1 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 13 1 | 0 0 | 5 3 | 2 4 |
| **TOTAL NURSING** | 93.6 | 0.0 | 93.6 | 85.0 | 0.0 | 85.0 | 8.6 | 90.81% | 0.0 | 15.0 | 0.0 | 4.0 | 4.71% | 16.9 | 9.0 | 14.0 | 18.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 9 0 | 0 0 | 9 0 | (1 0) | 113% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 0 3 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 13.0 | 0.0 | 13.0 | (1.0) | 108.33% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.5 |

**Avenal State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 13.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94.12% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 35 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 5 |
| LVN | 42 7 | 0 0 | 42 7 | 42 0 | 0 0 | 42 0 | 0 7 | 98% | 0 0 | 48 0 | 0 0 | 1 0 | 2% | 0 4 | 2 0 | 0 0 | 0 4 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 1 3 | 0 0 | 1 5 | 0 0 |
| **TOTAL NURSING** | 74.7 | 0.0 | 74.7 | 71.0 | 0.0 | 71.0 | 3.7 | 95.05% | 0.0 | 91.0 | 0.0 | 1.0 | 1.41% | 1.8 | 3.0 | 1.5 | 0.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**California City Correctional Facility**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 12/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 0.1 | 98.33% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 7 3 | 0 0 | 7 3 | 7 0 | 0 0 | 7 0 | 0 3 | 96% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.3 | 0.0 | 9.3 | 9.0 | 0.0 | 9.0 | 0.3 | 96.77% | 0.0 | 3.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 4 0 | 0 0 | 4 0 | (0 3) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 5.0 | 0.0 | 5.0 | (0.3) | 106.38% | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 22 5 | 0 0 | 22 5 | 20 0 | 0 0 | 20 0 | 2 5 | 89% | 0 0 | 7 0 | 0 0 | 1 0 | 5% | 0 0 | 1 0 | 0 0 | 2 3 |
| LVN | 21 1 | 0 0 | 21 1 | 19 0 | 0 0 | 19 0 | 2 1 | 90% | 1 0 | 5 0 | 0 0 | 3 0 | 16% | 0 4 | 1 0 | 0 0 | 0 4 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 6 0 | 0 0 | 6 0 | 4 6 | 57% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 54.2 | 0.0 | 54.2 | 45.0 | 0.0 | 45.0 | 9.2 | 83.03% | 1.0 | 14.0 | 0.0 | 4.0 | 8.89% | 0.4 | 2.0 | 0.0 | 2.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**California Correctional Institution**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015-1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015-1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015-1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 4 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 5.0 | 0.0 | 1.0 | 9.09% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 37 0 | 0 0 | 37 0 | 1 4 | 96% | 0 0 | 15 0 | 0 0 | 0 0 | 0% | 1 0 | 3 0 | 0 0 | 5 4 |
| LVN | 41 6 | 0 0 | 41 6 | 42 0 | 1 0 | 43 0 | (1 4) | 103% | 0 0 | 6 0 | 0 0 | 1 0 | 2% | 3 7 | 1 0 | 0 0 | 3 7 |
| Sr Psych Tech/Psych Tech | 37 4 | 0 0 | 37 4 | 30 0 | 0 0 | 30 0 | 7 4 | 80% | 0 0 | 16 0 | 0 0 | 2 0 | 7% | 6 9 | 0 0 | 0 0 | 3 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 4 | 0 0 |
| **TOTAL NURSING** | 117.4 | 0.0 | 117.4 | 109.0 | 1.0 | 110.0 | 7.4 | 93.70% | 0.0 | 37.0 | 0.0 | 3.0 | 2.73% | 11.6 | 4.0 | 2.4 | 12.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 4 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.0 | 0.4 |

