# APPENDIX 3

# Part 2 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data as of 1/31/2016)
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-2   Filed 06/01/16   Page 2 of 33

**Calipatria State Prison**

| | Budgeted Positions FY 15/16 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 11 0 | 0 0 | 11 0 | (1 5) | 116% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **9.5** | **0.0** | **9.5** | **11.0** | **0.0** | **11.0** | **(1.5)** | **115.79%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.5** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.5** | **0.0** | **6.5** | **7.0** | **0.0** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 1 | 2 0 | 0 0 | 2 4 |
| LVN | 25 3 | 0 0 | 25 3 | 25 0 | 1 0 | 26 0 | (0 7) | 103% | 0 0 | 6 0 | 0 0 | 1 0 | 4% | 1 3 | 0 0 | 0 0 | 2 6 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 8 0 | 0 0 | 8 0 | 0 1 | 99% | 0 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 7 3 | 0 0 |
| **TOTAL NURSING** | **61.2** | **0.0** | **61.2** | **61.0** | **1.0** | **62.0** | **(0.8)** | **101.31%** | **1.0** | **11.0** | **0.0** | **2.0** | **3.23%** | **1.4** | **2.0** | **7.3** | **5.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 2 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.6** | **0.2** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
*(Data compiled from the State Controller's Office Employment History Records)*
Case 2:90-cv-00520-KJM-SCR    Document 5450-2    Filed 06/01/16    Page 3 of 33

**Centinela State Prison**

| | Budgeted Positions FY 15/16 - 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Rate Turnover (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 10.0 | 0.0 | 10.0 | (0.5) | 105.26% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 29 0 | 0 0 | 29 0 | 2 3 | 93% | 1 0 | 17 0 | 0 0 | 1 0 | 3% | 0 0 | 2 0 | 0 0 | 3 1 |
| LVN | 27 7 | 0 0 | 27 7 | 25 0 | 0 0 | 25 0 | 2 7 | 90% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 8 | 4 6 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 9 | 0 0 |
| **TOTAL NURSING** | 63.5 | 0.0 | 63.5 | 59.0 | 0.0 | 59.0 | 4.5 | 92.91% | 1.0 | 22.0 | 0.0 | 1.0 | 1.69% | 0.0 | 3.0 | 1.0 | 8.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 1 0 | 4 0 | (1 5) | 160% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 1.0 | 6.0 | (1.5) | 133.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.4 |

**California Institution for Men**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 20 5 | 0 0 | 20 5 | 20 0 | 0 0 | 20 0 | 0 5 | 98% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 20.5 | 0.0 | 20.5 | 20.0 | 0.0 | 20.0 | 0.5 | 97.56% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 2 | 0 0 | 80 2 | 73 0 | 0 0 | 73 0 | 7 2 | 91% | 0 0 | 5 0 | 1 0 | 6 0 | 8% | 0 6 | 21 0 | 0 0 | 12 9 |
| LVN | 74 3 | 0 0 | 74 3 | 69 0 | 0 0 | 69 0 | 5 3 | 93% | 1 0 | 8 0 | 0 0 | 3 0 | 4% | 3 8 | 0 0 | 0 0 | 4 0 |
| Sr Psych Tech/Psych Tech | 31 7 | 0 0 | 31 7 | 32 0 | 1 6 | 33 6 | (1 9) | 106% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 6 | 0 0 | 13 5 | 0 0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 174.0 | 1.6 | 175.6 | 10.7 | 94.28% | 1.0 | 13.0 | 1.0 | 9.0 | 5.13% | 8.1 | 21.0 | 13.5 | 17.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 1 0 | 3 0 | 0 0 | 1 0 | 17% | 0 0 | 1 0 | 1 6 | 0 0 |
| Pharmacy Tech | 13 0 | 0 0 | 13 0 | 13 0 | 0 0 | 13 0 | 0 0 | 100% | 0 0 | 8 0 | 0 0 | 3 0 | 23% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL PHARMACY** | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100.00% | 1.0 | 11.0 | 0.0 | 4.0 | 21.05% | 0.0 | 1.0 | 1.6 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data Source:
State Controller's Office Employment History Records)

**California Institution for Women**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 13 5 | 0 0 | 13 5 | 14 0 | 0 0 | 14 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 9 |
| Unit Supervisor | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.5 | 0.0 | 17.5 | 18.0 | 0.0 | 18.0 | (0.5) | 102.86% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 9 | 0 0 | 67 9 | 52 0 | 0 0 | 52 0 | 15 9 | 77% | 1 0 | 19 0 | 0 0 | 3 0 | 6% | 0 0 | 0 0 | 4 4 | 10 0 |
| LVN | 42 2 | 0 0 | 42 2 | 32 0 | 0 0 | 32 0 | 10 2 | 76% | 0 0 | 5 0 | 1 0 | 4 0 | 13% | 0 0 | 2 0 | 10 5 | 5 0 |
| Sr Psych Tech/Psych Tech | 82 9 | 0 0 | 82 9 | 66 0 | 0 0 | 66 0 | 16 9 | 80% | 1 0 | 12 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 1 4 | 12 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 5 | 0 0 | 13 7 | 0 7 |
| **TOTAL NURSING** | 193.0 | 0.0 | 193.0 | 150.0 | 0.0 | 150.0 | 43.0 | 77.72% | 2.0 | 36.0 | 1.0 | 8.0 | 5.33% | 6.5 | 4.0 | 30.0 | 27.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 4 0 | 0 0 | 4 0 | (1 0) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 4 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 2 1 | 0 1 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 10.0 | 0.0 | 10.0 | (1.5) | 117.65% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 2.9 | 0.5 |

