# APPENDIX 3

# Part 3 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data compiled from State Controller's Office Employment History Records)

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 3/2/2014 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 3/2/2014 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 3/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 1 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 14.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 4 0 | 0 0 | 4 0 | 1 5 | 73% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 7.0 | 0.0 | 7.0 | 1.5 | 82.35% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 27 0 | 0 0 | 27 0 | 2 0 | 93% | 1 0 | 36 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 4 |
| LVN | 42 7 | 0 0 | 42 7 | 41 0 | 0 0 | 41 0 | 1 7 | 96% | 0 0 | 47 0 | 0 0 | 1 0 | 2% | 0 2 | 0 0 | 0 0 | 0 9 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 1 8 | 0 0 |
| **TOTAL NURSING** | 74.7 | 0.0 | 74.7 | 71.0 | 0.0 | 71.0 | 3.7 | 95.05% | 1.0 | 91.0 | 0.0 | 1.0 | 1.41% | 1.1 | 1.0 | 1.8 | 1.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**California City Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Separation Rate (Percentage) Turnover 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 0.1 | 98.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 7 3 | 0 0 | 7 3 | 6 0 | 0 0 | 6 0 | 1 3 | 82% | 0 0 | 2 0 | 0 0 | 2 0 | 33% | 0 0 | 1 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.3 | 0.0 | 9.3 | 8.0 | 0.0 | 8.0 | 1.3 | 86.02% | 0.0 | 3.0 | 0.0 | 2.0 | 25.00% | 0.0 | 1.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 4 0 | 0 0 | 4 0 | (0 3) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 5.0 | 0.0 | 5.0 | (0.3) | 106.38% | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 23 5 | 0 0 | 23 5 | 20 0 | 0 0 | 20 0 | 3 5 | 85% | 0 0 | 7 0 | 0 0 | 1 0 | 5% | 0 0 | 1 0 | 0 0 | 2 4 |
| LVN | 21 1 | 0 0 | 21 1 | 19 0 | 0 0 | 19 0 | 2 1 | 90% | 0 0 | 5 0 | 0 0 | 3 0 | 16% | 0 0 | 1 0 | 0 0 | 0 1 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 5 0 | 0 0 | 5 0 | 5 6 | 47% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 55.2 | 0.0 | 55.2 | 44.0 | 0.0 | 44.0 | 11.2 | 79.71% | 0.0 | 14.0 | 0.0 | 4.0 | 9.09% | 0.0 | 2.0 | 0.0 | 2.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**California Correctional Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 9 0 | 0 0 | 9 0 | 1 5 | 86% | 0 0 | 4 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 5.0 | 0.0 | 1.0 | 9.09% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 36 0 | 0 0 | 36 0 | 2 4 | 94% | 0 0 | 15 0 | 0 0 | 0 0 | 0% | 1 0 | 1 0 | 0 0 | 5 5 |
| LVN | 41 6 | 0 0 | 41 6 | 42 0 | 1 0 | 43 0 | (1 4) | 103% | 0 0 | 4 0 | 0 0 | 1 0 | 2% | 3 9 | 2 0 | 0 0 | 2 9 |
| Sr Psych Tech/Psych Tech | 37 4 | 0 0 | 37 4 | 29 0 | 0 0 | 29 0 | 8 4 | 78% | 0 0 | 13 0 | 0 0 | 2 0 | 7% | 6 9 | 1 0 | 0 0 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| **TOTAL NURSING** | 117.4 | 0.0 | 117.4 | 107.0 | 1.0 | 108.0 | 9.4 | 91.99% | 0.0 | 32.0 | 0.0 | 3.0 | 2.78% | 11.8 | 4.0 | 1.9 | 10.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 3 | 0 3 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 6.2 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Compiled from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-3   Filed 06/01/16   Page 5 of 36

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/2015 - 2/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/2015 - 2/2016 | Year To Date Turnover Rate (Percentage) 7/2015 - 2/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 12 0 | 0 0 | 12 0 | 2 0 | 86% | 0 0 | 4 0 | 0 0 | 2 0 | 17% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 15.0 | 0.0 | 15.0 | 2.0 | 88.24% | 0.0 | 5.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 6.0 | 0.0 | 6.0 | 5.0 | 54.55% | 0.0 | 3.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.2 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 9 | 0 0 | 79 9 | 73 0 | 0 0 | 73 0 | 6 9 | 91% | 1 0 | 5 0 | 1 0 | 1 0 | 1% | 0 0 | 1 0 | 0 0 | 9 5 |
| LVN | 81 7 | 0 0 | 81 7 | 74 0 | 0 0 | 74 0 | 7 7 | 91% | 7 0 | 15 0 | 0 0 | 2 0 | 3% | 1 3 | 4 0 | 0 0 | 9 9 |
| Sr Psych Tech/Psych Tech | 71 3 | 0 0 | 71 3 | 67 0 | 0 0 | 67 0 | 4 3 | 94% | 1 0 | 8 0 | 0 0 | 1 0 | 1% | 0 0 | 4 0 | 8 3 | 7 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 32 1 | 0 0 |
| **TOTAL NURSING** | 232.9 | 0.0 | 232.9 | 214.0 | 0.0 | 214.0 | 18.9 | 91.88% | 9.0 | 28.0 | 1.0 | 4.0 | 1.87% | 2.1 | 9.0 | 40.4 | 26.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 125% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 9 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 2 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.8 | 1.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data compiled from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-3    Filed 06/01/16    Page 6 of 36

