# APPENDIX 3
# Part 5 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: BudgetPro/7A and State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 2 of 18

**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 0.1 | 98.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 7 0 | 0 0 | 7 0 | 1 5 | 82% | 0 0 | 2 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76.19% | 0.0 | 2.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 2 0 | 0 0 | 2 0 | 2 0 | 50% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 5.0 | 0.0 | 5.0 | 2.0 | 71.43% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 20 0 | 0 0 | 20 0 | 5 4 | 79% | 0 0 | 1 0 | 0 0 | 2 0 | 10% | 0 0 | 0 0 | 0 0 | 6 0 |
| LVN | 19 7 | 0 0 | 19 7 | 19 0 | 0 0 | 19 0 | 0 7 | 96% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 3 1 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 48.6 | 0.0 | 48.6 | 42.0 | 0.0 | 42.0 | 6.6 | 86.42% | 0.0 | 2.0 | 0.0 | 2.0 | 4.76% | 0.0 | 0.0 | 0.3 | 9.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 1 0 | 0 0 | 1 0 | 0 5 | 67% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 1 0 | 0 0 | 1 0 | 1 5 | 40% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 1.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: PeopleSoft and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 3 of 18

**California Health Care Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 55.4 | 0.0 | 55.4 | 41.0 | 0.0 | 41.0 | 14.4 | 74% | 0.0 | 7.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 0.0 | 3.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 63.4 | 0.0 | 63.4 | 48.0 | 0.0 | 48.0 | 15.4 | 75.71% | 0.0 | 8.0 | 0.0 | 3.0 | 6.25% | 0.0 | 1.0 | 0.0 | 3.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34.0 | 0.0 | 34.0 | 21.0 | 0.0 | 21.0 | 13.0 | 62% | 2.0 | 13.0 | 2.0 | 4.0 | 19% | 0.0 | 1.0 | 2.2 | 0.0 |
| PA | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 0.0 | 0.4 |
| NP | 3.0 | 0.0 | 3.0 | 3.0 | 1.0 | 4.0 | (1.0) | 133% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 28.0 | 1.0 | 29.0 | 12.0 | 70.73% | 2.0 | 16.0 | 2.0 | 6.0 | 20.69% | 0.0 | 1.0 | 2.2 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361.6 | 0.0 | 361.6 | 273.0 | 0.0 | 273.0 | 88.6 | 75% | 8.0 | 39.0 | 1.0 | 11.0 | 4% | 0.0 | 7.0 | 1.1 | 32.0 |
| LVN | 220.0 | 0.0 | 220.0 | 202.0 | 0.0 | 202.0 | 18.0 | 92% | 8.0 | 45.0 | 1.0 | 10.0 | 5% | 0.0 | 7.0 | 0.0 | 4.8 |
| Sr Psych Tech/Psych Tech | 54.8 | 0.0 | 54.8 | 48.0 | 0.0 | 48.0 | 6.8 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 0.0 | 2.0 | 1.0 | 6.7 |
| CNA | 334.5 | 0.0 | 334.5 | 257.0 | 0.0 | 257.0 | 77.5 | 77% | 3.0 | 55.0 | 0.0 | 8.0 | 3% | 0.0 | 12.0 | 0.4 | 21.1 |
| **TOTAL NURSING** | 970.9 | 0.0 | 970.9 | 780.0 | 0.0 | 780.0 | 190.9 | 80.34% | 19.0 | 141.0 | 2.0 | 30.0 | 3.85% | 0.0 | 28.0 | 2.5 | 64.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.5 | 0.0 | 14.5 | 12.0 | 0.0 | 12.0 | 2.5 | 83% | 0.0 | 0.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.9 | 0.2 |
| Pharmacy Tech | 29.0 | 0.0 | 29.0 | 20.0 | 0.0 | 20.0 | 9.0 | 69% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 3.0 | 4.3 | 0.2 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 32.0 | 0.0 | 32.0 | 11.5 | 73.56% | 0.0 | 3.0 | 0.0 | 1.0 | 3.13% | 0.0 | 3.0 | 5.3 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: Authorized Positions,
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 4 of 18

