# APPENDIX 2

## Executive Summary

In April 2016, institutions recorded a total of 505,167 ducats issued and add-on appointments. Of those, 387,608 were completed; 75,756 resulted in patient refusals; 812 were recorded Not Completed: Custody; and 40,991 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**April 2016 Patient Population** *(CDCR's 35 institutions only):*     **118,667**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **131,150** | **284,043** | **30,808** | **59,166** | **505,167** |
| Ducats Issued | 103,178 | 267,971 | 29,142 | 53,676 | 453,967 |
| Add-on Appointments | 27,972 | 16,072 | 1,666 | 5,490 | 51,200 |
| **Ducats and Add-ons Completed** | **118,740** | **188,164** | **27,916** | **52,788** | **387,608** |
| | 90.5% | 66.2% | 90.6% | 89.2% | 76.7% |
| **Ducats Not Completed** | **12,410** | **95,879** | **2,892** | **6,378** | **117,559** |
| | 9 5% | 33.8% | 9.4% | 10.8% | 23.3% |
| Refused by Patient | 3,257 | 69,361 | 763 | 2,375 | 75,756 |
| | 2 5% | 24.4% | 2.5% | 4.0% | 15.0% |
| Not Completed: Custody | 44 | 749 | 16 | 3 | 812 |
| | 0 0% | 0.3% | 0.1% | 0.0% | 0.2% |
| Not Completed: Non-Custody | 9,109 | 25,769 | 2,113 | 4,000 | 40,991 |
| | 6 9% | 9.1% | 6.9% | 6.8% | 8.1% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.95% | 99.26% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.77% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.94% | 98.51% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 99.81% | 99.52% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 99.84% | 99.87% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 99.86% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 99.94% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.48% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.91% | 100.00% | 99.94% | 98.91% | 99.71% | 100.00% | 100.00% | 99.15% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.85% | 100.00% | 99.91% | 98.42% | 99.51% | 100.00% | 100.00% | 98.83% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.95% | 100.00% | 99.93% | 100.00% | 100.00% | 99.84% | 99.63% | 99.78% | 99.45% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% | 99.81% | 99.88% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% | 99.45% | 99.41% | 98.66% | 100.00% |
| Seen for Dental Services | 99.76% | 100.00% | 100.00% | 100.00% | 100.00% | 99.56% | 99.84% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

Statewide Monthly Health Care Access Quality Report                                                                April 2016

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 417 | 288 | 861 | 217 | 970 | 969 | 572 | 1,528 | 1,347 | 598 | 692 | 1,432 | 2,587 | 404 | 1,162 | 517 | 868 | 471 |
| C/O Overtime Dollars | $15,308 | $10,558 | $31,602 | $7,976 | $35,591 | $35,551 | $20,993 | $56,062 | $49,409 | $21,940 | $25,387 | $52,546 | $94,928 | $14,827 | $42,619 | $18,978 | $31,846 | $17,291 |
| Sergeant Overtime Hours | 1 | 14 | 16 | 7 | 97 | 4 | 12 | 8 | 1 | 15 | 35 | 6 | 87 | 3 | 20 | 0 | 13 | 9 |
| Sergeant Overtime Dollars | $31 | $579 | $677 | $274 | $3,973 | $168 | $479 | $340 | $28 | $620 | $1,420 | $261 | $3,562 | $143 | $812 | $11 | $541 | $385 |
| PE Hours | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 13 | 22 | 0 | 192 | 5 | 53 | 87 | 0 | 5 | 2 |
| PE Dollars | $0 | $0 | $0 | $18 | $0 | $193 | $0 | $0 | $479 | $797 | $0 | $7,057 | $180 | $1,960 | $3,184 | $0 | $188 | $70 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 976 | 936 | 830 | 1,622 | 2,299 | 1,654 | 357 | 600 | 3,626 | 893 | 1,734 | 472 | 1,429 | 686 | 1,985 | 1,280 | 1,758 | 39,040 |
| C/O Overtime Dollars | $35,827 | $34,339 | $30,447 | $59,517 | $84,351 | $60,699 | $13,113 | $22,004 | $133,046 | $32,772 | $63,609 | $17,316 | $52,439 | $25,176 | $72,830 | $46,958 | $64,516 | $1,432,371 |
| Sergeant Overtime Hours | 18 | 20 | 93 | 46 | 9 | 10 | 119 | 1 | 70 | 24 | 26 | 8 | 9 | 90 | 26 | 29 | 33 | 978 |
| Sergeant Overtime Dollars | $742 | $826 | $3,808 | $1,874 | $360 | $417 | $4,888 | $53 | $2,861 | $992 | $1,085 | $323 | $372 | $3,718 | $1,087 | $1,182 | $1,346 | $40,236 |
| PE Hours | 0 | 0 | 10 | 26 | 54 | 96 | 7 | 63 | 10 | 14 | 5 | 82 | 50 | 0 | 28 | 0 | 146 | 975 |
| PE Dollars | $0 | $0 | $356 | $969 | $1,987 | $3,529 | $264 | $2,311 | $358 | $509 | $174 | $3,000 | $1,817 | $0 | $1,014 | $0 | $5,352 | $35,782 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 40,993 (comprised of 40,018 hours of overtime and 975 PIE hours). The total statewide associate PY value is 250.



Medical Transportation Hours - Year-to-Date Averages FY 15/16
July 2015 through April 2016

Statewide Monthly Health Care Access Quality Report                                        **April 2016**



| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 98 | 766 | 614 | 358 | 198 | 878 | 309 | 2,287 | 2,933 | 1,113 | 1,536 | 158 | 938 | 1,503 | 874 | 314 | 802 | 234 |
| C/O Overtime Dollars | $3,600 | $28,100 | $22,529 | $13,135 | $7,282 | $32,205 | $11,336 | $83,923 | $107,596 | $40,844 | $56,362 | $5,797 | $34,424 | $55,162 | $32,077 | $11,507 | $29,439 | $8,579 |
| Sergeant Overtime Hours | 3 | 0 | 31 | 3 | 3 | 18 | 1 | 1 | 32 | 10 | 14 | 0 | 60 | 2 | 1 | 0 | 25 | 55 |
| Sergeant Overtime Dollars | $136 | $0 | $1,278 | $111 | $119 | $741 | $58 | $33 | $1,305 | $397 | $583 | $0 | $2,486 | $66 | $33 | $0 | $1,020 | $2,274 |
| PE Hours | 2 | 7 | 11 | 17 | 10 | 16 | 0 | 0 | 18 | 1 | 54 | 4 | 0 | 19 | 101 | 6 | 92 | 2 |
| PE Dollars | $88 | $246 | $385 | $616 | $365 | $570 | $0 | $0 | $662 | $38 | $1,994 | $161 | $0 | $691 | $3,712 | $235 | $3,368 | $88 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 2,441 | 550 | 493 | 2,913 | 966 | 122 | 219 | 65 | 8,042 | 2,418 | 737 | 205 | 568 | 142 | 1,959 | 897 | 256 | 38,907 |
| C/O Overtime Dollars | $89,571 | $20,181 | $18,077 | $106,869 | $35,448 | $4,465 | $8,039 | $2,401 | $295,051 | $88,733 | $27,034 | $7,531 | $20,832 | $5,217 | $71,883 | $32,901 | $9,374 | $1,427,505 |
| Sergeant Overtime Hours | 86 | 0 | 42 | 64 | 1 | 19 | 80 | 1 | 247 | 427 | 3 | 0 | 0 | 198 | 16 | 0 | 0 | 1,442 |
| Sergeant Overtime Dollars | $3,517 | $0 | $1,725 | $2,651 | $33 | $790 | $3,297 | $33 | $10,162 | $17,576 | $105 | $0 | $1 | $8,123 | $658 | $16 | $0 | $59,325 |
| PE Hours | 58 | 0 | 3 | 17 | 78 | 2 | 32 | 14 | 411 | 19 | 130 | 21 | 62 | 1 | 24 | 1 | 88 | 1,323 |
| PE Dollars | $2,143 | $0 | $117 | $639 | $2,875 | $88 | $1,174 | $528 | $15,081 | $708 | $4,754 | $763 | $2,276 | $29 | $894 | $27 | $3,238 | $48,554 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 41,673 (comprised of 40,350 hours of overtime 1,323 PIE hours). The total statewide associate PY value is 251.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though April 2016

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 99.98% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 99.26% | 99.93% | 100.00% | 99.91% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.77% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 98.51% | 99.89% | 100.00% | 99.85% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 100.00% | 99.76% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% | 99.52% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,202 | 1,822 | 3,680 | 3,880 | 3,202 | 2,891 | 3,567 | 2,223 | 3,534 | 1,837 | 4,129 | 2,605 | 3,870 | 3,134 | 5,222 | 2,435 | 2,211 | 3,057 |
| **Total Ducats Issued and Add-on Appointments** | 6,420 | 3,779 | 5,176 | 3,998 | 7,804 | 14,799 | 8,200 | 29,226 | 14,355 | 8,978 | 20,965 | 19,824 | 18,300 | 5,878 | 10,310 | 3,755 | 8,232 | 7,411 |
| Ducats Issued | 4,830 | 2,760 | 4,413 | 3,002 | 6,939 | 13,173 | 7,265 | 27,339 | 11,164 | 6,379 | 20,161 | 19,511 | 16,380 | 5,531 | 9,309 | 3,122 | 7,193 | 6,591 |
| Add-on Appointments | 1,590 | 1,019 | 763 | 996 | 865 | 1,626 | 935 | 1,887 | 3,191 | 2,599 | 804 | 313 | 1,920 | 347 | 1,001 | 633 | 1,039 | 820 |
| **Total Completed Ducats and Add-ons** | 6,022 | 3,743 | 4,736 | 3,836 | 7,067 | 12,339 | 7,940 | 21,788 | 12,980 | 7,463 | 18,488 | 12,864 | 11,752 | 5,609 | 10,022 | 3,475 | 7,661 | 6,697 |
| **Total Ducats Not Completed** | 398 | 36 | 440 | 162 | 737 | 2,460 | 260 | 7,438 | 1,375 | 1,515 | 2,477 | 6,960 | 6,548 | 269 | 288 | 280 | 571 | 714 |
| Ducats Refused by Patient | 14 | 0 | 70 | 0 | 398 | 278 | 4 | 5,674 | 725 | 700 | 712 | 4,722 | 4,477 | 0 | 0 | 0 | 84 | 0 |
| *Percentage of ducats refused by patient* | 0.22% | 0.00% | 1.35% | 0.00% | 5.10% | 1.88% | 0.05% | 19.41% | 5.05% | 7.80% | 3.40% | 23.82% | 24.46% | 0.00% | 0.00% | 0.00% | 1.02% | 0.00% |
| Ducats Not Completed: Custody | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 0 | 61 | 14 | 0 | 13 | 0 | 2 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.02% | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.04% | 0.00% | 0.68% | 0.07% | 0.00% | 0.07% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 383 | 36 | 370 | 160 | 339 | 2,182 | 256 | 1,753 | 650 | 754 | 1,751 | 2,238 | 2,058 | 269 | 286 | 280 | 487 | 714 |
| *Non-Custody percentage of ducats not completed* | 5.97% | 0.95% | 7.15% | 4.00% | 4.34% | 14.74% | 3.12% | 6.00% | 4.53% | 8.40% | 8.35% | 11.29% | 11.25% | 4.58% | 2.77% | 7.46% | 5.92% | 9.63% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.94% | 98.91% | 99.84% | 99.84% | 99.71% | 99.87% | 99.63% | 100.00% | 100.00% | 99.78% | 100.00% | 99.45% | 99.15% | 100.00% | 100.00% | 99.81% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.81% | 99.87% | 99.86% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 99.97% |
| Mental Health Services | 100.00% | 100.00% | 99.91% | 98.42% | 99.78% | 100.00% | 99.51% | 100.00% | 99.45% | 100.00% | 100.00% | 99.41% | 100.00% | 98.66% | 98.83% | 100.00% | 100.00% | 99.65% |
| Dental Services | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 99.56% | 99.81% | 99.48% | 99.84% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.99% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,664 | 3,379 | 4,017 | 3,549 | 2,982 | 4,408 | 2,165 | 3,248 | 3,163 | 2,404 | 5,060 | 4,325 | 3,798 | 3,926 | 3,593 | 3,449 | 5,036 | 118,667 |
| Total Ducats Issued and Add-on Appointments | 7,307 | 3,656 | 10,336 | 28,875 | 39,732 | 14,881 | 6,350 | 5,419 | 32,921 | 22,033 | 25,753 | 6,037 | 9,428 | 15,544 | 37,151 | 26,281 | 16,053 | 505,167 |
| Ducats Issued | 5,591 | 2,851 | 9,040 | 24,643 | 37,761 | 13,339 | 5,193 | 3,971 | 29,703 | 21,020 | 23,373 | 5,833 | 8,819 | 14,951 | 34,383 | 25,476 | 12,958 | 453,967 |
| Add-on Appointments | 1,716 | 805 | 1,296 | 4,232 | 1,971 | 1,542 | 1,157 | 1,448 | 3,218 | 1,013 | 2,380 | 204 | 609 | 593 | 2,768 | 805 | 3,095 | 51,200 |
| Total Completed Ducats and Add-ons | 6,083 | 3,319 | 7,688 | 17,764 | 27,221 | 11,978 | 4,770 | 4,945 | 22,616 | 10,942 | 20,685 | 5,705 | 8,445 | 11,537 | 21,470 | 25,090 | 12,868 | 387,608 |
| Total Ducats Not Completed | 1,224 | 337 | 2,648 | 11,111 | 12,511 | 2,903 | 1,580 | 474 | 10,305 | 11,091 | 5,068 | 332 | 983 | 4,007 | 15,681 | 1,191 | 3,185 | 117,559 |
| Ducats Refused by Patient | 419 | 1 | 1,564 | 8,185 | 9,492 | 755 | 1,087 | 0 | 7,080 | 8,796 | 2,799 | 14 | 15 | 2,910 | 13,045 | 147 | 1,589 | 75,756 |
| *Percentage of ducats refused by patient* | 5.73% | 0.03% | 15.13% | 28.35% | 23.89% | 5.07% | 17.12% | 0.00% | 21.51% | 39.92% | 10.87% | 0.23% | 0.16% | 18.72% | 35.11% | 0.56% | 9.90% | 15.00% |
| Ducats Not Completed: Custody | 0 | 0 | 5 | 225 | 49 | 23 | 15 | 7 | 95 | 0 | 0 | 13 | 0 | 70 | 206 | 0 | 0 | 812 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.05% | 0.78% | 0.12% | 0.15% | 0.24% | 0.13% | 0.29% | 0.00% | 0.00% | 0.22% | 0.00% | 0.45% | 0.55% | 0.00% | 0.00% | 0.16% |
| Ducats Not Completed: Non-Custody | 805 | 336 | 1,079 | 2,701 | 2,970 | 2,125 | 478 | 467 | 3,130 | 2,295 | 2,269 | 305 | 968 | 1,027 | 2,430 | 1,044 | 1,596 | 40,991 |
| *Non-Custody percentage of ducats not completed* | 11.02% | 9.19% | 10.44% | 9.35% | 7.48% | 14.28% | 7.53% | 8.62% | 9.51% | 10.42% | 8.81% | 5.05% | 10.27% | 6.61% | 6.54% | 3.97% | 9.94% | 8.11% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,584 | 1,632 | 2,499 | 1,606 | 3,160 | 2,271 | 5,177 | 1,001 | 4,256 | 1,978 | 3,890 | 2,291 | 2,000 | 2,213 | 3,850 | 1,615 | 3,706 | 3,535 |
| 1. PCP ducats issued | 966 | 746 | 1,088 | 763 | 1,200 | 594 | 1,011 | 63 | 2,172 | 699 | 1,822 | 1,736 | 1,415 | 1,073 | 1,293 | 750 | 1,386 | 1,652 |
| 2. RN ducats issued | 301 | 490 | 614 | 81 | 1,291 | 1,571 | 673 | 476 | 1,623 | 936 | 1,489 | 231 | 538 | 616 | 1,202 | 496 | 2,320 | 1,742 |
| 3. LVN ducats issued | 317 | 396 | 797 | 762 | 669 | 106 | 3,493 | 462 | 461 | 343 | 579 | 324 | 47 | 524 | 1,355 | 369 | 0 | 141 |
| B  Add-on Appointments | 1,188 | 775 | 672 | 813 | 648 | 688 | 701 | 503 | 1,494 | 1,115 | 393 | 312 | 967 | 267 | 702 | 477 | 280 | 558 |
| 1. PCP add-on appointments | 100 | 125 | 213 | 96 | 115 | 80 | 90 | 1 | 255 | 104 | 28 | 68 | 100 | 45 | 64 | 60 | 30 | 174 |
| 2. RN add-on appointments | 907 | 551 | 347 | 595 | 526 | 580 | 328 | 291 | 1,117 | 953 | 314 | 221 | 856 | 200 | 498 | 371 | 250 | 381 |
| 3. LVN add-on appointments | 181 | 99 | 112 | 122 | 7 | 28 | 283 | 211 | 122 | 58 | 51 | 23 | 11 | 22 | 140 | 46 | 0 | 3 |
| C  Completed Ducats and Add-ons | 2,619 | 2,391 | 2,897 | 2,331 | 3,587 | 2,655 | 5,726 | 1,408 | 5,431 | 2,810 | 4,057 | 2,303 | 2,545 | 2,400 | 4,497 | 1,923 | 3,777 | 3,645 |
| D  Total Ducats Not Completed | 153 | 16 | 274 | 88 | 221 | 304 | 152 | 96 | 319 | 283 | 226 | 300 | 422 | 80 | 55 | 169 | 209 | 448 |
| 1. Ducats Refused by Patient | 6 | 0 | 31 | 0 | 98 | 50 | 3 | 40 | 31 | 110 | 48 | 191 | 230 | 0 | 0 | 0 | 15 | 0 |
| a) PCP ducats refused by patient | 2 | 0 | 21 | 0 | 53 | 18 | 1 | 4 | 16 | 29 | 22 | 155 | 116 | 0 | 0 | 0 | 2 | 0 |
| b) RN ducats refused by patient | 4 | 0 | 7 | 0 | 28 | 31 | 2 | 25 | 14 | 68 | 25 | 4 | 111 | 0 | 0 | 0 | 13 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 3 | 0 | 17 | 1 | 0 | 11 | 1 | 13 | 1 | 32 | 3 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 147 | 16 | 243 | 88 | 123 | 254 | 149 | 56 | 288 | 166 | 178 | 109 | 192 | 80 | 54 | 169 | 194 | 448 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,585 | 49 | 182 | 55 | 1,712 | 8,069 | 218 | 21,515 | 3,276 | 2,495 | 13,318 | 13,493 | 12,157 | 1,516 | 1,840 | 206 | 1,454 | 1,400 |
| B  Add-on Appointments | 188 | 7 | 13 | 15 | 99 | 677 | 79 | 686 | 1,335 | 1,214 | 353 | 0 | 790 | 22 | 139 | 29 | 527 | 103 |
| C  Completed Ducats and Add-ons | 1,622 | 47 | 188 | 62 | 1,504 | 6,923 | 278 | 15,723 | 3,816 | 2,705 | 11,612 | 7,255 | 7,215 | 1,420 | 1,896 | 191 | 1,748 | 1,374 |
| D  Total Ducats Not Completed | 151 | 9 | 7 | 8 | 307 | 1,823 | 19 | 6,478 | 795 | 1,004 | 2,059 | 6,238 | 5,732 | 118 | 83 | 44 | 233 | 129 |
| 1. Ducats Refused by Patient | 6 | 0 | 1 | 0 | 184 | 178 | 0 | 5,350 | 568 | 494 | 614 | 4,312 | 3,994 | 0 | 0 | 0 | 54 | 0 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 48 | 14 | 0 | 13 | 0 | 1 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 41 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 13 | 0 | 1 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 144 | 9 | 6 | 8 | 123 | 1,645 | 19 | 1,118 | 227 | 462 | 1,431 | 1,926 | 1,725 | 118 | 82 | 44 | 179 | 129 |

Note: Red indicates institution did not provide valid data.

