# APPENDIX 3

# PART 3 OF 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2016
(Data based on State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR   Document 5497-6   Filed 10/03/16   Page 2 of 36

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **0.0** | **1.0** | **1.0** | **0.0** | **1.0** | **1.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.5** | **0.0** | **12.5** | **12.0** | **0.0** | **12.0** | **0.5** | **96.00%** | **1.0** | **3.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.1** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 4 0 | 0 0 | 4 0 | 1 5 | 73% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.5** | **0.0** | **8.5** | **7.0** | **0.0** | **7.0** | **1.5** | **82.35%** | **1.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| LVN | 42 7 | 0 0 | 42 7 | 40 0 | 0 0 | 40 0 | 2 7 | 94% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 7 | 1 0 | 0 0 | 2 2 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 3 | 0 0 | 1 4 | 0 7 |
| **TOTAL NURSING** | **74.7** | **0.0** | **74.7** | **69.0** | **0.0** | **69.0** | **5.7** | **92.37%** | **0.0** | **9.0** | **0.0** | **0.0** | **0.00%** | **2.0** | **1.0** | **1.4** | **3.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 5 0 | 0 0 | 5 0 | 0 5 | 91% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **8.5** | **0.0** | **8.5** | **8.0** | **1.0** | **9.0** | **(0.5)** | **105.88%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |

**California City Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 0.1 | 98.33% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.3 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 7 3 | 0 0 | 7 3 | 7 0 | 0 0 | 7 0 | 0 3 | 96% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.3 | 0.0 | 9.3 | 9.0 | 0.0 | 9.0 | 0.3 | 96.77% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 3 0 | 0 0 | 3 0 | 0 7 | 81% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 4.0 | 0.0 | 4.0 | 0.7 | 85.11% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 23 5 | 1 0 | 24 5 | 22 0 | 0 0 | 22 0 | 2 5 | 90% | 1 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| LVN | 21 1 | 0 0 | 21 1 | 17 0 | 0 0 | 17 0 | 4 1 | 81% | 0 0 | 5 0 | 1 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 2 6 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 4 0 | 0 0 | 4 0 | 6 6 | 38% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 55.2 | 1.0 | 56.2 | 43.0 | 0.0 | 43.0 | 13.2 | 76.51% | 1.0 | 13.0 | 1.0 | 2.0 | 4.65% | 0.0 | 0.0 | 0.0 | 4.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2016**
*(Data compiled from the State Controller's Office Employment History Records)*

**California Correctional Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 7 0 | 0 0 | 7 0 | 3 5 | 67% | 0 0 | 2 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 36 0 | 0 0 | 36 0 | 2 4 | 94% | 3 0 | 18 0 | 0 0 | 1 0 | 3% | 0 5 | 1 0 | 0 0 | 8 1 |
| LVN | 41 6 | 0 0 | 41 6 | 42 0 | 3 0 | 45 0 | (3 4) | 108% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 1 | 3 0 | 0 0 | 6 0 |
| Sr Psych Tech/Psych Tech | 37 4 | 0 0 | 37 4 | 21 0 | 0 0 | 21 0 | 16 4 | 56% | 0 0 | 0 0 | 0 0 | 2 0 | 10% | 0 0 | 2 0 | 0 0 | 4 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 6 | 0 0 |
| **TOTAL NURSING** | 117.4 | 0.0 | 117.4 | 99.0 | 3.0 | 102.0 | 15.4 | 86.88% | 3.0 | 18.0 | 0.0 | 3.0 | 2.94% | 4.6 | 6.0 | 2.6 | 18.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 2 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 3 | 0 0 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 6.5 | 0.0 |

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 0 | 0 0 | 14 0 | 14 0 | 0 0 | 14 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 1 0 | 7% | 0 0 | 2 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 17.0 | 0.0 | 17.0 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 1.0 | 5.88% | 0.0 | 2.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 1 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 3 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 7.0 | 0.0 | 7.0 | 4.0 | 63.64% | 0.0 | 4.0 | 0.0 | 1.0 | 14.29% | 0.0 | 1.0 | 0.1 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 9 | 0 0 | 79 9 | 74 0 | 0 0 | 74 0 | 5 9 | 93% | 1 0 | 9 0 | 0 0 | 2 0 | 3% | 0 0 | 3 0 | 0 0 | 18 8 |
| LVN | 81 7 | 0 0 | 81 7 | 78 0 | 0 0 | 78 0 | 3 7 | 95% | 2 0 | 16 0 | 0 0 | 1 0 | 1% | 0 5 | 1 0 | 0 0 | 20 1 |
| Sr Psych Tech/Psych Tech | 71 3 | 0 0 | 71 3 | 62 0 | 0 0 | 62 0 | 9 3 | 87% | 1 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 8 7 | 10 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 28 0 | 0 0 |
| **TOTAL NURSING** | 232.9 | 0.0 | 232.9 | 214.0 | 0.0 | 214.0 | 18.9 | 91.88% | 4.0 | 31.0 | 0.0 | 3.0 | 1.40% | 0.5 | 7.0 | 36.7 | 48.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 125% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 0 8 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 8 | 0 2 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.8 | 1.0 |

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Appointments Year To Date 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Separations Year To Date 7/1/2015 - 6/30/2016 | Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 10 0 | 0 0 | 10 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 40 0 | 0 0 | 40 0 | 5 6 | 88% | 0 0 | 13 0 | 0 0 | 4 0 | 10% | 0 0 | 1 0 | 0 9 | 2 8 |
| LVN | 45 8 | 0 0 | 45 8 | 40 0 | 0 0 | 40 0 | 5 8 | 87% | 0 0 | 8 0 | 0 0 | 4 0 | 10% | 0 0 | 5 0 | 4 2 | 4 6 |
| Sr Psych Tech/Psych Tech | 23 1 | 3 5 | 26 6 | 22 0 | 0 0 | 22 0 | 4 6 | 83% | 0 0 | 0 0 | 0 0 | 2 0 | 9% | 0 0 | 0 0 | 0 7 | 2 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 4 | 0 0 | 5 3 | 0 0 |
| **TOTAL NURSING** | 114.5 | 3.5 | 118.0 | 102.0 | 0.0 | 102.0 | 16.0 | 86.44% | 0.0 | 21.0 | 0.0 | 10.0 | 9.80% | 4.4 | 6.0 | 11.1 | 9.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 2 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2016
*(Data As Reported In The State Controller's Office Employment History Records)*