**California State Prison - Corcoran**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 12 0 | 0 0 | 12 0 | 2 0 | 86% | 0 0 | 4 0 | 0 0 | 2 0 | 17% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 15.0 | 0.0 | 15.0 | 2.0 | 88.24% | 0.0 | 5.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 8 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 6.0 | 0.0 | 6.0 | 5.0 | 54.55% | 0.0 | 3.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.2 | 1.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 9 | 0 0 | 79 9 | 74 0 | 0 0 | 74 0 | 5 9 | 93% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 10 4 |
| LVN | 81 7 | 0 0 | 81 7 | 68 0 | 0 0 | 68 0 | 13 7 | 83% | 1 0 | 9 0 | 0 0 | 2 0 | 3% | 1 5 | 4 0 | 0 0 | 14 9 |
| Sr Psych Tech/Psych Tech | 71 3 | 0 0 | 71 3 | 66 0 | 0 0 | 66 0 | 5 3 | 93% | 0 0 | 12 0 | 0 0 | 1 0 | 2% | 0 0 | 4 0 | 0 0 | 7 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 26 0 | 0 0 |
| **TOTAL NURSING** | 232.9 | 0.0 | 232.9 | 208.0 | 0.0 | 208.0 | 24.9 | 89.31% | 1.0 | 27.0 | 0.0 | 3.0 | 1.44% | 2.3 | 9.0 | 34.5 | 32.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 125% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 1 4 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 3 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.1 | 1.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data from State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-1   Filed 06/01/16   Page 30 of 35

**Kern Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 2 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100.00% | 2.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 39 0 | 0 0 | 39 0 | 6 6 | 86% | 2 0 | 16 0 | 0 0 | 3 0 | 8% | 0 0 | 0 0 | 0 0 | 5 2 |
| LVN | 45 8 | 0 0 | 45 8 | 42 0 | 0 0 | 42 0 | 3 8 | 92% | 0 0 | 8 0 | 0 0 | 3 0 | 7% | 1 0 | 1 0 | 0 0 | 4 8 |
| Sr Psych Tech/Psych Tech | 23 1 | 3 5 | 26 6 | 23 0 | 1 1 | 24 1 | 2 6 | 90% | 0 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 1 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 0 | 0 0 | 11 9 | 0 0 |
| **TOTAL NURSING** | 114.5 | 3.5 | 118.0 | 104.0 | 1.1 | 105.1 | 13.0 | 89.03% | 2.0 | 33.0 | 0.0 | 7.0 | 6.66% | 4.1 | 1.0 | 11.9 | 10.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 1 | 5 1 | (0 0) | 101% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 8.0 | 0.1 | 8.1 | (0.6) | 107.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.1 |

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 14 0 | 0 0 | 3 0 | 33% | 0 0 | 0 0 | 0 0 | 4 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 10.0 | 0.0 | 10.0 | 3.5 | 74.07% | 0.0 | 18.0 | 0.0 | 3.0 | 30.00% | 0.0 | 0.0 | 0.0 | 4.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 11 0 | 0 0 | 2 0 | 33% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 0.0 | 14.0 | 0.0 | 3.0 | 37.50% | 0.0 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 37 0 | 0 0 | 37 0 | 18 2 | 67% | 1 0 | 52 0 | 1 0 | 5 0 | 14% | 2 0 | 2 0 | 0 8 | 7 6 |
| LVN | 40 4 | 0 0 | 40 4 | 40 0 | 0 0 | 40 0 | 0 4 | 99% | 2 0 | 43 0 | 0 0 | 1 0 | 3% | 1 0 | 2 0 | 0 0 | 5 0 |
| Sr Psych Tech/Psych Tech | 45 4 | 0 0 | 45 4 | 34 0 | 0 0 | 34 0 | 11 4 | 75% | 3 0 | 45 0 | 0 0 | 3 0 | 9% | 0 0 | 0 0 | 5 9 | 3 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 9 4 | 0 0 | 9 3 | 1 9 |
| **TOTAL NURSING** | 141.0 | 0.0 | 141.0 | 111.0 | 0.0 | 111.0 | 30.0 | 78.72% | 6.0 | 140.0 | 1.0 | 9.0 | 8.11% | 12.4 | 4.0 | 16.0 | 18.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 1 | 0 1 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 15.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 1.5 | 0.6 |

**North Kern State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 3 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 0.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 53 0 | 0 0 | 53 0 | 2 2 | 96% | 1 0 | 13 0 | 0 0 | 2 0 | 4% | 0 0 | 0 0 | 0 0 | 9 8 |
| LVN | 47 0 | 0 0 | 47 0 | 45 0 | 0 0 | 45 0 | 2 0 | 96% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 2 1 | 4 0 | 0 0 | 13 4 |
| Sr Psych Tech/Psych Tech | 21 2 | 0 0 | 21 2 | 14 0 | 0 0 | 14 0 | 7 2 | 66% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 4 | 0 0 | 16 5 | 0 0 |
| **TOTAL NURSING** | 123.4 | 0.0 | 123.4 | 112.0 | 0.0 | 112.0 | 11.4 | 90.76% | 1.0 | 26.0 | 0.0 | 2.0 | 1.79% | 7.5 | 4.0 | 16.5 | 25.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 1 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 1 5 | 0 9 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 1.9 | 1.9 |