**California Rehabilitation Center**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92.31% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 24 0 | 0 0 | 24 0 | 2 6 | 90% | 3 0 | 7 0 | 0 0 | 4 0 | 17% | 0 0 | 0 0 | 0 8 | 4 0 |
| LVN | 35 4 | 0 0 | 35 4 | 29 0 | 0 0 | 29 0 | 6 4 | 82% | 1 0 | 9 0 | 0 0 | 0 0 | 0% | 0 3 | 1 0 | 0 4 | 7 2 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 62.0 | 0.0 | 62.0 | 53.0 | 0.0 | 53.0 | 9.0 | 85.48% | 4.0 | 16.0 | 0.0 | 4.0 | 7.55% | 0.3 | 1.0 | 1.2 | 11.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 3 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 1.0 | 8.0 | (0.5) | 106.67% | 0.0 | 5.0 | 1.0 | 1.0 | 12.50% | 0.0 | 0.0 | 1.2 | 0.3 |

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015-1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 21 0 | 0 0 | 21 0 | 5 0 | 81% | 0 0 | 13 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 2 2 |
| LVN | 17 8 | 0 0 | 17 8 | 14 0 | 0 0 | 14 0 | 3 8 | 79% | 0 0 | 3 0 | 0 0 | 1 0 | 7% | 1 0 | 0 0 | 0 0 | 5 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.3 | 0.0 | 48.3 | 39.0 | 0.0 | 39.0 | 9.3 | 80.75% | 0.0 | 19.0 | 0.0 | 2.0 | 5.13% | 1.0 | 0.0 | 0.0 | 7.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JANUARY 2016**
(Data from the State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 2/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 2/1/2015 - 1/31/2016 | Rate (Percentage) Turnover 2/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 8.0 | 0.0 | 8.0 | 1.5 | 84.21% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 25 0 | 0 0 | 25 0 | 4 0 | 86% | 0 0 | 15 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 3 7 |
| LVN | 28 2 | 0 0 | 28 2 | 26 0 | 0 0 | 26 0 | 2 2 | 92% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 2 8 | 1 3 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 0 0 | 3 0 | 1 5 | 67% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 61.7 | 0.0 | 61.7 | 54.0 | 0.0 | 54.0 | 7.7 | 87.52% | 0.0 | 31.0 | 0.0 | 0.0 | 0.00% | 0.9 | 0.0 | 3.8 | 6.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 3 0 | 0 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JANUARY 2016
(Data reported from State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-2   Filed 06/01/16   Page 9 of 33

Richard J. Donovan Correctional Facility

| | Budgeted Positions FY 15/16-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2016 - 1/31/2016 | Year To Date Appointments 7/1/2015 - 1/31/2016 | Separations 1/1/2016 - 1/31/2016 | Year To Date Separations 7/1/2015 - 1/31/2016 | Turnover Rate (Percentage) 7/1/2015 - 1/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) (As of November 2015) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 0 0 | 17 0 | 12 0 | 5 0 | 17 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.0 | 0.0 | 21.0 | 16.0 | 5.0 | 21.0 | 0.0 | 100.00% | 0.0 | 8.0 | 0.0 | 1.0 | 4.76% | 0.0 | 0.0 | 0.0 | 2.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 12 0 | 1 4 | 13 4 | 0 6 | 96% | 1 0 | 7 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 1 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.5 | 0.0 | 15.5 | 14.0 | 1.4 | 15.4 | 0.1 | 99.55% | 1.0 | 7.0 | 0.0 | 1.0 | 6.48% | 0.0 | 0.0 | 3.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77 0 | 0 0 | 77 0 | 58 0 | 8 6 | 66 6 | 10 4 | 87% | 14 0 | 24 0 | 0 0 | 3 0 | 5% | 1 1 | 1 0 | 7 2 | 6 8 |
| LVN | 55 4 | 0 0 | 55 4 | 50 0 | 8 0 | 58 0 | (2 6) | 105% | 0 0 | 10 0 | 0 0 | 4 0 | 7% | 1 9 | 3 0 | 7 5 | 8 3 |
| Sr Psych Tech/Psych Tech | 53 4 | 0 0 | 53 4 | 37 0 | 0 0 | 37 0 | 16 4 | 69% | 0 0 | 8 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 3 5 | 3 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 2 | 0 0 | 31 9 | 1 4 |
| **TOTAL NURSING** | 185.8 | 0.0 | 185.8 | 145.0 | 16.6 | 161.6 | 24.2 | 86.99% | 14.0 | 42.0 | 0.0 | 9.0 | 5.57% | 11.2 | 6.0 | 50.1 | 20.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 7 0 | 0 0 | 7 0 | (1 5) | 127% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 3 2 | 0 2 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 10 0 | 1 4 | 11 4 | (0 4) | 104% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 9 | 0 0 |
| **TOTAL PHARMACY** | 16.5 | 0.0 | 16.5 | 17.0 | 1.4 | 18.4 | (1.9) | 111.70% | 1.0 | 5.0 | 0.0 | 2.0 | 10.85% | 0.0 | 0.0 | 6.1 | 0.2 |