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 3/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 39 0 | 0 0 | 39 0 | 6 6 | 86% | 0 0 | 16 0 | 0 0 | 3 0 | 8% | 0 0 | 1 0 | 0 0 | 3 4 |
| LVN | 45 8 | 0 0 | 45 8 | 42 0 | 0 0 | 42 0 | 3 8 | 92% | 1 0 | 8 0 | 0 0 | 3 0 | 7% | 0 5 | 1 0 | 0 0 | 2 4 |
| Sr Psych Tech/Psych Tech | 23 1 | 3 5 | 26 6 | 23 0 | 1 0 | 24 0 | 2 6 | 90% | 0 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 0 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 3 4 | 0 0 |
| **TOTAL NURSING** | 114.5 | 3.5 | 118.0 | 104.0 | 1.0 | 105.0 | 13.0 | 88.98% | 1.0 | 33.0 | 0.0 | 7.0 | 6.67% | 2.4 | 2.0 | 3.4 | 6.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.1 |

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 3/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 3/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 3/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 9.0 | 0.0 | 9.0 | 1.5 | 86% | 1.0 | 15.0 | 0.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 2.6 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81.48% | 2.0 | 20.0 | 0.0 | 3.0 | 27.27% | 0.0 | 0.0 | 0.0 | 2.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 5.0 | 0.0 | 5.0 | 4.0 | 56% | 0.0 | 10.0 | 0.0 | 2.0 | 40% | 0.0 | 0.0 | 0.5 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 7.0 | 0.0 | 7.0 | 4.0 | 63.64% | 0.0 | 13.0 | 0.0 | 3.0 | 42.86% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 36.0 | 0.0 | 36.0 | 19.2 | 65% | 0.0 | 52.0 | 1.0 | 6.0 | 17% | 1.9 | 2.0 | 0.0 | 7.9 |
| LVN | 40.4 | 0.0 | 40.4 | 40.0 | 0.0 | 40.0 | 0.4 | 99% | 0.0 | 43.0 | 0.0 | 1.0 | 3% | 0.3 | 2.0 | 0.1 | 6.1 |
| Sr Psych Tech/Psych Tech | 45.4 | 0.0 | 45.4 | 34.0 | 0.0 | 34.0 | 11.4 | 75% | 1.0 | 45.0 | 0.0 | 3.0 | 9% | 0.0 | 0.0 | 4.3 | 4.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 7.9 | 0.0 | 4.6 | 2.4 |
| **TOTAL NURSING** | 141.0 | 0.0 | 141.0 | 110.0 | 0.0 | 110.0 | 31.0 | 78.01% | 1.0 | 140.0 | 1.0 | 10.0 | 9.09% | 10.2 | 4.0 | 8.9 | 20.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 5.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.1 | 0.1 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | 0.5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 15.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.8 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data ... Document 5450-3
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-3    Filed 06/01/16    Page 8 of 36

**North Kern State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 1 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 1.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 51 0 | 0 0 | 51 0 | 4 2 | 92% | 0 0 | 13 0 | 1 0 | 2 0 | 4% | 0 0 | 0 0 | 0 0 | 8 8 |
| LVN | 47 0 | 0 0 | 47 0 | 46 0 | 0 0 | 46 0 | 1 0 | 98% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 1 3 | 4 0 | 0 0 | 10 6 |
| Sr Psych Tech/Psych Tech | 21 2 | 0 0 | 21 2 | 18 0 | 0 0 | 18 0 | 3 2 | 85% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 9 | 0 0 | 16 0 | 0 0 |
| **TOTAL NURSING** | 123.4 | 0.0 | 123.4 | 115.0 | 0.0 | 115.0 | 8.4 | 93.19% | 1.0 | 27.0 | 1.0 | 2.0 | 1.74% | 6.2 | 4.0 | 16.0 | 21.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 5 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 1 3 | 0 9 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 2.2 | 1.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data obtained from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-3   Filed 06/01/16   Page 9 of 36

**Pleasant Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 3/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44 2 | 0 0 | 44 2 | 35 0 | 0 0 | 35 0 | 9 2 | 79% | 5 0 | 26 0 | 0 0 | 2 0 | 6% | 1 9 | 1 0 | 0 0 | 4 1 |
| LVN | 42 3 | 0 0 | 42 3 | 39 0 | 0 0 | 39 0 | 3 3 | 92% | 0 0 | 0 0 | 1 0 | 3 0 | 8% | 0 6 | 1 0 | 0 0 | 2 1 |
| Sr Psych Tech/Psych Tech | 7 1 | 0 0 | 7 1 | 7 0 | 0 0 | 7 0 | 0 1 | 99% | 0 0 | 5 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 2 2 | 0 9 |
| **TOTAL NURSING** | 94.6 | 0.0 | 94.6 | 82.0 | 0.0 | 82.0 | 12.6 | 86.68% | 5.0 | 31.0 | 1.0 | 6.0 | 7.32% | 3.5 | 2.0 | 2.3 | 7.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
*(Data from State Controller's Office Employment History Records)*

Case 2:90-cv-00520-KJM-SCR   Document 5450-3   Filed 06/01/16   Page 10 of 36

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 13.0 | 0.0 | 13.0 | 1.5 | 89.66% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 9 0 | 0 0 | 9 0 | 2 0 | 82% | 0 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 11.0 | 0.0 | 11.0 | 3.0 | 78.57% | 0.0 | 3.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.2 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 7 | 1 0 | 57 7 | 50 0 | 1 0 | 51 0 | 6 7 | 88% | 1 0 | 15 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 5 6 |
| LVN | 78 4 | 0 0 | 78 4 | 64 0 | 0 0 | 64 0 | 14 4 | 82% | 0 0 | 11 0 | 0 0 | 1 0 | 2% | 0 8 | 3 0 | 0 0 | 9 1 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 37 0 | 0 0 | 37 0 | 2 3 | 94% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 2 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 6 | 0 0 | 11 9 | 0 1 |
| **TOTAL NURSING** | 174.4 | 1.0 | 175.4 | 151.0 | 1.0 | 152.0 | 23.4 | 86.66% | 1.0 | 35.0 | 0.0 | 1.0 | 0.66% | 2.4 | 4.0 | 11.9 | 17.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 2 0 | 0 0 | 2 0 | 40% | 0 0 | 0 0 | 1 7 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 1 0 | 5 0 | 0 0 | 2 0 | 17% | 0 0 | 1 0 | 1 8 | 0 6 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94.44% | 1.0 | 7.0 | 0.0 | 4.0 | 23.53% | 0.0 | 1.0 | 3.5 | 0.6 |