**California Medical Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 16.6 | 0.0 | 16.6 | 15.0 | 0.0 | 15.0 | 1.6 | 90% | 0.0 | 0.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 0.0 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.6 | 0.0 | 20.6 | 19.0 | 0.0 | 19.0 | 1.6 | 92.23% | 0.0 | 0.0 | 0.0 | 1.0 | 5.26% | 0.0 | 1.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73% | 0.0 | 0.0 | 1.0 | 3.0 | 27% | 0.1 | 0.0 | 1.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73.33% | 0.0 | 0.0 | 1.0 | 3.0 | 27.27% | 0.1 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 127.8 | 0.0 | 127.8 | 105.0 | 0.0 | 105.0 | 22.8 | 82% | 0.0 | 10.0 | 0.0 | 0.0 | 0% | 2.5 | 2.0 | 5.2 | 16.8 |
| LVN | 91.1 | 0.0 | 91.1 | 69.0 | 0.0 | 69.0 | 22.1 | 76% | 0.0 | 6.0 | 1.0 | 5.0 | 7% | 0.0 | 9.0 | 3.7 | 10.6 |
| Sr Psych Tech/Psych Tech | 43.5 | 0.0 | 43.5 | 42.0 | 1.6 | 43.6 | (0.1) | 100% | 0.0 | 0.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 0.0 | 5.6 |
| CNA | 26.0 | 0.0 | 26.0 | 23.0 | 0.0 | 23.0 | 3.0 | 88% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 5.0 | 4.7 |
| **TOTAL NURSING** | 288.4 | 0.0 | 288.4 | 239.0 | 1.6 | 240.6 | 47.8 | 83.41% | 0.0 | 18.0 | 1.0 | 8.0 | 3.33% | 2.5 | 13.0 | 14.0 | 37.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.3 |
| Pharmacy Tech | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | 0.0 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 25.0 | 0.0 | 25.0 | 1.0 | 96.15% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 2.8 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: Position Authority,
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-5   Filed 06/01/16   Page 5 of 18

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.0 | 0.0 | 14.0 | 14.0 | 0.0 | 14.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 2.4 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 1.0 | 0.0 | 2.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.5 | 1.0 | 7.5 | 7.0 | 1.0 | 8.0 | (0.5) | 107% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 1.0 | 8.5 | 8.0 | 1.0 | 9.0 | (0.5) | 105.88% | 0.0 | 2.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 50.5 | 0.0 | 50.5 | 28.0 | 0.0 | 28.0 | 22.5 | 55% | 0.0 | 8.0 | 0.0 | 5.0 | 18% | 0.0 | 0.0 | 0.0 | 3.9 |
| LVN | 30.0 | 0.0 | 30.0 | 27.0 | 1.0 | 28.0 | 2.0 | 93% | 0.0 | 2.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.6 | 1.6 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 1.0 | 5.0 | (0.5) | 111% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 59.0 | 2.0 | 61.0 | 24.0 | 71.76% | 0.0 | 10.0 | 0.0 | 7.0 | 11.48% | 0.0 | 0.0 | 0.6 | 5.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.3 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.8 | 0.3 |

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.5 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 1.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80.00% | 0.0 | 3.0 | 0.0 | 2.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48.8 | 0.0 | 48.8 | 45.0 | 0.0 | 45.0 | 3.8 | 92% | 3.0 | 13.0 | 0.0 | 5.0 | 11% | 0.0 | 1.0 | 0.0 | 4.1 |
| LVN | 49.9 | 0.0 | 49.9 | 32.0 | 0.0 | 32.0 | 17.9 | 64% | 0.0 | 13.0 | 0.0 | 4.0 | 13% | 0.0 | 0.0 | 0.0 | 7.9 |
| Sr Psych Tech/Psych Tech | 8.1 | 7.1 | 15.2 | 8.0 | 1.0 | 9.0 | 6.2 | 59% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.2 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 106.8 | 7.1 | 113.9 | 85.0 | 1.0 | 86.0 | 27.9 | 75.54% | 3.0 | 27.0 | 0.0 | 9.0 | 10.46% | 0.2 | 1.0 | 0.0 | 13.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.0 |
| Pharmacy Tech | 3.5 | 0.0 | 3.5 | 4.0 | 0.0 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.1 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.2 |