## I. Medical Services

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,872 | 1,100 | 2,243 | 2,863 | 3,880 | 9,310 | 1,809 | 1,206 | 4,701 | 2,482 | 2,400 | 2,553 | 3,259 | 4,031 | 3,780 | 3,657 | 3,768 | 103,178 |
| 1. PCP ducats issued | 841 | 708 | 1,654 | 1,253 | 1,651 | 1,664 | 365 | 1,045 | 2,459 | 970 | 1,775 | 1,027 | 1,579 | 1,693 | 1,491 | 1,876 | 1,069 | 43,549 |
| 2. RN ducats issued | 58 | 225 | 371 | 910 | 1,238 | 2,319 | 341 | 58 | 1,252 | 1,419 | 434 | 1,377 | 1,165 | 1,549 | 1,837 | 963 | 2,199 | 34,405 |
| 3. LVN ducats issued | 973 | 167 | 218 | 700 | 991 | 5,327 | 1,103 | 103 | 990 | 93 | 191 | 149 | 515 | 789 | 452 | 818 | 500 | 25,224 |
| B Add-on Appointments | 1,375 | 667 | 892 | 1,194 | 824 | 1,209 | 604 | 876 | 1,585 | 503 | 1,798 | 114 | 229 | 158 | 676 | 614 | 2,101 | 27,972 |
| 1. PCP add-on appointments | 60 | 20 | 63 | 100 | 94 | 245 | 44 | 80 | 221 | 79 | 256 | 10 | 64 | 33 | 145 | 59 | 223 | 3,544 |
| 2. RN add-on appointments | 998 | 600 | 811 | 993 | 656 | 562 | 103 | 663 | 1,116 | 409 | 1,509 | 104 | 124 | 112 | 469 | 440 | 1,364 | 20,319 |
| 3. LVN add-on appointments | 317 | 47 | 18 | 101 | 74 | 402 | 457 | 133 | 248 | 15 | 33 | 0 | 41 | 13 | 62 | 115 | 514 | 4,109 |
| C Completed Ducats and Add-ons | 2,812 | 1,560 | 2,536 | 3,557 | 4,177 | 8,996 | 2,250 | 1,973 | 5,425 | 2,271 | 3,819 | 2,581 | 3,194 | 3,908 | 3,520 | 4,053 | 5,106 | 118,740 |
| D Total Ducats Not Completed | 435 | 207 | 599 | 500 | 527 | 1,523 | 163 | 109 | 861 | 714 | 379 | 86 | 294 | 281 | 936 | 218 | 763 | 12,410 |
| 1. Ducats Refused by Patient | 84 | 0 | 501 | 216 | 220 | 30 | 56 | 0 | 318 | 425 | 34 | 9 | 6 | 87 | 332 | 4 | 82 | 3,257 |
| a) PCP ducats refused by patient | 26 | 0 | 335 | 67 | 68 | 8 | 10 | 0 | 143 | 170 | 26 | 0 | 4 | 51 | 125 | 1 | 20 | 1,493 |
| b) RN ducats refused by patient | 21 | 0 | 142 | 112 | 80 | 9 | 8 | 0 | 148 | 246 | 8 | 0 | 2 | 31 | 166 | 1 | 52 | 1,358 |
| c) LVN ducats refused by patient | 37 | 0 | 24 | 37 | 72 | 13 | 38 | 0 | 27 | 9 | 0 | 9 | 0 | 5 | 41 | 2 | 10 | 406 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 20 | 3 | 3 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 44 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 23 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3. Ducats Not Completed: Non-Custody | 351 | 207 | 98 | 284 | 307 | 1,473 | 104 | 106 | 543 | 289 | 345 | 72 | 288 | 189 | 604 | 214 | 681 | 9,109 |

## II. Mental Health Services

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,726 | 162 | 4,702 | 19,521 | 30,575 | 3,145 | 2,786 | 1,109 | 22,412 | 17,049 | 17,585 | 1,344 | 2,022 | 7,261 | 28,160 | 19,406 | 4,466 | 267,971 |
| B Add-on Appointments | 222 | 35 | 278 | 2,515 | 896 | 225 | 474 | 406 | 1,192 | 431 | 356 | 7 | 181 | 381 | 1,812 | 76 | 309 | 16,072 |
| C Completed Ducats and Add-ons | 1,403 | 170 | 3,426 | 12,043 | 19,866 | 2,051 | 1,906 | 1,241 | 14,636 | 7,510 | 13,666 | 1,219 | 1,867 | 4,141 | 15,707 | 18,608 | 3,125 | 188,164 |
| D Total Ducats Not Completed | 545 | 27 | 1,554 | 9,993 | 11,605 | 1,319 | 1,354 | 274 | 8,968 | 9,970 | 4,275 | 132 | 336 | 3,501 | 14,265 | 874 | 1,650 | 95,879 |
| 1. Ducats Refused by Patient | 283 | 0 | 741 | 7,776 | 9,033 | 716 | 1,009 | 0 | 6,609 | 8,145 | 2,632 | 0 | 0 | 2,799 | 12,404 | 138 | 1,321 | 69,361 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 4 | 225 | 49 | 0 | 11 | 0 | 94 | 0 | 0 | 8 | 0 | 65 | 206 | 0 | 0 | 749 |
| a) Insufficient custody staff | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12 |
| b) Modified program in effect | 0 | 0 | 0 | 207 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 8 | 0 | 40 | 206 | 0 | 0 | 532 |
| c) Other custody related reason | 0 | 0 | 1 | 14 | 49 | 0 | 5 | 0 | 94 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 205 |
| 3. Ducats Not Completed: Non-Custody | 262 | 27 | 809 | 1,992 | 2,523 | 603 | 334 | 274 | 2,265 | 1,825 | 1,643 | 124 | 336 | 637 | 1,655 | 736 | 329 | 25,769 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 788 | 533 | 857 | 786 | 896 | 888 | 909 | 533 | 1,107 | 614 | 949 | 574 | 1,043 | 863 | 1,440 | 633 | 768 | 589 |
| B  Add-on Appointments | 72 | 27 | 15 | 34 | 31 | 47 | 29 | 32 | 117 | 44 | 12 | 0 | 69 | 21 | 46 | 22 | 101 | 44 |
| C  Completed Ducats and Add-ons | 816 | 558 | 828 | 799 | 836 | 894 | 900 | 478 | 1,141 | 581 | 863 | 496 | 923 | 835 | 1,401 | 608 | 801 | 597 |
| D  Total Ducats Not Completed | 44 | 2 | 44 | 21 | 91 | 41 | 38 | 87 | 83 | 77 | 98 | 78 | 189 | 49 | 85 | 47 | 68 | 36 |
| 1. Ducats Refused by Patient | 1 | 0 | 5 | 0 | 40 | 3 | 0 | 34 | 32 | 30 | 21 | 34 | 97 | 0 | 0 | 0 | 2 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 43 | 2 | 39 | 19 | 51 | 38 | 38 | 52 | 51 | 44 | 77 | 44 | 92 | 49 | 85 | 47 | 66 | 36 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 873 | 546 | 875 | 555 | 1,171 | 1,945 | 961 | 4,290 | 2,525 | 1,292 | 2,004 | 3,153 | 1,180 | 939 | 2,179 | 668 | 1,265 | 1,067 |
| B  Add-on Appointments | 142 | 210 | 63 | 134 | 87 | 214 | 126 | 666 | 245 | 226 | 46 | 1 | 94 | 37 | 114 | 105 | 131 | 115 |
| C  Completed Ducats and Add-ons | 965 | 747 | 823 | 644 | 1,140 | 1,867 | 1,036 | 4,179 | 2,592 | 1,367 | 1,956 | 2,810 | 1,069 | 954 | 2,228 | 753 | 1,335 | 1,081 |
| D  Total Ducats Not Completed | 50 | 9 | 115 | 45 | 118 | 292 | 51 | 777 | 178 | 151 | 94 | 344 | 205 | 22 | 65 | 20 | 61 | 101 |
| 1. Ducats Refused by Patient | 1 | 0 | 33 | 0 | 76 | 47 | 1 | 250 | 94 | 66 | 29 | 185 | 156 | 0 | 0 | 0 | 13 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 49 | 9 | 82 | 45 | 42 | 245 | 50 | 527 | 84 | 82 | 65 | 159 | 49 | 22 | 65 | 20 | 48 | 101 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 893 | 878 | 929 | 889 | 699 | 580 | 522 | 726 | 631 | 668 | 1,375 | 895 | 1,003 | 1,097 | 895 | 898 | 794 | 29,142 |
| B  Add-on Appointments | 61 | 56 | 70 | 116 | 36 | 102 | 27 | 40 | 31 | 23 | 108 | 14 | 28 | 27 | 107 | 19 | 38 | 1,666 |
| C  Completed Ducats and Add-ons | 853 | 853 | 757 | 838 | 710 | 630 | 498 | 741 | 578 | 506 | 1,310 | 820 | 901 | 1,042 | 853 | 877 | 794 | 27,916 |
| D  Total Ducats Not Completed | 101 | 81 | 242 | 167 | 25 | 52 | 51 | 25 | 84 | 185 | 173 | 89 | 130 | 82 | 149 | 40 | 38 | 2,892 |
| 1. Ducats Refused by Patient | 18 | 1 | 119 | 49 | 14 | 6 | 12 | 0 | 27 | 84 | 47 | 1 | 8 | 7 | 68 | 0 | 3 | 763 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 3. Ducats Not Completed: Non-Custody | 83 | 80 | 122 | 118 | 11 | 43 | 38 | 21 | 56 | 101 | 126 | 88 | 122 | 75 | 81 | 40 | 35 | 2,113 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,100 | 711 | 1,166 | 1,370 | 2,607 | 304 | 76 | 930 | 1,959 | 821 | 2,013 | 1,041 | 2,535 | 2,562 | 1,548 | 1,515 | 3,930 | 53,676 |
| B  Add-on Appointments | 58 | 47 | 56 | 407 | 215 | 6 | 52 | 126 | 410 | 56 | 118 | 69 | 171 | 27 | 173 | 96 | 647 | 5,490 |
| C  Completed Ducats and Add-ons | 1,015 | 736 | 969 | 1,326 | 2,468 | 301 | 116 | 990 | 1,977 | 655 | 1,890 | 1,085 | 2,483 | 2,446 | 1,390 | 1,552 | 3,843 | 52,788 |
| D  Total Ducats Not Completed | 143 | 22 | 253 | 451 | 354 | 9 | 12 | 66 | 392 | 222 | 241 | 25 | 223 | 143 | 331 | 59 | 734 | 6,378 |
| 1. Ducats Refused by Patient | 34 | 0 | 203 | 144 | 225 | 3 | 10 | 0 | 126 | 142 | 86 | 4 | 1 | 17 | 241 | 5 | 183 | 2,375 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 109 | 22 | 50 | 307 | 129 | 6 | 2 | 66 | 266 | 80 | 155 | 21 | 222 | 126 | 90 | 54 | 551 | 4,000 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 139 | 23 | 25 | 80 | 158 | 284 | 129 | 313 | 144 | 237 | 145 | 124 | 288 | 71 | 247 | 66 | 155 | 123 |
| First Watch | 10 | 3 | 1 | 9 | 7 | 35 | 5 | 35 | 10 | 27 | 11 | 11 | 22 | 9 | 8 | 8 | 15 | 4 |
| Second Watch | 78 | 7 | 12 | 38 | 112 | 112 | 83 | 108 | 57 | 86 | 72 | 55 | 151 | 30 | 136 | 30 | 59 | 60 |
| Third Watch | 51 | 13 | 12 | 33 | 39 | 137 | 41 | 170 | 77 | 124 | 62 | 58 | 115 | 32 | 103 | 28 | 81 | 59 |
| B Code III | 1 | 0 | 1 | 0 | 4 | 4 | 2 | 1 | 9 | 8 | 5 | 22 | 7 | 2 | 7 | 2 | 3 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 5 | 5 | 2 | 4 | 3 | 1 | 4 | 1 | 1 | 4 |
| Third Watch | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 3 | 11 | 3 | 1 | 3 | 1 | 2 | 1 |
| C Code II | 7 | 4 | 14 | 2 | 19 | 22 | 8 | 116 | 23 | 11 | 17 | 16 | 55 | 11 | 13 | 13 | 17 | 14 |
| First Watch | 1 | 0 | 1 | 0 | 1 | 6 | 1 | 19 | 1 | 2 | 1 | 1 | 8 | 2 | 0 | 0 | 2 | 1 |
| Second Watch | 5 | 2 | 6 | 1 | 12 | 7 | 6 | 41 | 11 | 5 | 6 | 11 | 25 | 6 | 8 | 7 | 12 | 9 |
| Third Watch | 1 | 2 | 7 | 1 | 6 | 9 | 1 | 56 | 11 | 4 | 10 | 4 | 22 | 3 | 5 | 6 | 3 | 4 |
| D Code I (state vehicle) | 6 | 4 | 8 | 1 | 4 | 7 | 2 | 13 | 15 | 11 | 13 | 10 | 31 | 11 | 7 | 8 | 8 | 7 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 4 | 14 | 1 | 7 | 5 | 11 | 7 | 3 | 5 | 5 | 7 |
| Third Watch | 5 | 2 | 6 | 0 | 1 | 4 | 1 | 8 | 1 | 10 | 4 | 4 | 18 | 4 | 4 | 3 | 3 | 0 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 78 | 61 | 83 | 47 | 124 | 150 | 158 | 220 | 362 | 158 | 246 | 266 | 67 | 156 | 214 | 45 | 99 | 117 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 93 | 89 | 72 | 91 | 364 | 239 | 14 | 37 | 333 | 242 | 179 | 129 | 244 | 258 | 249 | 34 | 120 | 5,538 |
| First Watch | 10 | 9 | 7 | 9 | 33 | 13 | 2 | 0 | 28 | 44 | 12 | 13 | 12 | 26 | 21 | 6 | 3 | 478 |
| Second Watch | 51 | 47 | 28 | 29 | 140 | 112 | 3 | 21 | 137 | 60 | 66 | 63 | 127 | 116 | 80 | 17 | 70 | 2,453 |
| Third Watch | 32 | 33 | 37 | 53 | 191 | 114 | 9 | 16 | 168 | 138 | 101 | 53 | 105 | 116 | 148 | 11 | 47 | 2,607 |
| B  Code III | 2 | 2 | 4 | 17 | 4 | 2 | 0 | 1 | 46 | 1 | 6 | 0 | 18 | 5 | 12 | 1 | 1 | 205 |
| First Watch | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 2 | 3 | 0 | 0 | 31 |
| Second Watch | 1 | 1 | 1 | 6 | 1 | 1 | 0 | 0 | 22 | 1 | 4 | 0 | 8 | 3 | 3 | 0 | 1 | 91 |
| Third Watch | 1 | 1 | 2 | 7 | 3 | 1 | 0 | 1 | 19 | 0 | 2 | 0 | 5 | 0 | 6 | 1 | 0 | 83 |
| C  Code II | 26 | 30 | 20 | 11 | 50 | 17 | 6 | 7 | 40 | 10 | 34 | 1 | 13 | 12 | 31 | 17 | 25 | 732 |
| First Watch | 4 | 2 | 2 | 0 | 3 | 2 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 5 | 4 | 1 | 79 |
| Second Watch | 15 | 20 | 8 | 4 | 27 | 5 | 1 | 4 | 16 | 6 | 15 | 1 | 6 | 4 | 11 | 8 | 14 | 345 |
| Third Watch | 7 | 8 | 10 | 7 | 20 | 10 | 5 | 3 | 21 | 2 | 17 | 0 | 7 | 6 | 15 | 5 | 10 | 308 |
| D  Code I (state vehicle) | 2 | 0 | 34 | 13 | 17 | 12 | 0 | 5 | 28 | 12 | 10 | 5 | 3 | 1 | 16 | 16 | 19 | 359 |
| First Watch | 1 | 0 | 6 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 27 |
| Second Watch | 0 | 0 | 13 | 6 | 5 | 10 | 0 | 3 | 10 | 6 | 4 | 3 | 1 | 1 | 1 | 9 | 4 | 158 |
| Third Watch | 1 | 0 | 15 | 6 | 9 | 2 | 0 | 2 | 16 | 5 | 6 | 1 | 2 | 0 | 15 | 5 | 11 | 174 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 92 | 100 | 61 | 146 | 268 | 201 | 18 | 43 | 305 | 108 | 126 | 62 | 179 | 376 | 166 | 139 | 118 | 5,159 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 21 | 9 | 0 | 29 | 6 | 5 | 0 | 2 | 0 | 0 | 4 | 0 | 49 | 2 | 17 | 56 | 0 | 95 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 21 | 9 | 0 | 29 | 6 | 5 | 0 | 1 | 0 | 0 | 3 | 0 | 49 | 0 | 17 | 56 | 0 | 95 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 201 | 613 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 48 | 209 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 94 | 196 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 59 | 208 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 3 | 0 | 0 | 1 | 13 | 0 | 0 | 53 | 23 | 15 | 2 | 9 | 25 | 3 | 0 | 1 | 0 | 2 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 0 | 0 | 1 | 13 | 0 | 0 | 13 | 22 | 15 | 0 | 5 | 17 | 0 | 0 | 1 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 2 | 2 | 6 | 3 | 0 | 0 | 0 | 2 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 72 | 17 | 49 | 47 | 85 | 62 | 50 | 92 | 133 | 85 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 38 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 10 | 12 | 7 | 18 | 10 |
| E  PY value of budgeted HCAU posts | 85.6 | 19.0 | 57.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 106.6 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 36 | 4 | 1 | 10 | 9 | 40 | 11 | 0 | 0 | 0 | 69 | 8 | 70 | 0 | 3 | 0 | 4 | 560 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 36 | 4 | 1 | 10 | 9 | 40 | 11 | 0 | 0 | 0 | 69 | 8 | 70 | 0 | 2 | 0 | 4 | 555 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 135 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 758 | 0 | 26 | 232 | 2,035 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 | 0 | 11 | 79 | 685 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 243 | 0 | 6 | 73 | 666 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 252 | 0 | 9 | 80 | 684 |
| C  Health Care Access - any other HCA posts | 7 | 0 | 0 | 21 | 157 | 8 | 2 | 0 | 0 | 1 | 10 | 1 | 0 | 10 | 5 | 2 | 11 | 385 |
| First Watch | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| Second Watch | 5 | 0 | 0 | 10 | 65 | 5 | 2 | 0 | 0 | 1 | 8 | 1 | 0 | 7 | 1 | 2 | 11 | 207 |
| Third Watch | 2 | 0 | 0 | 11 | 62 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 4 | 0 | 0 | 138 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 47 | 73 | 95 | 111 | 97 | 92 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 36 | 59 | 75 | 89 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 18 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 55.0 | 83.4 | 109.4 | 130.6 | 115.8 | 102.8 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In May 2016, institutions recorded a total of 522,275 ducats issued and add-on appointments. Of those, 399,985 were completed; 80,322 resulted in patient refusals; 3,783 were recorded Not Completed: Custody; and 38,185 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**May 2016 Patient Population** *(CDCR's 35 institutions only):*    118,657

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **133,487** | **295,744** | **31,870** | **61,174** | **522,275** |
| Ducats Issued | 104,564 | 279,331 | 29,916 | 55,333 | 469,144 |
| Add-on Appointments | 28,923 | 16,413 | 1,954 | 5,841 | 53,131 |
| **Ducats and Add-ons Completed** | **121,051** | **195,077** | **28,799** | **55,058** | **399,985** |
| | 90.7% | 66.0% | 90.4% | 90.0% | 76.6% |
| **Ducats Not Completed** | **12,436** | **100,667** | **3,071** | **6,116** | **122,290** |
| | 9.3% | 34.0% | 9.6% | 10.0% | 23.4% |
| Refused by Patient | 3,622 | 73,445 | 789 | 2,466 | 80,322 |
| | 2.7% | 24.8% | 2.5% | 4.0% | 15.4% |
| Not Completed: Custody | 214 | 3,408 | 86 | 75 | 3,783 |
| | 0.2% | 1.2% | 0.3% | 0.1% | 0.7% |
| Not Completed: Non-Custody | 8,600 | 23,814 | 2,196 | 3,575 | 38,185 |
| | 6.4% | 8.1% | 6.9% | 5.8% | 7.3% |





## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.96% | 96.05% | 97.91% | 96.89% | 100.00% |
| Seen for Medical Services | 99.97% | 100.00% | 98.08% | 99.15% | 100.00% |
| Seen for Mental Health Services | 99.94% | 94.59% | 97.11% | 95.69% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 98.33% | 98.29% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.01% | 98.87% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.98% | 100.00% | 99.97% | 99.90% | 100.00% | 97.09% | 100.00% | 99.78% | 99.72% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.83% | 100.00% | 96.79% | 100.00% | 99.91% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 96.36% | 100.00% | 99.46% | 99.62% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% | 98.50% | 100.00% | 99.71% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.69% | 99.69% | 99.83% | 99.92% | 99.10% | 99.59% | 97.81% | 99.45% | 99.58% |
| Seen for Medical Services | 100.00% | 99.70% | 99.96% | 99.90% | 100.00% | 100.00% | 100.00% | 99.43% | 99.88% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.72% | 99.55% | 99.90% | 99.84% | 98.71% | 98.96% | 97.16% | 99.20% | 99.45% |
| Seen for Dental Services | 100.00% | 99.88% | 99.90% | 99.26% | 100.00% | 100.00% | 100.00% | 99.26% | 100.00% | 99.80% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.45% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.47% | 99.90% | 99.71% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.87% | 99.90% | 99.50% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% | 99.96% |
| Seen for Medical Services | 99.11% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.90% |
| Seen for Mental Health Services | 100.00% | 99.77% | 99.26% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.59% | 100.00% |
| Seen for Dental Services | 97.11% | 99.92% | 99.46% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.86% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 436 | 289 | 841 | 251 | 1,031 | 1,036 | 591 | 1,760 | 1,373 | 606 | 723 | 1,497 | 2,591 | 408 | 1,200 | 542 | 868 | 493 |
| C/O Overtime Dollars | $15,979 | $10,609 | $30,844 | $9,207 | $37,814 | $38,017 | $21,673 | $64,590 | $50,360 | $22,228 | $26,540 | $54,934 | $95,080 | $14,969 | $44,021 | $19,893 | $31,849 | $18,075 |
| Sergeant Overtime Hours | 1 | 14 | 15 | 6 | 104 | 5 | 13 | 10 | 1 | 14 | 34 | 6 | 88 | 3 | 20 | 0 | 9 | 9 |
| Sergeant Overtime Dollars | $28 | $564 | $624 | $256 | $4,292 | $216 | $519 | $400 | $26 | $576 | $1,382 | $262 | $3,626 | $134 | $811 | $12 | $512 | $376 |
| PIE Hours | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 15 | 20 | 0 | 211 | 4 | 53 | 83 | 0 | 5 | 2 |
| PIE Dollars | $0 | $0 | $20 | $17 | $0 | $180 | $0 | $0 | $568 | $726 | $0 | $7,736 | $163 | $1,942 | $3,054 | $0 | $171 | $63 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 971 | 933 | 862 | 1,595 | 2,352 | 1,681 | 369 | 588 | 3,647 | 908 | 1,735 | 478 | 1,533 | 726 | 2,043 | 1,239 | 1,765 | 39,940 |
| C/O Overtime Dollars | $35,640 | $34,237 | $31,616 | $58,506 | $86,298 | $60,959 | $13,522 | $21,578 | $133,805 | $33,299 | $63,666 | $17,538 | $56,235 | $26,650 | $74,947 | $45,462 | $64,753 | $1,465,391 |
| Sergeant Overtime Hours | 18 | 20 | 97 | 42 | 9 | 9 | 122 | 1 | 70 | 24 | 27 | 7 | 10 | 92 | 28 | 35 | 36 | 1,002 |
| Sergeant Overtime Dollars | $727 | $812 | $3,991 | $1,715 | $353 | $379 | $5,013 | $49 | $2,875 | $985 | $1,123 | $294 | $415 | $3,780 | $1,143 | $1,426 | $1,497 | $41,192 |
| PIE Hours | 1 | 0 | 11 | 26 | 51 | 96 | 7 | 59 | 9 | 13 | 4 | 76 | 45 | 0 | 31 | 0 | 147 | 975 |
| PIE Dollars | $27 | $0 | $420 | $938 | $1,860 | $3,509 | $240 | $2,155 | $332 | $489 | $158 | $2,781 | $1,652 | $0 | $1,151 | $0 | $5,411 | $35,764 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 41,916 (comprised of 40,941 hours of overtime and 975 PIE hours). The total statewide associate PY value is 256.