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 1 0 | 6 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 8.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 6 0 | 0 0 | 6 0 | 3 0 | 67% | 0 0 | 4 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 1 2 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 0.0 | 4.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 39 0 | 0 0 | 39 0 | 16 2 | 71% | 3 0 | 17 0 | 0 0 | 5 0 | 13% | 2 0 | 0 0 | 0 0 | 6 3 |
| LVN | 40 4 | 0 0 | 40 4 | 35 0 | 0 0 | 35 0 | 5 4 | 87% | 0 0 | 2 0 | 0 0 | 1 0 | 3% | 0 7 | 1 0 | 0 0 | 7 6 |
| Sr Psych Tech/Psych Tech | 45 4 | 0 0 | 45 4 | 39 0 | 0 0 | 39 0 | 6 4 | 86% | 3 0 | 19 0 | 0 0 | 3 0 | 8% | 0 0 | 1 0 | 2 8 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 9 | 0 0 | 3 5 | 0 3 |
| **TOTAL NURSING** | 141.0 | 0.0 | 141.0 | 113.0 | 0.0 | 113.0 | 28.0 | 80.14% | 6.0 | 38.0 | 0.0 | 9.0 | 7.96% | 9.5 | 2.0 | 6.4 | 17.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 1 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2016
(Data Compiled from the State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5497-6    Filed 10/03/16    Page 8 of 36

**North Kern State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 12 0 | 0 0 | 12 0 | (0 5) | 104% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 14.0 | 0.0 | 14.0 | (0.5) | 103.70% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 0 0 | 3 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 50 0 | 0 0 | 50 0 | 5 2 | 91% | 1 0 | 8 0 | 0 0 | 3 0 | 6% | 0 0 | 0 0 | 0 0 | 14 0 |
| LVN | 47 0 | 0 0 | 47 0 | 44 0 | 0 0 | 44 0 | 3 0 | 94% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 0 9 | 2 0 | 2 4 | 12 7 |
| Sr Psych Tech/Psych Tech | 21 2 | 0 0 | 21 2 | 15 0 | 0 0 | 15 0 | 6 2 | 71% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 25 9 | 0 1 |
| **TOTAL NURSING** | 123.4 | 0.0 | 123.4 | 109.0 | 0.0 | 109.0 | 14.4 | 88.33% | 1.0 | 19.0 | 0.0 | 3.0 | 2.75% | 1.2 | 2.0 | 28.3 | 29.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 3 3 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 4 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 4.9 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2016
(Data maintained by CDCR)
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5497-6    Filed 10/03/16    Page 9 of 36

**Pleasant Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Appointments Year To Date 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Separations Year To Date 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 5 | 0 0 | 10 5 | 7 0 | 0 0 | 7 0 | 3 5 | 67% | 0 0 | 3 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 6.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44 2 | 0 0 | 44 2 | 37 0 | 0 0 | 37 0 | 7 2 | 84% | 1 0 | 24 0 | 0 0 | 2 0 | 5% | 0 3 | 0 0 | 0 0 | 1 7 |
| LVN | 42 3 | 0 0 | 42 3 | 38 0 | 0 0 | 38 0 | 4 3 | 90% | 0 0 | 0 0 | 1 0 | 3 0 | 8% | 0 0 | 2 0 | 0 0 | 1 8 |
| Sr Psych Tech/Psych Tech | 7 1 | 0 0 | 7 1 | 6 0 | 0 0 | 6 0 | 1 1 | 85% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 0 | 0 1 |
| **TOTAL NURSING** | 94.6 | 0.0 | 94.6 | 82.0 | 0.0 | 82.0 | 12.6 | 86.68% | 1.0 | 27.0 | 1.0 | 5.0 | 6.10% | 0.3 | 2.0 | 3.2 | 4.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 4 | 2 4 | 0 1 | 96% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 6.0 | 0.4 | 6.4 | 0.6 | 91.57% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 9 0 | 0 0 | 9 0 | 2 5 | 78% | 0 0 | 6 0 | 0 0 | 2 0 | 22% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.5 | 0.0 | 14.5 | 11.0 | 0.0 | 11.0 | 3.5 | 75.86% | 0.0 | 7.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 9 0 | 0 0 | 9 0 | 2 0 | 82% | 0 0 | 0 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 11.0 | 0.0 | 11.0 | 3.0 | 78.57% | 0.0 | 0.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 7 | 1 0 | 57 7 | 53 0 | 1 0 | 54 0 | 3 7 | 94% | 0 0 | 13 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 8 7 |
| LVN | 78 4 | 0 0 | 78 4 | 66 0 | 0 0 | 66 0 | 12 4 | 84% | 0 0 | 13 0 | 0 0 | 2 0 | 3% | 0 3 | 2 0 | 0 0 | 13 4 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 38 0 | 0 0 | 38 0 | 1 3 | 97% | 0 0 | 7 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 9 | 4 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 5 | 0 0 | 14 9 | 0 0 |
| **TOTAL NURSING** | 174.4 | 1.0 | 175.4 | 157.0 | 1.0 | 158.0 | 17.4 | 90.08% | 0.0 | 33.0 | 0.0 | 4.0 | 2.53% | 1.8 | 3.0 | 15.9 | 26.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 2 0 | 33% | 0 0 | 0 0 | 1 7 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 5 0 | 0 0 | 2 0 | 17% | 0 0 | 1 0 | 1 1 | 0 5 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 18.0 | 0.0 | 18.0 | 0.0 | 100.00% | 0.0 | 8.0 | 0.0 | 4.0 | 22.22% | 0.0 | 1.0 | 2.8 | 0.5 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**JUNE 2016**
(Data provided by the State Controller's Office Employment History Records)