**Pleasant Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015-1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 1 0 | 1 0 | 1 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 1.0 | 1.0 | 1.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44 2 | 0 0 | 44 2 | 34 0 | 0 0 | 34 0 | 10 2 | 77% | 2 0 | 21 0 | 0 0 | 2 0 | 6% | 2 2 | 0 0 | 0 0 | 2 8 |
| LVN | 42 3 | 0 0 | 42 3 | 41 0 | 0 0 | 41 0 | 1 3 | 97% | 0 0 | 0 0 | 0 0 | 2 0 | 5% | 0 7 | 0 0 | 0 0 | 0 6 |
| Sr Psych Tech/Psych Tech | 7 1 | 0 0 | 7 1 | 7 0 | 0 0 | 7 0 | 0 1 | 99% | 0 0 | 5 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 1 7 | 0 1 |
| **TOTAL NURSING** | 94.6 | 0.0 | 94.6 | 83.0 | 0.0 | 83.0 | 11.6 | 87.74% | 2.0 | 26.0 | 0.0 | 5.0 | 6.02% | 3.9 | 0.0 | 1.7 | 3.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 1 0 | 0 0 | 1 0 | 1 5 | 40% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data compiled from
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-1   Filed 06/01/16   Page 34 of 35

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 12/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 12/31/2016 | Rate (Percentage) Turnover 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 89.66% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 9 0 | 0 0 | 9 0 | 2 0 | 82% | 0 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 11.0 | 0.0 | 11.0 | 3.0 | 78.57% | 0.0 | 3.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 7 | 1 0 | 57 7 | 49 0 | 1 0 | 50 0 | 7 7 | 87% | 0 0 | 15 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 7 5 |
| LVN | 78 4 | 0 0 | 78 4 | 65 0 | 0 0 | 65 0 | 13 4 | 83% | 2 0 | 15 0 | 0 0 | 2 0 | 3% | 0 7 | 2 0 | 0 0 | 9 8 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 37 0 | 0 0 | 37 0 | 2 3 | 94% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 2 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 4 | 0 0 | 11 1 | 0 1 |
| **TOTAL NURSING** | 174.4 | 1.0 | 175.4 | 151.0 | 1.0 | 152.0 | 23.4 | 86.66% | 2.0 | 39.0 | 0.0 | 2.0 | 1.32% | 2.2 | 3.0 | 11.1 | 20.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 2 0 | 0 0 | 2 0 | 40% | 0 0 | 0 0 | 1 6 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 2 0 | 17% | 0 0 | 1 0 | 1 7 | 1 1 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94.44% | 0.0 | 7.0 | 0.0 | 4.0 | 23.53% | 0.0 | 1.0 | 3.3 | 1.1 |

**Wasco State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 1 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 0.0 | 13.0 | 0.5 | 96.30% | 0.0 | 1.0 | 1.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 1 0 | 0 0 | 1 0 | (0 5) | 200% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 1.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 43 0 | 0 0 | 43 0 | 14 6 | 75% | 0 0 | 9 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 3 5 | 6 9 |
| LVN | 76 1 | 0 0 | 76 1 | 50 0 | 0 0 | 50 0 | 26 1 | 66% | 2 0 | 16 0 | 0 0 | 6 0 | 12% | 0 0 | 1 0 | 2 3 | 15 6 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 12 0 | 0 0 | 12 0 | 3 2 | 79% | 0 0 | 4 0 | 0 0 | 1 0 | 8% | 0 0 | 2 0 | 1 6 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 9 | 0 0 | 18 0 | 0 1 |
| **TOTAL NURSING** | 148.9 | 0.0 | 148.9 | 105.0 | 0.0 | 105.0 | 43.9 | 70.52% | 2.0 | 29.0 | 0.0 | 8.0 | 7.62% | 4.9 | 4.0 | 25.4 | 24.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 3 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 4 | 0 4 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 11.0 | 0.0 | 11.0 | (1.0) | 110.00% | 0.0 | 4.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 1.2 | 0.8 |