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 11 0 | 1 0 | 12 0 | 6 0 | 1 0 | 7 0 | 5 0 | 58% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 5 0 | 0 0 | 5 0 | 4 0 | 56% | 0 0 | 5 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 2.0 | 22.0 | 11.0 | 2.0 | 13.0 | 9.0 | 59.09% | 0.0 | 9.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 20 0 | 0 0 | 20 0 | 6 3 | 76% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 20.0 | 0.0 | 20.0 | 6.3 | 76.05% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 38 0 | 0 0 | 38 0 | 36 0 | 0 0 | 36 0 | 2 0 | 95% | 0 0 | 6 0 | 0 0 | 1 0 | 3% | 0 0 | 2 0 | 0 0 | 0 3 |
| **TOTAL PHARMACY** | 49.0 | 0.0 | 49.0 | 47.0 | 0.0 | 47.0 | 2.0 | 95.92% | 0.0 | 6.0 | 0.0 | 1.0 | 2.13% | 0.0 | 2.0 | 0.0 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Source: State Controller's Office Employment History Records)

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 3/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 5 0 | 32 0 | 26 0 | 4 9 | 30 9 | 1 1 | 97% | 0 0 | 9 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 40 0 | 4 0 | 44 0 | 27 0 | 4 0 | 31 0 | 13 0 | 70% | 0 0 | 13 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 4 0 | 41 0 | 31 0 | 4 0 | 35 0 | 6 0 | 85% | 0 0 | 17 0 | 0 0 | 3 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 27 0 | 1 0 | 28 0 | 22 0 | 1 0 | 23 0 | 5 0 | 82% | 1 0 | 15 0 | 0 0 | 3 0 | 13% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 14.0 | 145.0 | 106.0 | 13.9 | 119.9 | 25.1 | 82.69% | 1.0 | 54.0 | 0.0 | 8.0 | 6.67% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 29 0 | 0 2 | 29 2 | 4 8 | 86% | 2 0 | 17 0 | 1 0 | 4 0 | 14% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 41 0 | 1 0 | 42 0 | 38 0 | 3 0 | 41 0 | 1 0 | 98% | 0 0 | 19 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 440 3 | 0 0 | 440 3 | 390 0 | 7 0 | 397 0 | 43 3 | 90% | 8 0 | 138 0 | 1 0 | 26 0 | 7% | 1 3 | 8 0 | 0 0 | 34 1 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 527.3 | 1.0 | 528.3 | 469.0 | 10.2 | 479.2 | 49.1 | 90.71% | 10.0 | 176.0 | 2.0 | 32.0 | 6.68% | 1.3 | 9.0 | 0.0 | 34.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 333 4 | 0 0 | 333 4 | 277 0 | 4 8 | 281 8 | 51 6 | 85% | 4 0 | 92 0 | 0 0 | 21 0 | 7% | 0 1 | 3 0 | 16 3 | 0 1 |
| PA | 32 0 | 0 0 | 32 0 | 23 0 | 0 0 | 23 0 | 9 0 | 72% | 0 0 | 11 0 | 0 0 | 5 0 | 22% | 0 0 | 0 0 | 3 2 | 3 2 |
| NP | 37 1 | 0 0 | 37 1 | 35 0 | 3 0 | 38 0 | (0 9) | 102% | 0 0 | 11 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 1 1 | 3 6 |
| **TOTAL PRIMARY CARE PROVIDERS** | 402.5 | 0.0 | 402.5 | 335.0 | 7.8 | 342.8 | 59.7 | 85.16% | 4.0 | 114.0 | 0.0 | 30.0 | 8.75% | 0.1 | 3.0 | 20.5 | 6.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2040 8 | 3 2 | 2044 0 | 1720 0 | 12 0 | 1732 0 | 312 0 | 85% | 41 0 | 575 0 | 13 0 | 92 0 | 5% | 24 6 | 39 0 | 40 2 | 196 1 |
| LVN | 1766 1 | 8 8 | 1774 9 | 1568 0 | 13 3 | 1581 3 | 193 6 | 89% | 32 0 | 416 0 | 6 0 | 83 0 | 5% | 44 9 | 70 0 | 54 5 | 197 4 |
| Sr Psych Tech/Psych Tech | 989 6 | 21 2 | 1010 8 | 848 0 | 5 0 | 853 0 | 157 8 | 84% | 18 0 | 252 0 | 1 0 | 32 0 | 4% | 6 9 | 25 0 | 39 1 | 91 7 |
| CNA | 378 6 | 0 0 | 378 6 | 289 0 | 0 0 | 289 0 | 89 6 | 76% | 3 0 | 59 0 | 1 0 | 8 0 | 3% | 88 4 | 9 0 | 258 7 | 30 5 |
| **TOTAL NURSING** | 5175.1 | 33.2 | 5208.3 | 4425.0 | 30.3 | 4455.3 | 753.0 | 85.54% | 94.0 | 1302.0 | 21.0 | 215.0 | 4.83% | 164.8 | 143.0 | 392.5 | 515.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 150 0 | 0 0 | 150 0 | 140 0 | 2 0 | 142 0 | 8 1 | 95% | 3 0 | 45 0 | 0 0 | 13 0 | 9% | 0 6 | 2 0 | 32 2 | 10 3 |
| Pharmacy Tech | 311 0 | 0 0 | 311 0 | 285 0 | 4 9 | 289 9 | 21 1 | 93% | 6 0 | 90 0 | 0 0 | 11 0 | 4% | 0 0 | 11 0 | 39 6 | 7 5 |
| **TOTAL PHARMACY** | 461.0 | 0.0 | 461.0 | 425.0 | 6.8 | 431.8 | 29.2 | 93.67% | 9.0 | 135.0 | 0.0 | 24.0 | 5.56% | 0.6 | 13.0 | 71.8 | 17.8 |