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Appointments Year To Date 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Separations Year To Date 2/1/2016 - 2/29/2016 | Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 1 0 | 2 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 0.0 | 13.0 | 0.5 | 96.30% | 0.0 | 1.0 | 1.0 | 2.0 | 15.38% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | 1.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 46 0 | 0 0 | 46 0 | 11 6 | 80% | 4 0 | 9 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 4 7 | 6 3 |
| LVN | 76 1 | 0 0 | 76 1 | 58 0 | 0 0 | 58 0 | 18 1 | 76% | 9 0 | 20 0 | 1 0 | 7 0 | 12% | 0 7 | 1 0 | 2 7 | 14 2 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 14 0 | 0 0 | 14 0 | 1 2 | 92% | 2 0 | 5 0 | 0 0 | 1 0 | 7% | 0 0 | 2 0 | 1 9 | 1 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 9 | 0 0 | 24 5 | 0 0 |
| **TOTAL NURSING** | 148.9 | 0.0 | 148.9 | 118.0 | 0.0 | 118.0 | 30.9 | 79.25% | 15.0 | 34.0 | 1.0 | 9.0 | 7.63% | 6.6 | 4.0 | 33.9 | 22.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 3 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 5 | 0 3 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.3 | 0.7 |

**Calipatria State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **9.5** | **0.0** | **9.5** | **8.0** | **0.0** | **8.0** | **1.5** | **84.21%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.5** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.5** | **0.0** | **6.5** | **7.0** | **0.0** | **7.0** | **(0.5)** | **107.69%** | **0.0** | **2.0** | **0.0** | **2.0** | **28.57%** | **0.0** | **0.0** | **0.0** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 28 0 | 0 0 | 28 0 | (0 2) | 101% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 5 | 2 0 | 0 0 | 2 0 |
| LVN | 25 3 | 0 0 | 25 3 | 25 0 | 1 0 | 26 0 | (0 7) | 103% | 0 0 | 1 0 | 0 0 | 1 0 | 4% | 1 4 | 1 0 | 0 0 | 4 2 |
| Sr Psych Tech/Psych Tech | 7 1 | 0 0 | 7 1 | 8 0 | 0 0 | 8 0 | (0 9) | 113% | 0 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 7 7 | 0 0 |
| **TOTAL NURSING** | **61.2** | **0.0** | **61.2** | **61.0** | **1.0** | **62.0** | **(0.8)** | **101.31%** | **0.0** | **6.0** | **0.0** | **2.0** | **3.23%** | **1.9** | **3.0** | **7.7** | **6.4** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 8 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **2.6** | **0.8** |

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Appointments Year To Date 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Separations Year To Date 2/1/2016 - 2/29/2016 | Separations Year To Date Rate (Percentage) Turnover 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 10.0 | 0.0 | 10.0 | (0.5) | 105.26% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 29 0 | 0 0 | 29 0 | 2 3 | 93% | 1 0 | 15 0 | 0 0 | 1 0 | 3% | 1 5 | 1 0 | 0 0 | 3 9 |
| LVN | 27 7 | 0 0 | 27 7 | 25 0 | 0 0 | 25 0 | 2 7 | 90% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 1 3 | 1 0 | 2 2 | 4 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 5 0 | 0 0 | 5 0 | (0 5) | 111% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 5 5 | 0 0 |
| **TOTAL NURSING** | 63.5 | 0.0 | 63.5 | 59.0 | 0.0 | 59.0 | 4.5 | 92.91% | 1.0 | 19.0 | 0.0 | 1.0 | 1.69% | 2.8 | 2.0 | 1.0 | 8.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 1 0 | 3 0 | (0 5) | 120% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 4.0 | 1.0 | 5.0 | (0.5) | 111.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.4 |

**California Institution for Men**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 20 5 | 0 0 | 20 5 | 20 0 | 0 0 | 20 0 | 0 5 | 98% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 20.5 | 0.0 | 20.5 | 20.0 | 0.0 | 20.0 | 0.5 | 97.56% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 2 | 0 0 | 80 2 | 76 0 | 0 0 | 76 0 | 4 2 | 95% | 5 0 | 10 0 | 1 0 | 7 0 | 9% | 1 6 | 2 0 | 0 0 | 7 0 |
| LVN | 74 3 | 0 0 | 74 3 | 71 0 | 0 0 | 71 0 | 3 3 | 96% | 2 0 | 10 0 | 0 0 | 3 0 | 4% | 4 0 | 2 0 | 0 0 | 3 5 |
| Sr Psych Tech/Psych Tech | 31 7 | 0 0 | 31 7 | 32 0 | 1 0 | 33 0 | (1 3) | 104% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 10 7 | 0 0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 179.0 | 1.0 | 180.0 | 6.2 | 96.67% | 7.0 | 20.0 | 1.0 | 10.0 | 5.56% | 6.5 | 5.0 | 10.7 | 10.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 2 0 | 0 0 | 1 0 | 25% | 0 0 | 1 0 | 2 8 | 0 0 |
| Pharmacy Tech | 13 0 | 0 0 | 13 0 | 13 0 | 0 0 | 13 0 | 0 0 | 100% | 1 0 | 8 0 | 0 0 | 3 0 | 23% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 19.0 | 0.0 | 19.0 | 17.0 | 0.0 | 17.0 | 2.0 | 89.47% | 1.0 | 10.0 | 0.0 | 4.0 | 23.53% | 0.0 | 1.0 | 2.8 | 0.1 |