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 16.0 | 0.0 | 16.0 | 11.0 | 0.0 | 11.0 | 5.0 | 69% | 0.0 | 4.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.0 | 0.0 | 19.0 | 14.0 | 0.0 | 14.0 | 5.0 | 73.68% | 0.0 | 5.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.0 | 0.0 | 14.0 | 7.0 | 0.0 | 7.0 | 7.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 9.0 | 0.0 | 9.0 | 7.0 | 56.25% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67.1 | 0.0 | 67.1 | 53.0 | 0.0 | 53.0 | 14.1 | 79% | 8.0 | 21.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 1.6 | 2.8 |
| LVN | 50.0 | 0.0 | 50.0 | 30.0 | 5.4 | 35.4 | 14.6 | 71% | 4.0 | 15.0 | 0.0 | 7.0 | 20% | 0.0 | 0.0 | 10.1 | 7.0 |
| Sr Psych Tech/Psych Tech | 55.1 | 0.0 | 55.1 | 43.0 | 2.0 | 45.0 | 10.1 | 82% | 1.0 | 16.0 | 0.0 | 5.0 | 11% | 0.0 | 0.0 | 0.6 | 2.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.1 | 0.0 | 6.4 | 0.4 |
| **TOTAL NURSING** | 172.2 | 0.0 | 172.2 | 126.0 | 7.4 | 133.4 | 38.8 | 77.49% | 13.0 | 52.0 | 0.0 | 14.0 | 10.49% | 1.1 | 1.0 | 18.8 | 13.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.5 | 0.0 | 4.5 | 3.0 | 1.5 | 4.5 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 22% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 9.0 | 0.0 | 9.0 | 7.0 | 4.0 | 11.0 | (2.0) | 122% | 0.0 | 6.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 13.5 | 0.0 | 13.5 | 10.0 | 5.5 | 15.5 | (2.0) | 114.67% | 1.0 | 8.0 | 0.0 | 2.0 | 12.92% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: Authorized Positions;
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 8 of 18

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 6.0 | 0.0 | 6.0 | 4.5 | 57% | 0.0 | 0.0 | 1.0 | 3.0 | 50% | 0.0 | 0.0 | 0.0 | 0.5 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 8.0 | 0.0 | 8.0 | 4.5 | 64.00% | 0.0 | 0.0 | 1.0 | 3.0 | 37.50% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 2.0 | 0.0 | 2.0 | 1.5 | 57% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 0.0 | 45.6 | 37.0 | 0.0 | 37.0 | 8.6 | 81% | 1.0 | 9.0 | 2.0 | 6.0 | 16% | 0.0 | 1.0 | 1.0 | 3.0 |
| LVN | 22.8 | 0.0 | 22.8 | 20.0 | 0.0 | 20.0 | 2.8 | 88% | 0.0 | 3.0 | 0.0 | 3.0 | 15% | 1.7 | 1.0 | 2.9 | 2.1 |
| Sr Psych Tech/Psych Tech | 27.8 | 0.0 | 27.8 | 24.0 | 0.0 | 24.0 | 3.8 | 86% | 1.0 | 5.0 | 0.0 | 2.0 | 8% | 0.0 | 1.0 | 0.8 | 2.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.8 | 0.0 | 2.7 | 0.0 |
| **TOTAL NURSING** | 96.2 | 0.0 | 96.2 | 81.0 | 0.0 | 81.0 | 15.2 | 84.20% | 2.0 | 17.0 | 2.0 | 11.0 | 13.58% | 4.5 | 3.0 | 7.4 | 7.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 2.0 | 0.0 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: ePost Authorized, State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 9 of 18