**Medical Transportation Hours - Year-to-Date Averages FY 15/16**
July 2015 through May 2016

**Statewide Monthly Health Care Access Quality Report**                                                                                     **May 2016**



| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
| C/O Overtime Hours | 98 | 721 | 578 | 425 | 183 | 914 | 329 | 2,237 | 3,028 | 1,117 | 1,704 | 194 | 936 | 1,479 | 919 | 342 | 813 | 264 |
| C/O Overtime Dollars | $3,611 | $26,448 | $21,213 | $15,583 | $6,720 | $33,522 | $12,084 | $82,086 | $111,101 | $40,999 | $62,516 | $7,116 | $34,354 | $54,266 | $33,728 | $12,542 | $29,825 | $9,678 |
| Sergeant Overtime Hours | 3 | 0 | 28 | 2 | 3 | 16 | 1 | 4 | 36 | 9 | 25 | 0 | 72 | 1 | 1 | 0 | 24 | 50 |
| Sergeant Overtime Dollars | $123 | $0 | $1,162 | $101 | $108 | $674 | $52 | $159 | $1,485 | $361 | $1,015 | $0 | $2,959 | $60 | $30 | $0 | $997 | $2,068 |
| PE Hours | 2 | 6 | 11 | 19 | 9 | 19 | 0 | 0 | 22 | 1 | 65 | 5 | 0 | 17 | 93 | 6 | 85 | 4 |
| PE Dollars | $80 | $223 | $404 | $694 | $332 | $713 | $0 | $0 | $816 | $35 | $2,374 | $200 | $0 | $628 | $3,428 | $213 | $3,115 | $160 |
| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
| C/O Overtime Hours | 2,327 | 566 | 480 | 2,922 | 964 | 112 | 220 | 70 | 7,559 | 2,713 | 710 | 208 | 691 | 135 | 2,017 | 1,039 | 303 | 39,319 |
| C/O Overtime Dollars | $85,384 | $20,759 | $17,626 | $107,219 | $35,379 | $4,101 | $8,060 | $2,570 | $277,329 | $99,526 | $26,033 | $7,647 | $25,350 | $4,968 | $74,007 | $38,126 | $11,124 | $1,442,601 |
| Sergeant Overtime Hours | 78 | 0 | 39 | 0 | 1 | 17 | 89 | 1 | 232 | 434 | 2 | 0 | 0 | 184 | 15 | 5 | 2 | 1,375 |
| Sergeant Overtime Dollars | $3,197 | $0 | $1,598 | $2,591 | $30 | $718 | $3,653 | $30 | $9,554 | $17,836 | $95 | $0 | $1 | $7,575 | $598 | $201 | $92 | $59,125 |
| PE Hours | 53 | 0 | 3 | 16 | 74 | 2 | 29 | 13 | 400 | 21 | 135 | 19 | 61 | 1 | 22 | 1 | 104 | 1,319 |
| PE Dollars | $1,948 | $0 | $107 | $586 | $2,727 | $80 | $1,067 | $480 | $14,670 | $765 | $4,944 | $694 | $2,239 | $27 | $813 | $24 | $3,822 | $48,408 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 42,076 (comprised of 40,756 hours of overtime 1,320 PIE hours). The total statewide associate PY value is 254.



**Medical Guarding Hours - Year-to-Date Averages FY 15/16**
July 2015 though May 2016

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

May 2016

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.98% | 98.87% | 99.69% | 99.96% | 100.00% | 96.05% | 99.90% | 97.91% | 99.50% | 96.89% | 99.69% | 100.00% | 99.97% | 99.90% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 99.11% | 99.70% | 99.97% | 100.00% | 100.00% | 100.00% | 98.08% | 100.00% | 99.15% | 99.96% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.72% | 99.94% | 100.00% | 94.59% | 99.77% | 97.11% | 99.26% | 95.69% | 99.55% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 100.00% | 97.11% | 99.88% | 100.00% | 100.00% | 100.00% | 99.92% | 98.33% | 99.46% | 98.29% | 99.90% | 100.00% | 99.79% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.90% | 100.00% | 99.45% | 100.00% | 100.00% | 100.00% | 99.86% | 99.01% | 100.00% | 98.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,242 | 1,803 | 3,778 | 3,835 | 3,108 | 2,850 | 3,576 | 2,237 | 3,626 | 1,828 | 4,123 | 2,576 | 3,747 | 3,140 | 5,098 | 2,397 | 2,301 | 3,056 |
| **Total Ducats Issued and Add-on Appointments** | 6,715 | 3,687 | 5,248 | 4,167 | 7,612 | 16,234 | 8,558 | 30,217 | 15,203 | 9,082 | 21,023 | 24,115 | 18,285 | 6,032 | 10,673 | 4,103 | 8,715 | 7,242 |
| Ducats Issued | 5,078 | 2,582 | 4,566 | 3,142 | 6,719 | 14,423 | 7,534 | 28,050 | 11,963 | 6,288 | 20,265 | 23,724 | 16,283 | 5,711 | 9,439 | 3,349 | 7,578 | 6,585 |
| Add-on Appointments | 1,637 | 1,105 | 682 | 1,025 | 893 | 1,811 | 1,024 | 2,167 | 3,240 | 2,794 | 758 | 391 | 2,002 | 321 | 1,234 | 754 | 1,137 | 657 |
| **Total Completed Ducats and Add-ons** | 6,287 | 3,670 | 4,724 | 3,925 | 6,807 | 13,242 | 8,256 | 22,766 | 13,606 | 7,334 | 18,931 | 15,317 | 11,715 | 5,776 | 10,435 | 3,849 | 8,158 | 6,706 |
| **Total Ducats Not Completed** | 428 | 17 | 524 | 242 | 805 | 2,992 | 302 | 7,451 | 1,597 | 1,748 | 2,092 | 8,798 | 6,570 | 256 | 238 | 254 | 557 | 536 |
| Ducats Refused by Patient | 2 | 0 | 43 | 0 | 470 | 659 | 2 | 4,649 | 802 | 944 | 634 | 6,190 | 4,420 | 0 | 0 | 0 | 74 | 3 |
| *Percentage of ducats refused by patient* | 0.03% | 0.00% | 0.82% | 0.00% | 6.17% | 4.06% | 0.02% | 15.39% | 5.28% | 10.39% | 3.02% | 25.67% | 24.17% | 0.00% | 0.00% | 0.00% | 0.85% | 0.04% |
| Ducats Not Completed: Custody | 0 | 0 | 1 | 47 | 22 | 7 | 0 | 1,010 | 15 | 170 | 102 | 557 | 43 | 0 | 3 | 4 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.02% | 1.13% | 0.29% | 0.04% | 0.00% | 3.34% | 0.10% | 1.87% | 0.49% | 2.31% | 0.24% | 0.00% | 0.03% | 0.10% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 426 | 17 | 480 | 195 | 313 | 2,326 | 300 | 1,792 | 780 | 634 | 1,356 | 2,051 | 2,107 | 256 | 235 | 250 | 483 | 533 |
| *Non-Custody percentage of ducats not completed* | 6.34% | 0.46% | 9.15% | 4.68% | 4.11% | 14.33% | 3.51% | 5.93% | 5.13% | 6.98% | 6.45% | 8.51% | 11.52% | 4.24% | 2.20% | 6.09% | 5.54% | 7.36% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.83% | 100.00% | 99.92% | 99.10% | 97.09% | 100.00% | 99.59% | 100.00% | 100.00% | 97.81% | 99.45% | 100.00% | 99.78% | 99.85% | 99.58% | 99.72% | 99.96% | 99.14% |
| Medical Services | 99.90% | 100.00% | 100.00% | 100.00% | 98.79% | 100.00% | 100.00% | 100.00% | 100.00% | 99.43% | 99.88% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 99.90% | 99.84% |
| Mental Health Services | 99.90% | 100.00% | 99.84% | 98.71% | 96.36% | 100.00% | 98.96% | 100.00% | 100.00% | 97.16% | 99.20% | 100.00% | 99.46% | 99.59% | 99.45% | 99.62% | 100.00% | 98.47% |
| Dental Services | 99.26% | 100.00% | 100.00% | 100.00% | 98.50% | 100.00% | 100.00% | 100.00% | 99.87% | 99.26% | 100.00% | 100.00% | 99.71% | 100.00% | 99.80% | 100.00% | 100.00% | 99.72% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.47% | 99.90% | 100.00% | 99.88% | 100.00% | 99.71% | 100.00% | 100.00% | 99.87% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,696 | 3,274 | 4,018 | 3,523 | 3,129 | 4,410 | 2,170 | 3,234 | 3,123 | 2,387 | 5,268 | 4,344 | 3,818 | 4,031 | 3,740 | 3,403 | 4,768 | 118,657 |
| **Total Ducats Issued and Add-on Appointments** | 7,572 | 3,884 | 10,305 | 29,919 | 42,276 | 13,810 | 6,208 | 5,612 | 33,672 | 22,574 | 24,746 | 5,771 | 9,043 | 16,813 | 41,260 | 26,448 | 15,451 | 522,275 |
| Ducats Issued | 6,040 | 3,028 | 9,097 | 25,643 | 40,116 | 12,357 | 5,168 | 4,062 | 29,915 | 21,405 | 22,434 | 5,520 | 8,313 | 16,175 | 38,692 | 25,607 | 12,293 | 469,144 |
| Add-on Appointments | 1,532 | 856 | 1,208 | 4,276 | 2,160 | 1,453 | 1,040 | 1,550 | 3,757 | 1,169 | 2,312 | 251 | 730 | 638 | 2,568 | 841 | 3,158 | 53,131 |
| **Total Completed Ducats and Add-ons** | 6,246 | 3,566 | 8,144 | 18,534 | 28,077 | 11,556 | 4,882 | 5,280 | 23,430 | 11,275 | 19,386 | 5,572 | 8,150 | 12,403 | 24,238 | 25,173 | 12,569 | 399,985 |
| **Total Ducats Not Completed** | 1,326 | 318 | 2,161 | 11,385 | 14,199 | 2,254 | 1,326 | 332 | 10,242 | 11,299 | 5,360 | 199 | 893 | 4,410 | 17,022 | 1,275 | 2,882 | 122,290 |
| Ducats Refused by Patient | 435 | 2 | 1,134 | 8,735 | 10,563 | 581 | 837 | 0 | 6,971 | 8,984 | 2,888 | 2 | 28 | 3,427 | 15,011 | 240 | 1,592 | 80,322 |
| *Percentage of ducats refused by patient* | 5.74% | 0.05% | 11.00% | 29.20% | 24.99% | 4.21% | 13.48% | 0.00% | 20.70% | 39.80% | 11.67% | 0.03% | 0.31% | 20.38% | 36.38% | 0.91% | 10.30% | 15.38% |
| Ducats Not Completed: Custody | 12 | 0 | 7 | 191 | 922 | 0 | 22 | 0 | 1 | 298 | 120 | 0 | 20 | 20 | 111 | 73 | 5 | 3,783 |
| *Custody percentage of ducats not completed* | 0.16% | 0.00% | 0.07% | 0.64% | 2.18% | 0.00% | 0.35% | 0.00% | 0.00% | 1.32% | 0.48% | 0.00% | 0.22% | 0.12% | 0.27% | 0.28% | 0.03% | 0.72% |
| Ducats Not Completed: Non-Custody | 879 | 316 | 1,020 | 2,459 | 2,714 | 1,673 | 467 | 332 | 3,270 | 2,017 | 2,352 | 197 | 845 | 963 | 1,900 | 962 | 1,285 | 38,185 |
| *Non-Custody percentage of ducats not completed* | 11.61% | 8.14% | 9.90% | 8.22% | 6.42% | 12.11% | 7.52% | 5.92% | 9.71% | 8.94% | 9.50% | 3.41% | 9.34% | 5.73% | 4.60% | 3.64% | 8.32% | 7.31% |