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 2 0 | 200% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 1 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 0.0 | 12.0 | 1.5 | 88.89% | 0.0 | 2.0 | 0.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 5 0 | 0 0 | 5 0 | 3 0 | 63% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | 1.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 52 0 | 0 0 | 52 0 | 5 6 | 90% | 2 0 | 14 0 | 0 0 | 2 0 | 4% | 0 0 | 2 0 | 2 1 | 7 1 |
| LVN | 76 1 | 0 0 | 76 1 | 64 0 | 0 0 | 64 0 | 12 1 | 84% | 0 0 | 19 0 | 1 0 | 5 0 | 8% | 0 0 | 2 0 | 4 6 | 12 8 |
| Sr Psych Tech/Psych Tech | 15 2 | 0 0 | 15 2 | 14 0 | 0 5 | 14 5 | 0 8 | 95% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 5 | 1 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 31 8 | 0 0 |
| **TOTAL NURSING** | 148.9 | 0.0 | 148.9 | 130.0 | 0.5 | 130.5 | 18.5 | 87.61% | 2.0 | 37.0 | 1.0 | 7.0 | 5.37% | 0.0 | 4.0 | 43.0 | 21.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 3 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.7 |

**Calipatria State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 94.74% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 7.0 | 0.0 | 7.0 | (0.5) | 107.69% | 0.0 | 1.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 25 0 | 0 0 | 25 0 | 2 8 | 90% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 4 | 0 0 | 0 0 | 1 2 |
| LVN | 25 3 | 0 0 | 25 3 | 25 0 | 1 0 | 26 0 | (0 7) | 103% | 0 0 | 0 0 | 0 0 | 1 0 | 4% | 1 4 | 1 0 | 0 0 | 3 2 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 1 0 | 1 0 | 0 0 | 2 0 | 33% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 8 6 | 0 0 |
| **TOTAL NURSING** | 61.2 | 0.0 | 61.2 | 56.0 | 1.0 | 57.0 | 4.2 | 93.14% | 1.0 | 3.0 | 0.0 | 3.0 | 5.26% | 1.8 | 1.0 | 8.6 | 4.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.0 |

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 9.5 | 0.0 | 9.5 | 10.0 | 0.0 | 10.0 | (0.5) | 105.26% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 3.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 31 0 | 0 0 | 31 0 | 0 3 | 99% | 2 0 | 14 0 | 0 0 | 0 0 | 0% | 2 7 | 0 0 | 0 0 | 2 4 |
| LVN | 27 7 | 0 0 | 27 7 | 27 0 | 0 0 | 27 0 | 0 7 | 97% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 2 | 1 0 | 1 0 | 4 9 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 0 0 | 4 0 | 0 5 | 89% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 1 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 9 | 0 0 |
| **TOTAL NURSING** | 63.5 | 0.0 | 63.5 | 62.0 | 0.0 | 62.0 | 1.5 | 97.64% | 2.0 | 19.0 | 0.0 | 1.0 | 1.61% | 3.0 | 1.0 | 1.0 | 8.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 1 0 | 3 0 | (0 5) | 120% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 4.0 | 1.0 | 5.0 | (0.5) | 111.11% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | 0.6 |

**California Institution for Men**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.0 | 0.0 | 16.0 | 16.0 | 0.0 | 16.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 20 5 | 0 0 | 20 5 | 20 0 | 0 0 | 20 0 | 0 5 | 98% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 20.5 | 0.0 | 20.5 | 20.0 | 0.0 | 20.0 | 0.5 | 97.56% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 2 | 0 0 | 80 2 | 78 0 | 0 0 | 78 0 | 2 2 | 97% | 0 0 | 12 0 | 0 0 | 7 0 | 9% | 1 6 | 5 0 | 0 0 | 10 2 |
| LVN | 74 3 | 0 0 | 74 3 | 73 0 | 0 0 | 73 0 | 1 3 | 98% | 2 0 | 13 0 | 0 0 | 5 0 | 7% | 3 4 | 3 0 | 0 0 | 8 0 |
| Sr Psych Tech/Psych Tech | 31 7 | 0 0 | 31 7 | 31 0 | 2 0 | 33 0 | (1 3) | 104% | 0 0 | 0 0 | 1 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 1 | 0 0 | 14 8 | 0 0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 182.0 | 2.0 | 184.0 | 2.2 | 98.82% | 2.0 | 25.0 | 1.0 | 13.0 | 7.07% | 7.2 | 8.0 | 14.8 | 20.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 3 8 | 0 0 |
| Pharmacy Tech | 13 0 | 0 0 | 13 0 | 13 0 | 0 0 | 13 0 | 0 0 | 100% | 1 0 | 5 0 | 0 0 | 2 0 | 15% | 0 0 | 0 0 | 0 1 | 0 1 |
| **TOTAL PHARMACY** | 19.0 | 0.0 | 19.0 | 17.0 | 0.0 | 17.0 | 2.0 | 89.47% | 1.0 | 6.0 | 0.0 | 3.0 | 17.65% | 0.0 | 0.0 | 3.9 | 0.1 |