### Clinical and Nursing Management Filled and Turnover Rate (as of February 2016)

**Diagram Key**

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover







**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 0.1 | 98.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76.19% | 0.0 | 2.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 20 0 | 0 0 | 20 0 | 5 4 | 79% | 0 0 | 1 0 | 0 0 | 2 0 | 10% | 0 0 | 0 0 | 0 0 | 5 2 |
| LVN | 19 7 | 0 0 | 19 7 | 19 0 | 0 0 | 19 0 | 0 7 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 3 7 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.6 | 0.0 | 48.6 | 42.0 | 0.0 | 42.0 | 6.6 | 86.42% | 1.0 | 3.0 | 0.0 | 2.0 | 4.76% | 0.0 | 0.0 | 0.5 | 9.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 1 0 | 0 0 | 1 0 | 0 5 | 67% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 1 0 | 0 0 | 1 0 | 1 5 | 40% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-2    Filed 06/01/16    Page 18 of 33

**California Health Care Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 0 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 55 4 | 0 0 | 55 4 | 43 0 | 0 0 | 43 0 | 12 4 | 78% | 0 0 | 9 0 | 0 0 | 3 0 | 7% | 0 0 | 0 0 | 0 0 | 6 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 62.4 | 0.0 | 62.4 | 49.0 | 0.0 | 49.0 | 13.4 | 78.53% | 0.0 | 11.0 | 0.0 | 5.0 | 10.20% | 0.0 | 0.0 | 0.0 | 6.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28 0 | 0 0 | 28 0 | 19 0 | 0 0 | 19 0 | 9 0 | 68% | 2 0 | 12 0 | 0 0 | 3 0 | 16% | 0 0 | 0 0 | 3 0 | 0 0 |
| PA | 9 0 | 0 0 | 9 0 | 4 0 | 0 0 | 4 0 | 5 0 | 44% | 0 0 | 1 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 0 7 | 0 2 |
| NP | 4 0 | 0 0 | 4 0 | 3 0 | 1 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 26.0 | 1.0 | 27.0 | 14.0 | 65.85% | 2.0 | 15.0 | 0.0 | 5.0 | 18.52% | 0.0 | 0.0 | 3.7 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 327 3 | 0 0 | 327 3 | 263 0 | 0 0 | 263 0 | 64 3 | 80% | 0 0 | 37 0 | 2 0 | 11 0 | 4% | 0 0 | 5 0 | 0 0 | 24 7 |
| LVN | 215 5 | 0 0 | 215 5 | 188 0 | 0 0 | 188 0 | 27 5 | 87% | 6 0 | 28 0 | 0 0 | 9 0 | 5% | 0 0 | 9 0 | 0 0 | 6 8 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 51 0 | 0 0 | 51 0 | 3 8 | 93% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 0 9 | 5 9 |
| CNA | 334 5 | 0 0 | 334 5 | 250 0 | 0 0 | 250 0 | 84 5 | 75% | 2 0 | 45 0 | 0 0 | 6 0 | 2% | 0 0 | 8 0 | 0 6 | 15 5 |
| **TOTAL NURSING** | 932.1 | 0.0 | 932.1 | 752.0 | 0.0 | 752.0 | 180.1 | 80.68% | 8.0 | 112.0 | 2.0 | 27.0 | 3.59% | 0.0 | 23.0 | 1.5 | 52.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 0 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 4 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 20 0 | 0 0 | 20 0 | 9 0 | 69% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 0 0 | 0 5 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 32.0 | 0.0 | 32.0 | 11.5 | 73.56% | 0.0 | 3.0 | 0.0 | 1.0 | 3.13% | 0.0 | 4.0 | 0.0 | 0.9 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Source: Budget and State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-2   Filed 06/01/16   Page 19 of 33