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2014 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2014 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 13 5 | 0 0 | 13 5 | 14 0 | 0 0 | 14 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 2 |
| Unit Supervisor | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.5** | **0.0** | **17.5** | **18.0** | **0.0** | **18.0** | **(0.5)** | **102.86%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **1.2** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.0** | **0.0** | **8.0** | **7.0** | **0.0** | **7.0** | **1.0** | **87.50%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 9 | 0 0 | 67 9 | 52 0 | 0 0 | 52 0 | 15 9 | 77% | 0 0 | 18 0 | 0 0 | 3 0 | 6% | 0 0 | 1 0 | 7 2 | 9 3 |
| LVN | 42 2 | 0 0 | 42 2 | 32 0 | 0 0 | 32 0 | 10 2 | 76% | 0 0 | 4 0 | 0 0 | 3 0 | 9% | 0 0 | 2 0 | 9 2 | 3 4 |
| Sr Psych Tech/Psych Tech | 82 9 | 0 0 | 82 9 | 67 0 | 0 0 | 67 0 | 15 9 | 81% | 3 0 | 10 0 | 0 0 | 1 0 | 1% | 0 0 | 2 0 | 1 5 | 10 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 7 4 | 0 0 | 21 6 | 0 7 |
| **TOTAL NURSING** | **193.0** | **0.0** | **193.0** | **151.0** | **0.0** | **151.0** | **42.0** | **78.24%** | **3.0** | **32.0** | **0.0** | **7.0** | **4.64%** | **7.4** | **5.0** | **39.4** | **23.9** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 0 8 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 3 8 | 0 0 |
| **TOTAL PHARMACY** | **8.5** | **0.0** | **8.5** | **9.0** | **0.0** | **9.0** | **(0.5)** | **105.88%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **5.9** | **0.8** |

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Appointments Year To Date 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Separations Year To Date 2/1/2016 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 2/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 12.0 | 0.0 | 12.0 | (0.5) | 104.35% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92.31% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 23 0 | 0 0 | 23 0 | 3 6 | 86% | 0 0 | 7 0 | 0 0 | 4 0 | 17% | 0 0 | 0 0 | 0 0 | 2 9 |
| LVN | 35 4 | 0 0 | 35 4 | 29 0 | 0 0 | 29 0 | 6 4 | 82% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 0 1 | 5 1 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 62.0 | 0.0 | 62.0 | 52.0 | 0.0 | 52.0 | 10.0 | 83.87% | 0.0 | 13.0 | 0.0 | 4.0 | 7.69% | 0.8 | 0.0 | 0.1 | 8.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 9 | 0 2 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 2 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 1.0 | 8.0 | (0.5) | 106.67% | 0.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 1.0 | 0.3 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2016**
(Data source: State Controller's Office Employment History Records)

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 2/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 2/1/2014 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **10.5** | **0.0** | **10.5** | **10.0** | **0.0** | **10.0** | **0.5** | **95.24%** | **0.0** | **3.0** | **0.0** | **1.0** | **10.00%** | **0.0** | **1.0** | **0.0** | **1.4** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.0** | **0.0** | **5.0** | **5.0** | **0.0** | **5.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.3** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 23 0 | 0 0 | 23 0 | 3 0 | 88% | 2 0 | 12 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 2 6 |
| LVN | 17 8 | 0 0 | 17 8 | 15 0 | 0 0 | 15 0 | 2 8 | 84% | 0 0 | 3 0 | 0 0 | 1 0 | 7% | 1 0 | 0 0 | 0 9 | 5 4 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **48.3** | **0.0** | **48.3** | **42.0** | **0.0** | **42.0** | **6.3** | **86.96%** | **2.0** | **18.0** | **0.0** | **2.0** | **4.76%** | **1.0** | **0.0** | **0.9** | **8.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-3   Filed 06/01/16   Page 18 of 36

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 1/1/2016 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 1/1/2016 - 2/29/2016 | Turnover Rate (Percentage) 1/1/2016 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 7 0 | 0 0 | 7 0 | 2 5 | 74% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76.19% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 23 0 | 0 0 | 23 0 | 6 0 | 79% | 0 0 | 11 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 2 7 |
| LVN | 28 2 | 0 0 | 28 2 | 27 0 | 0 0 | 27 0 | 1 2 | 96% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 1 3 | 0 0 | 2 6 | 1 9 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 0 0 | 3 0 | 1 5 | 67% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 61.7 | 0.0 | 61.7 | 53.0 | 0.0 | 53.0 | 8.7 | 85.90% | 0.0 | 21.0 | 0.0 | 0.0 | 0.00% | 1.3 | 0.0 | 3.6 | 5.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 88.89% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2016 - 2/29/2016 | Year To Date Appointments 7/1/2015 - 2/29/2016 | Separations 2/1/2016 - 2/29/2016 | Year To Date Separations 7/1/2015 - 2/29/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 2/29/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 0 0 | 17 0 | 12 0 | 5 0 | 17 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.0 | 0.0 | 21.0 | 16.0 | 5.0 | 21.0 | 0.0 | 100.00% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 12 0 | 3 0 | 15 0 | (1 0) | 107% | 0 0 | 7 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.5 | 0.0 | 15.5 | 14.0 | 3.0 | 17.0 | (1.5) | 109.68% | 0.0 | 7.0 | 0.0 | 1.0 | 5.88% | 0.0 | 0.0 | 2.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77 0 | 0 0 | 77 0 | 58 0 | 10 0 | 68 0 | 9 0 | 88% | 2 0 | 26 0 | 0 0 | 3 0 | 4% | 1 0 | 1 0 | 5 6 | 5 6 |
| LVN | 55 4 | 0 0 | 55 4 | 52 0 | 8 0 | 60 0 | (4 6) | 108% | 0 0 | 8 0 | 0 0 | 3 0 | 5% | 1 9 | 1 0 | 6 2 | 6 2 |
| Sr Psych Tech/Psych Tech | 53 4 | 0 0 | 53 4 | 39 0 | 0 0 | 39 0 | 14 4 | 73% | 1 0 | 9 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 4 7 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 9 | 0 0 | 32 8 | 0 7 |
| **TOTAL NURSING** | 185.8 | 0.0 | 185.8 | 149.0 | 18.0 | 167.0 | 18.8 | 89.88% | 3.0 | 43.0 | 0.0 | 8.0 | 4.79% | 9.7 | 4.0 | 49.3 | 15.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 2 0 | 0 0 | 2 0 | 33% | 0 0 | 0 0 | 2 9 | 0 0 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 10 0 | 2 0 | 12 0 | (1 0) | 109% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 9 | 0 0 |
| **TOTAL PHARMACY** | 16.5 | 0.0 | 16.5 | 16.0 | 2.0 | 18.0 | (1.5) | 109.09% | 0.0 | 5.0 | 0.0 | 2.0 | 11.11% | 0.0 | 0.0 | 5.8 | 0.0 |