## California State Prison - Sacramento

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95% | 0.0 | 1.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.5 | 0.0 | 15.5 | 15.0 | 0.0 | 15.0 | 0.5 | 96.77% | 0.0 | 3.0 | 0.0 | 2.0 | 13.33% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 4.0 | 0.0 | 4.0 | 3.0 | 57% | 0.0 | 1.0 | 0.0 | 3.0 | 75% | 0.0 | 0.0 | 0.4 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.1 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 5.0 | 0.0 | 5.0 | 3.0 | 62.50% | 0.0 | 1.0 | 0.0 | 3.0 | 60.00% | 0.0 | 0.0 | 0.7 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69.3 | 0.0 | 69.3 | 64.0 | 0.0 | 64.0 | 5.3 | 92% | 2.0 | 16.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 0.0 | 9.4 |
| LVN | 23.1 | 0.0 | 23.1 | 20.0 | 1.0 | 21.0 | 2.1 | 91% | 0.0 | 0.0 | 0.0 | 3.0 | 14% | 1.5 | 0.0 | 1.4 | 3.2 |
| Sr Psych Tech/Psych Tech | 107.6 | 0.0 | 107.6 | 87.0 | 0.0 | 87.0 | 20.6 | 81% | 0.0 | 9.0 | 0.0 | 3.0 | 3% | 0.0 | 3.0 | 7.9 | 7.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.3 | 0.0 | 29.4 | 0.0 |
| **TOTAL NURSING** | 200.0 | 0.0 | 200.0 | 171.0 | 1.0 | 172.0 | 28.0 | 86.00% | 2.0 | 25.0 | 0.0 | 7.0 | 4.07% | 11.8 | 3.0 | 38.7 | 20.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.5 | 0.0 | 3.5 | 3.0 | 0.0 | 3.0 | 0.5 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.3 | 0.6 |
| Pharmacy Tech | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.9 | 0.0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 3.2 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5450-5   Filed 06/01/16   Page 10 of 18

**California State Prison - Solano**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 9.0 | 0.0 | 9.0 | 1.5 | 86% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.7 | 0.0 | 0.0 | 0.3 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 1.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.7 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78% | 1.0 | 4.0 | 1.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 10.0 | 0.0 | 10.0 | 2.5 | 80.00% | 1.0 | 4.0 | 1.0 | 2.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.2 | 1.0 | 47.2 | 41.0 | 1.0 | 42.0 | 5.2 | 89% | 1.0 | 12.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.8 | 2.9 |
| LVN | 61.2 | 0.0 | 61.2 | 54.0 | 0.0 | 54.0 | 7.2 | 88% | 2.0 | 16.0 | 1.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 5.1 |
| Sr Psych Tech/Psych Tech | 9.0 | 0.0 | 9.0 | 7.0 | 0.0 | 7.0 | 2.0 | 78% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 116.4 | 1.0 | 117.4 | 102.0 | 1.0 | 103.0 | 14.4 | 87.73% | 4.0 | 30.0 | 1.0 | 7.0 | 6.80% | 0.0 | 2.0 | 0.8 | 8.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 |
| Pharmacy Tech | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: State Controller's Office Employment History Records)