May 2016

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,761 | 1,389 | 2,498 | 1,839 | 2,824 | 2,231 | 4,970 | 1,189 | 4,436 | 1,945 | 3,926 | 2,724 | 2,029 | 2,237 | 3,834 | 1,740 | 4,197 | 3,260 |
| 1. PCP ducats issued | 1,041 | 727 | 1,087 | 958 | 1,219 | 789 | 837 | 79 | 2,333 | 699 | 1,864 | 1,766 | 1,438 | 1,127 | 1,266 | 803 | 1,632 | 1,578 |
| 2. RN ducats issued | 369 | 209 | 573 | 106 | 967 | 1,377 | 646 | 537 | 1,758 | 932 | 1,185 | 262 | 551 | 635 | 1,172 | 535 | 2,565 | 1,442 |
| 3. LVN ducats issued | 351 | 453 | 838 | 775 | 638 | 65 | 3,487 | 573 | 345 | 314 | 877 | 696 | 40 | 475 | 1,396 | 402 | 0 | 240 |
| B  Add-on Appointments | 1,281 | 794 | 564 | 852 | 669 | 763 | 738 | 512 | 1,551 | 1,258 | 354 | 372 | 914 | 222 | 866 | 561 | 281 | 453 |
| 1. PCP add-on appointments | 139 | 137 | 86 | 104 | 84 | 118 | 104 | 4 | 277 | 120 | 28 | 43 | 100 | 41 | 58 | 76 | 32 | 112 |
| 2. RN add-on appointments | 900 | 589 | 317 | 523 | 565 | 610 | 341 | 311 | 1,056 | 1,040 | 266 | 132 | 804 | 173 | 488 | 433 | 249 | 323 |
| 3. LVN add-on appointments | 242 | 68 | 161 | 225 | 20 | 35 | 293 | 197 | 218 | 98 | 60 | 197 | 10 | 8 | 320 | 52 | 0 | 18 |
| C  Completed Ducats and Add-ons | 2,817 | 2,176 | 2,739 | 2,550 | 3,235 | 2,749 | 5,588 | 1,574 | 5,615 | 2,812 | 4,058 | 2,717 | 2,384 | 2,393 | 4,655 | 2,148 | 4,254 | 3,372 |
| D  Total Ducats Not Completed | 225 | 7 | 323 | 141 | 258 | 245 | 120 | 127 | 372 | 391 | 222 | 379 | 559 | 66 | 45 | 153 | 224 | 341 |
| 1. Ducats Refused by Patient | 0 | 0 | 17 | 0 | 112 | 36 | 1 | 50 | 55 | 128 | 79 | 256 | 240 | 0 | 0 | 0 | 20 | 2 |
| a) PCP ducats refused by patient | 0 | 0 | 5 | 0 | 55 | 9 | 0 | 0 | 25 | 39 | 19 | 87 | 130 | 0 | 0 | 0 | 3 | 2 |
| b) RN ducats refused by patient | 0 | 0 | 4 | 0 | 32 | 27 | 1 | 25 | 27 | 77 | 21 | 73 | 106 | 0 | 0 | 0 | 17 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 8 | 0 | 25 | 0 | 0 | 25 | 3 | 12 | 39 | 96 | 4 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 24 | 10 | 1 | 0 | 0 | 0 | 59 | 0 | 24 | 1 | 0 | 0 | 4 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 24 | 10 | 0 | 0 | 0 | 0 | 23 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 36 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 225 | 7 | 306 | 117 | 136 | 208 | 119 | 77 | 317 | 204 | 143 | 99 | 318 | 66 | 45 | 149 | 204 | 339 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,606 | 16 | 169 | 35 | 1,926 | 9,498 | 266 | 22,271 | 3,737 | 2,436 | 13,235 | 16,920 | 12,076 | 1,671 | 1,986 | 245 | 1,254 | 1,539 |
| B  Add-on Appointments | 168 | 3 | 17 | 16 | 79 | 754 | 120 | 739 | 1,230 | 1,223 | 359 | 0 | 859 | 19 | 155 | 36 | 603 | 128 |
| C  Completed Ducats and Add-ons | 1,654 | 19 | 166 | 49 | 1,689 | 7,794 | 360 | 16,497 | 4,078 | 2,540 | 11,881 | 9,058 | 7,362 | 1,586 | 2,058 | 243 | 1,642 | 1,564 |
| D  Total Ducats Not Completed | 120 | 0 | 20 | 2 | 316 | 2,458 | 26 | 6,513 | 889 | 1,119 | 1,713 | 7,862 | 5,573 | 104 | 83 | 38 | 215 | 103 |
| 1. Ducats Refused by Patient | 0 | 0 | 5 | 0 | 202 | 590 | 1 | 4,334 | 564 | 721 | 527 | 5,656 | 3,895 | 0 | 0 | 0 | 44 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 5 | 6 | 0 | 1,010 | 10 | 85 | 97 | 486 | 41 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 | 30 | 53 | 484 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1,010 | 0 | 55 | 44 | 0 | 41 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 120 | 0 | 15 | 2 | 109 | 1,862 | 25 | 1,169 | 315 | 313 | 1,089 | 1,720 | 1,637 | 104 | 83 | 38 | 171 | 103 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,825 | 1,172 | 2,562 | 2,881 | 4,391 | 8,750 | 2,014 | 1,232 | 4,623 | 2,520 | 2,612 | 2,361 | 3,038 | 4,418 | 4,094 | 3,719 | 3,323 | 104,564 |
| 1. PCP ducats issued | 885 | 680 | 1,864 | 1,423 | 1,671 | 1,727 | 446 | 1,097 | 2,461 | 1,031 | 1,911 | 945 | 1,429 | 1,646 | 1,634 | 1,892 | 1,125 | 45,110 |
| 2. RN ducats issued | 58 | 295 | 442 | 836 | 1,570 | 1,806 | 388 | 88 | 1,118 | 1,372 | 444 | 1,251 | 1,071 | 1,887 | 1,761 | 924 | 1,540 | 32,672 |
| 3. LVN ducats issued | 882 | 197 | 256 | 622 | 1,150 | 5,217 | 1,180 | 47 | 1,044 | 117 | 257 | 165 | 538 | 885 | 699 | 903 | 658 | 26,782 |
| B  Add-on Appointments | 1,235 | 727 | 822 | 1,190 | 867 | 1,168 | 557 | 884 | 2,088 | 584 | 1,698 | 142 | 349 | 161 | 804 | 642 | 2,000 | 28,923 |
| 1. PCP add-on appointments | 66 | 26 | 71 | 85 | 96 | 155 | 48 | 91 | 349 | 77 | 196 | 25 | 131 | 12 | 196 | 88 | 210 | 3,585 |
| 2. RN add-on appointments | 981 | 619 | 707 | 1,048 | 700 | 603 | 114 | 688 | 1,419 | 479 | 1,457 | 115 | 163 | 140 | 521 | 442 | 961 | 20,277 |
| 3. LVN add-on appointments | 188 | 82 | 44 | 57 | 71 | 410 | 395 | 105 | 320 | 28 | 45 | 2 | 55 | 9 | 87 | 112 | 829 | 5,061 |
| C  Completed Ducats and Add-ons | 2,536 | 1,696 | 2,761 | 3,427 | 4,558 | 8,896 | 2,390 | 2,055 | 5,886 | 2,304 | 4,029 | 2,423 | 3,104 | 4,300 | 4,060 | 4,157 | 4,633 | 121,051 |
| D  Total Ducats Not Completed | 524 | 203 | 623 | 644 | 700 | 1,022 | 181 | 61 | 825 | 800 | 281 | 80 | 283 | 279 | 838 | 204 | 690 | 12,436 |
| 1. Ducats Refused by Patient | 88 | 0 | 391 | 257 | 281 | 40 | 58 | 0 | 417 | 482 | 32 | 0 | 8 | 108 | 360 | 8 | 96 | 3,622 |
| a) PCP ducats refused by patient | 19 | 0 | 255 | 115 | 64 | 14 | 11 | 0 | 134 | 189 | 21 | 0 | 4 | 52 | 140 | 6 | 16 | 1,414 |
| b) RN ducats refused by patient | 26 | 0 | 114 | 105 | 118 | 8 | 12 | 0 | 225 | 275 | 11 | 0 | 2 | 41 | 173 | 2 | 39 | 1,561 |
| c) LVN ducats refused by patient | 43 | 0 | 22 | 37 | 99 | 18 | 35 | 0 | 58 | 18 | 0 | 0 | 2 | 15 | 47 | 0 | 41 | 647 |
| 2. Ducats Not Completed: Custody | 3 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 15 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 214 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145 |
| c) Other custody related reason | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 65 |
| 3. Ducats Not Completed: Non-Custody | 433 | 203 | 232 | 387 | 359 | 982 | 123 | 61 | 408 | 303 | 244 | 80 | 272 | 171 | 478 | 196 | 589 | 8,600 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 2,087 | 118 | 4,471 | 20,414 | 32,370 | 2,691 | 2,499 | 1,083 | 22,307 | 17,470 | 16,414 | 1,271 | 1,869 | 7,779 | 31,826 | 19,483 | 4,293 | 279,331 |
| B  Add-on Appointments | 181 | 32 | 282 | 2,671 | 1,076 | 174 | 372 | 566 | 1,124 | 482 | 387 | 10 | 158 | 417 | 1,469 | 100 | 404 | 16,413 |
| C  Completed Ducats and Add-ons | 1,731 | 132 | 3,599 | 12,905 | 20,309 | 1,688 | 1,787 | 1,471 | 14,612 | 7,839 | 12,047 | 1,200 | 1,761 | 4,314 | 17,723 | 18,582 | 3,137 | 195,077 |
| D  Total Ducats Not Completed | 537 | 18 | 1,154 | 10,180 | 13,137 | 1,177 | 1,084 | 178 | 8,819 | 10,113 | 4,754 | 81 | 266 | 3,882 | 15,572 | 1,001 | 1,560 | 100,667 |
| 1. Ducats Refused by Patient | 299 | 0 | 505 | 8,274 | 10,105 | 532 | 752 | 0 | 6,335 | 8,273 | 2,746 | 0 | 7 | 3,258 | 14,279 | 229 | 1,312 | 73,445 |
| 2. Ducats Not Completed: Custody | 2 | 0 | 7 | 191 | 850 | 0 | 22 | 0 | 0 | 275 | 113 | 0 | 11 | 20 | 104 | 73 | 0 | 3,408 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 62 |
| b) Modified program in effect | 0 | 0 | 0 | 188 | 810 | 0 | 19 | 0 | 0 | 0 | 113 | 0 | 0 | 20 | 104 | 0 | 0 | 1,836 |
| c) Other custody related reason | 2 | 0 | 7 | 3 | 40 | 0 | 3 | 0 | 0 | 275 | 0 | 0 | 11 | 0 | 0 | 13 | 0 | 1,510 |
| 3. Ducats Not Completed: Non-Custody | 236 | 18 | 642 | 1,715 | 2,182 | 645 | 310 | 178 | 2,484 | 1,565 | 1,895 | 81 | 248 | 604 | 1,189 | 699 | 248 | 23,814 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 829 | 514 | 907 | 769 | 864 | 953 | 1,046 | 536 | 1,071 | 693 | 922 | 678 | 1,018 | 775 | 1,420 | 630 | 783 | 617 |
| B  Add-on Appointments | 64 | 21 | 34 | 27 | 49 | 62 | 33 | 37 | 190 | 60 | 16 | 0 | 82 | 21 | 43 | 18 | 61 | 29 |
| C  Completed Ducats and Add-ons | 854 | 532 | 890 | 748 | 825 | 965 | 992 | 485 | 1,132 | 667 | 858 | 564 | 926 | 729 | 1,395 | 599 | 803 | 625 |
| D  Total Ducats Not Completed | 39 | 3 | 51 | 48 | 88 | 50 | 87 | 88 | 129 | 86 | 80 | 114 | 174 | 67 | 68 | 49 | 41 | 21 |
|    1. Ducats Refused by Patient | 1 | 0 | 6 | 0 | 53 | 3 | 0 | 34 | 73 | 36 | 9 | 36 | 90 | 0 | 0 | 0 | 1 | 1 |
|    2. Ducats Not Completed: Custody | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 1 | 12 | 5 | 11 | 1 | 0 | 3 | 0 | 0 | 0 |
|      a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      b) Modified program in effect | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 9 | 0 | 0 | 3 | 0 | 0 | 0 |
|      c) Other custody related reason | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|    3. Ducats Not Completed: Non-Custody | 38 | 3 | 45 | 25 | 34 | 47 | 87 | 54 | 55 | 38 | 66 | 67 | 83 | 67 | 65 | 49 | 40 | 20 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 882 | 663 | 992 | 499 | 1,105 | 1,741 | 1,252 | 4,054 | 2,719 | 1,214 | 2,182 | 3,402 | 1,160 | 1,028 | 2,199 | 734 | 1,344 | 1,169 |
| B  Add-on Appointments | 124 | 287 | 67 | 130 | 96 | 232 | 133 | 879 | 269 | 253 | 29 | 19 | 147 | 59 | 170 | 139 | 192 | 47 |
| C  Completed Ducats and Add-ons | 962 | 943 | 929 | 578 | 1,058 | 1,734 | 1,316 | 4,210 | 2,781 | 1,315 | 2,134 | 2,978 | 1,043 | 1,068 | 2,327 | 859 | 1,459 | 1,145 |
| D  Total Ducats Not Completed | 44 | 7 | 130 | 51 | 143 | 239 | 69 | 723 | 207 | 152 | 77 | 443 | 264 | 19 | 42 | 14 | 77 | 71 |
|    1. Ducats Refused by Patient | 1 | 0 | 15 | 0 | 103 | 30 | 0 | 231 | 110 | 59 | 19 | 242 | 195 | 0 | 0 | 0 | 9 | 0 |
|    2. Ducats Not Completed: Custody | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 4 | 14 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
|      a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      b) Modified program in effect | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 6 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
|      c) Other custody related reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
|    3. Ducats Not Completed: Non-Custody | 43 | 7 | 114 | 51 | 34 | 209 | 69 | 492 | 93 | 79 | 58 | 165 | 69 | 19 | 42 | 14 | 68 | 71 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 906 | 1,060 | 859 | 1,073 | 764 | 607 | 554 | 742 | 724 | 601 | 1,370 | 895 | 989 | 1,060 | 960 | 839 | 888 | 29,916 |
| B  Add-on Appointments | 50 | 62 | 38 | 139 | 54 | 103 | 38 | 49 | 83 | 16 | 102 | 18 | 46 | 33 | 103 | 23 | 150 | 1,954 |
| C  Completed Ducats and Add-ons | 862 | 1,036 | 720 | 956 | 772 | 674 | 546 | 767 | 672 | 450 | 1,293 | 886 | 886 | 1,008 | 862 | 833 | 987 | 28,799 |
| D  Total Ducats Not Completed | 94 | 86 | 177 | 256 | 46 | 36 | 46 | 24 | 135 | 167 | 179 | 27 | 149 | 85 | 201 | 29 | 51 | 3,071 |
| 1. Ducats Refused by Patient | 10 | 0 | 84 | 72 | 16 | 5 | 16 | 0 | 21 | 79 | 40 | 1 | 7 | 15 | 76 | 1 | 3 | 789 |
| 2. Ducats Not Completed: Custody | 7 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 86 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| c) Other custody related reason | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 34 |
| 3. Ducats Not Completed: Non-Custody | 77 | 86 | 93 | 184 | 18 | 31 | 30 | 24 | 113 | 84 | 139 | 26 | 139 | 70 | 123 | 28 | 48 | 2,196 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,222 | 678 | 1,205 | 1,275 | 2,591 | 309 | 101 | 1,005 | 2,261 | 814 | 2,038 | 993 | 2,417 | 2,918 | 1,812 | 1,566 | 3,789 | 55,333 |
| B  Add-on Appointments | 66 | 35 | 66 | 276 | 163 | 8 | 73 | 51 | 462 | 87 | 125 | 81 | 177 | 27 | 192 | 76 | 604 | 5,841 |
| C  Completed Ducats and Add-ons | 1,117 | 702 | 1,064 | 1,246 | 2,438 | 298 | 159 | 987 | 2,260 | 682 | 2,017 | 1,063 | 2,399 | 2,781 | 1,593 | 1,601 | 3,812 | 55,058 |
| D  Total Ducats Not Completed | 171 | 11 | 207 | 305 | 316 | 19 | 15 | 69 | 463 | 219 | 146 | 11 | 195 | 164 | 411 | 41 | 581 | 6,116 |
| 1. Ducats Refused by Patient | 38 | 2 | 154 | 132 | 161 | 4 | 11 | 0 | 198 | 150 | 70 | 1 | 6 | 46 | 296 | 2 | 181 | 2,466 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 0 | 5 | 0 | 0 | 75 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 3 | 0 | 5 | 0 | 0 | 38 |
| 3. Ducats Not Completed: Non-Custody | 133 | 9 | 53 | 173 | 155 | 15 | 4 | 69 | 265 | 65 | 74 | 10 | 186 | 118 | 110 | 39 | 400 | 3,575 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients escorted/transported to TTA for emergency services | 200 | 23 | 33 | 103 | 172 | 301 | 115 | 328 | 204 | 232 | 190 | 278 | 282 | 130 | 240 | 72 | 197 | 99 |
| | First Watch | 12 | 3 | 2 | 9 | 6 | 49 | 2 | 43 | 13 | 34 | 22 | 40 | 29 | 14 | 10 | 3 | 27 | 1 |
| | Second Watch | 104 | 11 | 14 | 58 | 123 | 97 | 51 | 98 | 78 | 83 | 99 | 127 | 151 | 57 | 121 | 37 | 78 | 55 |
| | Third Watch | 84 | 9 | 17 | 36 | 43 | 155 | 62 | 187 | 113 | 115 | 69 | 111 | 102 | 59 | 109 | 32 | 92 | 43 |
| B | Code III | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 6 | 4 | 13 | 9 | 23 | 10 | 7 | 10 | 1 | 2 | 6 |
| | First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | Second Watch | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 6 | 3 | 15 | 4 | 7 | 3 | 1 | 2 | 3 |
| | Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 6 | 6 | 7 | 5 | 0 | 5 | 0 | 0 | 3 |
| C | Code II | 11 | 9 | 19 | 7 | 19 | 39 | 22 | 111 | 17 | 10 | 18 | 17 | 56 | 16 | 21 | 25 | 23 | 12 |
| | First Watch | 1 | 2 | 5 | 1 | 0 | 6 | 0 | 21 | 1 | 1 | 2 | 3 | 8 | 4 | 1 | 1 | 3 | 0 |
| | Second Watch | 3 | 4 | 5 | 4 | 13 | 13 | 6 | 33 | 10 | 6 | 8 | 5 | 28 | 6 | 6 | 15 | 14 | 8 |
| | Third Watch | 7 | 3 | 9 | 2 | 6 | 20 | 16 | 57 | 6 | 3 | 8 | 9 | 20 | 6 | 14 | 9 | 6 | 4 |
| D | Code I (state vehicle) | 7 | 2 | 8 | 5 | 5 | 5 | 4 | 19 | 21 | 16 | 8 | 5 | 33 | 23 | 11 | 9 | 8 | 0 |
| | First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 8 | 1 | 0 | 0 | 0 | 0 |
| | Second Watch | 3 | 1 | 4 | 1 | 4 | 0 | 3 | 7 | 18 | 7 | 4 | 1 | 7 | 13 | 3 | 4 | 4 | 0 |
| | Third Watch | 3 | 1 | 4 | 4 | 1 | 5 | 1 | 11 | 3 | 9 | 3 | 4 | 18 | 9 | 8 | 5 | 4 | 0 |

| VI. patients Transported for Offsite Specialty Care | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients Transported for Offsite Specialty Care | 61 | 57 | 63 | 66 | 88 | 191 | 144 | 256 | 403 | 166 | 255 | 262 | 82 | 142 | 186 | 69 | 104 | 121 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 101 | 96 | 84 | 99 | 404 | 208 | 16 | 27 | 381 | 217 | 162 | 144 | 304 | 360 | 254 | 45 | 106 | 6,207 |
|   First Watch | 6 | 2 | 6 | 8 | 45 | FALSE | 0 | 4 | 36 | 39 | 16 | 17 | 19 | 44 | 11 | 1 | 5 | 578 |
|   Second Watch | 68 | 55 | 34 | 37 | 147 | 100 | 8 | 13 | 144 | 73 | 63 | 75 | 170 | 138 | 105 | 25 | 58 | 2,755 |
|   Third Watch | 27 | 39 | 44 | 54 | 212 | 108 | 8 | 10 | 201 | 105 | 83 | 52 | 115 | 178 | 138 | 19 | 43 | 2,874 |
| B  Code III | 4 | 1 | 0 | 15 | 11 | 3 | 0 | 6 | 36 | 4 | 9 | 0 | 23 | 5 | 5 | 6 | 6 | 231 |
|   First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 21 |
|   Second Watch | 4 | 1 | 0 | 5 | 2 | 0 | 0 | 3 | 12 | 0 | 3 | 0 | 11 | 2 | 1 | 3 | 1 | 101 |
|   Third Watch | 0 | 0 | 0 | 9 | 9 | 3 | 0 | 1 | 21 | 3 | 5 | 0 | 10 | 1 | 4 | 3 | 3 | 109 |
| C  Code II | 34 | 22 | 25 | 2 | 55 | 18 | 1 | 7 | 45 | 16 | 16 | 4 | 24 | 12 | 42 | 13 | 25 | 813 |
|   First Watch | 4 | 0 | 4 | 0 | 9 | 2 | 0 | 0 | 4 | 3 | 4 | 0 | 2 | 3 | 1 | 0 | 3 | 99 |
|   Second Watch | 22 | 16 | 7 | 0 | 23 | 3 | 1 | 5 | 13 | 10 | 6 | 3 | 14 | 4 | 20 | 7 | 11 | 352 |
|   Third Watch | 8 | 6 | 14 | 2 | 23 | 13 | 0 | 2 | 28 | 3 | 6 | 1 | 8 | 5 | 21 | 6 | 11 | 362 |
| D  Code I (state vehicle) | 3 | 0 | 37 | 14 | 10 | 9 | 0 | 3 | 47 | 15 | 8 | 3 | 10 | 5 | 20 | 25 | 18 | 416 |
|   First Watch | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 30 |
|   Second Watch | 1 | 0 | 17 | 2 | 5 | 4 | 0 | 2 | 20 | 6 | 2 | 1 | 4 | 0 | 6 | 14 | 7 | 175 |
|   Third Watch | 2 | 0 | 17 | 11 | 5 | 4 | 0 | 1 | 22 | 8 | 5 | 1 | 4 | 4 | 13 | 10 | 11 | 211 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 75 | 74 | 73 | 132 | 286 | 166 | 31 | 60 | 311 | 108 | 102 | 68 | 213 | 346 | 161 | 142 | 101 | 5,165 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 33 | 14 | 0 | 21 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 72 | 1 | 22 | 56 | 0 | 104 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 33 | 14 | 0 | 21 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 72 | 1 | 22 | 56 | 0 | 104 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 60 | 100 | 476 | 0 | 0 | 0 | 0 | 1 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 25 | 172 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 26 | 49 | 120 | 0 | 0 | 0 | 0 | 1 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 23 | 26 | 184 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 7 | 1 | 0 | 0 | 1 | 0 | 0 | 113 | 18 | 10 | 1 | 6 | 81 | 0 | 2 | 0 | 2 | 2 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 27 | 18 | 7 | 1 | 6 | 74 | 0 | 2 | 0 | 1 | 2 |
| Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 72 | 17 | 49 | 47 | 85 | 62 | 50 | 92 | 133 | 85 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 38 | 35 | 70 | 44 | 40 | 60 | 90 | 49 | 85 | 83 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 10 | 12 | 7 | 18 | 10 |
| E  PY value of budgeted HCAU posts | 85.6 | 19.0 | 57.8 | 52.6 | 95.8 | 74.4 | 57.6 | 109.4 | 158.2 | 106.6 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 33 | 20 | 0 | 11 | 14 | 65 | 24 | 8 | 0 | 0 | 72 | 5 | 36 | 1 | 4 | 0 | 11 | 633 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 26 | 20 | 0 | 11 | 14 | 65 | 24 | 8 | 0 | 0 | 72 | 5 | 36 | 1 | 3 | 0 | 11 | 625 |
| Third Watch | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 656 | 0 | 30 | 260 | 1,810 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 221 | 0 | 7 | 87 | 617 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 0 | 9 | 81 | 570 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 0 | 14 | 92 | 623 |
| C Health Care Access - any other HCA posts | 12 | 2 | 1 | 7 | 177 | 6 | 3 | 0 | 0 | 0 | 11 | 0 | 1 | 1 | 7 | 3 | 17 | 492 |
| First Watch | 1 | 1 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 42 |
| Second Watch | 9 | 1 | 0 | 3 | 75 | 4 | 3 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 5 | 1 | 14 | 272 |
| Third Watch | 2 | 0 | 1 | 4 | 71 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 178 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 70 | 47 | 73 | 95 | 111 | 97 | 92 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 2 | 2 | 2 | 2 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 36 | 59 | 75 | 89 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 18 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E PY value of budgeted HCAU posts | 82.0 | 55.0 | 83.4 | 109.4 | 130.6 | 115.8 | 102.8 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In June 2016, institutions recorded a total of 547,894 ducats issued and add-on appointments. Of those, 419,014 were completed; 81,746 resulted in patient refusals; 5,036 were recorded Not Completed: Custody; and 42,098 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**June 2016 Patient Population** *(CDCR's 35 institutions only):*                119,033

|  | Medical<br>(% of Medical) | Mental Health<br>(% of Mental Health) | Dental<br>(% of Dental) | Diagnostic and Specialty<br>(% of Diagnostic and Specialty) | Total<br>(% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **137,944** | **314,351** | **32,488** | **63,111** | **547,894** |
| Ducats Issued | 108,512 | 296,057 | 30,517 | 57,384 | 492,470 |
| Add-on Appointments | 29,432 | 18,294 | 1,971 | 5,727 | 55,424 |
| **Ducats and Add-ons Completed** | **124,927** | **207,881** | **29,472** | **56,734** | **419,014** |
|  | 90.6% | 66.1% | 90.7% | 89.9% | 76.5% |
| **Ducats Not Completed** | **13,017** | **106,470** | **3,016** | **6,377** | **128,880** |
|  | 9.4% | 33.9% | 9.3% | 10.1% | 23.5% |
| **Refused by Patient** | 3,416 | 75,104 | 773 | 2,453 | 81,746 |
|  | 2 5% | 23.9% | 2.4% | 3.9% | 14.9% |
| Not Completed: Custody | 68 | 4,825 | 79 | 64 | 5,036 |
|  | 0 0% | 1.5% | 0.2% | 0.1% | 0.9% |
| Not Completed: Non-Custody | 9,533 | 26,541 | 2,164 | 3,860 | 42,098 |
|  | 6 9% | 8.4% | 6.7% | 6.1% | 7.7% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