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Appointments Year To Date 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Separations Year To Date 7/1/2015 - 6/30/2016 | Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 13 5 | 0 0 | 13 5 | 14 0 | 0 0 | 14 0 | (0 5) | 104% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 7 |
| Unit Supervisor | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.5 | 0.0 | 17.5 | 18.0 | 0.0 | 18.0 | (0.5) | 102.86% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 7 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 9 | 0 0 | 67 9 | 57 0 | 0 0 | 57 0 | 10 9 | 84% | 3 0 | 12 0 | 1 0 | 4 0 | 7% | 0 0 | 0 0 | 5 5 | 9 9 |
| LVN | 42 2 | 0 0 | 42 2 | 33 0 | 0 0 | 33 0 | 9 2 | 78% | 2 0 | 5 0 | 0 0 | 3 0 | 9% | 0 0 | 1 0 | 6 2 | 5 3 |
| Sr Psych Tech/Psych Tech | 82 9 | 0 0 | 82 9 | 81 0 | 0 0 | 81 0 | 1 9 | 98% | 1 0 | 17 0 | 0 0 | 1 0 | 1% | 0 0 | 0 0 | 0 0 | 12 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 7 | 0 0 | 19 7 | 0 8 |
| **TOTAL NURSING** | 193.0 | 0.0 | 193.0 | 171.0 | 0.0 | 171.0 | 22.0 | 88.60% | 6.0 | 34.0 | 1.0 | 8.0 | 4.68% | 6.7 | 1.0 | 31.4 | 28.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 5 | 1 2 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 9 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.4 | 1.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JUNE 2016
(Data Source:
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5497-6   Filed 10/03/16   Page 16 of 36

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92.31% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 23 0 | 0 0 | 23 0 | 3 6 | 86% | 0 0 | 11 0 | 0 0 | 4 0 | 17% | 0 0 | 0 0 | 0 0 | 3 5 |
| LVN | 35 4 | 0 0 | 35 4 | 31 0 | 0 0 | 31 0 | 4 4 | 88% | 0 0 | 11 0 | 0 0 | 1 0 | 3% | 0 8 | 1 0 | 3 5 | 5 8 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 62.0 | 0.0 | 62.0 | 54.0 | 0.0 | 54.0 | 8.0 | 87.10% | 0.0 | 22.0 | 0.0 | 5.0 | 9.26% | 0.8 | 1.0 | 3.5 | 9.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 1 0 | 2 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 5 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 3 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 1.0 | 8.0 | (0.5) | 106.67% | 1.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.7 | 0.4 |

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 0 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 9.0 | 0.0 | 9.0 | 1.5 | 85.71% | 0.0 | 1.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 26 0 | 0 0 | 26 0 | 0 0 | 100% | 2 0 | 12 0 | 0 0 | 2 0 | 8% | 0 0 | 2 0 | 0 8 | 2 2 |
| LVN | 17 8 | 0 0 | 17 8 | 18 0 | 0 0 | 18 0 | (0 2) | 101% | 1 0 | 5 0 | 0 0 | 1 0 | 6% | 1 0 | 0 0 | 1 9 | 4 2 |
| Sr Psych Tech/Psych Tech | 7 5 | 0 0 | 7 5 | 7 0 | 0 0 | 7 0 | 0 5 | 93% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 51.3 | 0.0 | 51.3 | 51.0 | 0.0 | 51.0 | 0.3 | 99.42% | 3.0 | 22.0 | 0.0 | 3.0 | 5.88% | 1.0 | 2.0 | 2.7 | 6.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 27 0 | 0 0 | 27 0 | 2 0 | 93% | 0 0 | 16 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 3 5 |
| LVN | 28 2 | 0 0 | 28 2 | 28 0 | 0 0 | 28 0 | 0 2 | 99% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 2 8 | 1 0 | 0 2 | 4 5 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 57.2 | 0.0 | 57.2 | 55.0 | 0.0 | 55.0 | 2.2 | 96.15% | 1.0 | 23.0 | 0.0 | 0.0 | 0.00% | 2.8 | 1.0 | 1.2 | 8.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 88.89% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 6/1/2016 - 6/30/2016 | Year To Date Appointments 7/1/2015 - 6/30/2016 | Separations 6/1/2016 - 6/30/2016 | Year To Date Separations 7/1/2015 - 6/30/2016 | Year To Date Turnover Rate (Percentage) 7/1/2015 - 6/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 0 0 | 17 0 | 12 0 | 3 0 | 15 0 | 2 0 | 88% | 1 0 | 8 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 1 8 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.0 | 0.0 | 21.0 | 16.0 | 3.0 | 19.0 | 2.0 | 90.48% | 1.0 | 11.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 1.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 10 0 | 2 0 | 12 0 | 2 0 | 86% | 0 0 | 6 0 | 1 0 | 3 0 | 25% | 0 0 | 1 0 | 1 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.5 | 0.0 | 15.5 | 12.0 | 2.0 | 14.0 | 1.5 | 90.32% | 0.0 | 6.0 | 1.0 | 3.0 | 21.43% | 0.0 | 1.0 | 2.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77 0 | 0 0 | 77 0 | 61 0 | 9 0 | 70 0 | 7 0 | 91% | 1 0 | 25 0 | 0 0 | 2 0 | 3% | 1 0 | 1 0 | 2 9 | 12 9 |
| LVN | 55 4 | 0 0 | 55 4 | 51 0 | 6 0 | 57 0 | (1 6) | 103% | 3 0 | 4 0 | 0 0 | 5 0 | 9% | 1 8 | 2 0 | 5 0 | 13 1 |
| Sr Psych Tech/Psych Tech | 53 4 | 0 0 | 53 4 | 40 0 | 1 7 | 41 7 | 11 7 | 78% | 3 0 | 15 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 6 2 | 6 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 1 | 0 0 | 39 7 | 0 6 |
| **TOTAL NURSING** | 185.8 | 0.0 | 185.8 | 152.0 | 16.8 | 168.8 | 17.1 | 90.82% | 7.0 | 44.0 | 0.0 | 9.0 | 5.33% | 6.9 | 5.0 | 53.7 | 32.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 6 0 | 1 0 | 7 0 | (1 5) | 127% | 0 0 | 3 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 2 7 | 0 0 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 11 0 | 1 0 | 12 0 | (1 0) | 109% | 0 0 | 3 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 2 7 | 0 1 |
| **TOTAL PHARMACY** | 16.5 | 0.0 | 16.5 | 17.0 | 2.0 | 19.0 | (2.5) | 115.15% | 0.0 | 6.0 | 0.0 | 3.0 | 15.79% | 0.0 | 0.0 | 5.4 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2016
Case 2:90-cv-00520-KJM-SCR   Document 5497-6   Filed 10/03/16   Page 20 of 36
(Data compiled from State Controller's Office Employment History Records)