**California Medical Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Appointments Year To Date 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Separations Year To Date 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 15 0 | 0 0 | 15 0 | 1 6 | 90% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.6 | 0.0 | 20.6 | 19.0 | 0.0 | 19.0 | 1.6 | 92.23% | 0.0 | 1.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 12 0 | 0 0 | 12 0 | 3 0 | 80% | 0 0 | 0 0 | 0 0 | 2 0 | 17% | 0 1 | 0 0 | 0 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 0.0 | 0.0 | 2.0 | 16.67% | 0.1 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127 8 | 0 0 | 127 8 | 107 0 | 0 0 | 107 0 | 20 8 | 84% | 0 0 | 17 0 | 0 0 | 0 0 | 0% | 2 7 | 1 0 | 3 5 | 11 9 |
| LVN | 91 1 | 0 0 | 91 1 | 72 0 | 0 0 | 72 0 | 19 1 | 79% | 0 0 | 8 0 | 0 0 | 3 0 | 4% | 0 0 | 8 0 | 1 8 | 7 3 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 42 0 | 1 5 | 43 5 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 2 0 | 5% | 0 0 | 1 0 | 0 0 | 5 1 |
| CNA | 26 0 | 0 0 | 26 0 | 23 0 | 0 0 | 23 0 | 3 0 | 88% | 1 0 | 3 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 4 6 | 2 9 |
| **TOTAL NURSING** | 288.4 | 0.0 | 288.4 | 244.0 | 1.5 | 245.5 | 42.9 | 85.12% | 1.0 | 28.0 | 1.0 | 6.0 | 2.44% | 2.7 | 11.0 | 10.0 | 27.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 9 |
| Pharmacy Tech | 18 0 | 0 0 | 18 0 | 17 0 | 0 0 | 17 0 | 1 0 | 94% | 1 0 | 3 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 1 2 | 0 1 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92.31% | 1.0 | 4.0 | 0.0 | 1.0 | 4.17% | 0.0 | 1.0 | 2.8 | 1.0 |

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 14 0 | 0 0 | 14 0 | 0 0 | 100% | 2 0 | 3 0 | 0 0 | 1 0 | 7% | 0 0 | 1 0 | 0 0 | 2 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 2.0 | 3.0 | 0.0 | 1.0 | 6.25% | 0.0 | 1.0 | 0.0 | 2.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 7 0 | 0 8 | 7 8 | (1 3) | 120% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.8 | 8.8 | (1.3) | 116.93% | 0.0 | 2.0 | 0.0 | 1.0 | 11.40% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50 5 | 0 0 | 50 5 | 28 0 | 0 0 | 28 0 | 22 5 | 55% | 0 0 | 8 0 | 1 0 | 6 0 | 21% | 0 0 | 0 0 | 0 0 | 3 4 |
| LVN | 30 0 | 0 0 | 30 0 | 29 0 | 0 0 | 29 0 | 1 0 | 97% | 0 0 | 2 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 1 | 1 0 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 2 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 62.0 | 0.0 | 62.0 | 23.0 | 72.94% | 0.0 | 12.0 | 1.0 | 8.0 | 12.90% | 0.0 | 0.0 | 0.1 | 4.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 0 6 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.3 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
Case 2:90-cv-00520-KJM-SCR    Document 5450-2    Filed 06/01/16    Page 21 of 33
(Data compiled from State Controller's Office Employment History Records)

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80.00% | 0.0 | 3.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 43 0 | 0 0 | 43 0 | 5 8 | 88% | 1 0 | 10 0 | 1 0 | 5 0 | 12% | 0 0 | 1 0 | 0 0 | 4 2 |
| LVN | 49 9 | 0 0 | 49 9 | 34 0 | 0 0 | 34 0 | 15 9 | 68% | 1 0 | 16 0 | 0 0 | 3 0 | 9% | 0 0 | 0 0 | 0 0 | 7 6 |
| Sr Psych Tech/Psych Tech | 8 1 | 7 1 | 15 2 | 8 0 | 1 0 | 9 0 | 6 2 | 59% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 5 |
| **TOTAL NURSING** | 106.8 | 7.1 | 113.9 | 85.0 | 1.0 | 86.0 | 27.9 | 75.50% | 2.0 | 29.0 | 1.0 | 8.0 | 9.30% | 0.3 | 1.0 | 0.0 | 14.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 2 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Source: Budget Documents and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-2   Filed 06/01/16   Page 22 of 33