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 1/1/2016 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 1/1/2016 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 11 0 | 1 0 | 12 0 | 10 0 | 1 0 | 11 0 | 1 0 | 92% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 2.0 | 22.0 | 19.0 | 2.0 | 21.0 | 1.0 | 95.45% | 0.0 | 9.0 | 0.0 | 1.0 | 4.76% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 26 0 | 0 0 | 26 0 | 0 3 | 99% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 26.0 | 0.0 | 26.0 | 0.3 | 98.86% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 38 0 | 0 0 | 38 0 | 35 0 | 0 0 | 35 0 | 3 0 | 92% | 0 0 | 6 0 | 0 0 | 1 0 | 3% | 0 0 | 2 0 | 0 0 | 0 3 |
| **TOTAL PHARMACY** | 49.0 | 0.0 | 49.0 | 46.0 | 0.0 | 46.0 | 3.0 | 93.88% | 0.0 | 6.0 | 0.0 | 1.0 | 2.17% | 0.0 | 2.0 | 0.0 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2016
(Data source... State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR    Document 5450-3    Filed 06/01/16    Page 21 of 36

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 27 0 | 5 0 | 32 0 | 24 0 | 4 9 | 28 9 | 3 1 | 90% | 0 0 | 9 0 | 1 0 | 2 0 | 7% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 40 0 | 4 0 | 44 0 | 32 0 | 4 0 | 36 0 | 8 0 | 82% | 2 0 | 12 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 37 0 | 5 0 | 42 0 | 34 0 | 5 0 | 39 0 | 3 0 | 93% | 2 0 | 17 0 | 1 0 | 4 0 | 10% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 27 0 | 1 0 | 28 0 | 22 0 | 1 0 | 23 0 | 5 0 | 82% | 2 0 | 15 0 | 0 0 | 3 0 | 13% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 131.0 | 15.0 | 146.0 | 112.0 | 14.9 | 126.9 | 19.1 | 86.92% | 6.0 | 53.0 | 2.0 | 10.0 | 7.88% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 34 0 | 0 0 | 34 0 | 29 0 | 0 0 | 29 0 | 5 0 | 85% | 0 0 | 14 0 | 0 0 | 4 0 | 14% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 42 0 | 1 0 | 43 0 | 36 0 | 3 0 | 39 0 | 4 0 | 91% | 1 0 | 15 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 442 3 | 0 0 | 442 3 | 389 0 | 7 0 | 396 0 | 46 3 | 90% | 8 0 | 100 0 | 2 0 | 24 0 | 6% | 0 7 | 8 0 | 0 0 | 32 7 |
| Unit Supervisor | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 530.3 | 1.0 | 531.3 | 466.0 | 10.0 | 476.0 | 55.3 | 89.59% | 9.0 | 130.0 | 2.0 | 28.0 | 5.88% | 0.7 | 8.0 | 0.0 | 32.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 333 4 | 1 0 | 334 4 | 283 0 | 5 0 | 288 0 | 46 4 | 86% | 2 0 | 64 0 | 3 0 | 23 0 | 8% | 0 1 | 3 0 | 17 3 | 0 1 |
| PA | 32 0 | 0 0 | 32 0 | 23 0 | 0 0 | 23 0 | 9 0 | 72% | 0 0 | 4 0 | 0 0 | 4 0 | 17% | 0 0 | 0 0 | 2 6 | 3 2 |
| NP | 37 1 | 0 0 | 37 1 | 34 0 | 3 0 | 37 0 | 0 1 | 100% | 0 0 | 7 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 1 4 | 4 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 402.5 | 1.0 | 403.5 | 340.0 | 8.0 | 348.0 | 55.5 | 86.25% | 2.0 | 75.0 | 3.0 | 31.0 | 8.91% | 0.1 | 3.0 | 21.3 | 7.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2040 8 | 3 2 | 2044 0 | 1735 0 | 13 6 | 1748 6 | 295 4 | 86% | 32 0 | 431 0 | 8 0 | 94 0 | 5% | 24 6 | 32 0 | 42 9 | 205 6 |
| LVN | 1766 1 | 8 8 | 1774 9 | 1561 0 | 19 4 | 1580 4 | 194 5 | 89% | 24 0 | 240 0 | 11 0 | 87 0 | 6% | 43 6 | 62 0 | 63 5 | 198 9 |
| Sr Psych Tech/Psych Tech | 989 6 | 21 2 | 1010 8 | 845 0 | 7 2 | 852 2 | 158 6 | 84% | 20 0 | 186 0 | 6 0 | 33 0 | 4% | 0 0 | 27 0 | 37 7 | 97 6 |
| CNA | 377 6 | 0 0 | 377 6 | 293 0 | 0 0 | 293 0 | 84 6 | 78% | 7 0 | 56 0 | 2 0 | 10 0 | 3% | 84 9 | 13 0 | 270 4 | 35 7 |
| **TOTAL NURSING** | 5174.1 | 33.2 | 5207.3 | 4434.0 | 40.2 | 4474.2 | 733.1 | 85.92% | 83.0 | 913.0 | 27.0 | 224.0 | 5.01% | 153.1 | 134.0 | 414.4 | 537.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 150 0 | 0 0 | 150 0 | 142 0 | 2 6 | 144 6 | 5 4 | 96% | 5 0 | 32 0 | 0 0 | 13 0 | 9% | 0 5 | 3 0 | 37 1 | 9 9 |
| Pharmacy Tech | 311 0 | 0 0 | 311 0 | 286 0 | 8 7 | 294 7 | 16 3 | 95% | 7 0 | 65 0 | 2 0 | 11 0 | 4% | 0 0 | 12 0 | 45 2 | 5 9 |
| **TOTAL PHARMACY** | 461.0 | 0.0 | 461.0 | 428.0 | 11.3 | 439.3 | 21.7 | 95.30% | 12.0 | 97.0 | 2.0 | 24.0 | 5.46% | 0.5 | 15.0 | 82.3 | 15.8 |