## California State Prison - San Quentin

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 1.0 | 1.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 13.5 | 0.0 | 13.5 | 10.0 | 2.0 | 12.0 | 1.5 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.5 | 0.0 | 16.5 | 11.0 | 3.0 | 14.0 | 2.5 | 84.85% | 0.0 | 0.0 | 0.0 | 1.0 | 7.14% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.4 | 0.0 | 11.4 | 11.0 | 0.0 | 11.0 | 0.4 | 96% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.6 | 0.0 | 1.6 | 2.0 | 1.0 | 3.0 | (1.4) | 188% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 13.0 | 1.0 | 14.0 | (1.0) | 107.69% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60.3 | 0.0 | 60.3 | 54.0 | 0.0 | 54.0 | 6.3 | 90% | 0.0 | 9.0 | 0.0 | 3.0 | 6% | 1.7 | 1.0 | 1.1 | 4.0 |
| LVN | 72.3 | 0.0 | 72.3 | 66.0 | 0.0 | 66.0 | 6.3 | 91% | 0.0 | 5.0 | 0.0 | 5.0 | 8% | 3.8 | 5.0 | 0.9 | 10.8 |
| Sr Psych Tech/Psych Tech | 49.1 | 10.6 | 59.7 | 40.0 | 0.0 | 40.0 | 19.7 | 67% | 1.0 | 4.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 1.0 | 4.7 |
| CNA | 8.1 | 0.0 | 8.1 | 6.0 | 0.0 | 6.0 | 2.1 | 74% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.5 | 0.0 | 0.8 | 1.3 |
| **TOTAL NURSING** | 189.8 | 10.6 | 200.4 | 166.0 | 0.0 | 166.0 | 34.4 | 82.83% | 1.0 | 20.0 | 0.0 | 10.0 | 6.02% | 6.1 | 7.0 | 3.8 | 20.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.9 | 0.5 |
| Pharmacy Tech | 10.0 | 0.0 | 10.0 | 8.0 | 0.0 | 8.0 | 2.0 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | 0.8 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.0 | 0.0 | 13.0 | 2.0 | 86.67% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.9 | 1.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 12 of 18

**Central California Women's Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Year To Date Appointments 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Year To Date Separations 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 4.0 | 1.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 1.0 | 3.0 | (1.0) | 150% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.5 | 0.0 | 10.5 | 9.0 | 1.0 | 10.0 | 0.5 | 95.24% | 2.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51.7 | 0.0 | 51.7 | 45.0 | 1.0 | 46.0 | 5.7 | 89% | 1.0 | 16.0 | 1.0 | 2.0 | 4% | 1.1 | 0.0 | 2.0 | 6.3 |
| LVN | 49.5 | 0.0 | 49.5 | 45.0 | 0.0 | 45.0 | 4.5 | 91% | 0.0 | 0.0 | 0.0 | 1.0 | 2% | 2.0 | 7.0 | 0.6 | 7.7 |
| Sr Psych Tech/Psych Tech | 19.6 | 0.0 | 19.6 | 14.0 | 0.0 | 14.0 | 5.6 | 71% | 0.0 | 5.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 1.2 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.6 | 0.0 | 20.4 | 1.2 |
| **TOTAL NURSING** | 120.8 | 0.0 | 120.8 | 104.0 | 1.0 | 105.0 | 15.8 | 86.92% | 1.0 | 21.0 | 1.0 | 4.0 | 3.81% | 13.6 | 7.0 | 23.0 | 16.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 1.4 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.9 |
| **TOTAL PHARMACY** | 13.0 | 0.0 | 13.0 | 12.0 | 0.0 | 12.0 | 1.0 | 92.31% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.5 | 2.3 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2016
*(Data Source: monthly reports from State Controller's Office Employment History Records)*

**California Men's Colony**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.4 | 0.0 | 0.0 | 0.5 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 20.0 | 0.0 | 20.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.4 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81% | 0.0 | 1.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 2.4 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81.48% | 0.0 | 1.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 2.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 83.1 | 0.0 | 83.1 | 78.0 | 0.0 | 78.0 | 5.1 | 94% | 0.0 | 10.0 | 0.0 | 5.0 | 6% | 3.8 | 1.0 | 0.0 | 6.9 |
| LVN | 64.0 | 0.0 | 64.0 | 60.0 | 0.0 | 60.0 | 4.0 | 94% | 0.0 | 0.0 | 0.0 | 3.0 | 5% | 1.4 | 0.0 | 0.0 | 6.4 |
| Sr Psych Tech/Psych Tech | 50.8 | 0.0 | 50.8 | 47.0 | 0.0 | 47.0 | 3.8 | 93% | 1.0 | 9.0 | 1.0 | 2.0 | 4% | 0.0 | 0.0 | 1.4 | 2.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.6 | 0.0 | 3.9 | 0.0 |
| **TOTAL NURSING** | 197.9 | 0.0 | 197.9 | 185.0 | 0.0 | 185.0 | 12.9 | 93.48% | 1.0 | 19.0 | 1.0 | 10.0 | 5.41% | 5.7 | 1.0 | 5.3 | 16.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 1.2 |
| Pharmacy Tech | 14.5 | 0.0 | 14.5 | 14.0 | 0.0 | 14.0 | 0.5 | 97% | 1.0 | 4.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.9 | 0.0 |
| **TOTAL PHARMACY** | 21.5 | 0.0 | 21.5 | 21.0 | 0.0 | 21.0 | 0.5 | 97.67% | 1.0 | 5.0 | 0.0 | 1.0 | 4.76% | 0.0 | 0.0 | 1.9 | 1.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 14 of 18