**Custody Access to Care Success Rate – by Division of Adult Institutions Missions**

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.99% | 100.00% | 99.10% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 99.99% | 100.00% | 99.63% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 96.83% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.96% | 99.98% | 97.27% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.26% | 100.00% | 99.94% | 100.00% | 100.00% | 94.41% | 100.00% | 99.96% | 100.00% |
| Seen for Medical Services | 100.00% | 99.51% | 100.00% | 99.98% | 100.00% | 100.00% | 99.96% | 100.00% | 99.90% | 100.00% |
| Seen for Mental Health Services | 100.00% | 98.20% | 100.00% | 100.00% | 100.00% | 100.00% | 92.66% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 97.97% | 100.00% | 99.66% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.56% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 98.72% | 99.04% | 100.00% | 90.86% | 98.95% | 100.00% | 100.00% | 99.98% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.13% | 100.00% | 99.84% | 99.96% | 100.00% | 99.98% | 99.93% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.12% | 98.35% | 100.00% | 86.82% | 97.42% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.90% | 98.96% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 99.81% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.82% | 100.00% | 99.30% | 99.71% | 100.00% | 100.00% | 99.22% | 99.62% | 99.91% | 99.86% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 100.00% | 99.72% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.88% | 99.75% | 100.00% | 100.00% | 98.76% | 99.34% | 99.77% | 99.36% |
| Seen for Dental Services | 99.07% | 100.00% | 100.00% | 99.00% | 100.00% | 100.00% | 100.00% | 99.64% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.54% | 100.00% | 100.00% | 100.00% | 99.72% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 431 | 302 | 846 | 282 | 1,076 | 1,094 | 637 | 1,950 | 1,379 | 616 | 731 | 1,534 | 2,701 | 412 | 1,263 | 560 | 899 | 513 |
| C/O Overtime Dollars | $15,808 | $11,080 | $31,050 | $10,357 | $39,462 | $40,142 | $23,360 | $71,533 | $50,577 | $22,595 | $26,835 | $56,272 | $99,112 | $15,108 | $46,329 | $20,539 | $32,987 | $18,834 |
| Sergeant Overtime Hours | 1 | 13 | 15 | 6 | 107 | 6 | 12 | 10 | 1 | 13 | 32 | 8 | 90 | 3 | 23 | 1 | 12 | 9 |
| Sergeant Overtime Dollars | $26 | $525 | $607 | $245 | $4,399 | $264 | $513 | $396 | $23 | $546 | $1,336 | $316 | $3,692 | $127 | $933 | $24 | $507 | $372 |
| PE Hours | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 16 | 18 | 0 | 216 | 5 | 49 | 78 | 0 | 4 | 2 |
| PE Dollars | $0 | $0 | $18 | $0 | $0 | $165 | $0 | $0 | $575 | $678 | $0 | $7,923 | $174 | $1,805 | $2,858 | $0 | $157 | $58 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 972 | 961 | 897 | 1,613 | 2,438 | 1,704 | 373 | 575 | 3,661 | 932 | 1,764 | 479 | 1,511 | 794 | 2,126 | 1,217 | 1,834 | 41,074 |
| C/O Overtime Dollars | $35,650 | $35,261 | $32,919 | $59,176 | $89,447 | $62,506 | $13,691 | $21,107 | $134,318 | $34,189 | $64,714 | $17,571 | $55,424 | $29,122 | $77,985 | $44,656 | $67,295 | $1,507,012 |
| Sergeant Overtime Hours | 18 | 21 | 105 | 42 | 8 | 14 | 123 | 1 | 70 | 24 | 29 | 7 | 11 | 95 | 29 | 39 | 37 | 1,034 |
| Sergeant Overtime Dollars | $745 | $856 | $4,312 | $1,729 | $331 | $558 | $5,040 | $45 | $2,883 | $1,001 | $1,207 | $283 | $463 | $3,895 | $1,182 | $1,603 | $1,530 | $42,516 |
| PE Hours | 1 | 0 | 13 | 25 | 48 | 106 | 6 | 57 | 9 | 12 | 6 | 69 | 41 | 0 | 34 | 0 | 148 | 969 |
| PE Dollars | $24 | $0 | $459 | $919 | $1,778 | $3,877 | $220 | $2,097 | $320 | $455 | $228 | $2,549 | $1,515 | $0 | $1,256 | $0 | $5,440 | $35,562 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 43,077 (comprised of 42,108 hours of overtime and 969 PIE hours). The total statewide associate PY value is 263.



Medical Transportation Hours - Year-to-Date Averages FY 15/16
July 2015 through June 2016

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 103 | 670 | 585 | 419 | 259 | 1,009 | 340 | 2,236 | 2,889 | 1,104 | 1,791 | 220 | 958 | 1,467 | 946 | 358 | 827 | 252 |
| C/O Overtime Dollars | $3,788 | $24,600 | $21,447 | $15,371 | $9,511 | $37,011 | $12,486 | $82,039 | $105,982 | $40,523 | $65,697 | $8,076 | $35,154 | $53,817 | $34,722 | $13,136 | $30,355 | $9,251 |
| Sergeant Overtime Hours | 3 | 0 | 26 | 2 | 2 | 15 | 1 | 24 | 33 | 8 | 23 | 1 | 71 | 1 | 1 | 0 | 23 | 46 |
| Sergeant Overtime Dollars | $113 | $0 | $1,065 | $93 | $99 | $618 | $48 | $988 | $1,361 | $331 | $958 | $27 | $2,939 | $55 | $27 | $0 | $945 | $1,895 |
| PE Hours | 2 | 6 | 15 | 17 | 8 | 20 | 0 | 0 | 24 | 1 | 65 | 5 | 0 | 16 | 88 | 5 | 78 | 4 |
| PE Dollars | $73 | $205 | $566 | $636 | $304 | $716 | $0 | $0 | $894 | $32 | $2,394 | $183 | $0 | $588 | $3,240 | $196 | $2,855 | $147 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 2,312 | 563 | 470 | 2,893 | 961 | 136 | 226 | 78 | 7,300 | 2,919 | 671 | 297 | 750 | 130 | 1,960 | 1,104 | 336 | 39,541 |
| C/O Overtime Dollars | $84,839 | $20,660 | $17,259 | $106,147 | $35,275 | $5,005 | $8,277 | $2,855 | $267,825 | $107,088 | $24,605 | $10,899 | $27,536 | $4,777 | $71,904 | $40,505 | $12,323 | $1,450,746 |
| Sergeant Overtime Hours | 71 | 0 | 46 | 0 | 1 | 16 | 94 | 1 | 238 | 439 | 2 | 0 | 0 | 169 | 20 | 4 | 3 | 1,385 |
| Sergeant Overtime Dollars | $2,931 | $0 | $1,877 | $2,398 | $27 | $658 | $3,882 | $27 | $9,795 | $18,039 | $87 | $0 | $1 | $6,954 | $827 | $184 | $111 | $59,363 |
| PE Hours | 49 | 0 | 3 | 15 | 69 | 3 | 27 | 12 | 386 | 22 | 139 | 18 | 56 | 1 | 20 | 2 | 98 | 1,273 |
| PE Dollars | $1,786 | $0 | $98 | $537 | $2,529 | $112 | $978 | $440 | $14,162 | $803 | $5,084 | $660 | $2,053 | $24 | $745 | $71 | $3,601 | $46,712 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 42,257 (comprised of 40,984 hours of overtime 1,273 PIE hours). The total statewide associate PY value is 255.