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 1/1/2016 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 1/1/2016 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 11 0 | 1 0 | 12 0 | 9 0 | 1 0 | 10 0 | 2 0 | 83% | 0 0 | 3 0 | 2 0 | 2 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 2.0 | 22.0 | 18.0 | 2.0 | 20.0 | 2.0 | 90.91% | 0.0 | 6.0 | 2.0 | 2.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 66.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 24 0 | 0 0 | 24 0 | 2 3 | 91% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 24.0 | 0.0 | 24.0 | 2.3 | 91.25% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 0 |
| LVN | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 7.0 | 0.0 | 7.0 | 5.0 | 0.0 | 5.0 | 2.0 | 71.43% | 0.0 | 0.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 0 | 0 0 | 19 0 | 11 0 | 0 0 | 11 0 | 8 0 | 58% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 42 0 | 0 0 | 42 0 | 35 0 | 0 0 | 35 0 | 7 0 | 83% | 0 0 | 2 0 | 0 0 | 1 0 | 3% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 61.0 | 0.0 | 61.0 | 46.0 | 0.0 | 46.0 | 15.0 | 75.41% | 0.0 | 2.0 | 0.0 | 1.0 | 2.17% | 0.0 | 2.0 | 0.0 | 0.0 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2014 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2014 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 0 | 1 0 | 36 0 | 23 0 | 3 9 | 26 9 | 9 1 | 75% | 0 0 | 7 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 46 0 | 1 0 | 47 0 | 35 0 | 3 0 | 38 0 | 9 0 | 81% | 0 0 | 15 0 | 2 0 | 3 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 44 0 | 0 0 | 44 0 | 33 0 | 3 0 | 36 0 | 8 0 | 82% | 0 0 | 14 0 | 0 0 | 2 0 | 6% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 35 0 | 0 0 | 35 0 | 21 0 | 1 0 | 22 0 | 13 0 | 63% | 0 0 | 15 0 | 0 0 | 3 0 | 14% | 0 9 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 160.0 | 2.0 | 162.0 | 112.0 | 10.9 | 122.9 | 39.1 | 75.86% | 0.0 | 51.0 | 2.0 | 9.0 | 7.32% | 0.9 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42 0 | 0 0 | 42 0 | 29 0 | 0 0 | 29 0 | 13 0 | 69% | 0 0 | 13 0 | 0 0 | 3 0 | 10% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 43 0 | 0 0 | 43 0 | 39 0 | 3 0 | 42 0 | 1 0 | 98% | 0 0 | 12 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 473 0 | 0 0 | 473 0 | 387 0 | 10 0 | 397 0 | 76 0 | 84% | 12 0 | 92 0 | 2 0 | 23 0 | 6% | 0 5 | 10 0 | 0 0 | 47 3 |
| Unit Supervisor | 15 0 | 0 0 | 15 0 | 12 0 | 1 0 | 13 0 | 2 0 | 87% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 573.0 | 0.0 | 573.0 | 467.0 | 14.0 | 481.0 | 92.0 | 83.94% | 12.0 | 118.0 | 2.0 | 27.0 | 5.61% | 0.5 | 10.0 | 0.0 | 47.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 333 6 | 0 0 | 333 6 | 279 0 | 2 7 | 281 7 | 51 9 | 84% | 6 0 | 65 0 | 3 0 | 29 0 | 10% | 0 0 | 6 0 | 19 1 | 0 1 |
| PA | 27 0 | 0 0 | 27 0 | 25 0 | 0 0 | 25 0 | 2 0 | 93% | 0 0 | 5 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 2 5 | 6 4 |
| NP | 37 1 | 0 0 | 37 1 | 35 0 | 3 2 | 38 2 | (1 1) | 103% | 1 0 | 7 0 | 0 0 | 3 0 | 8% | 0 0 | 0 0 | 2 9 | 2 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 397.7 | 0.0 | 397.7 | 339.0 | 5.9 | 344.9 | 52.8 | 86.73% | 7.0 | 77.0 | 3.0 | 33.0 | 9.57% | 0.0 | 6.0 | 24.4 | 8.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2079 9 | 2 0 | 2081 9 | 1781 0 | 17 6 | 1798 6 | 283 4 | 86% | 31 0 | 454 0 | 15 0 | 118 0 | 7% | 26 6 | 43 0 | 25 9 | 281 2 |
| LVN | 1798 9 | 0 0 | 1798 9 | 1572 0 | 24 5 | 1596 5 | 202 4 | 89% | 27 0 | 296 0 | 4 0 | 81 0 | 5% | 37 9 | 69 0 | 60 1 | 307 9 |
| Sr Psych Tech/Psych Tech | 1032 1 | 0 0 | 1032 1 | 845 0 | 19 0 | 864 0 | 168 1 | 84% | 8 0 | 152 0 | 4 0 | 40 0 | 5% | 0 0 | 28 0 | 39 8 | 137 0 |
| CNA | 377 6 | 0 0 | 377 6 | 296 0 | 0 0 | 296 0 | 81 6 | 78% | 4 0 | 66 0 | 1 0 | 12 0 | 4% | 93 9 | 14 0 | 303 8 | 62 4 |
| **TOTAL NURSING** | 5288.5 | 2.0 | 5290.5 | 4494.0 | 61.1 | 4555.1 | 735.5 | 86.10% | 70.0 | 968.0 | 24.0 | 251.0 | 5.51% | 158.4 | 154.0 | 429.6 | 788.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 159 0 | 0 0 | 159 0 | 137 0 | 9 1 | 146 1 | 12 9 | 92% | 3 0 | 33 0 | 1 0 | 13 0 | 9% | 0 2 | 2 0 | 31 1 | 10 5 |
| Pharmacy Tech | 312 0 | 0 0 | 312 0 | 285 0 | 12 1 | 297 1 | 15 0 | 95% | 7 0 | 50 0 | 1 0 | 11 0 | 4% | 0 0 | 11 0 | 37 7 | 6 7 |
| **TOTAL PHARMACY** | 471.0 | 0.0 | 471.0 | 422.0 | 21.2 | 443.2 | 27.8 | 94.09% | 10.0 | 83.0 | 2.0 | 24.0 | 5.42% | 0.2 | 13.0 | 68.8 | 17.3 |