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Appointments Year To Date 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Separations Year To Date 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 11 0 | 0 0 | 11 0 | 5 0 | 69% | 2 0 | 4 0 | 0 0 | 2 0 | 18% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 14.0 | 0.0 | 14.0 | 5.0 | 73.68% | 2.0 | 5.0 | 0.0 | 2.0 | 14.29% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 7 0 | 0 0 | 7 0 | 7 0 | 50% | 0 0 | 2 0 | 0 0 | 1 0 | 14% | 0 0 | 1 0 | 2 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 9.0 | 0.0 | 9.0 | 7.0 | 56.25% | 0.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 1.0 | 2.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 43 0 | 0 0 | 43 0 | 24 1 | 64% | 6 0 | 18 0 | 0 0 | 4 0 | 9% | 0 0 | 0 0 | 4 8 | 4 4 |
| LVN | 50 0 | 0 0 | 50 0 | 31 0 | 0 8 | 31 8 | 18 2 | 64% | 2 0 | 8 0 | 1 0 | 6 0 | 19% | 0 0 | 0 0 | 10 0 | 6 6 |
| Sr Psych Tech/Psych Tech | 55 1 | 0 0 | 55 1 | 41 0 | 0 0 | 41 0 | 14 1 | 74% | 2 0 | 16 0 | 0 0 | 6 0 | 15% | 0 0 | 1 0 | 0 9 | 4 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 2 | 0 0 | 6 5 | 0 2 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 115.0 | 0.8 | 115.8 | 56.4 | 67.26% | 10.0 | 42.0 | 1.0 | 16.0 | 13.81% | 2.2 | 1.0 | 22.1 | 15.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 3 0 | 1 0 | 4 0 | 0 6 | 88% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 0 9 | 7 9 | 1 1 | 87% | 2 0 | 5 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 10.0 | 1.8 | 11.8 | 1.7 | 87.48% | 2.0 | 6.0 | 0.0 | 2.0 | 16.93% | 0.0 | 0.0 | 0.0 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 7 0 | 0 0 | 7 0 | 3 5 | 67% | 0 0 | 0 0 | 1 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 0.0 | 1.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 37 0 | 0 0 | 37 0 | 8 6 | 81% | 2 0 | 8 0 | 2 0 | 4 0 | 11% | 0 0 | 1 0 | 1 9 | 3 1 |
| LVN | 22 8 | 0 0 | 22 8 | 21 0 | 0 0 | 21 0 | 1 8 | 92% | 0 0 | 4 0 | 0 0 | 4 0 | 19% | 0 5 | 1 0 | 2 8 | 2 2 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 24 0 | 0 0 | 24 0 | 3 8 | 86% | 0 0 | 3 0 | 0 0 | 2 0 | 8% | 0 0 | 2 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 2 | 0 0 | 1 5 | 0 0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 82.0 | 0.0 | 82.0 | 14.2 | 85.24% | 2.0 | 15.0 | 2.0 | 10.0 | 12.20% | 2.7 | 4.0 | 6.3 | 7.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 9 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.1 | 0.0 | 1.8 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-2    Filed 06/01/16    Page 24 of 33

**California State Prison - Sacramento**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 6/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 2 | 1 2 | (0 2) | 124% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 1 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 15.0 | 0.2 | 15.2 | 0.3 | 98.32% | 0.0 | 3.0 | 0.0 | 2.0 | 13.12% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 1 0 | 0 0 | 3 0 | 75% | 0 0 | 0 0 | 0 1 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 5.0 | 0.0 | 5.0 | 3.0 | 62.50% | 0.0 | 1.0 | 0.0 | 3.0 | 60.00% | 0.0 | 0.0 | 0.5 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 60 0 | 0 0 | 60 0 | 9 3 | 87% | 1 0 | 12 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 2 1 | 8 8 |
| LVN | 23 1 | 0 0 | 23 1 | 21 0 | 0 0 | 21 0 | 2 1 | 91% | 0 0 | 0 0 | 2 0 | 3 0 | 14% | 2 2 | 2 0 | 0 2 | 3 2 |
| Sr Psych Tech/Psych Tech | 107 6 | 0 0 | 107 6 | 89 0 | 0 0 | 89 0 | 18 6 | 83% | 1 0 | 13 0 | 0 0 | 2 0 | 2% | 0 0 | 2 0 | 10 3 | 8 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 9 0 | 0 0 | 29 5 | 0 0 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 170.0 | 0.0 | 170.0 | 30.0 | 85.00% | 2.0 | 25.0 | 2.0 | 6.0 | 3.53% | 11.3 | 5.0 | 42.1 | 20.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 1 5 | 0 7 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 9.0 | 0.0 | 9.0 | 1.5 | 85.71% | 0.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 3.4 | 0.8 |

**California State Prison - Solano**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 4 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.4 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 1 0 | 47 2 | 41 0 | 1 0 | 42 0 | 5 2 | 89% | 0 0 | 11 0 | 0 0 | 4 0 | 10% | 0 0 | 1 0 | 0 3 | 3 2 |
| LVN | 58 2 | 0 0 | 58 2 | 54 0 | 0 0 | 54 0 | 4 2 | 93% | 1 0 | 18 0 | 1 0 | 3 0 | 6% | 0 0 | 3 0 | 0 0 | 5 3 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 113.4 | 1.0 | 114.4 | 101.0 | 1.0 | 102.0 | 12.4 | 89.16% | 1.0 | 31.0 | 1.0 | 8.0 | 7.84% | 0.0 | 4.0 | 0.3 | 8.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 6 | 0 9 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 2 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.5 | 0.0 | 1.3 | 1.1 |