Executive Leadership
Filled Percentage
and Turnover Rate
(as of March 2016)









HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2016

Case 2:90-cv-00520-KJM-SCR   (Data Source:   Document 5450-3     Filed 06/01/16     Page 27 of 36
State Controller's Office Employment History Records)

**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 0.1 | 98.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76.19% | 0.0 | 2.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 20 0 | 0 0 | 20 0 | 5 4 | 79% | 0 0 | 1 0 | 0 0 | 2 0 | 10% | 0 0 | 0 0 | 0 0 | 5 0 |
| LVN | 19 7 | 0 0 | 19 7 | 19 0 | 0 0 | 19 0 | 0 7 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 2 8 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.6 | 0.0 | 48.6 | 42.0 | 0.0 | 42.0 | 6.6 | 86.42% | 0.0 | 3.0 | 0.0 | 2.0 | 4.76% | 0.0 | 0.0 | 0.3 | 8.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 1 0 | 0 0 | 1 0 | 0 5 | 67% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 1 0 | 0 0 | 1 0 | 1 5 | 40% | 0 0 | 0 0 | 1 0 | 1 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 1.0 | 1.0 | 50.00% | 0.0 | 0.0 | 1.7 | 0.0 |

**California Health Care Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 1 0 | 2 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 1.0 | 2.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 55 4 | 0 0 | 55 4 | 43 0 | 0 0 | 43 0 | 12 4 | 78% | 0 0 | 9 0 | 0 0 | 3 0 | 7% | 0 0 | 1 0 | 0 0 | 5 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 62.4 | 0.0 | 62.4 | 49.0 | 0.0 | 49.0 | 13.4 | 78.53% | 0.0 | 11.0 | 0.0 | 4.0 | 8.16% | 0.0 | 1.0 | 0.0 | 5.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 28 0 | 0 0 | 28 0 | 21 0 | 0 0 | 21 0 | 7 0 | 75% | 0 0 | 12 0 | 0 0 | 3 0 | 14% | 0 0 | 1 0 | 2 3 | 0 0 |
| PA | 9 0 | 0 0 | 9 0 | 4 0 | 0 0 | 4 0 | 5 0 | 44% | 0 0 | 1 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 4 0 | 0 0 | 4 0 | 3 0 | 1 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 28.0 | 1.0 | 29.0 | 12.0 | 70.73% | 0.0 | 15.0 | 0.0 | 5.0 | 17.24% | 0.0 | 1.0 | 2.3 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 327 3 | 0 0 | 327 3 | 266 0 | 0 0 | 266 0 | 61 3 | 81% | 3 0 | 40 0 | 0 0 | 10 0 | 4% | 0 0 | 5 0 | 0 1 | 28 0 |
| LVN | 215 5 | 0 0 | 215 5 | 195 0 | 0 0 | 195 0 | 20 5 | 90% | 9 0 | 37 0 | 1 0 | 10 0 | 5% | 0 0 | 9 0 | 0 3 | 7 5 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 49 0 | 0 0 | 49 0 | 5 8 | 89% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 1 0 | 6 6 |
| CNA | 334 5 | 0 0 | 334 5 | 255 0 | 0 0 | 255 0 | 79 5 | 76% | 7 0 | 52 0 | 2 0 | 8 0 | 3% | 0 0 | 12 0 | 1 6 | 21 7 |
| **TOTAL NURSING** | 932.1 | 0.0 | 932.1 | 765.0 | 0.0 | 765.0 | 167.1 | 82.07% | 19.0 | 131.0 | 3.0 | 29.0 | 3.79% | 0.0 | 28.0 | 3.0 | 63.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 0 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 5 | 0 4 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 20 0 | 0 0 | 20 0 | 9 0 | 69% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 4 0 | 2 3 | 0 2 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 32.0 | 0.0 | 32.0 | 11.5 | 73.56% | 0.0 | 3.0 | 0.0 | 1.0 | 3.13% | 0.0 | 4.0 | 2.8 | 0.6 |