**Correctional Training Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Year To Date Appointments 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Year To Date Separations 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 12.0 | 0.0 | 12.0 | (0.5) | 104% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 1.0 | 13.5 | 13.0 | 1.0 | 14.0 | (0.5) | 103.70% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 96% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 1.2 | 30.2 | 27.0 | 1.0 | 28.0 | 2.2 | 93% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 2.8 | 0.0 | 1.0 | 2.6 |
| LVN | 46.3 | 8.8 | 55.1 | 41.0 | 4.7 | 45.7 | 9.4 | 83% | 4.0 | 13.0 | 0.0 | 0.0 | 0% | 1.2 | 1.0 | 4.3 | 7.5 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 0.5 | 4.5 | 0.0 | 99% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.7 | 0.0 | 5.6 | 0.0 |
| **TOTAL NURSING** | 79.8 | 10.0 | 89.8 | 72.0 | 6.1 | 78.1 | 11.7 | 86.99% | 4.0 | 22.0 | 0.0 | 1.0 | 1.28% | 5.7 | 2.0 | 10.9 | 10.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.4 | 0.0 |
| Pharmacy Tech | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.7 | 0.0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.0 | 1.0 | 16.0 | (0.5) | 103.23% | 1.0 | 1.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 5.1 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 15 of 18

**Deuel Vocational Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.5 | 0.0 | 10.5 | 8.0 | 0.0 | 8.0 | 2.5 | 76% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41.0 | 0.0 | 41.0 | 36.0 | 0.0 | 36.0 | 5.0 | 88% | 0.0 | 10.0 | 1.0 | 5.0 | 14% | 0.0 | 1.0 | 0.2 | 4.2 |
| LVN | 23.8 | 0.0 | 23.8 | 20.0 | 0.0 | 20.0 | 3.8 | 84% | 0.0 | 1.0 | 1.0 | 5.0 | 25% | 3.4 | 0.0 | 8.5 | 4.1 |
| Sr Psych Tech/Psych Tech | 15.2 | 0.0 | 15.2 | 15.0 | 0.0 | 15.0 | 0.2 | 99% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| CNA | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.1 | 0.0 | 1.8 | 2.2 |
| **TOTAL NURSING** | 85.0 | 0.0 | 85.0 | 76.0 | 0.0 | 76.0 | 9.0 | 89.41% | 0.0 | 14.0 | 2.0 | 10.0 | 13.16% | 3.6 | 1.0 | 10.5 | 11.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.1 |
| Pharmacy Tech | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.1 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.4 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 16 of 18

**Sierra Conservation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Year To Date Appointments 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Year To Date Separations 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 1.0 | 2.0 | 3.0 | 1.0 | 2.0 | 3.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 10.0 | 0.0 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 11.0 | 0.0 | 11.0 | (0.5) | 104.76% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.4 | 0.0 | 25.4 | 24.0 | 0.0 | 24.0 | 1.4 | 94% | 0.0 | 4.0 | 0.0 | 3.0 | 13% | 1.0 | 1.0 | 3.3 | 0.4 |
| LVN | 29.4 | 0.0 | 29.4 | 24.0 | 0.0 | 24.0 | 5.4 | 82% | 0.0 | 2.0 | 1.0 | 3.0 | 13% | 0.2 | 0.0 | 1.0 | 0.4 |
| Sr Psych Tech/Psych Tech | 3.5 | 0.0 | 3.5 | 3.0 | 0.5 | 3.5 | (0.0) | 101% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.4 | 0.0 | 0.8 | 0.1 |
| **TOTAL NURSING** | 58.3 | 0.0 | 58.3 | 51.0 | 0.5 | 51.5 | 6.8 | 88.37% | 0.0 | 7.0 | 1.0 | 6.0 | 11.65% | 4.6 | 1.0 | 5.1 | 1.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 2.0 | 0.0 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source: Monthly Attrition Report,
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 17 of 18