### Medical Guarding Hours - Year-to-Date Averages FY 15/16
#### July 2015 though June 2016

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.26% | 99.82% | 100.00% | 99.99% | 100.00% | 100.00% | 100.00% | 99.10% | 99.30% | 100.00% | 98.72% | 99.71% | 99.94% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.51% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 99.98% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 98.20% | 100.00% | 100.00% | 99.99% | 100.00% | 100.00% | 100.00% | 99.63% | 98.88% | 100.00% | 98.12% | 99.75% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 97.97% | 99.07% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 96.83% | 100.00% | 100.00% | 99.90% | 99.00% | 99.66% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.96% | 100.00% | 99.98% | 100.00% | 97.27% | 100.00% | 100.00% | 100.00% | 99.54% | 99.96% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,236 | 1,803 | 3,777 | 3,799 | 3,150 | 2,814 | 3,579 | 2,230 | 3,640 | 1,882 | 4,118 | 2,588 | 3,607 | 3,165 | 5,042 | 2,349 | 2,341 | 3,094 |
| Total Ducats Issued and Add-on Appointments | 6,461 | 3,599 | 5,474 | 4,555 | 7,801 | 17,636 | 8,686 | 32,076 | 15,121 | 9,499 | 22,253 | 25,677 | 19,312 | 6,525 | 10,940 | 3,983 | 8,812 | 7,315 |
| Ducats Issued | 4,797 | 2,547 | 4,686 | 3,370 | 6,918 | 15,774 | 7,572 | 29,932 | 11,765 | 6,519 | 21,547 | 25,292 | 17,460 | 6,201 | 9,950 | 3,147 | 7,757 | 6,591 |
| Add-on Appointments | 1,664 | 1,052 | 788 | 1,185 | 883 | 1,862 | 1,114 | 2,144 | 3,356 | 2,980 | 706 | 385 | 1,852 | 324 | 990 | 836 | 1,055 | 724 |
| Total Completed Ducats and Add-ons | 5,998 | 3,578 | 4,883 | 4,254 | 6,843 | 14,642 | 8,441 | 24,942 | 13,765 | 7,611 | 20,160 | 19,047 | 11,910 | 6,299 | 10,636 | 3,722 | 8,228 | 6,835 |
| Total Ducats Not Completed | 463 | 21 | 591 | 301 | 958 | 2,994 | 245 | 7,134 | 1,356 | 1,888 | 2,093 | 6,630 | 7,402 | 226 | 304 | 261 | 584 | 480 |
| Ducats Refused by Patient | 9 | 0 | 55 | 0 | 436 | 1,000 | 5 | 5,045 | 722 | 1,081 | 677 | 5,214 | 4,916 | 0 | 0 | 0 | 102 | 3 |
| *Percentage of ducats refused by patient* | 0.14% | 0.00% | 1.00% | 0.00% | 5.59% | 5.67% | 0.06% | 15.73% | 4.77% | 11.38% | 3.04% | 20.31% | 25.46% | 0.00% | 0.00% | 0.00% | 1.16% | 0.04% |
| Ducats Not Completed: Custody | 0 | 0 | 40 | 8 | 0 | 2 | 0 | 1 | 0 | 76 | 151 | 0 | 184 | 19 | 7 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.73% | 0.18% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.80% | 0.68% | 0.00% | 0.95% | 0.29% | 0.06% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 454 | 21 | 496 | 293 | 522 | 1,992 | 240 | 2,088 | 634 | 731 | 1,265 | 1,416 | 2,302 | 207 | 297 | 261 | 482 | 477 |
| *Non-Custody percentage of ducats not completed* | 7.03% | 0.58% | 9.06% | 6.43% | 6.69% | 11.30% | 2.76% | 6.51% | 4.19% | 7.70% | 5.68% | 5.51% | 11.92% | 3.17% | 2.71% | 6.55% | 5.47% | 6.52% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | | | | | | | | | | | | | | | | | | |
| Overall | 99.04% | 100.00% | 100.00% | 90.86% | 94.41% | 100.00% | 98.95% | 100.00% | 99.22% | 100.00% | 100.00% | 99.62% | 99.96% | 99.91% | 99.98% | 100.00% | 99.86% | 98.92% |
| Medical Services | 99.13% | 100.00% | 100.00% | 99.84% | 99.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.98% | 99.72% | 99.90% | 100.00% | 99.93% | 100.00% | 100.00% | 99.95% |
| Mental Health Services | 98.35% | 100.00% | 100.00% | 86.82% | 92.66% | 100.00% | 97.42% | 100.00% | 98.76% | 100.00% | 100.00% | 99.34% | 100.00% | 99.77% | 100.00% | 100.00% | 99.36% | 97.98% |
| Dental Services | 98.96% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.64% | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 99.75% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.56% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.72% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,701 | 3,246 | 3,960 | 3,529 | 3,408 | 4,235 | 2,274 | 3,219 | 3,078 | 2,387 | 5,275 | 4,344 | 3,845 | 4,108 | 3,711 | 3,394 | 5,105 | 119,033 |
| **Total Ducats Issued and Add-on Appointments** | 7,696 | 3,969 | 10,581 | 32,106 | 47,229 | 14,346 | 5,951 | 5,760 | 33,527 | 22,717 | 29,126 | 5,262 | 9,128 | 17,301 | 43,128 | 28,004 | 16,338 | 547,894 |
| Ducats Issued | 5,896 | 3,081 | 8,890 | 27,152 | 44,872 | 12,760 | 4,720 | 4,242 | 29,857 | 21,309 | 26,869 | 5,025 | 8,500 | 16,575 | 40,737 | 27,031 | 13,129 | 492,470 |
| Add-on Appointments | 1,800 | 888 | 1,691 | 4,954 | 2,357 | 1,586 | 1,231 | 1,518 | 3,670 | 1,408 | 2,257 | 237 | 628 | 726 | 2,391 | 973 | 3,209 | 55,424 |
| **Total Completed Ducats and Add-ons** | 6,240 | 3,632 | 8,593 | 18,605 | 28,634 | 11,954 | 4,643 | 5,447 | 23,214 | 11,734 | 23,024 | 4,947 | 8,346 | 12,976 | 25,330 | 26,626 | 13,275 | 419,014 |
| **Total Ducats Not Completed** | 1,456 | 337 | 1,988 | 13,501 | 18,595 | 2,392 | 1,308 | 313 | 10,313 | 10,983 | 6,102 | 315 | 782 | 4,325 | 17,798 | 1,378 | 3,063 | 128,880 |
| Ducats Refused by Patient | 485 | 2 | 937 | 8,209 | 12,023 | 585 | 785 | 0 | 6,887 | 9,125 | 2,968 | 3 | 34 | 3,301 | 15,451 | 175 | 1,511 | 81,746 |
| *Percentage of ducats refused by patient* | 6.30% | 0.05% | 8.86% | 25.57% | 25.46% | 4.08% | 13.19% | 0.00% | 20.54% | 40.17% | 10.19% | 0.06% | 0.37% | 19.08% | 35.83% | 0.62% | 9.25% | 14.92% |
| Ducats Not Completed: Custody | 69 | 0 | 0 | 2,185 | 1,969 | 0 | 54 | 0 | 208 | 0 | 1 | 20 | 4 | 12 | 5 | 0 | 21 | 5,036 |
| *Custody percentage of ducats not completed* | 0.90% | 0.00% | 0.00% | 6.81% | 4.17% | 0.00% | 0.91% | 0.00% | 0.62% | 0.00% | 0.00% | 0.38% | 0.04% | 0.07% | 0.01% | 0.00% | 0.13% | 0.92% |
| Ducats Not Completed: Non-Custody | 902 | 335 | 1,051 | 3,107 | 4,603 | 1,807 | 469 | 313 | 3,218 | 1,858 | 3,133 | 292 | 744 | 1,012 | 2,342 | 1,203 | 1,531 | 42,098 |
| *Non-Custody percentage of ducats not completed* | 11.72% | 8.44% | 9.93% | 9.68% | 9.75% | 12.60% | 7.88% | 5.43% | 9.60% | 8.18% | 10.76% | 5.55% | 8.15% | 5.85% | 5.43% | 4.30% | 9.37% | 7.68% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,849 | 1,391 | 2,631 | 1,873 | 2,796 | 2,359 | 5,273 | 1,080 | 4,279 | 1,865 | 4,462 | 3,124 | 1,888 | 2,456 | 4,044 | 1,661 | 4,130 | 3,057 |
| 1. PCP ducats issued | 1,123 | 769 | 1,188 | 1,101 | 1,079 | 760 | 976 | 67 | 2,201 | 681 | 2,022 | 2,246 | 1,279 | 1,139 | 1,377 | 687 | 1,541 | 1,251 |
| 2. RN ducats issued | 374 | 178 | 547 | 152 | 1,133 | 1,535 | 721 | 482 | 1,819 | 836 | 1,756 | 132 | 571 | 782 | 1,275 | 523 | 2,589 | 1,629 |
| 3. LVN ducats issued | 352 | 444 | 896 | 620 | 584 | 64 | 3,576 | 531 | 259 | 348 | 684 | 746 | 38 | 535 | 1,392 | 451 | 0 | 177 |
| B  Add-on Appointments | 1,227 | 831 | 662 | 914 | 658 | 830 | 746 | 455 | 1,500 | 1,174 | 267 | 385 | 814 | 207 | 680 | 567 | 290 | 556 |
| 1. PCP add-on appointments | 121 | 162 | 158 | 126 | 132 | 159 | 101 | 2 | 319 | 159 | 16 | 51 | 88 | 72 | 70 | 88 | 40 | 209 |
| 2. RN add-on appointments | 900 | 589 | 370 | 519 | 491 | 637 | 297 | 278 | 1,007 | 890 | 199 | 334 | 715 | 129 | 419 | 389 | 250 | 338 |
| 3. LVN add-on appointments | 206 | 80 | 134 | 269 | 35 | 34 | 348 | 175 | 174 | 125 | 52 | 0 | 11 | 6 | 191 | 90 | 0 | 9 |
| C  Completed Ducats and Add-ons | 2,911 | 2,206 | 2,965 | 2,614 | 3,172 | 2,916 | 5,888 | 1,389 | 5,467 | 2,700 | 4,486 | 3,106 | 2,134 | 2,601 | 4,656 | 2,088 | 4,222 | 3,398 |
| D  Total Ducats Not Completed | 165 | 16 | 328 | 173 | 282 | 273 | 131 | 146 | 312 | 339 | 243 | 403 | 568 | 62 | 68 | 140 | 198 | 215 |
| 1. Ducats Refused by Patient | 1 | 0 | 21 | 0 | 91 | 83 | 0 | 51 | 67 | 114 | 36 | 246 | 291 | 0 | 0 | 0 | 25 | 2 |
| a) PCP ducats refused by patient | 1 | 0 | 12 | 0 | 41 | 20 | 0 | 2 | 29 | 28 | 23 | 117 | 141 | 0 | 0 | 0 | 8 | 2 |
| b) RN ducats refused by patient | 0 | 0 | 4 | 0 | 28 | 47 | 0 | 24 | 37 | 82 | 13 | 38 | 142 | 0 | 0 | 0 | 17 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 5 | 0 | 22 | 16 | 0 | 25 | 1 | 4 | 0 | 91 | 8 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 164 | 16 | 291 | 173 | 191 | 190 | 131 | 95 | 245 | 225 | 207 | 157 | 277 | 61 | 67 | 140 | 173 | 213 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,362 | 35 | 246 | 46 | 2,135 | 10,454 | 227 | 23,876 | 3,604 | 2,714 | 13,738 | 17,753 | 13,253 | 1,937 | 2,117 | 212 | 1,502 | 1,489 |
| B  Add-on Appointments | 192 | 6 | 36 | 6 | 107 | 694 | 102 | 913 | 1,573 | 1,390 | 363 | 0 | 823 | 45 | 167 | 76 | 558 | 107 |
| C  Completed Ducats and Add-ons | 1,436 | 40 | 239 | 47 | 1,769 | 8,683 | 309 | 18,638 | 4,406 | 2,876 | 12,427 | 11,994 | 7,710 | 1,876 | 2,170 | 233 | 1,787 | 1,502 |
| D  Total Ducats Not Completed | 118 | 1 | 43 | 5 | 473 | 2,465 | 20 | 6,151 | 771 | 1,228 | 1,674 | 5,759 | 6,366 | 106 | 114 | 55 | 273 | 94 |
| 1. Ducats Refused by Patient | 1 | 0 | 4 | 0 | 217 | 888 | 4 | 4,749 | 513 | 841 | 592 | 4,694 | 4,324 | 0 | 0 | 0 | 52 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 151 | 0 | 183 | 5 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 151 | 0 | 57 | 5 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 117 | 1 | 34 | 5 | 256 | 1,576 | 16 | 1,402 | 258 | 375 | 931 | 1,065 | 1,859 | 101 | 114 | 55 | 221 | 94 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,707 | 1,117 | 2,337 | 3,256 | 4,571 | 9,588 | 1,851 | 1,158 | 4,831 | 2,500 | 2,801 | 2,053 | 3,627 | 4,646 | 4,034 | 3,865 | 4,352 | 108,512 |
| 1. PCP ducats issued | 814 | 667 | 1,598 | 1,520 | 1,851 | 1,672 | 414 | 985 | 2,527 | 971 | 2,009 | 816 | 1,839 | 1,822 | 1,501 | 2,059 | 1,159 | 45,711 |
| 2. RN ducats issued | 71 | 274 | 413 | 1,194 | 1,497 | 1,965 | 311 | 109 | 1,326 | 1,411 | 431 | 1,126 | 1,124 | 1,961 | 1,825 | 930 | 2,008 | 35,010 |
| 3. LVN ducats issued | 822 | 176 | 326 | 542 | 1,223 | 5,951 | 1,126 | 64 | 978 | 118 | 361 | 111 | 664 | 863 | 708 | 876 | 1,185 | 27,791 |
| B Add-on Appointments | 1,497 | 782 | 929 | 1,454 | 924 | 1,302 | 530 | 865 | 1,959 | 699 | 1,641 | 115 | 258 | 177 | 666 | 654 | 2,217 | 29,432 |
| 1. PCP add-on appointments | 81 | 77 | 143 | 146 | 121 | 194 | 26 | 69 | 330 | 119 | 205 | 35 | 92 | 28 | 128 | 117 | 286 | 4,270 |
| 2. RN add-on appointments | 1,096 | 609 | 752 | 1,212 | 721 | 677 | 128 | 563 | 1,311 | 516 | 1,382 | 80 | 131 | 127 | 437 | 415 | 859 | 19,767 |
| 3. LVN add-on appointments | 320 | 96 | 34 | 96 | 82 | 431 | 376 | 233 | 318 | 64 | 54 | 0 | 35 | 22 | 101 | 122 | 1,072 | 5,395 |
| C Completed Ducats and Add-ons | 2,678 | 1,691 | 2,875 | 3,914 | 4,690 | 9,533 | 2,212 | 1,950 | 5,866 | 2,363 | 4,057 | 2,075 | 3,565 | 4,530 | 3,930 | 4,369 | 5,710 | 124,927 |
| D Total Ducats Not Completed | 526 | 208 | 391 | 796 | 805 | 1,357 | 169 | 73 | 924 | 836 | 385 | 93 | 320 | 293 | 770 | 150 | 859 | 13,017 |
| 1. Ducats Refused by Patient | 108 | 1 | 206 | 216 | 348 | 55 | 50 | 0 | 361 | 490 | 57 | 0 | 11 | 103 | 304 | 5 | 73 | 3,416 |
| a) PCP ducats refused by patient | 31 | 1 | 132 | 84 | 103 | 15 | 13 | 0 | 117 | 172 | 30 | 0 | 5 | 54 | 111 | 3 | 17 | 1,312 |
| b) RN ducats refused by patient | 33 | 0 | 63 | 104 | 136 | 13 | 8 | 0 | 202 | 309 | 25 | 0 | 3 | 40 | 128 | 0 | 44 | 1,540 |
| c) LVN ducats refused by patient | 44 | 0 | 11 | 28 | 109 | 27 | 29 | 0 | 42 | 9 | 2 | 0 | 3 | 9 | 65 | 2 | 12 | 564 |
| 2. Ducats Not Completed: Custody | 27 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 1 | 6 | 4 | 0 | 3 | 0 | 0 | 0 | 68 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| c) Other custody related reason | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 52 |
| 3. Ducats Not Completed: Non-Custody | 391 | 207 | 185 | 573 | 455 | 1,302 | 119 | 73 | 563 | 346 | 327 | 87 | 305 | 190 | 463 | 145 | 786 | 9,533 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,060 | 123 | 4,452 | 21,339 | 36,891 | 2,256 | 2,175 | 1,175 | 21,835 | 17,274 | 20,499 | 1,195 | 1,396 | 8,018 | 33,957 | 20,551 | 4,161 | 296,057 |
| B Add-on Appointments | 187 | 34 | 556 | 2,967 | 1,214 | 159 | 616 | 552 | 1,242 | 601 | 347 | 17 | 173 | 415 | 1,376 | 215 | 465 | 18,294 |
| C Completed Ducats and Add-ons | 1,657 | 144 | 3,721 | 12,254 | 20,714 | 1,471 | 1,728 | 1,606 | 14,222 | 8,052 | 15,536 | 1,098 | 1,354 | 4,655 | 18,916 | 19,653 | 2,958 | 207,881 |
| D Total Ducats Not Completed | 590 | 13 | 1,287 | 12,052 | 17,391 | 944 | 1,063 | 121 | 8,855 | 9,823 | 5,310 | 114 | 215 | 3,778 | 16,417 | 1,113 | 1,668 | 106,470 |
| 1. Ducats Refused by Patient | 303 | 0 | 548 | 7,793 | 11,458 | 521 | 700 | 0 | 6,285 | 8,397 | 2,780 | 0 | 17 | 3,154 | 14,785 | 162 | 1,322 | 75,104 |
| 2. Ducats Not Completed: Custody | 32 | 0 | 0 | 2,177 | 1,956 | 0 | 54 | 0 | 208 | 0 | 0 | 0 | 8 | 0 | 12 | 0 | 21 | 4,825 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| b) Modified program in effect | 19 | 0 | 0 | 2,177 | 1,898 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 4,286 |
| c) Other custody related reason | 13 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 208 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 21 | 514 |
| 3. Ducats Not Completed: Non-Custody | 255 | 13 | 739 | 2,082 | 3,977 | 423 | 309 | 121 | 2,362 | 1,426 | 2,530 | 106 | 198 | 612 | 1,632 | 951 | 325 | 26,541 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 649 | 531 | 896 | 821 | 863 | 934 | 1,050 | 545 | 1,294 | 635 | 965 | 692 | 1,004 | 790 | 1,453 | 534 | 885 | 657 |
| B Add-on Appointments | 92 | 21 | 47 | 39 | 67 | 75 | 46 | 60 | 84 | 90 | 19 | 0 | 117 | 11 | 30 | 45 | 68 | 17 |
| C Completed Ducats and Add-ons | 664 | 550 | 862 | 832 | 833 | 960 | 1,039 | 523 | 1,304 | 628 | 905 | 620 | 948 | 769 | 1,398 | 533 | 928 | 629 |
| D Total Ducats Not Completed | 77 | 2 | 81 | 28 | 97 | 49 | 57 | 82 | 74 | 97 | 79 | 72 | 173 | 32 | 85 | 46 | 25 | 45 |
| 1. Ducats Refused by Patient | 2 | 0 | 7 | 0 | 62 | 3 | 0 | 29 | 27 | 32 | 19 | 34 | 106 | 0 | 0 | 0 | 1 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 19 | 8 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 1 | 8 | 5 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 1 | 8 | 2 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 75 | 2 | 55 | 20 | 35 | 46 | 57 | 53 | 47 | 43 | 60 | 38 | 66 | 24 | 80 | 46 | 24 | 45 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 937 | 590 | 913 | 630 | 1,124 | 2,027 | 1,022 | 4,431 | 2,588 | 1,305 | 2,382 | 3,723 | 1,315 | 1,018 | 2,336 | 740 | 1,240 | 1,388 |
| B Add-on Appointments | 153 | 194 | 43 | 226 | 51 | 263 | 220 | 716 | 199 | 326 | 57 | 0 | 98 | 61 | 113 | 148 | 139 | 44 |
| C Completed Ducats and Add-ons | 987 | 782 | 817 | 761 | 1,069 | 2,083 | 1,205 | 4,392 | 2,588 | 1,407 | 2,342 | 3,327 | 1,118 | 1,053 | 2,412 | 868 | 1,291 | 1,306 |
| D Total Ducats Not Completed | 103 | 2 | 139 | 95 | 106 | 207 | 37 | 755 | 199 | 224 | 97 | 396 | 295 | 26 | 37 | 20 | 88 | 126 |
| 1. Ducats Refused by Patient | 5 | 0 | 23 | 0 | 66 | 26 | 1 | 216 | 115 | 94 | 30 | 240 | 195 | 0 | 0 | 0 | 24 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 42 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 42 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 98 | 2 | 116 | 95 | 40 | 180 | 36 | 538 | 84 | 88 | 67 | 156 | 100 | 21 | 36 | 20 | 64 | 125 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 939 | 1,080 | 853 | 1,110 | 859 | 594 | 567 | 867 | 807 | 636 | 1,379 | 804 | 943 | 1,145 | 1,054 | 810 | 872 | 30,517 |
| B  Add-on Appointments | 54 | 42 | 94 | 115 | 58 | 96 | 44 | 39 | 56 | 16 | 117 | 21 | 35 | 63 | 105 | 30 | 58 | 1,971 |
| C  Completed Ducats and Add-ons | 865 | 1,017 | 815 | 968 | 847 | 628 | 552 | 875 | 753 | 547 | 1,356 | 758 | 858 | 1,138 | 921 | 786 | 863 | 29,472 |
| D  Total Ducats Not Completed | 128 | 105 | 132 | 257 | 70 | 62 | 59 | 31 | 110 | 105 | 140 | 67 | 120 | 70 | 238 | 54 | 67 | 3,016 |
| 1. Ducats Refused by Patient | 27 | 0 | 55 | 63 | 31 | 2 | 22 | 0 | 40 | 63 | 31 | 1 | 4 | 10 | 97 | 0 | 5 | 773 |
| 2. Ducats Not Completed: Custody | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 79 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 21 |
| c) Other custody related reason | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 58 |
| 3. Ducats Not Completed: Non-Custody | 91 | 105 | 77 | 193 | 39 | 60 | 37 | 31 | 70 | 42 | 109 | 63 | 116 | 60 | 139 | 54 | 62 | 2,164 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,190 | 761 | 1,248 | 1,447 | 2,551 | 322 | 127 | 1,042 | 2,384 | 899 | 2,190 | 973 | 2,534 | 2,766 | 1,692 | 1,805 | 3,744 | 57,384 |
| B  Add-on Appointments | 62 | 30 | 112 | 418 | 161 | 29 | 41 | 62 | 413 | 92 | 152 | 84 | 162 | 71 | 244 | 74 | 469 | 5,727 |
| C  Completed Ducats and Add-ons | 1,040 | 780 | 1,182 | 1,469 | 2,383 | 322 | 151 | 1,016 | 2,373 | 772 | 2,075 | 1,016 | 2,569 | 2,653 | 1,563 | 1,818 | 3,744 | 56,734 |
| D  Total Ducats Not Completed | 212 | 11 | 178 | 396 | 329 | 29 | 17 | 88 | 424 | 219 | 267 | 41 | 127 | 184 | 373 | 61 | 469 | 6,377 |
| 1. Ducats Refused by Patient | 47 | 1 | 128 | 137 | 186 | 7 | 13 | 0 | 201 | 175 | 100 | 2 | 2 | 34 | 265 | 8 | 111 | 2,453 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 64 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 11 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 3. Ducats Not Completed: Non-Custody | 165 | 10 | 50 | 259 | 132 | 22 | 4 | 88 | 223 | 44 | 167 | 36 | 125 | 150 | 108 | 53 | 358 | 3,860 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 154 | 11 | 33 | 69 | 128 | 375 | 120 | 382 | 215 | 209 | 169 | 267 | 372 | 211 | 199 | 76 | 172 | 121 |
| First Watch | 11 | 0 | 1 | 3 | 5 | 58 | 5 | 58 | 22 | 22 | 17 | 33 | 37 | 15 | 8 | 11 | 28 | 4 |
| Second Watch | 84 | 6 | 17 | 37 | 89 | 122 | 70 | 141 | 88 | 70 | 67 | 127 | 167 | 97 | 112 | 29 | 64 | 70 |
| Third Watch | 59 | 5 | 15 | 29 | 34 | 195 | 45 | 183 | 105 | 117 | 85 | 107 | 168 | 99 | 79 | 36 | 80 | 47 |
| B  Code III | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 3 | 12 | 10 | 5 | 14 | 14 | 9 | 5 | 0 | 4 | 3 |
| First Watch | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 5 | 3 | 2 | 5 | 9 | 2 | 1 | 0 | 4 | 1 |
| Third Watch | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 5 | 3 | 5 | 5 | 6 | 3 | 0 | 0 | 2 |
| C  Code II | 7 | 5 | 10 | 8 | 14 | 26 | 9 | 128 | 34 | 7 | 17 | 12 | 94 | 15 | 13 | 31 | 19 | 11 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 26 | 2 | 0 | 4 | 1 | 9 | 0 | 1 | 8 | 3 | 0 |
| Second Watch | 3 | 3 | 4 | 4 | 11 | 8 | 6 | 48 | 20 | 4 | 4 | 4 | 31 | 12 | 8 | 10 | 10 | 8 |
| Third Watch | 4 | 2 | 6 | 4 | 3 | 14 | 3 | 54 | 12 | 3 | 9 | 7 | 54 | 3 | 4 | 13 | 6 | 3 |
| D  Code I (state vehicle) | 6 | 5 | 20 | 2 | 3 | 10 | 14 | 29 | 6 | 10 | 15 | 7 | 36 | 14 | 7 | 5 | 13 | 9 |
| First Watch | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 0 | 4 | 3 | 0 | 0 | 1 | 1 |
| Second Watch | 2 | 1 | 9 | 2 | 3 | 2 | 5 | 13 | 4 | 7 | 4 | 7 | 12 | 8 | 4 | 2 | 7 | 5 |
| Third Watch | 4 | 4 | 9 | 0 | 0 | 7 | 8 | 13 | 2 | 3 | 10 | 0 | 20 | 3 | 3 | 3 | 5 | 3 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 69 | 93 | 88 | 69 | 98 | 183 | 168 | 252 | 366 | 179 | 247 | 227 | 71 | 128 | 252 | 73 | 92 | 121 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 103 | 119 | 77 | 135 | 499 | 199 | 18 | 29 | 332 | 245 | 181 | 160 | 265 | 342 | 298 | 20 | 108 | 6,413 |
| First Watch | 5 | 4 | 9 | 15 | 64 | 11 | 2 | 3 | 29 | 33 | 18 | 2 | 15 | 33 | 21 | 1 | 8 | 611 |
| Second Watch | 63 | 69 | 27 | 63 | 183 | 85 | 8 | 8 | 141 | 103 | 75 | 69 | 150 | 134 | 113 | 9 | 54 | 2,811 |
| Third Watch | 35 | 46 | 41 | 57 | 252 | 103 | 8 | 18 | 162 | 109 | 88 | 89 | 100 | 175 | 164 | 10 | 46 | 2,991 |
| B Code III | 3 | 3 | 3 | 24 | 11 | 3 | 0 | 0 | 50 | 2 | 11 | 0 | 15 | 3 | 6 | 0 | 7 | 232 |
| First Watch | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 31 |
| Second Watch | 2 | 2 | 0 | 10 | 3 | 2 | 0 | 0 | 15 | 2 | 3 | 0 | 6 | 2 | 3 | 0 | 2 | 89 |
| Third Watch | 1 | 1 | 3 | 11 | 6 | 1 | 0 | 0 | 27 | 0 | 7 | 0 | 8 | 1 | 1 | 0 | 5 | 112 |
| C Code II | 29 | 29 | 36 | 12 | 77 | 15 | 4 | 7 | 34 | 10 | 23 | 8 | 18 | 13 | 37 | 5 | 34 | 851 |
| First Watch | 2 | 2 | 9 | 3 | 15 | 1 | 0 | 1 | 6 | 2 | 3 | 0 | 1 | 5 | 4 | 0 | 4 | 116 |
| Second Watch | 11 | 18 | 8 | 2 | 32 | 8 | 2 | 0 | 13 | 4 | 10 | 7 | 9 | 3 | 15 | 2 | 16 | 358 |
| Third Watch | 16 | 9 | 19 | 7 | 30 | 6 | 2 | 6 | 15 | 4 | 10 | 1 | 8 | 5 | 18 | 3 | 14 | 377 |
| D Code I (state vehicle) | 2 | 0 | 37 | 14 | 17 | 23 | 0 | 4 | 29 | 15 | 9 | 4 | 3 | 2 | 25 | 14 | 17 | 426 |
| First Watch | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 32 |
| Second Watch | 0 | 0 | 13 | 7 | 5 | 8 | 0 | 2 | 19 | 9 | 5 | 2 | 0 | 0 | 6 | 6 | 6 | 185 |
| Third Watch | 2 | 0 | 21 | 7 | 9 | 15 | 0 | 2 | 10 | 5 | 4 | 2 | 3 | 1 | 16 | 7 | 8 | 209 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 80 | 95 | 84 | 133 | 310 | 218 | 20 | 63 | 342 | 113 | 152 | 61 | 195 | 353 | 189 | 129 | 161 | 5,474 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 34 | 5 | 0 | 9 | 0 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 77 | 0 | 24 | 58 | 0 | 96 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 34 | 5 | 0 | 9 | 0 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 77 | 0 | 24 | 58 | 0 | 96 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 64 | 192 | 555 | 0 | 0 | 0 | 0 | 4 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 14 | 48 | 187 | 0 | 0 | 0 | 0 | 3 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 25 | 92 | 182 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 25 | 52 | 186 | 0 | 0 | 0 | 0 | 1 | 0 |
| C  Health Care Access - any other HCA posts | 18 | 0 | 1 | 0 | 0 | 0 | 0 | 73 | 6 | 26 | 2 | 1 | 41 | 0 | 0 | 1 | 1 | 3 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 17 | 0 | 1 | 0 | 0 | 0 | 0 | 17 | 5 | 25 | 1 | 1 | 27 | 0 | 0 | 1 | 1 | 3 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 72 | 17 | 49 | 47 | 85 | 62 | 50 | 94 | 133 | 85 | 125 | 143 | 178 | 37 | 56 | 37 | 85 | 58 |
| First Watch | 5 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 14 | 9 | 12 | 23 | 9 | 2 | 2 | 1 | 13 | 1 |
| Second Watch | 51 | 14 | 38 | 35 | 70 | 44 | 40 | 62 | 90 | 49 | 85 | 83 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 2 | 9 | 10 | 12 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 10 | 12 | 7 | 18 | 10 |
| E  PY value of budgeted HCAU posts | 85.6 | 19.0 | 57.8 | 52.6 | 95.8 | 74.4 | 57.6 | 110.4 | 158.2 | 106.6 | 151.0 | 180.6 | 198.8 | 44.2 | 65.2 | 41.8 | 103.8 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 31 | 10 | 0 | 2 | 12 | 27 | 43 | 0 | 1 | 0 | 54 | 11 | 73 | 1 | 0 | 0 | 11 | 590 |
| First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Second Watch | 23 | 10 | 0 | 2 | 12 | 27 | 43 | 0 | 1 | 0 | 54 | 11 | 73 | 1 | 0 | 0 | 11 | 582 |
| Third Watch | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 71 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 468 | 0 | 41 | 239 | 1,653 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 166 | 0 | 10 | 78 | 543 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 152 | 0 | 10 | 75 | 557 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 150 | 0 | 21 | 86 | 553 |
| C  Health Care Access - any other HCA posts | 15 | 0 | 1 | 34 | 91 | 4 | 9 | 0 | 1 | 3 | 3 | 1 | 2 | 6 | 11 | 4 | 6 | 364 |
| First Watch | 1 | 0 | 1 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 32 |
| Second Watch | 10 | 0 | 0 | 28 | 38 | 1 | 9 | 0 | 0 | 3 | 1 | 1 | 2 | 5 | 7 | 2 | 5 | 211 |
| Third Watch | 4 | 0 | 0 | 6 | 39 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 121 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 73 | 92 | 112 | 97 | 92 | 66 | 143 | 161 | 92 | 45 | 67 | 142 | 96 | 53 | 108 | |
| First Watch | 3 | 3 | 2 | 2 | 3 | 10 | 3 | 2 | 14 | 6 | 3 | 2 | 2 | 20 | 3 | 4 | 10 | |
| Second Watch | 53 | 36 | 59 | 73 | 89 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 53 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 17 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 56.4 | 83.4 | 105.6 | 132.0 | 115.8 | 102.8 | 76.4 | 170.6 | 182.6 | 110.4 | 53.8 | 75.0 | 171.2 | 108.0 | 66.2 | 129.6 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In July 2016, institutions recorded a total of 508,542 ducats issued and add-on appointments. Of those, 393,475 were completed; 74,099 resulted in patient refusals; 1,969 were recorded Not Completed: Custody; and 38,999 were recorded Not Completed: Non-Custody. As of August 2015, totals include CHCF data.