**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 1 | 95% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 0.0 | 3.0 | 3.0 | 1.1 | 73.75% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 1 0 | 0 0 | 2 0 | 25% | 0 0 | 1 0 | 0 0 | 1 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 1.0 | 0.0 | 2.0 | 22.22% | 0.0 | 1.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | 1.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 22 0 | 0 0 | 22 0 | 4 6 | 83% | 0 0 | 2 0 | 0 0 | 2 0 | 9% | 0 0 | 0 0 | 0 0 | 8 1 |
| LVN | 25 0 | 0 0 | 25 0 | 19 0 | 0 0 | 19 0 | 6 0 | 76% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 7 | 4 9 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 55.1 | 0.0 | 55.1 | 44.0 | 0.0 | 44.0 | 11.1 | 79.85% | 0.0 | 3.0 | 0.0 | 2.0 | 4.55% | 0.0 | 2.0 | 0.7 | 13.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| Pharmacy Tech | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.5 | 0.0 |

**California Health Care Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Appointments Year To Date 1/1/2016 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Separations Year To Date 1/1/2016 - 7/31/2016 | Separation Rate (Percentage) 1/1/2016 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 55 4 | 0 0 | 55 4 | 42 0 | 0 0 | 42 0 | 13 4 | 76% | 2 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 0 0 | 4 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **63.4** | **0.0** | **63.4** | **50.0** | **0.0** | **50.0** | **13.4** | **78.86%** | **2.0** | **9.0** | **0.0** | **1.0** | **2.00%** | **0.0** | **1.0** | **0.0** | **4.9** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 0 | 0 0 | 34 0 | 23 0 | 0 0 | 23 0 | 11 0 | 68% | 1 0 | 15 0 | 0 0 | 4 0 | 17% | 0 0 | 1 0 | 1 4 | 0 0 |
| PA | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | **41.0** | **0.0** | **41.0** | **30.0** | **1.0** | **31.0** | **10.0** | **75.61%** | **1.0** | **15.0** | **0.0** | **5.0** | **16.13%** | **0.0** | **1.0** | **1.4** | **0.6** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361 3 | 0 0 | 361 3 | 287 0 | 0 0 | 287 0 | 74 3 | 79% | 4 0 | 44 0 | 0 0 | 11 0 | 4% | 0 0 | 5 0 | 0 0 | 31 4 |
| LVN | 220 0 | 0 0 | 220 0 | 210 0 | 0 0 | 210 0 | 10 0 | 95% | 2 0 | 56 0 | 0 0 | 10 0 | 5% | 0 0 | 6 0 | 0 4 | 1 4 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 50 0 | 0 0 | 50 0 | 4 8 | 91% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 1 | 5 5 |
| CNA | 334 5 | 0 0 | 334 5 | 255 0 | 0 0 | 255 0 | 79 5 | 76% | 2 0 | 58 0 | 1 0 | 10 0 | 4% | 0 0 | 14 0 | 1 5 | 41 1 |
| **TOTAL NURSING** | **970.6** | **0.0** | **970.6** | **802.0** | **0.0** | **802.0** | **168.6** | **82.63%** | **8.0** | **162.0** | **1.0** | **31.0** | **3.87%** | **0.0** | **27.0** | **2.0** | **79.5** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 1 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 7 | 0 1 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 20 0 | 0 0 | 20 0 | 9 0 | 69% | 2 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 4 | 0 0 |
| **TOTAL PHARMACY** | **43.5** | **0.0** | **43.5** | **32.0** | **0.0** | **32.0** | **11.5** | **73.56%** | **2.0** | **6.0** | **0.0** | **1.0** | **3.13%** | **0.0** | **0.0** | **4.1** | **0.1** |

**California Medical Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 22 2 | 0 0 | 22 2 | 14 0 | 0 0 | 14 0 | 8 2 | 63% | 0 0 | 0 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.2 | 0.0 | 27.2 | 18.0 | 0.0 | 18.0 | 9.2 | 66.18% | 0.0 | 0.0 | 0.0 | 1.0 | 5.56% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 11 0 | 0 0 | 11 0 | 4 0 | 73% | 1 0 | 2 0 | 0 0 | 2 0 | 18% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73.33% | 1.0 | 2.0 | 0.0 | 2.0 | 18.18% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 114 7 | 0 0 | 114 7 | 114 0 | 0 0 | 114 0 | 0 7 | 99% | 1 0 | 18 0 | 2 0 | 3 0 | 3% | 2 1 | 2 0 | 3 8 | 21 4 |
| LVN | 80 5 | 0 0 | 80 5 | 67 0 | 0 0 | 67 0 | 13 5 | 83% | 0 0 | 5 0 | 0 0 | 5 0 | 7% | 0 0 | 8 0 | 2 5 | 18 4 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 43 0 | 1 5 | 44 5 | (1 0) | 102% | 0 0 | 0 0 | 1 0 | 3 0 | 7% | 0 0 | 3 0 | 0 0 | 10 0 |
| CNA | 26 0 | 0 0 | 26 0 | 26 0 | 0 0 | 26 0 | 0 0 | 100% | 2 0 | 5 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 4 3 | 9 4 |
| **TOTAL NURSING** | 264.7 | 0.0 | 264.7 | 250.0 | 1.5 | 251.5 | 13.2 | 95.01% | 3.0 | 28.0 | 3.0 | 12.0 | 4.77% | 2.1 | 13.0 | 10.6 | 59.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 2 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 1 0 | 0 2 |
| Pharmacy Tech | 17 0 | 0 0 | 17 0 | 16 0 | 0 0 | 16 0 | 1 0 | 94% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 8 | 0 1 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 23.0 | 0.0 | 23.0 | 3.0 | 88.46% | 0.0 | 5.0 | 0.0 | 1.0 | 4.35% | 0.0 | 1.0 | 1.8 | 0.4 |