**California State Prison - San Quentin**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 2 0 | 13 0 | (1 5) | 113% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 3.0 | 15.0 | (1.5) | 111.11% | 0.0 | 13.0 | 0.0 | 1.0 | 6.67% | 0.0 | 1.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 11 0 | 0 0 | 11 0 | 0 4 | 96% | 0 0 | 12 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 13.0 | 1.0 | 14.0 | (1.0) | 107.69% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 52 0 | 0 0 | 52 0 | 8 3 | 86% | 2 0 | 56 0 | 0 0 | 3 0 | 6% | 2 3 | 1 0 | 1 5 | 3 8 |
| LVN | 72 3 | 0 0 | 72 3 | 66 0 | 0 0 | 66 0 | 6 3 | 91% | 1 0 | 65 0 | 0 0 | 5 0 | 8% | 3 1 | 2 0 | 0 8 | 11 5 |
| Sr Psych Tech/Psych Tech | 49 1 | 10 6 | 59 7 | 39 0 | 0 0 | 39 0 | 20 7 | 65% | 0 0 | 27 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 9 | 6 2 |
| CNA | 8 1 | 0 0 | 8 1 | 7 0 | 0 0 | 7 0 | 1 1 | 86% | 0 0 | 8 0 | 1 0 | 1 0 | 14% | 0 7 | 0 0 | 0 2 | 0 9 |
| **TOTAL NURSING** | 189.8 | 10.6 | 200.4 | 164.0 | 0.0 | 164.0 | 36.4 | 81.84% | 3.0 | 156.0 | 1.0 | 10.0 | 6.10% | 6.0 | 4.0 | 3.5 | 22.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 6 | 0 6 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 6 0 | 0 0 | 6 0 | 4 0 | 60% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 9 | 0 5 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73.33% | 0.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 2.5 | 1.1 |

**Central California Women's Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **12.0** | **0.0** | **12.0** | **0.5** | **96.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.1** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.5** | **0.0** | **10.5** | **9.0** | **1.0** | **10.0** | **0.5** | **95.24%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.8** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 48 0 | 0 0 | 48 0 | 3 7 | 93% | 0 0 | 17 0 | 0 0 | 1 0 | 2% | 2 2 | 0 0 | 2 0 | 6 2 |
| LVN | 49 5 | 0 0 | 49 5 | 45 0 | 0 0 | 45 0 | 4 5 | 91% | 0 0 | 0 0 | 0 0 | 1 0 | 2% | 5 0 | 5 0 | 0 0 | 5 9 |
| Sr Psych Tech/Psych Tech | 19 6 | 0 0 | 19 6 | 14 0 | 0 0 | 14 0 | 5 6 | 71% | 1 0 | 9 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 2 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 9 | 0 0 | 15 3 | 0 6 |
| **TOTAL NURSING** | **120.8** | **0.0** | **120.8** | **107.0** | **0.0** | **107.0** | **13.8** | **88.58%** | **1.0** | **26.0** | **0.0** | **3.0** | **2.80%** | **18.0** | **5.0** | **17.3** | **15.0** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 7 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 1 2 |
| **TOTAL PHARMACY** | **13.0** | **0.0** | **13.0** | **12.0** | **0.0** | **12.0** | **1.0** | **92.31%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **3.1** | **1.9** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Date ... )
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-2   Filed 06/01/16   Page 28 of 33

**California Men's Colony**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 16 0 | 0 0 | 16 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.0** | **0.0** | **20.0** | **20.0** | **0.0** | **20.0** | **0.0** | **100.00%** | **0.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.9** | **0.0** | **0.0** | **0.4** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 5 | 0 0 | 13 5 | 14 0 | 1 0 | 15 0 | (1 5) | 111% | 0 0 | 1 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 2 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.5** | **0.0** | **13.5** | **14.0** | **1.0** | **15.0** | **(1.5)** | **111.11%** | **0.0** | **1.0** | **0.0** | **1.0** | **6.67%** | **0.0** | **0.0** | **2.5** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83 1 | 0 0 | 83 1 | 81 0 | 0 0 | 81 0 | 2 1 | 97% | 3 0 | 11 0 | 1 0 | 4 0 | 5% | 3 8 | 1 0 | 0 0 | 7 8 |
| LVN | 64 0 | 0 0 | 64 0 | 62 0 | 0 5 | 62 5 | 1 5 | 98% | 0 0 | 8 0 | 0 0 | 3 0 | 5% | 1 9 | 4 0 | 0 0 | 7 6 |
| Sr Psych Tech/Psych Tech | 50 8 | 0 0 | 50 8 | 50 0 | 0 0 | 50 0 | 0 8 | 98% | 3 0 | 10 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 1 8 | 5 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 3 7 | 0 1 |
| **TOTAL NURSING** | **197.9** | **0.0** | **197.9** | **193.0** | **0.5** | **193.5** | **4.4** | **97.78%** | **6.0** | **29.0** | **1.0** | **8.0** | **4.13%** | **7.7** | **6.0** | **5.4** | **20.8** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 9 |
| Pharmacy Tech | 14 5 | 0 0 | 14 5 | 13 0 | 0 0 | 13 0 | 1 5 | 90% | 0 0 | 2 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 9 | 0 1 |
| **TOTAL PHARMACY** | **21.5** | **0.0** | **21.5** | **20.0** | **0.0** | **20.0** | **1.5** | **93.02%** | **0.0** | **3.0** | **0.0** | **1.0** | **5.00%** | **0.0** | **0.0** | **1.8** | **1.0** |