**California Medical Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 6 | 0 0 | 16 6 | 15 0 | 0 0 | 15 0 | 1 6 | 90% | 0 0 | 0 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.6 | 0.0 | 20.6 | 19.0 | 0.0 | 19.0 | 1.6 | 92.23% | 0.0 | 0.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 12 0 | 0 0 | 12 0 | 3 0 | 80% | 0 0 | 0 0 | 0 0 | 2 0 | 17% | 0 1 | 0 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 12.0 | 0.0 | 12.0 | 3.0 | 80.00% | 0.0 | 0.0 | 0.0 | 2.0 | 16.67% | 0.1 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127 8 | 0 0 | 127 8 | 106 0 | 0 0 | 106 0 | 21 8 | 83% | 0 0 | 16 0 | 0 0 | 0 0 | 0% | 2 5 | 1 0 | 4 8 | 12 9 |
| LVN | 91 1 | 0 0 | 91 1 | 70 0 | 0 0 | 70 0 | 21 1 | 77% | 0 0 | 8 0 | 2 0 | 5 0 | 7% | 0 0 | 7 0 | 2 1 | 7 5 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 42 0 | 0 8 | 42 8 | 0 7 | 98% | 0 0 | 0 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 0 0 | 5 2 |
| CNA | 26 0 | 0 0 | 26 0 | 23 0 | 0 0 | 23 0 | 3 0 | 88% | 0 0 | 2 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 5 8 | 5 5 |
| **TOTAL NURSING** | 288.4 | 0.0 | 288.4 | 241.0 | 0.8 | 241.8 | 46.6 | 83.83% | 0.0 | 26.0 | 2.0 | 8.0 | 3.31% | 2.5 | 11.0 | 12.6 | 31.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 3 |
| Pharmacy Tech | 18 0 | 0 0 | 18 0 | 17 0 | 0 0 | 17 0 | 1 0 | 94% | 0 0 | 3 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 0 9 | 0 2 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 25.0 | 0.0 | 25.0 | 1.0 | 96.15% | 1.0 | 5.0 | 0.0 | 1.0 | 4.00% | 0.0 | 1.0 | 2.6 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-3   Filed 06/01/16   Page 30 of 36

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Appointments Year To Date 1/1/2016 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Separations Year To Date 1/1/2016 - 3/31/2016 | Separations Year To Date Turnover Rate (Percentage) 1/1/2016 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.0 | 0.0 | 14.0 | 14.0 | 0.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 2.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 1.0 | 0.0 | 2.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.5 | 1.0 | 7.5 | 7.0 | 1.0 | 8.0 | (0.5) | 107% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 1.0 | 8.5 | 8.0 | 1.0 | 9.0 | (0.5) | 105.88% | 0.0 | 2.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50.5 | 0.0 | 50.5 | 28.0 | 0.0 | 28.0 | 22.5 | 55% | 0.0 | 8.0 | 0.0 | 6.0 | 21% | 0.0 | 0.0 | 0.0 | 3.7 |
| LVN | 30.0 | 0.0 | 30.0 | 28.0 | 0.0 | 28.0 | 2.0 | 93% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.1 | 1.3 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 0.6 | 4.6 | (0.0) | 101% | 0.0 | 0.0 | 0.0 | 1.0 | 22% | 0.0 | 0.0 | 0.0 | 0.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 60.0 | 0.6 | 60.6 | 24.5 | 71.24% | 0.0 | 10.0 | 0.0 | 8.0 | 13.21% | 0.0 | 0.0 | 0.1 | 5.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 0.9 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.0 | 0.9 |

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2014 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2014 - 3/31/2016 | Turnover Rate (Percentage) 4/1/2014 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80.00% | 0.0 | 3.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 8 | 0 0 | 48 8 | 42 0 | 0 0 | 42 0 | 6 8 | 86% | 1 0 | 10 0 | 1 0 | 5 0 | 12% | 0 0 | 1 0 | 0 0 | 5 9 |
| LVN | 49 9 | 0 0 | 49 9 | 32 0 | 0 0 | 32 0 | 17 9 | 64% | 0 0 | 14 0 | 1 0 | 4 0 | 13% | 0 0 | 0 0 | 0 0 | 8 3 |
| Sr Psych Tech/Psych Tech | 8 1 | 7 1 | 15 2 | 8 0 | 0 9 | 8 9 | 6 3 | 58% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 8 | 0 0 | 0 0 | 0 2 |
| **TOTAL NURSING** | 106.8 | 7.1 | 113.9 | 82.0 | 0.9 | 82.9 | 31.0 | 72.76% | 1.0 | 26.0 | 2.0 | 9.0 | 10.86% | 0.8 | 1.0 | 0.0 | 16.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 3 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.3 | 0.3 |

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 0 | 0 0 | 16 0 | 11 0 | 0 0 | 11 0 | 5 0 | 69% | 0 0 | 4 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 1 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 14.0 | 0.0 | 14.0 | 5.0 | 73.68% | 0.0 | 5.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 7 0 | 0 0 | 7 0 | 7 0 | 50% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 9.0 | 0.0 | 9.0 | 7.0 | 56.25% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 1 | 0 0 | 67 1 | 45 0 | 0 0 | 45 0 | 22 1 | 67% | 2 0 | 18 0 | 0 0 | 2 0 | 4% | 0 0 | 0 0 | 5 0 | 6 0 |
| LVN | 50 0 | 0 0 | 50 0 | 30 0 | 3 4 | 33 4 | 16 6 | 67% | 3 0 | 11 0 | 2 0 | 7 0 | 21% | 0 0 | 0 0 | 13 6 | 6 5 |
| Sr Psych Tech/Psych Tech | 55 1 | 0 0 | 55 1 | 44 0 | 1 4 | 45 4 | 9 7 | 82% | 1 0 | 15 0 | 1 0 | 6 0 | 13% | 0 0 | 2 0 | 0 8 | 4 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 5 3 | 0 4 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 119.0 | 4.8 | 123.8 | 48.4 | 71.88% | 6.0 | 44.0 | 3.0 | 15.0 | 12.12% | 1.9 | 2.0 | 24.7 | 17.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 5 | 0 0 | 4 5 | 3 0 | 1 0 | 4 0 | 0 6 | 88% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 3 9 | 10 9 | (1 9) | 121% | 1 0 | 6 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 10.0 | 4.8 | 14.8 | (1.3) | 109.70% | 1.0 | 7.0 | 0.0 | 2.0 | 13.50% | 0.0 | 0.0 | 0.0 | 0.0 |