## Salinas Valley State Prison

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 96% | 0.0 | 9.0 | 0.0 | 1.0 | 9% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 1.0 | 13.0 | 0.5 | 96.30% | 0.0 | 10.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 6.0 | 0.0 | 6.0 | 3.0 | 67% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 2.0 | 0.3 | 2.3 | 0.8 | 75% | 0.0 | 1.0 | 0.0 | 1.0 | 44% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 8.0 | 0.3 | 8.3 | 3.8 | 68.75% | 0.0 | 3.0 | 0.0 | 2.0 | 24.24% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 52.8 | 0.0 | 52.8 | 48.0 | 0.0 | 48.0 | 4.8 | 91% | 0.0 | 8.0 | 0.0 | 1.0 | 2% | 3.3 | 3.0 | 1.1 | 6.3 |
| LVN | 57.1 | 0.0 | 57.1 | 52.0 | 0.0 | 52.0 | 5.1 | 91% | 0.0 | 9.0 | 1.0 | 2.0 | 4% | 0.9 | 4.0 | 0.0 | 11.5 |
| Sr Psych Tech/Psych Tech | 51.6 | 0.0 | 51.6 | 42.0 | 0.0 | 42.0 | 9.6 | 81% | 1.0 | 7.0 | 1.0 | 2.0 | 5% | 0.0 | 0.0 | 1.1 | 10.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.9 | 0.0 | 8.1 | 0.2 |
| **TOTAL NURSING** | 161.5 | 0.0 | 161.5 | 142.0 | 0.0 | 142.0 | 19.5 | 87.93% | 1.0 | 24.0 | 2.0 | 5.0 | 3.52% | 8.1 | 7.0 | 10.3 | 28.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 2.0 | 0.5 |
| Pharmacy Tech | 15.0 | 0.0 | 15.0 | 15.0 | 0.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.8 | 0.4 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 3.8 | 0.8 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2016
(Data Source Attributed to
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5450-5    Filed 06/01/16    Page 18 of 18

**Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2016 - 4/30/2016 | Appointments Year To Date 5/1/2015 - 4/30/2016 | Separations 4/1/2016 - 4/30/2016 | Separations Year To Date 5/1/2015 - 4/30/2016 | Year To Date Turnover Rate (Percentage) 5/1/2015 - 4/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 1.0 | 11% | 0.0 | 1.0 | 0.0 | 0.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 5.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.1 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 1.5 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.4 | 0.0 | 31.4 | 29.0 | 0.0 | 29.0 | 2.4 | 92% | 0.0 | 6.0 | 0.0 | 2.0 | 7% | 0.0 | 1.0 | 0.7 | 1.8 |
| LVN | 40.0 | 0.0 | 40.0 | 40.0 | 0.0 | 40.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 3% | 2.4 | 4.0 | 2.4 | 6.6 |
| Sr Psych Tech/Psych Tech | 22.2 | 0.0 | 22.2 | 15.0 | 0.0 | 15.0 | 7.2 | 68% | 0.0 | 9.0 | 1.0 | 1.0 | 7% | 0.0 | 2.0 | 1.6 | 2.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 11.7 | 0.0 | 2.3 | 1.9 |
| **TOTAL NURSING** | 93.6 | 0.0 | 93.6 | 84.0 | 0.0 | 84.0 | 9.6 | 89.74% | 0.0 | 15.0 | 1.0 | 4.0 | 4.76% | 14.1 | 7.0 | 7.0 | 12.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.0 |