**July 2016 Institution Population** *(CDCR's 35 institutions only):*    **118,868**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **128,944** | **290,570** | **30,585** | **58,443** | **508,542** |
| Ducats Issued | 102,468 | 275,946 | 29,040 | 53,097 | 460,551 |
| Add-on Appointments | 26,476 | 14,624 | 1,545 | 5,346 | 47,991 |
| **Ducats and Add-ons Completed** | **117,462** | **195,734** | **27,772** | **52,507** | **393,475** |
| | 91.1% | 67.4% | 90.8% | 89.8% | 77.4% |
| **Ducats Not Completed** | **11,482** | **94,836** | **2,813** | **5,936** | **115,067** |
| | 8.9% | 32.6% | 9.2% | 10.2% | 22.6% |
| Refused by Patient | 3,102 | 67,978 | 740 | 2,279 | 74,099 |
| | 2.4% | 23.4% | 2.4% | 3.9% | 14.6% |
| Not Completed: Custody | 134 | 1,724 | 71 | 40 | 1,969 |
| | 0.1% | 0.6% | 0.2% | 0.1% | 0.4% |
| Not Completed: Non-Custody | 8,246 | 25,134 | 2,002 | 3,617 | 38,999 |
| | 6.4% | 8.6% | 6.5% | 6.2% | 7.7% |





## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.35% | 100.00% | 98.95% | 100.00% | 100.00% |
| Seen for Medical Services | 99.91% | 100.00% | 99.47% | 100.00% | 100.00% |
| Seen for Mental Health Services | 99.15% | 100.00% | 98.35% | 100.00% | 100.00% |
| Seen for Dental Services | 99.49% | 100.00% | 97.75% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.27% | 100.00% | 99.50% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.30% | 100.00% | 100.00% | 100.00% | 100.00% | 99.71% | 100.00% | 99.70% | 99.18% |
| Seen for Medical Services | 100.00% | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.68% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.04% | 100.00% | 100.00% | 100.00% | 100.00% | 99.60% | 100.00% | 99.62% | 98.91% |
| Seen for Dental Services | 100.00% | 97.96% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.74% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.19% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.56% | 99.09% | 99.83% | 99.98% | 96.13% | 99.17% | 99.62% | 99.55% | 99.70% |
| Seen for Medical Services | 100.00% | 99.43% | 100.00% | 99.97% | 100.00% | 99.19% | 99.68% | 100.00% | 99.83% | 99.98% |
| Seen for Mental Health Services | 100.00% | 99.38% | 98.72% | 99.42% | 100.00% | 94.51% | 98.56% | 99.44% | 99.40% | 99.61% |
| Seen for Dental Services | 100.00% | 99.90% | 99.56% | 100.00% | 99.79% | 99.62% | 99.27% | 100.00% | 99.94% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 99.44% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.70% | 99.99% | 99.44% | 100.00% | 100.00% | 99.89% | 99.87% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 99.79% | 99.96% | 99.73% | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 98.55% | 100.00% | 99.29% | 100.00% | 100.00% | 99.80% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.29% | 100.00% | 99.01% | 100.00% | 99.50% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.



### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 679 | 377 | 835 | 393 | 1,899 | 1,289 | 772 | 4,571 | 1,879 | 625 | 701 | 2,005 | 3,674 | 408 | 1,929 | 773 | 987 | 555 |
| C/O Overtime Dollars | $24,894 | $13,841 | $30,633 | $14,429 | $69,656 | $47,291 | $28,338 | $167,714 | $68,935 | $22,915 | $25,716 | $73,567 | $134,794 | $14,969 | $70,780 | $28,343 | $36,213 | $20,372 |
| Sergeant Overtime Hours | 0 | 17 | 10 | 9 | 205 | 28 | 27 | 21 | 0 | 4 | 16 | 0 | 32 | 9 | 68 | 0 | 3 | 10 |
| Sergeant Overtime Dollars | $0 | $699 | $391 | $350 | $8,411 | $1,131 | $1,090 | $843 | $0 | $175 | $638 | $0 | $1,316 | $363 | $2,776 | $0 | $103 | $391 |
| PE Hours | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 1 | 7 | 0 | 410 | 0 | 25 | 24 | 0 | 0 | 0 |
| PE Dollars | $0 | $0 | $0 | $0 | $0 | $752 | $0 | $0 | $46 | $248 | $0 | $15,025 | $0 | $917 | $881 | $0 | $0 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 1,236 | 780 | 1,204 | 2,418 | 3,215 | 2,221 | 490 | 604 | 3,593 | 1,266 | 2,162 | 478 | 1,246 | 1,096 | 2,889 | 885 | 2,574 | 52,706 |
| C/O Overtime Dollars | $45,358 | $28,632 | $44,166 | $88,713 | $117,946 | $81,480 | $17,969 | $22,142 | $131,830 | $46,434 | $79,330 | $17,547 | $45,705 | $40,221 | $105,997 | $32,460 | $94,443 | $1,933,777 |
| Sergeant Overtime Hours | 20 | 18 | 152 | 44 | 8 | 14 | 149 | 0 | 63 | 9 | 39 | 0 | 25 | 100 | 67 | 47 | 29 | 1,237 |
| Sergeant Overtime Dollars | $823 | $753 | $6,231 | $1,796 | $329 | $566 | $6,139 | $0 | $2,591 | $353 | $1,604 | $0 | $1,039 | $4,113 | $2,767 | $1,923 | $1,172 | $50,874 |
| PE Hours | 0 | 0 | 0 | 43 | 4 | 176 | 0 | 16 | 8 | 47 | 24 | 0 | 0 | 0 | 54 | 0 | 140 | 998 |
| PE Dollars | $0 | $0 | $0 | $1,559 | $147 | $6,467 | $0 | $587 | $294 | $1,724 | $881 | $0 | $0 | $0 | $1,963 | $0 | $5,137 | $36,626 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 54,941 (comprised of 53,943 hours of overtime and 998 PIE hours). The total statewide associate PY value is 336.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July 2016

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 212 | 283 | 563 | 691 | 641 | 1,230 | 1,166 | 3,683 | 4,782 | 1,496 | 2,070 | 323 | 679 | 1,943 | 1,237 | 583 | 1,965 | 212 |
| C/O Overtime Dollars | $7,778 | $10,365 | $20,638 | $25,350 | $23,500 | $45,121 | $42,762 | $135,144 | $175,467 | $54,892 | $75,933 | $11,651 | $24,922 | $71,276 | $45,387 | $21,399 | $72,109 | $7,760 |
| Sergeant Overtime Hours | 8 | 0 | 22 | 0 | 11 | 0 | 9 | 438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 0 |
| Sergeant Overtime Dollars | $329 | $0 | $895 | $0 | $432 | $0 | $370 | $18,015 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,861 | $0 |
| PE Hours | 0 | 0 | 120 | 32 | 0 | 8 | 0 | 0 | 216 | 8 | 32 | 4 | 0 | 8 | 24 | 0 | 16 | 0 |
| PE Dollars | $0 | $0 | $4,403 | $1,174 | $0 | $294 | $0 | $0 | $7,925 | $294 | $1,174 | $128 | $0 | $294 | $881 | $0 | $587 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,243 | 912 | 678 | 4,686 | 1,084 | 209 | 103 | 509 | 3,468 | 5,393 | 2,092 | 599 | 464 | 145 | 1,855 | 581 | 1,161 | 50,938 |
| C/O Overtime Dollars | $118,986 | $33,455 | $24,857 | $171,933 | $39,754 | $7,661 | $3,761 | $18,675 | $127,256 | $197,876 | $76,755 | $21,968 | $17,036 | $5,336 | $68,056 | $21,323 | $42,588 | $1,868,930 |
| Sergeant Overtime Hours | 2 | 192 | 18 | 130 | 8 | 0 | 52 | 8 | 390 | 490 | 0 | 0 | 2 | 150 | 306 | 4 | 9 | 2,391 |
| Sergeant Overtime Dollars | $82 | $7,897 | $740 | $5,330 | $329 | $0 | $2,118 | $329 | $16,041 | $20,154 | $0 | $0 | $93 | $6,170 | $12,593 | $175 | $370 | $98,321 |
| PE Hours | 0 | 0 | 0 | 16 | 20 | 0 | 0 | 40 | 424 | 16 | 323 | 0 | 24 | 0 | 0 | 0 | 80 | 1,410 |
| PE Dollars | $0 | $0 | $0 | $587 | $715 | $0 | $0 | $1,468 | $15,557 | $587 | $11,851 | $0 | $881 | $0 | $0 | $0 | $2,935 | $51,733 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 54,739 (comprised of 53,329 hours of overtime 1,410 PIE hours). The total statewide associate PY value is 327.



### Medical Guarding Hours - Year-to-Date Averages FY 16/17
July 2016

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 99.30% | 99.70% | 99.56% | 99.35% | 100.00% | 100.00% | 99.99% | 98.95% | 99.44% | 100.00% | 99.09% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.74% | 99.79% | 99.43% | 99.91% | 100.00% | 100.00% | 99.96% | 99.47% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 99.04% | 98.55% | 99.38% | 99.15% | 100.00% | 100.00% | 100.00% | 98.35% | 99.29% | 100.00% | 98.72% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 97.96% | 99.29% | 99.90% | 99.49% | 100.00% | 100.00% | 100.00% | 97.75% | 99.01% | 100.00% | 99.56% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.19% | 100.00% | 100.00% | 99.27% | 100.00% | 100.00% | 100.00% | 99.50% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,221 | 1,839 | 3,772 | 3,795 | 3,300 | 2,795 | 3,661 | 2,305 | 3,660 | 1,874 | 4,142 | 2,586 | 3,379 | 3,179 | 5,076 | 2,335 | 2,375 | 3,070 |
| Total Ducats Issued and Add-on Appointments | 5,901 | 3,562 | 5,184 | 4,057 | 7,801 | 17,537 | 8,118 | 30,347 | 14,351 | 8,549 | 20,195 | 23,254 | 18,606 | 5,681 | 9,484 | 3,508 | 7,843 | 6,373 |
| Ducats Issued | 4,734 | 2,590 | 4,503 | 3,030 | 6,910 | 15,632 | 7,091 | 28,833 | 11,090 | 5,927 | 19,679 | 22,747 | 16,953 | 5,373 | 8,656 | 2,709 | 7,028 | 5,781 |
| Add-on Appointments | 1,167 | 972 | 681 | 1,027 | 891 | 1,905 | 1,027 | 1,514 | 3,261 | 2,622 | 516 | 507 | 1,653 | 308 | 828 | 799 | 815 | 592 |
| Total Completed Ducats and Add-ons | 5,464 | 3,537 | 4,760 | 3,808 | 6,747 | 14,300 | 7,822 | 24,262 | 13,085 | 6,647 | 17,324 | 16,536 | 11,383 | 5,476 | 9,238 | 3,271 | 7,353 | 5,962 |
| Total Ducats Not Completed | 437 | 25 | 424 | 249 | 1,054 | 3,237 | 296 | 6,085 | 1,266 | 1,902 | 2,871 | 6,718 | 7,223 | 205 | 246 | 237 | 490 | 411 |
| Ducats Refused by Patient | 12 | 0 | 57 | 0 | 371 | 805 | 13 | 4,103 | 617 | 1,032 | 765 | 4,715 | 4,681 | 0 | 0 | 0 | 54 | 3 |
| *Percentage of ducats refused by patient* | 0.20% | 0.00% | 1.10% | 0.00% | 4.76% | 4.59% | 0.16% | 13.52% | 4.30% | 12.07% | 3.79% | 20.28% | 25.16% | 0.00% | 0.00% | 0.00% | 0.69% | 0.05% |
| Ducats Not Completed: Custody | 0 | 0 | 36 | 12 | 33 | 109 | 0 | 0 | 2 | 79 | 108 | 0 | 127 | 0 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 0.00% | 0.69% | 0.30% | 0.42% | 0.62% | 0.00% | 0.00% | 0.01% | 0.92% | 0.53% | 0.00% | 0.68% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 425 | 25 | 331 | 237 | 650 | 2,323 | 283 | 1,982 | 647 | 791 | 1,998 | 2,003 | 2,415 | 205 | 246 | 237 | 436 | 408 |
| *Non-Custody percentage of ducats not completed* | 7.20% | 0.70% | 6.39% | 5.84% | 8.33% | 13.25% | 3.49% | 6.53% | 4.51% | 9.25% | 9.89% | 8.61% | 12.98% | 3.61% | 2.59% | 6.76% | 5.56% | 6.40% |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

July 2016

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.83% | 100.00% | 99.98% | 96.13% | 99.71% | 99.89% | 99.17% | 100.00% | 99.87% | 99.62% | 99.55% | 100.00% | 99.70% | 100.00% | 99.70% | 99.18% | 100.00% | 99.55% |
| Medical Services | 99.97% | 100.00% | 100.00% | 99.19% | 100.00% | 99.89% | 99.68% | 100.00% | 100.00% | 100.00% | 99.83% | 100.00% | 99.68% | 100.00% | 99.98% | 100.00% | 100.00% | 99.89% |
| Mental Health Services | 99.42% | 100.00% | 100.00% | 94.51% | 99.60% | 100.00% | 98.56% | 100.00% | 99.80% | 99.44% | 99.40% | 100.00% | 99.62% | 100.00% | 99.61% | 98.91% | 100.00% | 99.23% |
| Dental Services | 100.00% | 100.00% | 99.77% | 99.62% | 99.50% | 99.27% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.76% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 99.44% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,746 | 3,178 | 3,907 | 3,500 | 3,486 | 4,086 | 2,343 | 3,249 | 3,047 | 2,349 | 5,325 | 4,277 | 3,888 | 4,106 | 3,759 | 3,405 | 4,853 | 118,868 |
| Total Ducats Issued and Add-on Appointments | 7,291 | 3,599 | 9,180 | 27,563 | 43,600 | 13,770 | 5,752 | 5,557 | 31,610 | 21,390 | 26,622 | 4,502 | 8,127 | 16,664 | 41,223 | 26,080 | 15,661 | 508,542 |
| Ducats Issued | 5,821 | 2,845 | 8,101 | 24,073 | 41,375 | 12,613 | 4,630 | 4,065 | 28,280 | 20,305 | 24,707 | 4,270 | 7,550 | 15,961 | 38,889 | 25,226 | 12,574 | 460,551 |
| Add-on Appointments | 1,470 | 754 | 1,079 | 3,490 | 2,225 | 1,157 | 1,122 | 1,492 | 3,330 | 1,085 | 1,915 | 232 | 577 | 703 | 2,334 | 854 | 3,087 | 47,991 |
| Total Completed Ducats and Add-ons | 6,136 | 3,294 | 7,414 | 16,548 | 28,458 | 11,735 | 4,495 | 5,235 | 22,128 | 11,176 | 21,304 | 4,344 | 7,511 | 12,565 | 26,834 | 24,265 | 13,058 | 393,475 |
| Total Ducats Not Completed | 1,155 | 305 | 1,766 | 11,015 | 15,142 | 2,035 | 1,257 | 322 | 9,482 | 10,214 | 5,318 | 158 | 616 | 4,099 | 14,389 | 1,815 | 2,603 | 115,067 |
| Ducats Refused by Patient | 338 | 4 | 892 | 7,109 | 11,963 | 672 | 817 | 0 | 6,246 | 8,640 | 2,917 | 9 | 33 | 3,158 | 12,480 | 195 | 1,398 | 74,099 |
| *Percentage of ducats refused by patient* | 4.64% | 0.11% | 9.72% | 25.79% | 27.44% | 4.88% | 14.20% | 0.00% | 19.76% | 40.39% | 10.96% | 0.20% | 0.41% | 18.95% | 30.27% | 0.75% | 8.93% | 14.57% |
| Ducats Not Completed: Custody | 12 | 0 | 2 | 792 | 92 | 15 | 41 | 0 | 32 | 49 | 106 | 0 | 24 | 0 | 85 | 213 | 0 | 1,969 |
| *Custody percentage of ducats not completed* | 0.16% | 0.00% | 0.02% | 2.87% | 0.21% | 0.11% | 0.71% | 0.00% | 0.10% | 0.23% | 0.40% | 0.00% | 0.30% | 0.00% | 0.21% | 0.82% | 0.00% | 0.39% |
| Ducats Not Completed: Non-Custody | 805 | 301 | 872 | 3,114 | 3,087 | 1,348 | 399 | 322 | 3,204 | 1,525 | 2,295 | 149 | 559 | 941 | 1,824 | 1,407 | 1,205 | 38,999 |
| *Non-Custody percentage of ducats not completed* | 11.04% | 8.36% | 9.50% | 11.30% | 7.08% | 9.79% | 6.94% | 5.79% | 10.14% | 7.13% | 8.62% | 3.31% | 6.88% | 5.65% | 4.42% | 5.39% | 7.69% | 7.67% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,596 | 1,514 | 2,475 | 1,596 | 2,875 | 2,699 | 5,277 | 1,085 | 4,029 | 1,822 | 4,260 | 3,060 | 1,753 | 2,170 | 3,591 | 1,433 | 3,641 | 2,780 |
| 1. PCP ducats issued | 902 | 829 | 1,097 | 899 | 948 | 803 | 980 | 72 | 2,072 | 657 | 1,934 | 1,945 | 1,260 | 986 | 1,236 | 705 | 1,373 | 1,291 |
| 2. RN ducats issued | 336 | 197 | 473 | 123 | 1,204 | 1,495 | 680 | 459 | 1,689 | 778 | 1,615 | 148 | 464 | 634 | 1,098 | 426 | 2,268 | 1,322 |
| 3. LVN ducats issued | 358 | 488 | 905 | 574 | 723 | 401 | 3,617 | 554 | 268 | 387 | 711 | 967 | 29 | 550 | 1,257 | 302 | 0 | 167 |
| B Add-on Appointments | 907 | 810 | 586 | 826 | 725 | 846 | 747 | 459 | 1,477 | 1,115 | 156 | 396 | 766 | 215 | 566 | 520 | 153 | 435 |
| 1. PCP add-on appointments | 72 | 114 | 148 | 108 | 94 | 160 | 94 | 1 | 252 | 95 | 15 | 46 | 94 | 51 | 91 | 75 | 26 | 121 |
| 2. RN add-on appointments | 697 | 607 | 302 | 527 | 593 | 662 | 279 | 267 | 1,073 | 888 | 105 | 307 | 648 | 148 | 342 | 398 | 127 | 309 |
| 3. LVN add-on appointments | 138 | 89 | 136 | 191 | 38 | 24 | 374 | 191 | 152 | 132 | 36 | 43 | 24 | 16 | 133 | 47 | 0 | 5 |
| C Completed Ducats and Add-ons | 2,351 | 2,304 | 2,876 | 2,279 | 3,174 | 3,246 | 5,885 | 1,458 | 5,256 | 2,624 | 4,206 | 2,998 | 2,020 | 2,303 | 4,096 | 1,831 | 3,594 | 3,030 |
| D Total Ducats Not Completed | 152 | 20 | 185 | 143 | 426 | 299 | 139 | 86 | 250 | 313 | 210 | 458 | 499 | 82 | 61 | 122 | 200 | 185 |
| 1. Ducats Refused by Patient | 0 | 0 | 17 | 0 | 89 | 37 | 11 | 41 | 36 | 102 | 35 | 221 | 253 | 0 | 0 | 0 | 5 | 2 |
| a) PCP ducats refused by patient | 0 | 0 | 9 | 0 | 33 | 6 | 2 | 2 | 18 | 34 | 21 | 92 | 110 | 0 | 0 | 0 | 1 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 6 | 0 | 27 | 26 | 2 | 13 | 13 | 60 | 12 | 23 | 131 | 0 | 0 | 0 | 4 | 2 |
| c) LVN ducats refused by patient | 0 | 0 | 2 | 0 | 29 | 5 | 7 | 26 | 5 | 8 | 2 | 106 | 12 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 8 | 5 | 20 | 3 | 0 | 0 | 2 | 15 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 152 | 20 | 160 | 138 | 317 | 259 | 128 | 45 | 212 | 196 | 163 | 237 | 246 | 82 | 61 | 122 | 195 | 183 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,524 | 9 | 195 | 56 | 2,061 | 10,081 | 172 | 22,926 | 3,544 | 2,347 | 12,446 | 15,755 | 13,060 | 1,560 | 1,766 | 157 | 1,380 | 1,302 |
| B Add-on Appointments | 98 | 4 | 24 | 13 | 71 | 682 | 73 | 529 | 1,468 | 1,264 | 286 | 17 | 690 | 30 | 157 | 68 | 476 | 66 |
| C Completed Ducats and Add-ons | 1,480 | 13 | 184 | 51 | 1,683 | 8,109 | 224 | 18,188 | 4,179 | 2,257 | 10,333 | 10,042 | 7,515 | 1,520 | 1,831 | 209 | 1,645 | 1,250 |
| D Total Ducats Not Completed | 142 | 0 | 35 | 18 | 449 | 2,654 | 21 | 5,267 | 833 | 1,354 | 2,399 | 5,730 | 6,235 | 70 | 92 | 16 | 211 | 118 |
| 1. Ducats Refused by Patient | 5 | 0 | 10 | 0 | 181 | 715 | 0 | 3,829 | 521 | 819 | 685 | 4,209 | 4,153 | 0 | 0 | 0 | 29 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 1 | 12 | 85 | 0 | 0 | 0 | 46 | 85 | 0 | 123 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 2 | 1 | 0 | 85 | 0 | 0 | 0 | 12 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 34 | 39 | 0 | 123 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 137 | 0 | 23 | 17 | 256 | 1,854 | 21 | 1,438 | 312 | 489 | 1,629 | 1,521 | 1,959 | 70 | 92 | 16 | 182 | 118 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