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 15 0 | 0 0 | 15 0 | 14 0 | 0 0 | 14 0 | 1 0 | 93% | 0 0 | 2 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 1 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 16.0 | 0.0 | 16.0 | 1.0 | 94.12% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 5 | 0 0 | 6 5 | 7 0 | 0 0 | 7 0 | (0 5) | 108% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 106.67% | 0.0 | 1.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 54 6 | 0 0 | 54 6 | 30 0 | 0 0 | 30 0 | 24 6 | 55% | 0 0 | 6 0 | 0 0 | 5 0 | 17% | 0 0 | 1 0 | 0 0 | 4 8 |
| LVN | 31 9 | 0 0 | 31 9 | 29 0 | 0 0 | 29 0 | 2 9 | 91% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 7 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 1 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 91.0 | 0.0 | 91.0 | 63.0 | 1.0 | 64.0 | 27.0 | 70.33% | 1.0 | 9.0 | 0.0 | 6.0 | 9.38% | 0.0 | 1.0 | 0.0 | 7.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 6 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.6 |

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 3/1/2016 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 3/1/2016 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 3/1/2016 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 7 | 0 0 | 9 7 | 9 0 | 0 0 | 9 0 | 0 7 | 93% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.7 | 0.0 | 11.7 | 10.0 | 0.0 | 10.0 | 1.7 | 85.47% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 2 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 5.0 | 0.0 | 5.0 | 2.5 | 66.67% | 0.0 | 3.0 | 0.0 | 2.0 | 40.00% | 0.0 | 0.0 | 0.0 | 1.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 0 | 0 0 | 48 0 | 41 0 | 0 0 | 41 0 | 7 0 | 85% | 3 0 | 13 0 | 1 0 | 7 0 | 17% | 0 0 | 2 0 | 0 0 | 7 2 |
| LVN | 54 2 | 0 0 | 54 2 | 31 0 | 0 0 | 31 0 | 23 2 | 57% | 1 0 | 11 0 | 0 0 | 4 0 | 13% | 0 7 | 0 0 | 0 0 | 12 3 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 8 0 | 2 0 | 10 0 | 1 6 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL NURSING** | 113.8 | 0.0 | 113.8 | 80.0 | 2.0 | 82.0 | 31.8 | 72.06% | 4.0 | 24.0 | 1.0 | 11.0 | 13.41% | 1.7 | 2.0 | 0.0 | 21.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 3 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.3 |

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 2 | 0 0 | 16 2 | 14 0 | 0 0 | 14 0 | 2 2 | 86% | 1 0 | 8 0 | 1 0 | 2 0 | 14% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.2 | 0.0 | 19.2 | 17.0 | 0.0 | 17.0 | 2.2 | 88.54% | 1.0 | 9.0 | 1.0 | 2.0 | 11.76% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 9 0 | 0 0 | 9 0 | 5 0 | 64% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 11.0 | 0.0 | 11.0 | 5.0 | 68.75% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 65 3 | 0 0 | 65 3 | 53 0 | 0 0 | 53 0 | 12 3 | 81% | 2 0 | 26 0 | 1 0 | 4 0 | 8% | 0 2 | 4 0 | 1 4 | 5 7 |
| LVN | 46 8 | 0 0 | 46 8 | 32 0 | 6 5 | 38 5 | 8 3 | 82% | 0 0 | 22 0 | 0 0 | 5 0 | 13% | 0 0 | 0 0 | 6 4 | 11 4 |
| Sr Psych Tech/Psych Tech | 48 0 | 0 0 | 48 0 | 47 0 | 0 0 | 47 0 | 1 0 | 98% | 0 0 | 10 0 | 0 0 | 3 0 | 6% | 0 0 | 2 0 | 0 7 | 8 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 9 6 | 0 2 |
| **TOTAL NURSING** | 160.1 | 0.0 | 160.1 | 132.0 | 6.5 | 138.5 | 21.6 | 86.51% | 2.0 | 58.0 | 1.0 | 12.0 | 8.66% | 1.0 | 6.0 | 18.1 | 25.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 3 0 | 2 3 | 5 3 | (0 3) | 105% | 1 0 | 3 0 | 0 0 | 1 0 | 19% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 4 2 | 11 2 | (2 2) | 125% | 1 0 | 4 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 10.0 | 6.5 | 16.5 | (2.5) | 117.86% | 2.0 | 7.0 | 0.0 | 2.0 | 12.12% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2016
(Data Source: Budget and State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR   Document 5497-6   Filed 10/03/16   Page 33 of 36