**Correctional Training Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 1.0 | 13.5 | 11.0 | 1.0 | 12.0 | 1.5 | 88.89% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 1 2 | 30 2 | 27 0 | 0 0 | 27 0 | 3 2 | 89% | 1 0 | 12 0 | 1 0 | 1 0 | 4% | 0 9 | 0 0 | 1 8 | 3 2 |
| LVN | 46 3 | 8 8 | 55 1 | 43 0 | 2 0 | 45 0 | 10 1 | 82% | 1 0 | 11 0 | 0 0 | 2 0 | 4% | 1 7 | 1 0 | 2 3 | 10 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 6 | 0 0 | 5 5 | 0 0 |
| **TOTAL NURSING** | 79.8 | 10.0 | 89.8 | 75.0 | 2.0 | 77.0 | 12.8 | 85.75% | 2.0 | 23.0 | 1.0 | 3.0 | 3.90% | 4.2 | 2.0 | 9.5 | 14.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 1 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 1 9 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 8 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 2.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 5.7 | 0.1 |

**Deuel Vocational Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 37 0 | 0 0 | 37 0 | 4 0 | 90% | 1 0 | 18 0 | 0 0 | 4 0 | 11% | 0 0 | 4 0 | 0 0 | 4 5 |
| LVN | 23 8 | 0 0 | 23 8 | 22 0 | 0 0 | 22 0 | 1 8 | 92% | 0 0 | 1 0 | 0 0 | 4 0 | 18% | 3 7 | 0 0 | 8 7 | 3 7 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 15 0 | 0 0 | 15 0 | 0 2 | 99% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 1 8 | 2 1 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 79.0 | 0.0 | 79.0 | 6.0 | 92.94% | 1.0 | 25.0 | 0.0 | 8.0 | 10.13% | 3.9 | 4.0 | 10.5 | 11.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 3 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 1 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.4 |

**Sierra Conservation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Appointments Year To Date 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Separations Year To Date 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 2.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 12.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 2 0 | 28 0 | 1 0 | 3 0 | 13% | 1 1 | 3 0 | 1 0 | 1 1 |
| LVN | 29 4 | 0 0 | 29 4 | 25 0 | 0 0 | 25 0 | 4 4 | 85% | 0 0 | 29 0 | 0 0 | 1 0 | 4% | 0 7 | 1 0 | 0 0 | 1 0 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 5 | 4 5 | (1 0) | 129% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 4 | 0 0 | 0 6 | 0 0 |
| **TOTAL NURSING** | 58.3 | 0.0 | 58.3 | 52.0 | 0.5 | 52.5 | 5.8 | 90.09% | 2.0 | 60.0 | 1.0 | 4.0 | 7.62% | 5.2 | 4.0 | 1.6 | 2.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2016**
(Data Source: State Controller's Office Employment History Records)

**Salinas Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 7 0 | 0 0 | 2 0 | 20% | 0 0 | 1 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 1.0 | 12.0 | 1.5 | 88.89% | 0.0 | 8.0 | 0.0 | 2.0 | 16.67% | 0.0 | 1.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 3 0 | 0 0 | 1 0 | 17% | 0 0 | 1 0 | 1 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 9.0 | 0.0 | 9.0 | 3.0 | 75.00% | 0.0 | 4.0 | 0.0 | 2.0 | 22.22% | 0.0 | 1.0 | 1.3 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52 8 | 0 0 | 52 8 | 50 0 | 0 0 | 50 0 | 2 8 | 95% | 0 0 | 10 0 | 0 0 | 1 0 | 2% | 2 1 | 1 0 | 2 1 | 8 3 |
| LVN | 57 1 | 0 0 | 57 1 | 55 0 | 0 0 | 55 0 | 2 1 | 96% | 0 0 | 15 0 | 0 0 | 1 0 | 2% | 0 9 | 5 0 | 0 0 | 15 1 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 43 0 | 0 0 | 43 0 | 8 6 | 83% | 0 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 0 7 | 8 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 0 | 0 0 | 9 1 | 0 1 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 148.0 | 0.0 | 148.0 | 13.5 | 91.64% | 0.0 | 33.0 | 0.0 | 3.0 | 2.03% | 7.0 | 6.0 | 11.9 | 32.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 9 | 0 6 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 4 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 7.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 2.6 | 1.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data compiled from State Controller's Office Employment History Records)

**Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 1 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 5.0 | 0.0 | 2.0 | 20.00% | 0.0 | 1.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 1.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 2.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 4 | 0 0 | 31 4 | 30 0 | 0 0 | 30 0 | 1 4 | 96% | 0 0 | 5 0 | 0 0 | 2 0 | 7% | 0 0 | 3 0 | 0 7 | 2 3 |
| LVN | 40 0 | 0 0 | 40 0 | 39 0 | 0 0 | 39 0 | 1 0 | 98% | 0 0 | 1 0 | 0 0 | 1 0 | 3% | 4 0 | 3 0 | 3 5 | 6 4 |
| Sr Psych Tech/Psych Tech | 22 2 | 0 0 | 22 2 | 17 0 | 0 0 | 17 0 | 5 2 | 77% | 2 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 2 7 | 2 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 1 | 0 0 | 3 4 | 2 7 |
| **TOTAL NURSING** | 93.6 | 0.0 | 93.6 | 86.0 | 0.0 | 86.0 | 7.6 | 91.88% | 2.0 | 16.0 | 0.0 | 3.0 | 3.49% | 16.1 | 8.0 | 10.3 | 13.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.1 |