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2014 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2014 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2014 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 7.0 | 0.0 | 7.0 | 3.5 | 67% | 0.0 | 0.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.3 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 0.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 2.0 | 0.0 | 2.0 | 1.5 | 57% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 0.0 | 45.6 | 38.0 | 0.0 | 38.0 | 7.6 | 83% | 1.0 | 8.0 | 0.0 | 4.0 | 11% | 0.0 | 1.0 | 1.4 | 2.6 |
| LVN | 22.8 | 0.0 | 22.8 | 21.0 | 0.0 | 21.0 | 1.8 | 92% | 0.0 | 3.0 | 0.0 | 3.0 | 14% | 1.2 | 1.0 | 3.2 | 2.5 |
| Sr Psych Tech/Psych Tech | 27.8 | 0.0 | 27.8 | 24.0 | 0.0 | 24.0 | 3.8 | 86% | 1.0 | 4.0 | 1.0 | 2.0 | 8% | 0.0 | 2.0 | 0.7 | 2.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.5 | 0.0 | 2.7 | 0.0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 83.0 | 0.0 | 83.0 | 13.2 | 86.28% | 2.0 | 15.0 | 1.0 | 9.0 | 10.84% | 3.7 | 4.0 | 8.0 | 7.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 2.0 | 0.0 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | 0.0 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 1 0 | 1 0 | 2 0 | 20% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 3.0 | 1.0 | 2.0 | 13.33% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 1 0 | 0 0 | 3 0 | 75% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 5.0 | 0.0 | 5.0 | 3.0 | 62.50% | 0.0 | 1.0 | 0.0 | 3.0 | 60.00% | 0.0 | 0.0 | 0.5 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 64 0 | 0 0 | 64 0 | 5 3 | 92% | 3 0 | 15 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 1 1 | 7 9 |
| LVN | 23 1 | 0 0 | 23 1 | 20 0 | 1 0 | 21 0 | 2 1 | 91% | 0 0 | 0 0 | 0 0 | 3 0 | 14% | 2 1 | 0 0 | 0 7 | 2 8 |
| Sr Psych Tech/Psych Tech | 107 6 | 0 0 | 107 6 | 89 0 | 0 0 | 89 0 | 18 6 | 83% | 1 0 | 11 0 | 1 0 | 3 0 | 3% | 0 0 | 3 0 | 8 3 | 7 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 4 | 0 0 | 27 1 | 0 0 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 173.0 | 1.0 | 174.0 | 26.0 | 87.00% | 4.0 | 26.0 | 1.0 | 7.0 | 4.02% | 10.6 | 4.0 | 37.3 | 18.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 2 0 | 0 4 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 2 0 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 9.0 | 0.0 | 9.0 | 1.5 | 85.71% | 0.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 1.0 | 4.0 | 0.4 |

**California State Prison - Solano**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 8 0 | 0 0 | 8 0 | 2 5 | 76% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 4 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.4 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 5 | 0 0 | 11 5 | 9 0 | 0 0 | 9 0 | 2 5 | 78% | 0 0 | 4 0 | 1 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 0.0 | 4.0 | 1.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 2 | 1 0 | 47 2 | 40 0 | 1 0 | 41 0 | 6 2 | 87% | 0 0 | 11 0 | 1 0 | 5 0 | 12% | 0 0 | 0 0 | 1 0 | 3 2 |
| LVN | 58 2 | 0 0 | 58 2 | 54 0 | 0 0 | 54 0 | 4 2 | 93% | 0 0 | 18 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 0 | 5 9 |
| Sr Psych Tech/Psych Tech | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 113.4 | 1.0 | 114.4 | 100.0 | 1.0 | 101.0 | 13.4 | 88.29% | 0.0 | 30.0 | 1.0 | 7.0 | 6.93% | 0.0 | 2.0 | 1.0 | 9.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 0 | 0 5 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.5 | 0.0 | 0.0 | 0.6 |

**California State Prison - San Quentin**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2016 - 3/31/2016 | Year To Date Appointments 4/1/2015 - 3/31/2016 | Separations 3/1/2016 - 3/31/2016 | Year To Date Separations 4/1/2015 - 3/31/2016 | Year To Date Turnover Rate (Percentage) 4/1/2015 - 3/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 1 0 | 1 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 13 5 | 0 0 | 13 5 | 10 0 | 2 0 | 12 0 | 1 5 | 89% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.5 | 0.0 | 16.5 | 11.0 | 3.0 | 14.0 | 2.5 | 84.85% | 0.0 | 0.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 11 0 | 0 0 | 11 0 | 0 4 | 96% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 13.0 | 1.0 | 14.0 | (1.0) | 107.69% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 53 0 | 0 0 | 53 0 | 7 3 | 88% | 1 0 | 11 0 | 0 0 | 3 0 | 6% | 2 1 | 2 0 | 1 8 | 4 7 |
| LVN | 72 3 | 0 0 | 72 3 | 66 0 | 0 0 | 66 0 | 6 3 | 91% | 0 0 | 5 0 | 0 0 | 5 0 | 8% | 4 1 | 2 0 | 0 9 | 13 7 |
| Sr Psych Tech/Psych Tech | 49 1 | 10 6 | 59 7 | 39 0 | 0 0 | 39 0 | 20 7 | 65% | 0 0 | 7 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 1 1 | 6 0 |
| CNA | 8 1 | 0 0 | 8 1 | 7 0 | 0 0 | 7 0 | 1 1 | 86% | 0 0 | 2 0 | 0 0 | 1 0 | 14% | 0 6 | 0 0 | 0 9 | 1 2 |
| **TOTAL NURSING** | 189.8 | 10.6 | 200.4 | 165.0 | 0.0 | 165.0 | 35.4 | 82.34% | 1.0 | 25.0 | 0.0 | 10.0 | 6.06% | 6.7 | 5.0 | 4.6 | 25.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 0 | 0 5 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 8 0 | 0 0 | 8 0 | 2 0 | 80% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 7 | 0 4 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.0 | 0.0 | 13.0 | 2.0 | 86.67% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 2.7 | 0.9 |