July 2016

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,806 | 1,109 | 2,036 | 3,135 | 4,682 | 9,016 | 1,732 | 1,138 | 4,632 | 2,416 | 2,325 | 1,971 | 2,940 | 4,397 | 4,135 | 3,295 | 4,047 | 102,468 |
| 1. PCP ducats issued | 800 | 651 | 1,320 | 1,675 | 1,960 | 1,423 | 409 | 931 | 2,420 | 904 | 1,474 | 848 | 1,355 | 1,722 | 1,725 | 1,714 | 1,057 | 42,377 |
| 2. RN ducats issued | 86 | 275 | 449 | 900 | 1,365 | 1,770 | 303 | 76 | 1,246 | 1,439 | 502 | 1,040 | 999 | 1,836 | 1,569 | 842 | 1,850 | 31,956 |
| 3. LVN ducats issued | 920 | 183 | 267 | 560 | 1,357 | 5,823 | 1,020 | 131 | 966 | 73 | 349 | 83 | 586 | 839 | 841 | 739 | 1,140 | 28,135 |
| B Add-on Appointments | 1,210 | 645 | 669 | 1,246 | 862 | 891 | 539 | 810 | 1,887 | 647 | 1,329 | 98 | 205 | 180 | 793 | 664 | 2,096 | 26,476 |
| 1. PCP add-on appointments | 57 | 57 | 40 | 159 | 53 | 219 | 53 | 77 | 285 | 84 | 177 | 21 | 52 | 23 | 154 | 91 | 178 | 3,437 |
| 2. RN add-on appointments | 930 | 497 | 607 | 1,014 | 773 | 433 | 185 | 537 | 1,274 | 535 | 1,096 | 77 | 101 | 138 | 490 | 408 | 887 | 18,261 |
| 3. LVN add-on appointments | 223 | 91 | 22 | 73 | 36 | 239 | 301 | 196 | 328 | 28 | 56 | 0 | 52 | 19 | 149 | 165 | 1,031 | 4,778 |
| C Completed Ducats and Add-ons | 2,650 | 1,602 | 2,370 | 3,455 | 4,873 | 8,995 | 2,070 | 1,865 | 5,580 | 2,217 | 3,393 | 2,012 | 2,924 | 4,348 | 4,316 | 3,801 | 5,460 | 117,462 |
| D Total Ducats Not Completed | 366 | 152 | 335 | 926 | 671 | 912 | 201 | 83 | 939 | 846 | 261 | 57 | 221 | 229 | 612 | 158 | 683 | 11,482 |
| 1. Ducats Refused by Patient | 63 | 0 | 151 | 283 | 332 | 54 | 76 | 0 | 323 | 488 | 70 | 3 | 10 | 102 | 212 | 7 | 79 | 3,102 |
| a) PCP ducats refused by patient | 29 | 0 | 78 | 120 | 97 | 8 | 24 | 0 | 97 | 161 | 36 | 2 | 6 | 53 | 102 | 2 | 7 | 1,150 |
| b) RN ducats refused by patient | 14 | 0 | 58 | 137 | 99 | 1 | 13 | 0 | 175 | 325 | 34 | 1 | 4 | 38 | 73 | 5 | 55 | 1,351 |
| c) LVN ducats refused by patient | 20 | 0 | 15 | 26 | 136 | 45 | 39 | 0 | 51 | 2 | 0 | 0 | 0 | 11 | 37 | 0 | 17 | 601 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 33 | 0 | 11 | 7 | 0 | 0 | 0 | 6 | 0 | 10 | 0 | 1 | 0 | 0 | 134 |
| a) Insufficient custody staff | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 3 | 0 | 10 | 0 | 0 | 53 |
| c) Other custody related reason | 1 | 0 | 0 | 22 | 0 | 11 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 70 |
| 3. Ducats Not Completed: Non-Custody | 302 | 152 | 184 | 610 | 339 | 847 | 118 | 83 | 616 | 358 | 185 | 54 | 201 | 127 | 399 | 151 | 604 | 8,246 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,963 | 119 | 3,996 | 18,719 | 33,456 | 2,474 | 2,218 | 1,106 | 20,684 | 16,365 | 18,895 | 586 | 1,642 | 7,523 | 32,193 | 19,666 | 4,000 | 275,946 |
| B Add-on Appointments | 151 | 35 | 306 | 1,672 | 1,196 | 155 | 497 | 576 | 987 | 347 | 339 | 22 | 188 | 416 | 1,251 | 86 | 384 | 14,624 |
| C Completed Ducats and Add-ons | 1,608 | 139 | 3,219 | 10,967 | 20,508 | 1,625 | 1,737 | 1,554 | 13,636 | 7,721 | 14,497 | 569 | 1,646 | 4,323 | 20,160 | 18,191 | 2,921 | 195,734 |
| D Total Ducats Not Completed | 506 | 15 | 1,083 | 9,424 | 14,144 | 1,004 | 978 | 128 | 8,035 | 8,991 | 4,737 | 39 | 184 | 3,616 | 13,284 | 1,561 | 1,463 | 94,836 |
| 1. Ducats Refused by Patient | 204 | 0 | 546 | 6,667 | 11,404 | 606 | 701 | 0 | 5,719 | 7,897 | 2,715 | 0 | 9 | 2,970 | 11,993 | 181 | 1,210 | 67,978 |
| 2. Ducats Not Completed: Custody | 11 | 0 | 0 | 754 | 92 | 0 | 29 | 0 | 32 | 49 | 99 | 0 | 7 | 0 | 84 | 213 | 0 | 1,724 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 11 | 0 | 0 | 525 | 0 | 0 | 26 | 0 | 0 | 0 | 93 | 0 | 7 | 0 | 77 | 128 | 0 | 1,013 |
| c) Other custody related reason | 0 | 0 | 0 | 229 | 92 | 0 | 1 | 0 | 32 | 49 | 6 | 0 | 0 | 0 | 7 | 85 | 0 | 709 |
| 3. Ducats Not Completed: Non-Custody | 291 | 15 | 537 | 2,003 | 2,648 | 398 | 248 | 128 | 2,284 | 1,045 | 1,923 | 39 | 168 | 646 | 1,207 | 1,167 | 253 | 25,134 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 795 | 504 | 867 | 807 | 965 | 942 | 650 | 464 | 1,208 | 466 | 916 | 625 | 931 | 688 | 1,267 | 538 | 853 | 595 |
| B  Add-on Appointments | 58 | 12 | 19 | 34 | 47 | 49 | 58 | 31 | 60 | 42 | 19 | 1 | 84 | 19 | 18 | 30 | 41 | 39 |
| C  Completed Ducats and Add-ons | 768 | 514 | 815 | 815 | 921 | 938 | 655 | 434 | 1,220 | 448 | 768 | 519 | 810 | 668 | 1,225 | 499 | 875 | 610 |
| D  Total Ducats Not Completed | 85 | 2 | 71 | 26 | 91 | 53 | 53 | 61 | 48 | 60 | 167 | 107 | 205 | 39 | 60 | 69 | 19 | 24 |
| 1. Ducats Refused by Patient | 2 | 0 | 4 | 0 | 45 | 10 | 0 | 28 | 11 | 19 | 26 | 60 | 105 | 0 | 0 | 0 | 2 | 1 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 18 | 6 | 1 | 5 | 0 | 0 | 0 | 11 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 18 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 11 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 83 | 2 | 49 | 20 | 45 | 38 | 53 | 33 | 37 | 30 | 132 | 47 | 96 | 39 | 60 | 69 | 17 | 23 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 819 | 563 | 966 | 571 | 1,009 | 1,910 | 992 | 4,358 | 2,309 | 1,292 | 2,057 | 3,307 | 1,209 | 955 | 2,032 | 581 | 1,154 | 1,104 |
| B  Add-on Appointments | 104 | 146 | 52 | 154 | 48 | 328 | 149 | 495 | 256 | 201 | 55 | 93 | 113 | 44 | 87 | 181 | 145 | 52 |
| C  Completed Ducats and Add-ons | 865 | 706 | 885 | 663 | 969 | 2,007 | 1,058 | 4,182 | 2,430 | 1,318 | 2,017 | 2,977 | 1,038 | 985 | 2,086 | 732 | 1,239 | 1,072 |
| D  Total Ducats Not Completed | 58 | 3 | 133 | 62 | 88 | 231 | 83 | 671 | 135 | 175 | 95 | 423 | 284 | 14 | 33 | 30 | 60 | 84 |
| 1. Ducats Refused by Patient | 5 | 0 | 26 | 0 | 56 | 43 | 2 | 205 | 49 | 92 | 19 | 225 | 170 | 0 | 0 | 0 | 18 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 8 | 0 | 0 | 16 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 7 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 53 | 3 | 99 | 62 | 32 | 172 | 81 | 466 | 86 | 76 | 74 | 198 | 114 | 14 | 33 | 30 | 42 | 84 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 793 | 963 | 972 | 953 | 830 | 706 | 547 | 874 | 832 | 629 | 1,618 | 846 | 732 | 1,152 | 1,035 | 695 | 782 | 29,040 |
| B Add-on Appointments | 52 | 37 | 40 | 143 | 26 | 105 | 22 | 20 | 45 | 17 | 103 | 20 | 40 | 31 | 118 | 20 | 45 | 1,545 |
| C Completed Ducats and Add-ons | 747 | 898 | 847 | 861 | 820 | 763 | 517 | 846 | 801 | 540 | 1,578 | 832 | 692 | 1,105 | 960 | 684 | 779 | 27,772 |
| D Total Ducats Not Completed | 98 | 102 | 165 | 235 | 36 | 48 | 52 | 48 | 76 | 106 | 143 | 34 | 80 | 78 | 193 | 31 | 48 | 2,813 |
| 1. Ducats Refused by Patient | 16 | 2 | 77 | 57 | 23 | 6 | 23 | 0 | 19 | 62 | 68 | 1 | 7 | 11 | 49 | 2 | 4 | 740 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 4 | 0 | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 71 |
| a) Insufficient custody staff | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| b) Modified program in effect | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 33 |
| c) Other custody related reason | 0 | 0 | 0 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 3. Ducats Not Completed: Non-Custody | 82 | 100 | 86 | 174 | 13 | 38 | 25 | 48 | 57 | 44 | 74 | 33 | 71 | 67 | 144 | 29 | 44 | 2,002 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,259 | 654 | 1,097 | 1,266 | 2,407 | 417 | 133 | 947 | 2,132 | 895 | 1,869 | 867 | 2,236 | 2,889 | 1,526 | 1,570 | 3,745 | 53,097 |
| B Add-on Appointments | 57 | 37 | 64 | 429 | 141 | 6 | 64 | 86 | 411 | 74 | 144 | 92 | 144 | 76 | 172 | 84 | 562 | 5,346 |
| C Completed Ducats and Add-ons | 1,131 | 655 | 978 | 1,265 | 2,257 | 352 | 171 | 970 | 2,111 | 698 | 1,836 | 931 | 2,249 | 2,789 | 1,398 | 1,589 | 3,898 | 52,507 |
| D Total Ducats Not Completed | 185 | 36 | 183 | 430 | 291 | 71 | 26 | 63 | 432 | 271 | 177 | 28 | 131 | 176 | 300 | 65 | 409 | 5,936 |
| 1. Ducats Refused by Patient | 55 | 2 | 118 | 102 | 204 | 6 | 17 | 0 | 185 | 193 | 64 | 5 | 7 | 75 | 226 | 5 | 105 | 2,279 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 40 |
| a) Insufficient custody staff | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 29 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 3. Ducats Not Completed: Non-Custody | 130 | 34 | 65 | 327 | 87 | 65 | 8 | 63 | 247 | 78 | 113 | 23 | 119 | 101 | 74 | 60 | 304 | 3,617 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 153 | 15 | 33 | 66 | 181 | 490 | 127 | 369 | 201 | 271 | 168 | 291 | 415 | 246 | 212 | 66 | 189 | 115 |
| First Watch | 10 | 1 | 1 | 11 | 9 | 51 | 5 | 39 | 15 | 40 | 28 | 60 | 38 | 11 | 10 | 6 | 16 | 9 |
| Second Watch | 86 | 12 | 20 | 36 | 129 | 206 | 84 | 153 | 89 | 85 | 73 | 134 | 218 | 120 | 104 | 27 | 63 | 71 |
| Third Watch | 57 | 2 | 12 | 19 | 43 | 233 | 38 | 177 | 97 | 146 | 67 | 97 | 159 | 115 | 98 | 33 | 110 | 35 |
| B  Code III | 0 | 1 | 0 | 0 | 4 | 1 | 2 | 4 | 5 | 14 | 8 | 13 | 8 | 1 | 8 | 1 | 2 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 5 | 4 | 6 | 2 | 1 | 4 | 1 | 2 | 2 |
| Third Watch | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 5 | 3 | 7 | 6 | 0 | 4 | 0 | 0 | 3 |
| C  Code II | 11 | 4 | 16 | 7 | 23 | 23 | 16 | 125 | 24 | 16 | 6 | 17 | 73 | 15 | 16 | 17 | 16 | 16 |
| First Watch | 2 | 0 | 1 | 0 | 3 | 2 | 2 | 19 | 1 | 3 | 0 | 4 | 4 | 0 | 0 | 4 | 1 | 2 |
| Second Watch | 4 | 3 | 8 | 5 | 16 | 8 | 9 | 61 | 12 | 6 | 3 | 6 | 34 | 12 | 9 | 4 | 8 | 10 |
| Third Watch | 5 | 1 | 7 | 2 | 4 | 13 | 5 | 45 | 11 | 7 | 3 | 7 | 35 | 3 | 7 | 9 | 7 | 4 |
| D  Code I (state vehicle) | 11 | 6 | 12 | 2 | 3 | 6 | 9 | 15 | 17 | 9 | 23 | 11 | 30 | 16 | 8 | 9 | 14 | 5 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 4 | 0 | 8 | 1 | 2 | 0 | 0 | 0 |
| Second Watch | 6 | 5 | 8 | 2 | 1 | 1 | 4 | 7 | 6 | 6 | 12 | 6 | 9 | 9 | 5 | 3 | 3 | 3 |
| Third Watch | 4 | 1 | 4 | 0 | 2 | 4 | 4 | 7 | 9 | 3 | 7 | 5 | 13 | 6 | 1 | 6 | 11 | 2 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 64 | 71 | 59 | 58 | 115 | 169 | 139 | 218 | 324 | 164 | 171 | 240 | 69 | 155 | 211 | 77 | 112 | 96 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

July 2016

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 80 | 100 | 66 | 176 | 445 | 149 | 9 | 41 | 319 | 243 | 186 | 173 | 257 | 322 | 283 | 22 | 128 | 6,607 |
| First Watch | 3 | 4 | 7 | 15 | 35 | 12 | 0 | 2 | 25 | 54 | 18 | 14 | 21 | 24 | 18 | 1 | 9 | 622 |
| Second Watch | 39 | 62 | 22 | 79 | 174 | 71 | 4 | 19 | 134 | 98 | 68 | 78 | 144 | 158 | 120 | 16 | 70 | 3,066 |
| Third Watch | 38 | 34 | 37 | 82 | 236 | 66 | 5 | 20 | 160 | 91 | 100 | 81 | 92 | 140 | 145 | 5 | 49 | 2,919 |
| B Code III | 1 | 2 | 2 | 32 | 19 | 4 | 1 | 4 | 37 | 5 | 8 | 0 | 9 | 0 | 2 | 2 | 2 | 207 |
| First Watch | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 20 |
| Second Watch | 0 | 2 | 0 | 13 | 6 | 2 | 1 | 2 | 17 | 2 | 5 | 0 | 2 | 0 | 1 | 2 | 0 | 88 |
| Third Watch | 1 | 0 | 1 | 17 | 10 | 2 | 0 | 2 | 16 | 2 | 2 | 0 | 6 | 0 | 1 | 0 | 2 | 99 |
| C Code II | 28 | 18 | 29 | 15 | 69 | 19 | 0 | 10 | 52 | 8 | 17 | 11 | 6 | 16 | 29 | 9 | 41 | 818 |
| First Watch | 3 | 1 | 4 | 0 | 8 | 1 | 0 | 1 | 5 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 84 |
| Second Watch | 10 | 15 | 10 | 11 | 30 | 7 | 0 | 5 | 19 | 5 | 8 | 7 | 0 | 7 | 12 | 5 | 18 | 387 |
| Third Watch | 15 | 2 | 15 | 4 | 31 | 11 | 0 | 4 | 28 | 3 | 8 | 3 | 4 | 7 | 14 | 3 | 20 | 347 |
| D Code I (state vehicle) | 9 | 1 | 34 | 24 | 12 | 10 | 0 | 5 | 27 | 16 | 21 | 4 | 2 | 2 | 24 | 11 | 12 | 420 |
| First Watch | 1 | 0 | 7 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 40 |
| Second Watch | 1 | 1 | 8 | 7 | 7 | 5 | 0 | 5 | 12 | 12 | 11 | 2 | 1 | 1 | 8 | 9 | 4 | 190 |
| Third Watch | 7 | 0 | 19 | 15 | 4 | 4 | 0 | 0 | 13 | 3 | 10 | 2 | 1 | 1 | 14 | 2 | 6 | 190 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 56 | 56 | 81 | 141 | 249 | 190 | 23 | 42 | 300 | 89 | 118 | 56 | 162 | 330 | 178 | 99 | 130 | 4,812 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 33 | 8 | 1 | 39 | 1 | 7 | 0 | 1 | 0 | 0 | 10 | 2 | 78 | 0 | 29 | 46 | 0 | 99 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 33 | 8 | 1 | 39 | 1 | 7 | 0 | 0 | 0 | 0 | 10 | 2 | 78 | 0 | 29 | 46 | 0 | 99 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 42 | 360 | 610 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 90 | 198 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 18 | 155 | 201 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 14 | 115 | 211 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 4 | 0 | 1 | 0 | 2 | 1 | 0 | 81 | 14 | 15 | 3 | 0 | 122 | 3 | 0 | 2 | 1 | 1 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 27 | 13 | 15 | 3 | 0 | 104 | 2 | 0 | 2 | 1 | 1 |
| Third Watch | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 73 | 27 | 50 | 48 | 85 | 62 | 51 | 94 | 133 | 86 | 125 | 143 | 178 | 37 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 23 | 9 | 2 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 68 | 44 | 40 | 62 | 90 | 49 | 85 | 83 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 14 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 10 | 12 | 7 | 19 | 10 |
| E  PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 95.8 | 74.4 | 59.0 | 110.4 | 158.2 | 108.0 | 151.0 | 180.6 | 198.8 | 44.2 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 90 | 18 | 0 | 4 | 20 | 36 | 38 | 1 | 4 | 0 | 31 | 7 | 78 | 0 | 0 | 0 | 8 | 689 |
|   First Watch | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|   Second Watch | 84 | 18 | 0 | 4 | 20 | 36 | 38 | 1 | 4 | 0 | 31 | 7 | 78 | 0 | 0 | 0 | 8 | 682 |
|   Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 591 | 0 | 79 | 175 | 2,012 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 204 | 0 | 23 | 58 | 648 |
|   Second Watch | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 | 0 | 22 | 51 | 678 |
|   Third Watch | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 0 | 34 | 66 | 686 |
| C Health Care Access - any other HCA posts | 4 | 0 | 1 | 119 | 78 | 4 | 7 | 0 | 2 | 5 | 4 | 0 | 4 | 3 | 23 | 3 | 8 | 515 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 9 |
|   Second Watch | 2 | 0 | 1 | 97 | 57 | 0 | 6 | 0 | 2 | 3 | 4 | 0 | 3 | 3 | 21 | 3 | 8 | 381 |
|   Third Watch | 2 | 0 | 0 | 22 | 21 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 125 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 70 | 48 | 74 | 92 | 112 | 98 | 92 | 67 | 143 | 161 | 92 | 46 | 72 | 142 | 96 | 54 | 109 | |
|   First Watch | 3 | 3 | 3 | 2 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 2 | 3 | 20 | 3 | 5 | 11 | |
|   Second Watch | 53 | 36 | 59 | 73 | 89 | 67 | 78 | 50 | 107 | 119 | 68 | 33 | 57 | 92 | 77 | 35 | 79 | |
|   Third Watch | 14 | 9 | 12 | 17 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 11 | 12 | 30 | 16 | 14 | 19 | |
| E PY value of budgeted HCAU posts | 82.0 | 54.4 | 84.8 | 105.6 | 132.0 | 117.2 | 102.8 | 77.8 | 170.6 | 182.6 | 110.4 | 55.2 | 80.4 | 171.2 | 108.0 | 67.6 | 131.0 | |

Note: Red indicates institution did not provide valid data.