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 1 0 | 0 0 | 0 4 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 3.0 | 0.0 | 2.0 | 18.18% | 0.0 | 1.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 35 0 | 0 0 | 35 0 | 10 6 | 77% | 0 0 | 13 0 | 1 0 | 8 0 | 23% | 0 0 | 0 0 | 0 8 | 3 7 |
| LVN | 25 3 | 0 0 | 25 3 | 21 0 | 0 0 | 21 0 | 4 3 | 83% | 0 0 | 6 0 | 1 0 | 2 0 | 10% | 0 9 | 0 0 | 2 8 | 2 6 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 20 0 | 0 0 | 20 0 | 7 8 | 72% | 0 0 | 2 0 | 1 0 | 3 0 | 15% | 0 0 | 2 0 | 0 0 | 2 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 7 | 0 0 | 1 8 | 0 0 |
| **TOTAL NURSING** | 98.7 | 0.0 | 98.7 | 76.0 | 0.0 | 76.0 | 22.7 | 77.00% | 0.0 | 21.0 | 3.0 | 13.0 | 17.11% | 3.6 | 2.0 | 5.4 | 8.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 1 0 | 0 0 | 1 0 | 1 5 | 40% | 0 0 | 0 0 | 1 0 | 1 0 | 100% | 0 0 | 0 0 | 1 2 | 0 1 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 1.0 | 1.0 | 1.0 | 33.33% | 0.0 | 0.0 | 1.2 | 0.1 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 0 0 | 17 0 | 10 0 | 0 0 | 10 0 | 7 0 | 59% | 0 0 | 1 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 3 0 | 0 0 | 3 0 | (2 0) | 300% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 15.0 | 0.0 | 15.0 | 5.0 | 75.00% | 0.0 | 3.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 0 0 | 0 0 | 3 0 | 75% | 0 0 | 0 0 | 0 3 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 2 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 5.0 | 0.0 | 5.0 | 3.0 | 62.50% | 0.0 | 0.0 | 0.0 | 3.0 | 60.00% | 0.0 | 0.0 | 0.8 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 60 0 | 0 0 | 60 0 | 9 3 | 87% | 0 0 | 13 0 | 1 0 | 4 0 | 7% | 0 0 | 0 0 | 0 0 | 14 9 |
| LVN | 24 1 | 0 0 | 24 1 | 22 0 | 1 0 | 23 0 | 1 1 | 95% | 2 0 | 2 0 | 0 0 | 3 0 | 13% | 0 0 | 0 0 | 1 1 | 5 9 |
| Sr Psych Tech/Psych Tech | 108 5 | 0 0 | 108 5 | 85 0 | 0 0 | 85 0 | 23 5 | 78% | 1 0 | 6 0 | 0 0 | 3 0 | 4% | 0 0 | 4 0 | 8 3 | 15 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 4 | 0 0 | 35 7 | 0 0 |
| **TOTAL NURSING** | 201.9 | 0.0 | 201.9 | 167.0 | 1.0 | 168.0 | 33.9 | 83.21% | 3.0 | 21.0 | 1.0 | 10.0 | 5.95% | 6.4 | 4.0 | 45.2 | 36.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 33% | 0 0 | 0 0 | 1 9 | 0 3 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 8 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 3.7 | 0.3 |

**California State Prison - Solano**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 1/1/2016 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 1/1/2016 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.5 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 9 0 | 0 0 | 9 0 | 2 0 | 82% | 0 0 | 5 0 | 0 0 | 3 0 | 33% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 10.0 | 0.0 | 10.0 | 2.0 | 83.33% | 0.0 | 5.0 | 0.0 | 3.0 | 30.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 1 0 | 46 6 | 41 0 | 1 0 | 42 0 | 4 6 | 90% | 1 0 | 11 0 | 0 0 | 3 0 | 7% | 0 0 | 2 0 | 1 1 | 6 0 |
| LVN | 63 6 | 0 0 | 63 6 | 50 0 | 0 0 | 50 0 | 13 6 | 79% | 0 0 | 8 0 | 1 0 | 4 0 | 8% | 0 0 | 5 0 | 0 0 | 10 8 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 117.3 | 1.0 | 118.3 | 97.0 | 1.0 | 98.0 | 20.3 | 82.84% | 1.0 | 21.0 | 1.0 | 8.0 | 8.16% | 0.0 | 7.0 | 1.1 | 17.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 2 | 0 0 | 0 0 | 1 8 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.2 | 0.0 | 0.0 | 1.8 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
JULY 2016

Case 2:90-cv-00520-KJM-SCR  (Data reflects ... Document 5497-6    Filed 10/03/16    Page 36 of 36
State Controller's Office Employment History Records)

**California State Prison - San Quentin**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2016 - 7/31/2016 | Year To Date Appointments 8/1/2015 - 7/31/2016 | Separations 7/1/2016 - 7/31/2016 | Year To Date Separations 8/1/2015 - 7/31/2016 | Year To Date Turnover Rate (Percentage) 8/1/2015 - 7/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 1 | 0 0 | 14 1 | 10 0 | 2 0 | 12 0 | 2 1 | 85% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.1 | 0.0 | 16.1 | 12.0 | 3.0 | 15.0 | 1.1 | 93.17% | 0.0 | 0.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 10 0 | 0 0 | 10 0 | 1 4 | 88% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 12.0 | 1.0 | 13.0 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 56 0 | 0 0 | 56 0 | 4 3 | 93% | 0 0 | 10 0 | 0 0 | 3 0 | 5% | 0 4 | 1 0 | 0 0 | 3 4 |
| LVN | 58 4 | 0 0 | 58 4 | 68 0 | 0 0 | 68 0 | (9 6) | 116% | 4 0 | 12 0 | 0 0 | 3 0 | 4% | 1 1 | 4 0 | 0 8 | 11 0 |
| Sr Psych Tech/Psych Tech | 63 3 | 0 0 | 63 3 | 41 0 | 0 0 | 41 0 | 22 3 | 65% | 0 0 | 11 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 0 | 5 5 |
| CNA | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 8 | 0 0 | 0 9 | 1 4 |
| **TOTAL NURSING** | 190.1 | 0.0 | 190.1 | 171.0 | 0.0 | 171.0 | 19.1 | 89.95% | 4.0 | 35.0 | 0.0 | 9.0 | 5.26% | 2.3 | 6.0 | 1.6 | 21.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 9 | 0 4 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 8 0 | 0 0 | 8 0 | 2 0 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 9 | 0 9 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.0 | 0.0 | 13.0 | 2.0 | 86.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.8 | 1.3 |