DONALD SPECTER – 083925
STEVEN FAMA – 099641
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:    (510) 280-2621

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
KRISTA STONE-MANISTA – 269083
ROSEN BIEN
GALVAN & GRUNFELD LLP
50 Fremont Street, 19th Floor
San Francisco, California  94105-2235
Telephone:    (415) 433-6830

RANJINI ACHARYA – 290877
K&L GATES LLP
4 Embarcadero Center, Suite 1200
San Francisco, California  94111-5994
Telephone:    (415) 882-8200

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA, INC.
39 Drumm Street
San Francisco, California  94111-4805
Telephone:    (415) 621-2493

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

Plaintiffs,

v.

EDMUND G. BROWN, JR., et al.,

Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO DEFENDANTS' SEPTEMBER 28, 2016 UPDATE TO DEPARTMENT OF STATE HOSPITALS' INPATIENT CENSUS AND PATIENT MOVEMENT**

Judge:   Hon. Kimberly J. Mueller
Date:    November 10, 2016
Time:    2:30 p.m.

[3052273-3]

I, Krista Stone-Manista, declare:

1.     I am an attorney admitted to practice law in California, a member of the bar of this Court, and an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs.  I have personal knowledge of the matters set forth herein, and if called as a witness I could competently so testify.  I make this declaration in support of Plaintiffs' Response to Defendants' September 28, 2016 Update to Department of State Hospitals' Inpatient Census and Patient Movement.

2.     On October 7, 2016, Defendants provided their monthly court-ordered data production, providing data for August and September 2016, to Plaintiffs ("August Monthly Report").  Enclosure 6a to the August Monthly Report, a true and correct copy of which is attached hereto as **Exhibit A**, shows that, excluding inpatient numbers, there are 36,339 class members in CDCR's mental health services delivery system ("MHSDS") as of August 19, 2016.

3.     Enclosure 6b to Defendants' August Monthly Report, a true and correct copy of which is attached hereto as **Exhibit B**, indicates that, *including* those patients in inpatient psychiatric care at Department of State Hospitals ("DSH") and Mental Health Crisis Bed ("MHCB") facilities, there are 38,151 MHSDS patients in Defendants' institutions as of September 26, 2016.  Dividing 38,151 by 113,845 (the total CDCR population number as of October 12, 2016, *see* Dkt. 5501 at 2) shows that the MHSDS population represents 33.5% of the total population of Defendants' institutions.

4.     At the workgroup meeting on September 27, 2016 attended by the Special Master, many of his experts, Defendants' representatives, and Plaintiffs' counsel, Defendants reported that 91 of the 187 individuals listed on the inpatient psychiatric hospitalization waiting list as of September 26, 2016 had been on the waiting list for longer than the Program Guide-mandated requirements for inpatient transfers.

5.     Attached hereto as **Exhibit C** is a true and correct copy of a document Nick Weber, CDCR attorney, sent by email to Plaintiffs' counsel on October 3, 2016, reporting that, as of September 30, 2016, there were 94 individuals on Defendants' waiting list for

DECL. OF KRISTA STONE-MANISTA ISO PLS.' RESPONSE TO DEFS.' SEPT. 28, 2016 UPDATE TO DEPT. OF STATE HOSPITALS' INPATIENT CENSUS AND PATIENT MOVEMENT

1    Mental Health Crisis Bed ("MHCB") transfers, 67 of whom already had waited longer than

2    the Program Guide-mandated transfer timeline of 24 hours.  The document has been

3    redacted to omit class member names.

4        6.      As part of their court-ordered monthly data production, Defendants provide

5    the numbers of MHCB referrals that resulted in transfers to MHCB placements, and those

6    that resulted in rescission of the MHCB referral.  Attached hereto as **Exhibit D** is a true

7    and correct copy of Defendants' MHCB referral reports provided to Plaintiffs each month

8    from September 2015 through August 2016.

9        7.      According to the data provided in Exhibit D, an average of 1,278 patients

10   were referred to MHCBs per month in the 12-month period ending with the August 2016

11   Data Report.  To calculate this average, I used the data provided in Exhibit D, with

12   assistance from a paralegal at my firm under my supervision and direction.  I added the

13   number of rescissions of MHCB referrals to the number of transfers to MHCB placements

14   to produce the total number of referrals for each month.  Then I added the total number of

15   referrals for each month from September 2015 through August 2016.  I divided that

16   number by 12 to produce the average number of monthly referrals to MHCBs.

17       8.      Of the 1,278 average monthly MHCB referrals for the previous year, *see* ¶ 6,

18   an average of 796 patients (62%) were actually admitted to a crisis bed.  To calculate this

19   number and average, I used the data provided in Exhibit D, with assistance from a para-

20   legal at my firm under my supervision and direction.  I added the total number of MHCB

21   transfers for each ("external" admissions, those where the referred patient is transferred to

22   a *different* institution for inpatient care), to the total number of "internal" admissions to

23   MHCBs for each month (those where the referred patient is transferred for inpatient care

24   *within* the same institution).  I then divided that number by 12, to find the monthly average

25   number of MHCB admissions, representing both external and internal admissions.  To find

26   the percent of referrals that resulted in admissions, I divided 796 by 1,278.

27       9.      The average number of class members referred for crisis care who were

28   actually admitted to an MHCB has dropped significantly in the past six months, as

[3052273-3]

1  compared to the prior six months. While an average of 826.25 patients referred for crisis

2  care were admitted to an MHCB each month during the period from September 2015

3  through April 2016, only 736 patients were admitted on average from May 2016 through

4  August 2016. I calculated these numbers by adding the number of internal and external

5  admissions for each month, and then adding those numbers to each other for the relevant

6  timeframe, and dividing by the pertinent number of months, as described in ¶ 7.

7      10.    Those patients who were eventually admitted for crisis bed treatment in

8  recent months waited for increasingly long periods of time in dangerous "alternative

9  housing" settings prior to their admissions to an MHCB. From September 2015 through

10  April 2016, an average of 307.5 patients per month waited more than the 24-hour

11  maximum for admission mandated by the Program Guide. To come to this number, a

12  paralegal at my law firm, under my supervision and direction, reviewed the data in Exhibit

13  D. He converted the data contained in Exhibit D concerning MHCB transfer and

14  rescission timelines into Microsoft Excel documents. He then deleted the "average" rows

15  from those documents, so that he was manipulating only the raw data points. Then, he

16  used the "sort" or "countifs" function in Excel to identify in which cases patients waited

17  for more than 24 hours after their referral to be transferred, either internally or externally.

18  Then, he transcribed the over-24-hour numbers for each month into an Excel spreadsheet.

19  Once this data was in the Excel spreadsheet, I used the "average" function to find the

20  average number of patients per month who waited for more than 24 hours to be placed in

21  an MHCB.

22      11.    The average number of patients who waited more than 24 hours for

23  admission jumped dramatically over the past four months. Between September 2015 and

24  April 2016, an average of 307.5 patients per month waited longer than 24-hours before

25  being admitted to an MHCB. In May, June, July, and August 2016, the number of patients

26  waiting longer than 24 hours more than doubled to 718, 665, 696, and 694, respectively.

27  I produced these numbers with the help of a paralegal at my firm, who acted under my

28  supervision and direction. To derive the 307.5 average, he converted the data provided in

1   Exhibit D concerning MHCB transfers and rescissions from September 2015 through April

2   2016 into Microsoft Excel documents, as described in ¶ 9.  He then deleted the "average"

3   rows from those documents, so that he was manipulating only the raw data points.  Then,

4   he used the "sort" or "countifs" function to identify in which cases patients waited for

5   more than 24 hours after their referral to be transferred to an MHCB, either internally or

6   externally.  He then transcribed the over-24-hour numbers for each month into an Excel

7   spreadsheet.  Once in the Excel spreadsheet, I used the "average" function to find the

8   average number of patients per month who waited for more than 24 hours to be placed in

9   an MHCB.

10          12.     To derive the actual numbers of patients waiting longer than 24 hours for

11  May, June, July, and August 2016, the same paralegal, under my direction and supervision,

12  gathered the MHCB transfer and rescission data for those months from Exhibit D.  He

13  converted this data into Excel documents, as described in ¶ 9.  He then deleted the

14  "average" rows from those documents, and sorted the data for the cases in which patients

15  waited more than 24 hours after their referral to be transferred to an MHCB, either

16  internally or externally.  Finally, he tallied the total number of individuals for each month.

17  Those totals are the numbers cited above.

18          13.     Similarly, from September 2015 through April 2016, an average of 15

19  patients per month waited more than 72 hours for MHCB admission, but the averages for

20  May through August of this year ballooned to range from a low of 153 to a high of 468.  I

21  produced these numbers by following the same procedure described in ¶ 9, but sorting the

22  data for 72 hours, rather than for 24 hours.  We looked at the data for those waiting 72

23  / / /

24  / / /

25  / / /

26  / / /

27  / / /

28  / / /

DECL. OF KRISTA STONE-MANISTA ISO PLS.' RESPONSE TO DEFS.' SEPT. 28, 2016 UPDATE TO DEPT. OF
STATE HOSPITALS' INPATIENT CENSUS AND PATIENT MOVEMENT

1  hours or more as a way of showing that a number of those patients who wait for MHCB

2  admission wait significantly longer than the Program Guide timeline of 24 hours.

3      I declare under penalty of perjury under the laws of the United States and the State

4  of California that the foregoing is true and correct, and that this declaration is executed at

5  Delano, California this 20th day of October, 2016.

6

7                                          */s/ Krista Stone-Manista*

8                                          Krista Stone-Manista

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECL. OF KRISTA STONE-MANISTA ISO PLS.' RESPONSE TO DEFS.' SEPT. 28, 2016 UPDATE TO DEPT. OF
STATE HOSPITALS' INPATIENT CENSUS AND PATIENT MOVEMENT

# Exhibit A

# Mental Health Population  By Institution

*Download Date: August 19, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 982 | 89% | | 2 | | | | | 984 |
| CAC | | | | | | | | | | |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1342 | 112% | | 9 | | | | | 1351 |
| CCWF | 1050 | 1094 | 104% | 64 | 112 | 175% | | | | 1206 |
| CEN | | 7 | | | 1 | | | | | 8 |
| CHCF | 400 | 440 | 110% | 425 | 593 | 140% | | | | 1033 |
| CIM | 1150 | 1201 | 104% | | 61 | | | | | 1262 |
| CIW | 750 | 642 | 86% | 85 | 95 | 112% | 20 | 7 | 35% | 744 |
| CMC | 700 | 807 | 115% | 552 | 558 | 101% | | | | 1365 |
| CMF | 600 | 615 | 103% | 505 | 546 | 108% | | | | 1161 |
| COR | 1500 | 1170 | 78% | 250 | 384 | 154% | | | | 1554 |
| CRC-M | 1200 | 1180 | 98% | | | | | | | 1180 |
| CTF | 1500 | 1505 | 100% | | 6 | | | | | 1511 |
| CVSP | | 10 | | | 1 | | | | | 11 |
| DVI | 500 | 463 | 93% | | 24 | | | | | 487 |
| FOL | 500 | 504 | 101% | | | | | | | 504 |
| FWF | 150 | 230 | 153% | | 1 | | | | | 231 |
| HDSP | 1100 | 1091 | 99% | | 11 | | | | | 1102 |
| ISP | | 13 | | | 2 | | | | | 15 |
| KVSP | 1200 | 1134 | 95% | 96 | 146 | 152% | | | | 1280 |
| LAC | 1150 | 1144 | 99% | 550 | 436 | 79% | | | | 1580 |
| MCSP | 1100 | 1230 | 112% | 824 | 787 | 96% | | | | 2017 |
| NKSP | 1000 | 1164 | 116% | | 79 | | | | | 1243 |
| PBSP | 250 | 260 | 104% | 66 | 89 | 135% | 24 | 10 | 42% | 359 |
| PVSP | 1000 | 928 | 93% | | 6 | | | | | 934 |
| RJD | 1250 | 1161 | 93% | 693 | 706 | 102% | | | | 1867 |
| SAC | 450 | 455 | 101% | 578 | 589 | 102% | 320 | 279 | 87% | 1323 |
| SATF | 2000 | 1943 | 97% | 352 | 361 | 103% | | | | 2304 |
| SCC | 550 | 490 | 89% | | 5 | | | | | 495 |
| SOL | 1250 | 1254 | 100% | | 9 | | | | | 1263 |
| SQ | 1100 | 990 | 90% | | 63 | | | | | 1053 |
| SVSP | 1250 | 1099 | 88% | 588 | 710 | 121% | | | | 1809 |
| VSP | 1250 | 1346 | 108% | 372 | 365 | 98% | | | | 1711 |
| WSP | 1150 | 1244 | 108% | | 142 | | | | | 1386 |
| **TOTAL** | **29350** | **29144** | **99%** | **6000** | **6899** | **115%** | **364** | **296** | **81%** | **36339** |

| Group | CCCMS | | | EOP | | | | Comments |
|---|---|---|---|---|---|---|---|---|
| Institution [3] | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Subtotal MH Pop | |
| **Administrative Segregation Unit (ASU)** | | | | | | | | |
| **CAC ASU** | | 0 | | | | | **0** | |
| **CAL ASU** | | 0 | | | | | **0** | |
| **CCC ASU** | | 0 | | | | | **0** | |
| **CCI ASU** | | 9 | | | 2 | | **11** | |
| **CCWF ASU** | | 87 | | 10 | 7 | 70% | **94** | *ASU-EOP Hub* |
| **CEN ASU** | | 0 | | | | | **0** | |
| **CHCF ASU** | | 1 | | 50 | 46 | 92% | **47** | *ASU-EOP Hub.* |
| **CIM ASU** | | 18 | | | 3 | | **21** | |
| **CIW ASU** | | 25 | | 10 | 4 | 40% | **29** | *ASU-EOP Hub.* |
| **CMC ASU** | | 9 | | 100 | 79 | 79% | **88** | *ASU-EOP Hub.* |
| **CMF ASU** | | 8 | | 58 | 55 | 95% | **63** | *ASU-EOP Hub* |
| **COR ASU** | | 0 | | 100 | 103 | 103% | **103** | *ASU-EOP Hub.* |
| **CTF ASU** | | 10 | | | | | **10** | |
| **CVSP ASU** | | 3 | | | 1 | | **4** | |
| **DVI ASU** | | 27 | | | 4 | | **31** | |
| **FOL ASU** | | 3 | | | | | **3** | |
| **KVSP ASU** | | 3 | | | 11 | | **14** | |
| **LAC ASU** | | 2 | | 100 | 103 | 103% | **105** | *ASU-EOP Hub* |
| **MCSP ASU** | | 32 | | 50 | 70 | 140% | **102** | *ASU-EOP Hub* |
| **NKSP ASU** | | 22 | | | 3 | | **25** | |
| **PBSP ASU** | | 0 | | | 1 | | **1** | |
| **RJD ASU** | | 27 | | 63 | 54 | 86% | **81** | *ASU-EOP Hub.* |
| **SAC ASU** | | 0 | | 64 | 58 | 91% | **58** | *ASU-EOP Hub.* |
| **SATF ASU** | | 0 | | | 4 | | **4** | |
| **SCC ASU** | | 2 | | | 1 | | **3** | |
| **SOL ASU** | | 19 | | | 1 | | **20** | |
| **SQ ASU** | | 60 | | | 4 | | **64** | |
| **SVSP ASU** | | 0 | | | 38 | | **38** | |
| **VSP ASU** | | 2 | | | 6 | | **8** | |
| **WSP ASU** | | 30 | | | 6 | | **36** | |

| Group | CCCMS | | | EOP | | | Subtotal MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|
| Institution (3) | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Subtotal MH Pop | Comments |
| **Administrative Segregation Unit (ASU)** | | | | | | | | |
| **Group Total for ASU** | | **399** | | **605** | **664** | **110%** | **1,063** | |

| Group / Institution (3) | | CCCMS Capacity | Current Pop | % of Capacity | EOP Capacity | Current Pop | % of Capacity | Subtotal MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| **General Population (GP)** | | | | | | | | | |
| **ASP** | II | 1,100 | 982 | 89% | | 2 | | **984** | |
| **CAC** | | | 0 | | | | | **0** | |
| **CAL** | I,IV + | | 5 | | | | | **5** | |
| **CCC** | I,II,III | | 1 | | | | | **1** | |
| **CCI** | I,II,III,IV * | 1,200 | 1,267 | 106% | | 7 | | **1,274** | |
| **CCWF** | | 950 | 882 | 93% | 54 | 105 | 194% | **987** | Fac A Bldg 501 is partial RC and partial EOP-GP |
| **CEN** | III | | 7 | | | 1 | | **8** | |
| **CHCF** | | 400 | 439 | 110% | 375 | 547 | 146% | **986** | EOP beds in Fac E. Intake began week of 6/23/14. |
| **CIM** | I | 1,050 | 1,055 | 100% | | 6 | | **1,061** | |
| **CIW** | | 700 | 583 | 83% | 75 | 90 | 120% | **673** | |
| **CMC** | I,II,III | 700 | 798 | 114% | 452 | 479 | 106% | **1,277** | |
| **CMF** | I,II,III | 600 | 607 | 101% | 447 | 491 | 110% | **1,098** | |
| **COR** | I,II,IV + * | 1,050 | 997 | 95% | 150 | 281 | 187% | **1,278** | SNY EOP IV=150 beds |
| **CRC-M** | II | 1,200 | 1,180 | 98% | | | | **1,180** | |
| **CTF** | I,II | 1,500 | 1,495 | 100% | | 6 | | **1,501** | |
| **CVSP** | I,II | | 7 | | | | | **7** | |
| **DVI** | I,II | 200 | 136 | 68% | | 1 | | **137** | |
| **FOL** | III | 500 | 501 | 100% | | | | **501** | |
| **FWF** | II | 150 | 230 | 153% | | 1 | | **231** | |
| **HDSP** | I,III,IV * | 1,100 | 1,036 | 94% | | 7 | | **1,043** | |
| **ISP** | I,III | | 13 | | | 2 | | **15** | |
| **KVSP** | I,IV | 1,200 | 1,021 | 85% | 96 | 135 | 141% | **1,156** | SNY EOP |
| **LAC** | I,III,IV + | 1,150 | 1,044 | 91% | 450 | 327 | 73% | **1,371** | |
| **MCSP** | I,II,III,IV + | 1,100 | 1,198 | 109% | 774 | 717 | 93% | **1,915** | SNY EOP caps: Level II-264, Level III-360, Level IV-150 |
| **NKSP** | I,III | 400 | 318 | 80% | | | | **318** | |
| **PBSP** | I,IV * | 250 | 219 | 88% | 66 | 74 | 112% | **293** | |
| **PVSP** | I,III | 1,000 | 886 | 89% | | 5 | | **891** | |
| **RJD** | I,III | 1,250 | 1,134 | 91% | 630 | 652 | 103% | **1,786** | SNY EOP IV=300 beds |
| **SAC** | I,IV * | 450 | 355 | 79% | 514 | 530 | 103% | **885** | |
| **SATF** | II,III,IV * | 2,000 | 1,849 | 92% | 352 | 356 | 101% | **2,205** | EOP-SNY II.  EOP-SNY CoD pop housed in F003. |

| Group | CCCMS | | | EOP | | | Subtotal MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|
| Institution [3] | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | | |
| **General Population (GP)** | | | | | | | | |
| SCC          I,II,III | 550 | 488 | 89% | | 4 | | **492** | |
| SOL          II,III | 1,250 | 1,235 | 99% | | 8 | | **1,243** | |
| SQ           I,II | 900 | 710 | 79% | | 33 | | **743** | |
| SVSP         I,III,IV    * | 1,250 | 1,013 | 81% | 588 | 672 | 114% | **1,685** | *SNY EOP III=300 beds; SNY EOP IV=288 beds.* |
| VSP          II | 1,250 | 1,344 | 108% | 372 | 359 | 97% | **1,703** | *SNY EOP* |
| WSP          I,III | 350 | 281 | 80% | | | | **281** | |
| **Group Total for GP** | **26,750** | **25,316** | **95%** | **5,395** | **5,898** | **109%** | **31,214** | |
| | | | | | | | | |
| **Non-Disciplinary Segregation (NDS)** | | | | | | | | |
| SAC NDS | | 0 | | | 1 | | **1** | *NDS Capacity of 25 designated for CCCMS and EOP pop combined.* |
| **Group Total for NDS** | | | | | **1** | | **1** | |
| | | | | | | | | |
| **Reception Center (RC)** | | | | | | | | |
| CCWF-RC | 100 | 125 | 125% | | | | **125** | |
| CIM-RC | 100 | 128 | 128% | | 52 | | **180** | |
| DVI-RC | 300 | 300 | 100% | | 19 | | **319** | |
| NKSP-RC | 600 | 824 | 137% | | 76 | | **900** | |
| SQ-RC | 200 | 220 | 110% | | 26 | | **246** | |
| WSP-RC | 800 | 933 | 117% | | 136 | | **1,069** | |
| **Group Total for RC** | **2,100** | **2,530** | **120%** | | **309** | | **2,839** | |
| | | | | | | | | |
| **Restricted Housing Long-Term (LTRH)** | | | | | | | | |
| CCI LTRH | | 56 | | | | | **56** | *Activatied 7/6/16.* |
| COR LTRH | | 94 | | | | | **94** | *Activation in progress; began 1/20/15.* |
| **Group Total for LTRH** | | **150** | | | | | **150** | |

Health Care Placement Oversight Program
California Correctional Health Care Services

| Group Institution (3) | CCCMS | | | EOP | | | Subtotal MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | | |
| **Restricted Housing Short-Term (STRH)** | | | | | | | | |
| **COR STRH** | | 76 | | | | | 76 | *Activated 12/30/15.* |
| **HDSP STRH** | | 55 | | | 4 | | 59 | *Activated 12/30/15.* |
| **KVSP STRH** | | 110 | | | | | 110 | *Activated 5/27/15.* |
| **LAC STRH** | | 98 | | | 6 | | 104 | *Activated 7/27/15.* |
| **PBSP STRH** | | 41 | | | 14 | | 55 | *Activated 12/30/15.* |
| **PVSP STRH** | | 42 | | | 1 | | 43 | *Activated 10/6/15.* |
| **SAC STRH** | | 87 | | | | | 87 | *Activated 1/20/15.* |
| **SATF STRH** | | 94 | | | 1 | | 95 | *Activated 4/27/15.* |
| **SVSP STRH** | | 86 | | | | | 86 | *Activated 11/13/15.* |
| **Group Total for STRH** | | **689** | | | **26** | | **715** | |
| | | | | | | | | |
| **Security Housing Unit (SHU)** | | | | | | | | |
| **CCI-SHU** | | 10 | | | | | 10 | |
| **CIW-SHU** | 50 | 34 | 68% | | | | 34 | |
| **COR-SHU** | 450 | 3 | 1% | | | | 3 | |
| **PBSP SHU** | | 0 | | | | | 0 | |
| **SAC SHU** | | 13 | | | | | 13 | |
| **Group Total for SHU** | **500** | **60** | **12%** | | | | **60** | |

**Report Footnotes**

(1) CCCMS capacities as of 1/1/2016.  CCCMS GP capacity includes staffing for ASU, NDS, and Restricted Housing programs.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

# Exhibit B

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**
**9/26/2016**

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| Correctional Clinical Case Management System (CCCMS) | 27,400 | 27,135 | | 1,950 | 2,010 | |
| CCCMS - General Population (GP) | | 23,771 | | | 1,735 | |
| CCCMS - Reception Center (RC) | | 2,291 | | | 146 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 202 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 25 | | | 26 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 121 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 725 | | | 103 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| Enhanced Outpatient Program (EOP)[1,2] | 6,195 | 6,963 | | 169 | 210 | |
| EOP - GP | 5,266 | 5,741 | | 129 | 149 | |
| *Sensitive Needs Yard (SNY)* | *2,632* | *2,739* | | | | |
| EOP - RC | | 275 | | | 45 | |
| EOP - ASU | 585 | 703 | 3 | 20 | 11 | 0 |
| EOP - PSU | 344 | 241 | 0 | 20 | 5 | 0 |
| EOP - NDS | | 3 | | | | |
| Mental Health Crisis Bed (MHCB)[2] | 427 | 409 | 93 | 22 | 24 | 8 |
| Psychiatric Inpatient Programs: | 1090 | 986 | 43 | | | |
| Low Custody | 390 | 326 | 4 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 208 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 39 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 79 | 4 | | | |
| High Custody | 700 | 660 | 39 | | | |
| *California Health Care Facility (CHCF)* | 360 | 333 | 0 | | | |
| *CMF* | 94 | 93 | 7 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 41 | 9 | | | |
| *SVPP Single Cells* | 202 | 193 | 23 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 0 | | | |
| Acute Psychiatric Program (APP)[2] | 372 | 328 | 48 | | | |
| CHCF | 154 | 125 | 0 | | | |
| CMF | 218 | 203 | 48 | | | |
| Psychiatric Inpatient Program (PIP)[2] | 40 | 39 | 0 | 75 | 47 | 0 |
| California Institution for Women (CIW) | | | | 45 | 47 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 39 | 0 | | | |
| Penal Code 2974s (Parolees) | | 3 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 1 | 0 | | | |
| TOTALS (excluding Parolees) | 35,524 | 35,860 | 187 | 2,216 | 2,291 | 8 |

**7301 Cases[5]**
Census = 34
Pending = 4

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 29,145 | | 76.39% | 22.62% |
| EOP | 5,395 | 6,210 | | 16.28% | 4.82% |
| EOP-ASU | 605 | 717 | 3 | 1.88% | 0.56% |
| PSU | 364 | 246 | 0 | 0.64% | 0.19% |
| MHCB | 449 | 433 | 101 | 1.13% | 0.34% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,400 | 91 | 3.67% | 1.09% |
| GRAND TOTAL | 37,740 | 38,151 | 195 | 100.00% | 29.61% |

1  EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2  Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases
   with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List
   includes referrals > 10 days.

3  Census sources: Datamart for CCCMS, EOP: MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4  CDCR pop as of 9/21/16 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).

5  Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

CCHCS, Health Care Placement Oversight Program

Exhibit C

# MHCB PENDING LIST
# (FOR INTERNAL USE ONLY)

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REFERRALS GREATER THAN 24 HOURS** | | | | | | | | | | | | |
| 1 | 9/24/2016 12:52:00 AM | SVSP | ▆▆ | ▆▆ | SI | EOP | 5/13/1988 | 95 | Pending | HDSP | 9/28/2016 2:23:00 PM | Y |
| 2 | 9/24/2016 11:59:00 AM | SVSP | ▆▆ | ▆▆ | SI | EOP | 7/20/1983 | 64 | Pending | HDSP | 9/28/2016 2:23:00 PM | Y |
| 3 | 9/24/2016 10:05:00 AM | CCC | ▆▆ | ▆▆ | DS | GP/OP | 8/28/1986 | 22 | Pending | SAC | 9/27/2016 12:02:00 PM | Y |
| 4 | 9/25/2016 4:16:17 PM | SVSP | ▆▆ | ▆▆ | DS | CCCMS | 1/16/1980 | 71 | Pending | SAC | 9/29/2016 1:04:00 PM | Y |
| 5 | 9/26/2016 12:01:00 PM | SVSP | ▆▆ | ▆▆ | SI | GP/OP | 2/10/1979 | 62 | Pending | CMF | 9/29/2016 1:04:00 PM | Y |
| 6 | 9/26/2016 4:00:00 PM | CIW | ▆▆ | ▆▆ | DS | CCCMS | | | Pending | CIW | 9/30/2016 2:39:00 PM | Y |
| 7 | 9/26/2016 6:21:00 PM | COR | ▆▆ | ▆▆ | DS | CCCMS | | | Pending | CMF | 9/29/2016 1:04:00 PM | Y |
| 8 | 9/26/2016 6:52:00 PM | CCWF | ▆▆ | ▆▆ | SI | CCCMS | | | Pending | CIW | 9/30/2016 3:38:00 PM | Y |
| 9 | 9/26/2016 8:39:00 PM | CIW | ▆▆ | ▆▆ | GD | CCCMS | 12:00:00 AM | 0 | Pending | | | Y |
| 10 | 9/26/2016 9:44:00 PM | CMC | ▆▆ | ▆▆ | SI | EOP | 6/11/1978 | 145 | Pending | SAC | 9/29/2016 3:41:00 PM | Y |
| 11 | 9/26/2016 11:29:00 PM | CMC | ▆▆ | ▆▆ | SI | EOP | 6/3/1992 | 104 | Pending | KVSP | 9/29/2016 4:10:00 PM | Y |
| 12 | 9/27/2016 12:14:00 AM | SAC | ▆▆ | ▆▆ | DS | CCCMS | 7/19/1967 | 243 | Pending | SAC | 9/29/2016 3:41:00 PM | Y |

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 9/27/2016 12:31:00 AM | CCI | ▮ | ▮ | DS | CCCMS | 3/8/1994 | 33 | Pending | CIM | 9/29/2016 3:41:00 PM | Y |
| 14 | 9/27/2016 7:25:00 AM | RJD | ▮ | ▮ | SI | EOP | 6/16/1974 | 137 | Pending | CMC | 9/30/2016 10:42:00 AM | Y |
| 15 | 9/27/2016 7:25:00 AM | RJD | ▮ | ▮ | SI | EOP | 2/18/1989 | 67 | Pending | CMC | 9/30/2016 10:42:00 AM | Y |
| 16 | 9/27/2016 7:25:00 AM | RJD | ▮ | ▮ | DO | EOP | | 0 | Pending | CMC | 9/30/2016 10:42:00 AM | Y |
| 17 | 9/27/2016 7:25:00 AM | RJD | ▮ | ▮ | SI | CCCMS | 4/12/1991 | 63 | Pending | CMC | 9/30/2016 10:42:00 AM | Y |
| 18 | 9/27/2016 9:59:00 AM | VSP | ▮ | ▮ | SI | EOP | 10/28/1985 | 21 | Pending | HDSP | 9/30/2016 10:42:00 AM | Y |
| 19 | 9/27/2016 12:16:00 PM | SAC | ▮ | ▮ | DS | EOP | 2/12/1984 | 470 | Pending | SAC | 9/30/2016 10:42:00 AM | Y |
| 20 | 9/27/2016 12:45:00 PM | ASP | ▮ | ▮ | GD | CCCMS | | | Pending | CMF | 9/30/2016 10:42:00 AM | Y |
| 21 | 9/27/2016 1:01:00 PM | DVI | ▮ | ▮ | SI | CCCMS | 1/1/1976 | 70 | Pending | HDSP | 9/30/2016 10:42:00 AM | Y |
| 22 | 9/27/2016 1:36:00 PM | KVSP | ▮ | ▮ | SI | CCCMS | 12/20/1986 | 0 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 23 | 9/27/2016 1:38:00 PM | NKSP | ▮ | ▮ | GD | CCCMS | | | Pending | NKSP | 9/30/2016 10:42:00 AM | Y |
| 24 | 9/27/2016 3:38:00 PM | SVSP | ▮ | ▮ | SI | EOP | 7/16/1985 | 0 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 25 | 9/27/2016 3:38:00 PM | SVSP | ▮ | ▮ | SI | EOP | 1/20/1985 | 97 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 26 | 9/27/2016 5:30:00 PM | COR | ▮ | ▮ | GD | EOP | 12:00:00 AM | 0 | Pending | SAC | 9/30/2016 10:42:00 AM | Y |

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 9/27/2016 5:53:00 PM | ASP | ███ | ███ | GD | CCCMS | | | Pending | CMF | 9/30/2016 10:42:00 AM | Y |
| 28 | 9/27/2016 6:08:00 PM | SVSP | ███ | ███ | DO | EOP | | | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 29 | 9/27/2016 6:41:00 PM | COR | ███ | ███ | DS | EOP | 6/17/1965 | 113 | Pending | SAC | 9/30/2016 10:42:00 AM | Y |
| 30 | 9/27/2016 7:00:00 PM | CIM | ███ | ███ | DS | CCCMS | | | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 31 | 9/27/2016 7:42:00 PM | WSP | ███ | ███ | SI | GP/OP | 8/25/1992 | 38 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 32 | 9/27/2016 9:29:00 PM | CIW | ███ | ███ | DS | EOP | 12/18/1978 | 19 | Pending | | | Y |
| 33 | 9/27/2016 9:59:00 PM | KVSP | ███ | ███ | SI | EOP | 12/28/1991 | 93 | Pending | KVSP | 9/30/2016 10:42:00 AM | Y |
| 34 | 9/27/2016 11:48:00 PM | LAC | ███ | ███ | DS | EOP | 1/4/1990 | 84 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 35 | 9/28/2016 8:14:00 AM | KVSP | ███ | ███ | SI | CCCMS | 12/23/1974 | 103 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 36 | 9/28/2016 11:19:00 AM | CIW | ███ | ███ | DS | EOP | 3/1/1992 | 0 | Pending | | | Y |
| 37 | 9/28/2016 1:34:00 PM | MCSP | ███ | ███ | SI | EOP | 5/29/1975 | 135 | Pending | HDSP | 9/30/2016 1:09:00 PM | Y |
| 38 | 9/28/2016 2:05:00 PM | LAC | ███ | ███ | SI | CCCMS | 1/4/1971 | 68 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 39 | 9/28/2016 2:05:00 PM | LAC | ███ | ███ | SI | EOP | 8/19/1984 | 167 | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 40 | 9/28/2016 2:11:00 PM | DVI | ███ | ███ | SI | MHCB | | | Pending | HDSP | 9/30/2016 10:42:00 AM | Y |

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 9/28/2016 4:06:00 PM | RJD | ██ | ██ | SI | EOP | | | Pending | CMC | 9/30/2016 10:42:00 AM | Y |
| 42 | 9/28/2016 4:37:00 PM | CIW | ██ | ██ | DS | EOP | 10/10/1983 | 375 | Pending | | | Y |
| 43 | 9/28/2016 5:03:00 PM | SVSP | ██ | ██ | DS | EOP | | | Pending | CHCF | 9/30/2016 10:42:00 AM | Y |
| 44 | 9/28/2016 5:58:00 PM | CIW | ██ | ██ | SI | CCCMS | 8/15/1980 | 158 | Pending | | | Y |
| 45 | 9/28/2016 7:27:00 PM | PBSP | ██ | ██ | DS | MHCB | | | Pending | PBSP | 9/30/2016 10:42:00 AM | Y |
| 46 | 9/28/2016 9:15:00 PM | SATF | ██ | ██ | DS | GP/OP | 8/3/1952 | 19 | Pending | CMF | 9/30/2016 2:39:00 PM | Y |
| 47 | 9/28/2016 9:42:00 PM | KVSP | ██ | ██ | DO | CCCMS | 2/19/1965 | 80 | Pending | SAC | 9/30/2016 1:09:00 PM | Y |
| 48 | 9/28/2016 11:49:00 PM | WSP | ██ | ██ | SI | CCCMS | 2/25/1985 | 62 | Pending | SOL | 9/30/2016 3:49:00 PM | Y |
| 49 | 9/29/2016 1:26:00 AM | SATF | ██ | ██ | DS | CCCMS | 12/3/1995 | 187 | Pending | SOL | 9/30/2016 2:39:00 PM | Y |
| 50 | 9/29/2016 2:15:00 AM | SVSP | ██ | ██ | SI | EOP | 2/25/1972 | 106 | Pending | CHCF | 9/30/2016 1:09:00 PM | Y |
| 51 | 9/29/2016 7:47:00 AM | CIM | ██ | ██ | DS | EOP | 8/5/1966 | 187 | Pending | CMC | 9/30/2016 1:09:00 PM | Y |
| 52 | 9/29/2016 7:47:00 AM | CIM | ██ | ██ | DS | EOP | | | Pending | SVSP | 9/30/2016 2:39:00 PM | Y |
| 53 | 9/29/2016 7:47:00 AM | CIM | ██ | ██ | DS | EOP | | | Pending | LAC | 9/30/2016 1:09:00 PM | Y |
| 54 | 9/29/2016 10:05:00 AM | MCSP | ██ | ██ | DS | EOP | 2/13/1988 | 83 | Pending | CHCF | 9/30/2016 2:39:00 PM | Y |

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 9/29/2016 10:05:00 AM | MCSP | ███ | █████ | DS | EOP | 9/3/1974 | 20 | Pending | CHCF | 9/30/2016 3:06:00 PM | Y |
| 56 | 9/29/2016 11:00:00 AM | SAC | ███ | █████ | GD | EOP | 6/15/1972 | 186 | Pending | | | Y |
| 57 | 9/29/2016 11:17:00 AM | CTF | ███ | █████ | SI | CCCMS | 3/28/1965 | 28 | Pending | | | Y |
| 58 | 9/29/2016 11:20:00 AM | CCI | ███ | ████ | DS | CCCMS | 4/11/1971 | 286 | Pending | | | Y |
| 59 | 9/29/2016 11:28:00 AM | SVSP | ███ | █████ | DO | EOP | 1/21/1970 | 173 | Pending | | | Y |
| 60 | 9/29/2016 12:01:00 PM | WSP | ███ | ████ | SI | EOP | 3/25/1992 | | Pending | | | Y |
| 61 | 9/29/2016 12:28:00 PM | WSP | ███ | █████ | SI | EOP | | | Pending | | | Y |
| 62 | 9/29/2016 12:48:00 PM | NKSP | ███ | ███ | DS | EOP | 11/23/1990 | 36 | Pending | | | Y |
| 63 | 9/29/2016 2:15:00 PM | WSP | ███ | █████ | SI | GP/OP | | | Pending | | | Y |
| 64 | 9/29/2016 2:31:00 PM | CIW | ███ | ███ | SI | CCCMS | | | Pending | | | Y |
| 65 | 9/29/2016 3:30:00 PM | RJD | ███ | ████ | SI | EOP | 4/10/1958 | 346 | Pending | | | Y |
| 66 | 9/29/2016 3:36:00 PM | WSP | ███ | ███ | SI | EOP | 6/13/1976 | 142 | Pending | | | Y |
| 67 | 9/29/2016 3:54:00 PM | RJD | ███ | █████ | SI | EOP | 6/28/1961 | 60 | Pending | | | Y |

**REFERRALS WITHIN 24 HOURS**

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 9/29/2016 4:48:00 PM | NKSP | | | DO | EOP | | | Pending | | | |
| 69 | 9/29/2016 5:06:00 PM | LAC | | | DS | EOP | 4/14/1990 | 0 | Pending | | | |
| 70 | 9/29/2016 5:32:00 PM | CIM | | | DS | CCCMS | 12/27/1965 | 8 | Pending | | | |
| 71 | 9/29/2016 6:17:00 PM | CMF | | | SI | ICF | 8/31/1988 | 55 | Pending | | | |
| 72 | 9/29/2016 6:17:00 PM | CMF | | | DS | EOP | 8/18/1992 | 81 | Pending | | | |
| 73 | 9/29/2016 7:23:00 PM | CMC | | | DO | EOP | 5/15/1978 | 130 | Pending | | | |
| 74 | 9/29/2016 7:31:00 PM | CIW | | | DS | EOP | 6/1/1991 | 19 | Pending | | | |
| 75 | 9/29/2016 10:16:00 PM | SCC | | | SI | CCCMS | 6/28/1984 | 0 | Pending | | | |
| 76 | 9/29/2016 10:57:00 PM | CMC | | | DS | EOP | 8/5/1960 | 212 | Pending | | | |
| 77 | 9/29/2016 11:47:00 PM | SAC | | | DS | EOP | 11/1/1987 | 182 | Pending | | | |
| 78 | 9/30/2016 12:36:00 AM | LAC | | | SI | EOP | 1/24/1970 | 0 | Pending | | | |
| 79 | 9/30/2016 12:43:00 AM | LAC | | | SI | EOP | 9/4/1975 | 80 | Pending | | | |
| 80 | 9/30/2016 2:43:00 AM | COR | | | DS | CCCMS | 9/3/1976 | 309 | Pending | | | |
| 81 | 9/30/2016 5:03:00 AM | CMF | | | DS | APP | 10/27/1994 | | Pending | | | |

CCHCS, Health Care Placement Oversight Program

| | Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 9/30/2016 7:22:00 AM | CMC | ▮ | ▮ | SI | EOP | 6/13/1966 | 19 | Pending | | | |
| 83 | 9/30/2016 7:59:00 AM | CCWF | ▮ | ▮ | DS | EOP | 2/18/1978 | 117 | Pending | | | |
| 84 | 9/30/2016 7:59:00 AM | CCWF | ▮ | ▮ | DS | GP/OP | | | Pending | | | |
| 85 | 9/30/2016 8:55:00 AM | RJD | ▮ | ▮ | SI | EOP | 6/12/1985 | 127 | Pending | | | |
| 86 | 9/30/2016 9:11:00 AM | SAC | ▮ | ▮ | DS | EOP | 9/11/1981 | 391 | Pending | | | |
| 87 | 9/30/2016 11:29:00 AM | CIW | ▮ | ▮ | DS | CCCMS | 4/7/1981 | 63 | Pending | | | |
| 88 | 9/30/2016 12:01:00 PM | CCI | ▮ | ▮ | DS | CCCMS | | | Pending | | | |
| 89 | 9/30/2016 1:03:00 PM | CMF | ▮ | ▮ | SI | APP | 8/14/1977 | 81 | Pending | | | |
| 90 | 9/30/2016 1:51:00 PM | VSP | ▮ | ▮ | DS | EOP | | | Pending | | | |
| 91 | 9/30/2016 3:29:00 PM | SATF | ▮ | ▮ | DS | EOP | 5/8/1965 | 28 | Pending | | | |
| 92 | 9/30/2016 3:29:00 PM | SATF | ▮ | ▮ | DS | EOP | 5/21/1963 | 19 | Pending | | | |
| 93 | 9/30/2016 3:52:00 PM | MCSP | ▮ | ▮ | DO | EOP | 12/31/1979 | 77 | Pending | | | |
| 94 | 9/30/2016 4:10:00 PM | SVSP | ▮ | ▮ | SI | EOP | 6/2/1966 | 116 | Pending | | | |

CCHCS, Health Care Placement Oversight Program

| Date of Request | Current Inst | CDC Number | Last Name | Status | LOC | DOB | Score | Disposition | Bed Assigned Location | Bed Assigned Date | Greater than 24 hrs? |
|---|---|---|---|---|---|---|---|---|---|---|---|

**TOTAL PENDING LIST =**  94          **TOTAL WAITING GREATER THAN 24 HOURS =**  67

Exhibit D

September 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CMC | 9/10/15 11:08 AM | 9/11/15 2:18 PM | CCCMS | 27.17 |
| ASP | PVSP | 9/24/15 3:33 PM | 9/25/15 12:51 PM | CCCMS | 21.30 |
| ASP | CHCF | 9/17/15 1:38 PM | 9/18/15 1:15 PM | EOP | 23.62 |
| ASP | CMC | 9/1/15 11:13 AM | 9/3/15 4:41 PM | EOP | 53.47 |
| ASP | SAC | 9/23/15 12:31 PM | 9/24/15 7:16 AM | EOP | 18.75 |
| ASP | CHCF | 9/17/15 1:38 PM | 9/18/15 1:15 PM | GP/OP | 23.62 |
| ASP | CMF | 9/14/15 1:08 PM | 9/15/15 5:16 PM | GP/OP | 28.13 |
| ASP | CMF | 9/26/15 12:23 PM | 9/26/15 6:16 PM | GP/OP | 5.87 |
| **ASP   Average** | | | | | **25.24** |
| CAL | LAC | 9/4/15 8:39 AM | 9/4/15 4:05 PM | CCCMS | 7.43 |
| CAL | RJD | 9/2/15 4:06 PM | 9/3/15 3:31 PM | CCCMS | 23.42 |
| CAL | CHCF | 9/16/15 1:01 PM | 9/17/15 3:43 PM | GP/OP | 26.70 |
| CAL | CIM | 9/6/15 12:04 AM | 9/8/15 4:21 PM | GP/OP | 64.28 |
| CAL | CIM | 9/23/15 11:15 AM | 9/23/15 4:24 PM | GP/OP | 5.15 |
| CAL | CMC | 9/4/15 8:35 PM | 9/5/15 3:54 PM | GP/OP | 19.32 |
| CAL | KVSP | 9/19/15 5:49 PM | 9/21/15 5:27 PM | GP/OP | 47.63 |
| **CAL   Average** | | | | | **27.70** |
| CCC | PBSP | 9/7/15 11:50 PM | 9/10/15 9:05 AM | GP/OP | 57.25 |
| **CCC   Average** | | | | | **57.25** |
| CCI | CMC | 9/2/15 11:31 AM | 9/3/15 3:19 PM | CCCMS | 27.80 |
| CCI | CMC | 9/8/15 5:04 PM | 9/10/15 2:56 PM | CCCMS | 45.87 |
| CCI | CMC | 9/12/15 11:31 AM | 9/14/15 12:57 PM | CCCMS | 49.43 |
| CCI | CMC | 9/24/15 9:25 AM | 9/24/15 1:15 PM | CCCMS | 3.83 |
| CCI | KVSP | 9/10/15 10:35 AM | 9/11/15 1:44 PM | CCCMS | 27.15 |
| CCI | CMC | 9/4/15 11:23 AM | 9/5/15 12:45 PM | EOP | 25.37 |
| CCI | CMC | 9/27/15 3:15 PM | 9/29/15 11:03 AM | GP/OP | 43.80 |
| CCI | SOL | 9/1/15 2:53 PM | 9/2/15 4:15 PM | GP/OP | 25.37 |
| **CCI   Average** | | | | | **31.08** |
| CCWF-RC | CIW | 9/15/15 10:58 AM | 9/15/15 4:23 PM | CCCMS | 5.42 |
| **CCWF-RC Average** | | | | | **5.42** |
| CHCF | CMF | 9/17/15 9:27 PM | 9/18/15 7:33 PM | EOP | 22.10 |
| CHCF | MCSP | 9/23/15 11:54 AM | 9/23/15 5:58 PM | EOP | 6.07 |
| CHCF | SAC | 9/11/15 4:51 AM | 9/12/15 6:04 PM | EOP | 37.22 |
| **CHCF   Average** | | | | | **21.79** |
| CIM-RC | CMC | 9/13/15 6:40 PM | 9/15/15 6:39 PM | CCCMS | 47.98 |
| CIM-RC | CMC | 9/27/15 1:21 PM | 9/28/15 6:57 PM | CCCMS | 29.59 |
| CIM-RC | NKSP | 9/11/15 9:43 PM | 9/14/15 3:25 PM | CCCMS | 65.70 |
| CIM-RC | LAC | 9/11/15 12:55 PM | 9/12/15 12:42 PM | EOP | 23.78 |
| CIM-RC | LAC | 9/19/15 5:48 PM | 9/21/15 10:08 PM | EOP | 52.33 |
| CIM-RC | CMC | 9/2/15 1:18 PM | 9/3/15 3:59 PM | GP/OP | 26.68 |
| CIM-RC | CMC | 9/28/15 11:25 AM | 9/29/15 6:09 PM | GP/OP | 30.73 |
| CIM-RC | KVSP | 9/13/15 10:28 AM | 9/15/15 6:37 PM | GP/OP | 56.14 |
| CIM-RC | SAC | 9/11/15 3:15 PM | 9/14/15 7:43 AM | GP/OP | 64.46 |
| **CIM-RC Average** | | | | | **44.16** |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIW | CCWF | 9/30/15 10:02 AM | 9/30/15 4:08 PM | CCCMS | 6.10 |
| CIW | CCWF | 9/5/15 1:03 PM | 9/6/15 9:36 AM | EOP | 20.57 |
| CIW | CCWF | 9/30/15 10:02 AM | 9/30/15 4:08 PM | EOP | 6.10 |
| **CIW    Average** | | | | | **10.92** |
| CMC | CMF | 9/7/15 5:45 PM | 9/9/15 3:14 PM | EOP | 45.48 |
| CMC | LAC | 9/29/15 9:30 AM | 9/29/15 11:33 PM | EOP | 14.05 |
| CMC | SVSP | 9/29/15 3:56 PM | 9/30/15 4:13 PM | EOP | 24.28 |
| CMC | WSP | 9/6/15 1:40 PM | 9/8/15 5:43 PM | EOP | 52.05 |
| CMC | WSP | 9/20/15 5:54 PM | 9/22/15 8:10 PM | MHCB | 50.27 |
| **CMC    Average** | | | | | **37.23** |
| CMF | CHCF | 9/12/15 11:13 AM | 9/15/15 1:29 PM | EOP | 74.25 |
| CMF | CHCF | 9/16/15 2:31 PM | 9/18/15 5:12 PM | EOP | 50.68 |
| CMF | CHCF | 9/20/15 4:14 PM | 9/22/15 5:19 PM | EOP | 49.08 |
| **CMF    Average** | | | | | **58.01** |
| COR | CHCF | 9/9/15 3:58 PM | 9/12/15 7:20 PM | CCCMS | 75.37 |
| COR | CHCF | 9/11/15 12:46 AM | 9/12/15 9:53 PM | CCCMS | 45.12 |
| COR | CHCF | 9/12/15 9:23 PM | 9/15/15 8:40 PM | CCCMS | 71.28 |
| COR | CHCF | 9/15/15 10:47 AM | 9/17/15 5:28 PM | CCCMS | 54.68 |
| COR | CHCF | 9/16/15 11:02 PM | 9/19/15 4:28 PM | CCCMS | 65.43 |
| COR | CHCF | 9/19/15 1:51 AM | 9/19/15 8:51 PM | CCCMS | 19.00 |
| COR | CHCF | 9/25/15 8:44 PM | 9/26/15 10:07 PM | CCCMS | 25.38 |
| COR | CHCF | 9/25/15 9:05 PM | 9/26/15 10:07 PM | CCCMS | 25.03 |
| COR | CMC | 9/3/15 7:54 PM | 9/5/15 9:09 PM | CCCMS | 49.25 |
| COR | CMC | 9/3/15 11:05 PM | 9/5/15 9:09 PM | CCCMS | 46.07 |
| COR | CMF | 9/12/15 3:57 PM | 9/14/15 7:38 PM | CCCMS | 51.68 |
| COR | CMF | 9/12/15 5:43 PM | 9/14/15 7:38 PM | CCCMS | 49.92 |
| COR | HDSP | 9/11/15 7:01 PM | 9/13/15 1:04 PM | CCCMS | 42.05 |
| COR | HDSP | 9/16/15 8:10 PM | 9/19/15 2:32 PM | CCCMS | 66.37 |
| COR | SAC | 9/25/15 3:08 PM | 9/25/15 4:03 PM | CCCMS | 0.92 |
| COR | SATF | 9/11/15 12:45 AM | 9/11/15 1:40 PM | CCCMS | 12.92 |
| COR | SOL | 9/29/15 3:32 PM | 9/30/15 8:18 PM | CCCMS | 28.76 |
| COR | SVSP | 9/30/15 2:43 AM | 10/1/15 9:33 PM | CCCMS | 42.83 |
| COR | CHCF | 9/1/15 8:00 PM | 9/3/15 5:56 PM | EOP | 45.93 |
| COR | CHCF | 9/2/15 6:22 PM | 9/4/15 4:00 PM | EOP | 45.63 |
| COR | CHCF | 9/9/15 5:18 AM | 9/11/15 4:14 PM | EOP | 58.93 |
| COR | CHCF | 9/10/15 6:30 PM | 9/13/15 9:58 AM | EOP | 63.47 |
| COR | CHCF | 9/11/15 6:22 PM | 9/12/15 9:53 PM | EOP | 27.52 |
| COR | CHCF | 9/14/15 3:49 PM | 9/17/15 5:28 PM | EOP | 73.65 |
| COR | CHCF | 9/14/15 5:11 PM | 9/17/15 5:28 PM | EOP | 72.28 |
| COR | CHCF | 9/15/15 3:46 AM | 9/16/15 8:58 PM | EOP | 41.20 |
| COR | CHCF | 9/17/15 11:52 AM | 9/19/15 4:28 PM | EOP | 52.59 |
| COR | CHCF | 9/17/15 1:25 PM | 9/19/15 8:51 PM | EOP | 55.43 |
| COR | CHCF | 9/17/15 4:04 PM | 9/18/15 3:18 PM | EOP | 23.23 |
| COR | CHCF | 9/17/15 5:13 PM | 9/21/15 9:39 PM | EOP | 100.43 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE                    ATTACHMENT 2A
SEPTEMBER 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CHCF | 9/18/15 6:51 PM | 9/23/15 10:49 AM | EOP | 111.97 |
| COR | CHCF | 9/19/15 10:38 AM | 9/21/15 9:40 PM | EOP | 59.03 |
| COR | CHCF | 9/25/15 5:02 PM | 9/26/15 10:07 PM | EOP | 29.08 |
| COR | CHCF | 9/27/15 12:50 PM | 9/30/15 3:55 PM | EOP | 75.08 |
| COR | CHCF | 9/28/15 11:43 AM | 9/30/15 11:36 PM | EOP | 59.88 |
| COR | CHCF | 9/29/15 4:40 PM | 10/1/15 7:57 PM | EOP | 51.28 |
| COR | CIM | 9/3/15 6:28 PM | 9/4/15 8:24 PM | EOP | 25.93 |
| COR | CIM | 9/18/15 4:29 PM | 9/21/15 12:08 AM | EOP | 55.65 |
| COR | CIM | 9/19/15 12:34 AM | 9/20/15 3:47 PM | EOP | 39.22 |
| COR | CMC | 9/3/15 11:05 PM | 9/5/15 9:09 PM | EOP | 46.07 |
| COR | CMC | 9/3/15 11:05 PM | 9/5/15 9:09 PM | EOP | 46.07 |
| COR | CMC | 9/4/15 1:27 PM | 9/5/15 9:09 PM | EOP | 31.70 |
| COR | CMC | 9/4/15 1:30 PM | 9/5/15 9:09 PM | EOP | 31.65 |
| COR | CMC | 9/4/15 9:20 PM | 9/6/15 3:00 PM | EOP | 41.67 |
| COR | CMC | 9/9/15 3:57 PM | 9/12/15 4:12 PM | EOP | 72.25 |
| COR | CMF | 9/4/15 6:37 PM | 9/5/15 9:47 PM | EOP | 27.17 |
| COR | CMF | 9/19/15 10:38 AM | 9/21/15 12:15 AM | EOP | 37.62 |
| COR | CMF | 9/29/15 6:57 PM | 10/1/15 9:33 PM | EOP | 50.60 |
| COR | HDSP | 9/11/15 6:22 PM | 9/13/15 1:04 PM | EOP | 42.70 |
| COR | HDSP | 9/26/15 12:54 PM | 9/28/15 7:54 AM | EOP | 43.00 |
| COR | HDSP | 9/30/15 4:01 PM | 10/2/15 7:12 AM | EOP | 39.18 |
| COR | HDSP | 9/30/15 10:15 PM | 10/2/15 7:12 AM | EOP | 32.95 |
| COR | LAC | 9/11/15 12:45 AM | 9/13/15 11:30 AM | EOP | 58.75 |
| COR | MCSP | 9/13/15 9:25 PM | 9/16/15 3:08 PM | EOP | 65.72 |
| COR | NKSP | 9/15/15 8:19 PM | 9/18/15 3:09 PM | EOP | 66.83 |
| COR | PVSP | 9/16/15 8:10 PM | 9/18/15 3:09 PM | EOP | 42.98 |
| COR | PVSP | 9/22/15 5:39 PM | 9/25/15 5:31 PM | EOP | 71.87 |
| COR | SAC | 9/22/15 12:03 PM | 9/23/15 5:18 PM | EOP | 29.25 |
| COR | SAC | 9/26/15 2:38 PM | 9/29/15 2:47 PM | EOP | 72.14 |
| COR | SAC | 9/29/15 4:08 PM | 9/30/15 11:36 PM | EOP | 31.47 |
| COR | SVSP | 9/27/15 6:36 PM | 9/30/15 7:28 PM | EOP | 72.87 |
| COR | SVSP | 9/27/15 6:55 PM | 9/30/15 7:28 PM | EOP | 72.55 |
| COR | SVSP | 9/29/15 3:31 PM | 10/1/15 2:03 PM | EOP | 46.53 |
| COR | CHCF | 9/28/15 10:55 AM | 9/30/15 3:55 PM | GP/OP | 53.00 |
| COR | CIM | 9/26/15 4:07 PM | 9/29/15 1:42 PM | GP/OP | 69.58 |
| COR | MCSP | 9/30/15 10:54 AM | 10/1/15 10:58 PM | GP/OP | 36.07 |
| COR | CHCF | 9/9/15 9:53 PM | 9/12/15 4:05 PM | MHCB | 66.20 |
| COR | SAC | 9/20/15 7:32 PM | 9/22/15 2:16 PM | MHCB | 42.73 |
| **COR   Average** | | | | | **49.72** |
| CTF | CHCF | 9/23/15 4:30 PM | 9/24/15 3:49 PM | CCCMS | 23.32 |
| CTF | CMC | 9/2/15 9:57 AM | 9/3/15 3:00 PM | CCCMS | 29.05 |
| CTF | CMF | 9/12/15 5:05 PM | 9/14/15 5:56 PM | CCCMS | 48.85 |
| CTF | CMF | 9/25/15 9:36 AM | 9/25/15 3:04 PM | CCCMS | 5.47 |
| CTF | HDSP | 9/30/15 9:03 AM | 10/1/15 2:57 PM | CCCMS | 29.90 |
| CTF | CHCF | 9/11/15 9:57 PM | 9/11/15 4:56 PM | EOP | 6.98 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CTF | SVSP | 9/26/15 3:44 PM | 9/28/15 3:11 PM | GP/OP | 47.44 |
| **CTF    Average** | | | | | **27.29** |
| CVSP | CMC | 9/2/15 11:11 AM | 9/3/15 4:09 PM | GP/OP | 28.97 |
| CVSP | LAC | 9/17/15 12:49 PM | 9/18/15 2:51 PM | GP/OP | 26.03 |
| **CVSP    Average** | | | | | **27.50** |
| DVI | SAC | 9/15/15 9:35 AM | 9/16/15 3:32 PM | CCCMS | 29.95 |
| DVI | CHCF | 9/20/15 10:54 AM | 9/22/15 3:23 PM | EOP | 52.48 |
| DVI | SAC | 9/15/15 8:40 AM | 9/16/15 3:32 PM | EOP | 30.87 |
| **DVI    Average** | | | | | **37.77** |
| DVI-RC | CHCF | 9/23/15 8:40 AM | 9/23/15 5:33 PM | CCCMS | 8.88 |
| DVI-RC | CHCF | 9/25/15 8:04 AM | 9/25/15 4:33 PM | CCCMS | 8.48 |
| DVI-RC | CHCF | 9/29/15 8:04 AM | 9/30/15 3:06 PM | CCCMS | 31.03 |
| DVI-RC | HDSP | 9/18/15 8:31 AM | 9/18/15 6:29 PM | CCCMS | 9.97 |
| DVI-RC | MCSP | 9/4/15 9:14 AM | 9/4/15 6:02 PM | CCCMS | 8.80 |
| DVI-RC | SAC | 9/1/15 9:45 AM | 9/2/15 4:35 PM | CCCMS | 30.83 |
| DVI-RC | SAC | 9/5/15 12:16 PM | 9/7/15 3:45 PM | CCCMS | 51.48 |
| DVI-RC | SAC | 9/8/15 8:29 AM | 9/10/15 4:42 PM | CCCMS | 56.22 |
| DVI-RC | SOL | 9/11/15 8:19 AM | 9/11/15 3:01 PM | CCCMS | 6.70 |
| DVI-RC | CHCF | 9/3/15 8:43 AM | 9/4/15 5:59 PM | EOP | 33.27 |
| DVI-RC | CHCF | 9/3/15 9:25 AM | 9/4/15 6:00 PM | EOP | 32.58 |
| DVI-RC | CHCF | 9/13/15 10:33 AM | 9/15/15 4:29 PM | EOP | 53.92 |
| DVI-RC | CHCF | 9/18/15 11:38 AM | 9/18/15 6:28 PM | EOP | 6.83 |
| DVI-RC | CMF | 9/18/15 8:46 AM | 9/18/15 6:24 PM | EOP | 9.63 |
| DVI-RC | HDSP | 9/23/15 8:49 AM | 9/23/15 5:00 PM | EOP | 8.18 |
| DVI-RC | HDSP | 9/26/15 11:05 AM | 9/27/15 3:30 PM | EOP | 28.42 |
| DVI-RC | PBSP | 9/30/15 8:39 AM | 10/2/15 5:09 PM | EOP | 56.50 |
| DVI-RC | PBSP | 9/30/15 9:03 AM | 10/1/15 5:08 PM | EOP | 32.08 |
| DVI-RC | SOL | 9/18/15 8:09 AM | 9/18/15 6:25 PM | EOP | 10.27 |
| DVI-RC | CHCF | 9/22/15 8:38 AM | 9/22/15 3:05 PM | GP/OP | 6.45 |
| DVI-RC | CMF | 9/1/15 10:35 AM | 9/2/15 4:34 PM | GP/OP | 29.98 |
| DVI-RC | CMF | 9/1/15 10:48 AM | 9/2/15 4:34 PM | GP/OP | 29.77 |
| DVI-RC | HDSP | 9/19/15 11:37 AM | 9/19/15 3:13 PM | GP/OP | 3.60 |
| DVI-RC | KVSP | 9/23/15 9:20 AM | 9/23/15 4:23 PM | GP/OP | 7.05 |
| DVI-RC | PBSP | 9/7/15 10:32 AM | 9/9/15 4:20 PM | GP/OP | 53.80 |
| DVI-RC | SOL | 9/2/15 12:16 PM | 9/3/15 6:56 PM | GP/OP | 30.67 |
| DVI-RC | CHCF | 9/22/15 8:27 AM | 9/22/15 3:06 PM | MHCB | 6.65 |
| **DVI-RC Average** | | | | | **24.15** |
| FSP | PBSP | 9/29/15 8:29 AM | 10/1/15 11:11 AM | CCCMS | 50.70 |
| FSP | SAC | 9/29/15 9:27 AM | 9/30/15 3:27 PM | CCCMS | 30.00 |
| **FSP    Average** | | | | | **40.35** |
| FWF | CCWF | 9/5/15 3:17 PM | 9/5/15 9:40 PM | GP/OP | 6.38 |
| FWF | CCWF | 9/14/15 4:46 PM | 9/15/15 3:21 PM | GP/OP | 22.59 |
| FWF | CCWF | 9/16/15 12:07 PM | 9/16/15 8:35 PM | GP/OP | 8.47 |
| **FWF    Average** | | | | | **12.48** |

HCPOP
10/26/2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | CHCF | 9/25/15 2:21 PM | 9/28/15 10:45 AM | MHCB | 68.40 |
| **HDSP   Average** | | | | | **68.40** |
| ISP | CIM | 9/9/15 4:54 PM | 9/11/15 2:21 PM | GP/OP | 45.45 |
| ISP | LAC | 9/4/15 9:27 AM | 9/5/15 3:38 AM | GP/OP | 18.18 |
| ISP | RJD | 9/8/15 12:28 PM | 9/10/15 3:02 PM | GP/OP | 50.56 |
| **ISP   Average** | | | | | **38.06** |
| KVSP | CHCF | 9/11/15 10:39 PM | 9/14/15 7:09 PM | CCCMS | 68.50 |
| KVSP | CHCF | 9/12/15 5:04 PM | 9/14/15 7:08 PM | CCCMS | 50.07 |
| KVSP | CIM | 9/4/15 11:42 PM | 9/5/15 4:35 PM | CCCMS | 16.88 |
| KVSP | CMC | 9/26/15 8:09 PM | 9/28/15 3:32 PM | CCCMS | 43.37 |
| KVSP | CMF | 9/25/15 7:28 AM | 9/26/15 6:03 PM | CCCMS | 22.58 |
| KVSP | CHCF | 9/11/15 8:29 PM | 9/12/15 5:00 PM | EOP | 20.52 |
| KVSP | CHCF | 9/18/15 11:25 AM | 9/18/15 8:09 PM | EOP | 8.73 |
| KVSP | CMF | 9/21/15 8:23 PM | 9/22/15 6:00 PM | EOP | 21.62 |
| KVSP | CMF | 9/25/15 7:28 PM | 9/26/15 6:05 PM | EOP | 22.62 |
| KVSP | SVSP | 9/5/15 6:12 AM | 9/5/15 7:20 PM | EOP | 13.13 |
| KVSP | SVSP | 9/4/15 11:42 PM | 9/5/15 7:20 PM | GP/OP | 19.63 |
| **KVSP   Average** | | | | | **27.97** |
| LAC | CIM | 9/23/15 3:15 PM | 9/24/15 2:44 PM | CCCMS | 23.48 |
| LAC | CIM | 9/23/15 3:27 PM | 9/24/15 2:43 PM | CCCMS | 23.27 |
| LAC | CIM | 9/25/15 11:29 AM | 9/25/15 3:45 PM | CCCMS | 4.27 |
| LAC | CMC | 9/25/15 3:58 PM | 9/26/15 8:07 PM | CCCMS | 28.15 |
| LAC | CMC | 9/28/15 8:46 PM | 9/29/15 6:50 PM | CCCMS | 22.07 |
| LAC | SVSP | 9/14/15 5:42 PM | 9/16/15 3:54 PM | CCCMS | 46.20 |
| LAC | WSP | 9/15/15 5:23 PM | 9/16/15 5:05 PM | CCCMS | 23.70 |
| LAC | CHCF | 9/11/15 8:46 PM | 9/14/15 5:27 PM | EOP | 68.68 |
| LAC | CHCF | 9/11/15 8:46 PM | 9/14/15 5:28 PM | EOP | 68.70 |
| LAC | CHCF | 9/27/15 12:14 PM | 9/28/15 6:08 PM | EOP | 29.90 |
| LAC | CIM | 9/14/15 5:42 PM | 9/16/15 1:22 PM | EOP | 43.67 |
| LAC | CMC | 9/9/15 8:39 AM | 9/11/15 10:47 PM | EOP | 62.13 |
| LAC | CMC | 9/16/15 4:13 PM | 9/17/15 5:14 PM | EOP | 25.02 |
| LAC | CMC | 9/23/15 9:01 PM | 9/25/15 7:24 PM | EOP | 46.38 |
| LAC | CMC | 9/24/15 3:24 AM | 9/25/15 7:23 PM | EOP | 39.98 |
| LAC | CMC | 9/25/15 10:11 PM | 9/26/15 8:07 PM | EOP | 21.93 |
| LAC | CMC | 9/27/15 2:03 PM | 9/28/15 7:12 PM | EOP | 29.14 |
| LAC | CMF | 9/30/15 6:09 AM | 9/30/15 7:01 PM | EOP | 12.87 |
| LAC | COR | 9/6/15 7:59 PM | 9/9/15 4:21 PM | EOP | 68.37 |
| LAC | PBSP | 9/29/15 9:57 AM | 10/1/15 6:10 AM | EOP | 44.22 |
| LAC | SAC | 9/22/15 11:37 AM | 9/22/15 6:13 PM | EOP | 6.60 |
| LAC | SVSP | 9/26/15 2:22 PM | 9/27/15 2:08 PM | EOP | 23.77 |
| LAC | CMC | 9/21/15 9:17 AM | 9/22/15 2:23 PM | MHCB | 29.10 |
| **LAC   Average** | | | | | **34.42** |
| MCSP | CMF | 9/5/15 1:49 AM | 9/6/15 3:58 PM | CCCMS | 38.15 |
| MCSP | SAC | 9/10/15 1:26 PM | 9/11/15 6:20 PM | CCCMS | 28.90 |

Case 2:90-cv-00520-KJM-SCR    Document 5504    Filed 10/20/16    Page 32 of 428

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | CHCF | 9/1/15 12:08 PM | 9/2/15 5:58 PM | EOP | 29.83 |
| MCSP | CHCF | 9/11/15 12:18 PM | 9/11/15 8:43 PM | EOP | 8.42 |
| MCSP | CHCF | 9/26/15 1:38 PM | 9/27/15 3:43 PM | EOP | 26.08 |
| MCSP | CHCF | 9/26/15 2:25 PM | 9/27/15 3:49 PM | EOP | 25.39 |
| MCSP | CMF | 9/11/15 3:20 PM | 9/12/15 3:07 PM | EOP | 23.77 |
| MCSP | SAC | 9/10/15 4:38 PM | 9/11/15 6:19 PM | EOP | 25.68 |
| MCSP | SAC | 9/15/15 3:42 PM | 9/16/15 2:16 PM | EOP | 22.57 |
| MCSP | SAC | 9/17/15 12:28 PM | 9/18/15 2:53 PM | EOP | 26.41 |
| MCSP | SAC | 9/24/15 2:15 PM | 9/24/15 6:51 PM | EOP | 4.60 |
| MCSP | SOL | 9/19/15 6:04 AM | 9/19/15 5:23 PM | EOP | 11.32 |
| MCSP | SAC | 9/15/15 3:42 PM | 9/16/15 2:18 PM | GP/OP | 22.60 |
| **MCSP   Average** | | | | | **22.59** |
| NKSP | HDSP | 9/20/15 8:10 PM | 9/21/15 4:59 PM | CCCMS | 20.82 |
| NKSP | KVSP | 9/9/15 3:00 PM | 9/10/15 3:41 PM | CCCMS | 24.68 |
| NKSP | SAC | 9/11/15 4:08 PM | 9/13/15 9:17 AM | CCCMS | 41.15 |
| NKSP | CMC | 9/15/15 10:09 AM | 9/16/15 1:35 PM | EOP | 27.43 |
| NKSP | CMF | 9/20/15 10:16 AM | 9/21/15 5:53 PM | GP/OP | 31.62 |
| NKSP | SAC | 9/21/15 3:05 PM | 9/22/15 4:35 PM | ICF | 25.50 |
| NKSP | CHCF | 9/10/15 2:20 AM | 9/11/15 2:58 PM | MHCB | 36.63 |
| **NKSP   Average** | | | | | **29.69** |
| NKSP-RC | CHCF | 9/1/15 11:14 PM | 9/3/15 3:30 PM | CCCMS | 40.27 |
| NKSP-RC | CHCF | 9/3/15 4:30 PM | 9/4/15 6:24 PM | CCCMS | 25.90 |
| NKSP-RC | CHCF | 9/6/15 7:07 PM | 9/9/15 6:50 PM | CCCMS | 71.72 |
| NKSP-RC | CHCF | 9/17/15 1:45 PM | 9/18/15 3:18 PM | CCCMS | 25.55 |
| NKSP-RC | CHCF | 9/20/15 3:30 PM | 9/21/15 3:38 PM | CCCMS | 24.13 |
| NKSP-RC | CHCF | 9/24/15 9:32 PM | 9/25/15 3:26 PM | CCCMS | 17.90 |
| NKSP-RC | CHCF | 9/25/15 9:15 AM | 9/25/15 3:26 PM | CCCMS | 6.18 |
| NKSP-RC | CHCF | 9/27/15 3:35 PM | 9/29/15 2:47 PM | CCCMS | 47.20 |
| NKSP-RC | CMC | 9/16/15 5:13 PM | 9/17/15 3:02 PM | CCCMS | 21.82 |
| NKSP-RC | CMC | 9/18/15 8:56 PM | 9/19/15 4:49 PM | CCCMS | 19.88 |
| NKSP-RC | CMC | 9/18/15 8:56 PM | 9/19/15 4:49 PM | CCCMS | 19.88 |
| NKSP-RC | COR | 9/13/15 7:20 PM | 9/15/15 6:49 PM | CCCMS | 47.48 |
| NKSP-RC | HDSP | 9/23/15 2:05 PM | 9/23/15 6:36 PM | CCCMS | 4.52 |
| NKSP-RC | HDSP | 9/27/15 8:06 AM | 9/28/15 3:23 PM | CCCMS | 31.27 |
| NKSP-RC | SAC | 9/7/15 9:00 PM | 9/10/15 11:42 AM | CCCMS | 62.70 |
| NKSP-RC | SAC | 9/16/15 11:26 AM | 9/17/15 2:54 PM | CCCMS | 27.46 |
| NKSP-RC | CHCF | 9/8/15 8:40 PM | 9/10/15 4:05 PM | EOP | 43.42 |
| NKSP-RC | CHCF | 9/18/15 8:56 PM | 9/19/15 5:41 PM | EOP | 20.75 |
| NKSP-RC | CHCF | 9/27/15 8:39 AM | 9/28/15 3:24 PM | EOP | 30.74 |
| NKSP-RC | CHCF | 9/28/15 12:56 PM | 9/29/15 3:30 PM | EOP | 26.57 |
| NKSP-RC | CHCF | 9/28/15 6:54 PM | 9/29/15 2:47 PM | EOP | 19.88 |
| NKSP-RC | CMC | 9/10/15 7:59 PM | 9/11/15 3:32 PM | EOP | 19.55 |
| NKSP-RC | CMC | 9/17/15 4:57 PM | 9/18/15 3:09 PM | EOP | 22.20 |
| NKSP-RC | CMC | 9/18/15 4:48 PM | 9/19/15 4:49 PM | EOP | 24.02 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | CMC | 9/21/15 4:45 PM | 9/23/15 1:37 PM | EOP | 44.87 |
| NKSP-RC | CMF | 9/4/15 2:53 PM | 9/5/15 4:59 PM | EOP | 26.09 |
| NKSP-RC | CMF | 9/7/15 9:01 PM | 9/9/15 5:45 PM | EOP | 44.73 |
| NKSP-RC | CMF | 9/16/15 7:42 PM | 9/17/15 4:24 PM | EOP | 20.70 |
| NKSP-RC | CMF | 9/28/15 6:48 PM | 9/29/15 6:24 PM | EOP | 23.60 |
| NKSP-RC | CMF | 9/29/15 7:47 AM | 9/30/15 2:44 PM | EOP | 30.95 |
| NKSP-RC | CMF | 9/29/15 9:17 PM | 10/1/15 4:59 PM | EOP | 43.70 |
| NKSP-RC | KVSP | 9/8/15 8:10 AM | 9/10/15 3:41 PM | EOP | 55.52 |
| NKSP-RC | KVSP | 9/10/15 11:53 PM | 9/11/15 3:19 PM | EOP | 15.43 |
| NKSP-RC | KVSP | 9/21/15 12:52 PM | 9/22/15 3:08 PM | EOP | 26.27 |
| NKSP-RC | SAC | 9/11/15 3:19 PM | 9/13/15 9:17 AM | EOP | 41.96 |
| NKSP-RC | SOL | 9/4/15 6:56 PM | 9/6/15 11:23 AM | EOP | 40.45 |
| NKSP-RC | SOL | 9/25/15 3:41 PM | 9/26/15 4:10 PM | EOP | 24.48 |
| NKSP-RC | SVSP | 9/29/15 10:00 AM | 9/30/15 2:34 PM | EOP | 28.57 |
| NKSP-RC | CHCF | 9/3/15 9:54 AM | 9/4/15 6:25 PM | GP/OP | 32.52 |
| NKSP-RC | CHCF | 9/5/15 7:46 AM | 9/6/15 3:18 PM | GP/OP | 31.53 |
| NKSP-RC | CHCF | 9/25/15 4:05 AM | 9/25/15 3:26 PM | GP/OP | 11.35 |
| NKSP-RC | CMC | 9/21/15 2:18 PM | 9/22/15 3:09 PM | GP/OP | 24.85 |
| NKSP-RC | CMC | 9/22/15 11:16 AM | 9/23/15 2:22 PM | GP/OP | 27.10 |
| NKSP-RC | SAC | 9/8/15 2:40 PM | 9/10/15 4:05 PM | GP/OP | 49.41 |
| NKSP-RC | SOL | 9/6/15 10:35 AM | 9/8/15 3:42 PM | GP/OP | 53.12 |
| **NKSP-RC Average** | | | | | **31.07** |
| PBSP | SAC | 9/30/15 2:52 PM | 10/6/15 1:10 PM | EOP | 142.30 |
| **PBSP  Average** | | | | | **142.30** |
| PVSP | CHCF | 9/22/15 9:34 AM | 9/23/15 4:32 PM | CCCMS | 30.97 |
| PVSP | CHCF | 9/27/15 12:48 PM | 9/28/15 10:08 PM | CCCMS | 33.33 |
| **PVSP  Average** | | | | | **32.15** |
| RJD | CHCF | 9/28/15 1:49 PM | 9/29/15 2:20 PM | CCCMS | 24.52 |
| RJD | CIM | 9/3/15 1:39 PM | 9/4/15 6:25 PM | CCCMS | 28.77 |
| RJD | CIM | 9/3/15 7:00 PM | 9/4/15 6:26 PM | CCCMS | 23.43 |
| RJD | CIM | 9/16/15 11:03 PM | 9/18/15 4:08 PM | CCCMS | 41.08 |
| RJD | CMC | 9/14/15 1:49 PM | 9/15/15 6:09 PM | CCCMS | 28.33 |
| RJD | CMC | 9/18/15 8:42 AM | 9/18/15 4:07 PM | CCCMS | 7.42 |
| RJD | NKSP | 9/24/15 9:44 AM | 9/24/15 12:58 PM | CCCMS | 3.23 |
| RJD | SATF | 9/23/15 11:08 PM | 9/24/15 12:57 PM | CCCMS | 13.82 |
| RJD | WSP | 9/1/15 12:49 PM | 9/2/15 3:39 PM | CCCMS | 26.83 |
| RJD | WSP | 9/1/15 12:49 PM | 9/2/15 3:40 PM | CCCMS | 26.85 |
| RJD | CHCF | 9/11/15 8:39 AM | 9/11/15 4:27 PM | EOP | 7.80 |
| RJD | CHCF | 9/11/15 4:22 PM | 9/12/15 6:00 PM | EOP | 25.63 |
| RJD | CHCF | 9/16/15 12:56 AM | 9/17/15 2:27 PM | EOP | 37.52 |
| RJD | CHCF | 9/16/15 12:33 PM | 9/17/15 2:28 PM | EOP | 25.92 |
| RJD | CHCF | 9/27/15 4:21 PM | 9/29/15 2:21 PM | EOP | 46.00 |
| RJD | CHCF | 9/28/15 8:23 AM | 9/29/15 2:19 PM | EOP | 29.93 |
| RJD | CHCF | 9/28/15 8:23 AM | 9/29/15 2:22 PM | EOP | 29.98 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CIM | 9/2/15 9:10 PM | 9/4/15 6:25 PM | EOP | 45.25 |
| RJD | CIM | 9/2/15 11:00 PM | 9/4/15 6:24 PM | EOP | 43.40 |
| RJD | CIM | 9/7/15 7:49 PM | 9/9/15 6:03 PM | EOP | 46.23 |
| RJD | CIM | 9/10/15 1:56 AM | 9/11/15 5:45 PM | EOP | 39.82 |
| RJD | CIM | 9/17/15 9:23 PM | 9/18/15 4:09 PM | EOP | 18.77 |
| RJD | CIM | 9/21/15 12:17 AM | 9/22/15 2:15 PM | EOP | 37.97 |
| RJD | CIM | 9/23/15 4:34 PM | 9/24/15 12:48 PM | EOP | 20.23 |
| RJD | CIM | 9/26/15 8:18 AM | 9/26/15 7:01 PM | EOP | 10.72 |
| RJD | CMC | 9/4/15 3:52 PM | 9/5/15 3:27 PM | EOP | 23.58 |
| RJD | CMC | 9/12/15 1:11 PM | 9/14/15 2:21 PM | EOP | 49.16 |
| RJD | CMC | 9/14/15 1:37 PM | 9/15/15 6:10 PM | EOP | 28.55 |
| RJD | CMC | 9/21/15 8:03 AM | 9/22/15 2:31 PM | EOP | 30.47 |
| RJD | CMC | 9/22/15 12:15 AM | 9/22/15 2:31 PM | EOP | 14.27 |
| RJD | CMC | 9/29/15 5:39 AM | 9/29/15 6:02 PM | EOP | 12.38 |
| RJD | CMF | 9/5/15 3:38 PM | 9/7/15 10:44 PM | EOP | 55.10 |
| RJD | CMF | 9/11/15 8:39 AM | 9/11/15 4:24 PM | EOP | 7.75 |
| RJD | CMF | 9/15/15 4:37 PM | 9/16/15 5:20 PM | EOP | 24.72 |
| RJD | CMF | 9/29/15 5:39 AM | 9/29/15 5:28 PM | EOP | 11.82 |
| RJD | CMF | 9/29/15 8:00 AM | 9/29/15 5:29 PM | EOP | 9.48 |
| RJD | COR | 9/6/15 3:58 PM | 9/9/15 11:33 PM | EOP | 79.58 |
| RJD | KVSP | 9/13/15 2:48 PM | 9/15/15 2:47 PM | EOP | 47.98 |
| RJD | LAC | 9/4/15 2:35 AM | 9/4/15 5:21 PM | EOP | 14.77 |
| RJD | LAC | 9/7/15 7:03 AM | 9/9/15 2:12 PM | EOP | 55.15 |
| RJD | LAC | 9/10/15 8:22 PM | 9/11/15 5:44 PM | EOP | 21.37 |
| RJD | LAC | 9/12/15 1:11 PM | 9/14/15 2:22 PM | EOP | 49.18 |
| RJD | LAC | 9/20/15 3:48 PM | 9/21/15 3:32 PM | EOP | 23.73 |
| RJD | MCSP | 9/11/15 8:39 AM | 9/11/15 4:26 PM | EOP | 7.78 |
| RJD | NKSP | 9/24/15 9:44 AM | 9/24/15 12:58 PM | EOP | 3.23 |
| RJD | NKSP | 9/26/15 8:18 AM | 9/26/15 7:02 PM | EOP | 10.73 |
| RJD | SAC | 9/26/15 12:20 PM | 9/27/15 12:10 PM | EOP | 23.83 |
| RJD | SATF | 9/6/15 7:55 AM | 9/8/15 3:28 PM | EOP | 55.55 |
| RJD | SATF | 9/23/15 11:08 PM | 9/24/15 12:56 PM | EOP | 13.80 |
| RJD | SOL | 9/15/15 4:37 PM | 9/16/15 5:19 PM | EOP | 24.70 |
| RJD | WSP | 9/19/15 1:40 PM | 9/21/15 3:31 PM | EOP | 49.85 |
| RJD | CMF | 9/11/15 8:40 PM | 9/13/15 11:32 AM | GP/OP | 38.87 |
| RJD | CIM | 9/25/15 8:20 AM | 9/25/15 2:00 PM | MHCB | 5.67 |
| RJD | CMC | 9/22/15 8:42 AM | 9/22/15 2:30 PM | MHCB | 5.80 |
| **RJD    Average** | | | | | **27.56** |
| SAC | HDSP | 9/6/15 1:14 PM | 9/8/15 5:24 PM | EOP | 52.17 |
| SAC | HDSP | 9/22/15 11:38 PM | 9/23/15 10:05 PM | EOP | 22.45 |
| SAC | SOL | 9/1/15 12:55 PM | 9/2/15 6:10 PM | EOP | 29.25 |
| **SAC    Average** | | | | | **34.62** |
| SATF | CHCF | 9/8/15 6:25 AM | 9/10/15 4:04 PM | CCCMS | 57.65 |
| SATF | CHCF | 9/28/15 10:28 AM | 9/29/15 3:33 PM | CCCMS | 29.08 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | CMC | 9/4/15 4:39 PM | 9/5/15 4:10 PM | CCCMS | 23.52 |
| SATF | CMC | 9/15/15 4:54 AM | 9/16/15 2:21 PM | CCCMS | 33.45 |
| SATF | CMC | 9/17/15 5:49 AM | 9/18/15 7:27 PM | CCCMS | 37.63 |
| SATF | CMF | 9/5/15 4:22 PM | 9/7/15 4:00 PM | CCCMS | 47.63 |
| SATF | CMF | 9/26/15 9:53 PM | 9/28/15 4:10 PM | CCCMS | 42.28 |
| SATF | CMF | 9/26/15 9:53 PM | 9/28/15 4:10 PM | CCCMS | 42.28 |
| SATF | NKSP | 9/15/15 12:28 PM | 9/16/15 6:19 PM | CCCMS | 29.85 |
| SATF | PVSP | 9/20/15 3:40 AM | 9/21/15 5:55 PM | CCCMS | 38.25 |
| SATF | SAC | 9/6/15 7:59 PM | 9/9/15 2:41 PM | CCCMS | 66.70 |
| SATF | SAC | 9/11/15 5:58 PM | 9/12/15 6:43 PM | CCCMS | 24.75 |
| SATF | CHCF | 9/12/15 3:29 PM | 9/14/15 4:21 PM | EOP | 48.87 |
| SATF | CHCF | 9/17/15 9:07 AM | 9/18/15 8:04 PM | EOP | 34.95 |
| SATF | CHCF | 9/18/15 4:54 PM | 9/19/15 5:00 PM | EOP | 24.10 |
| SATF | CHCF | 9/25/15 9:27 PM | 9/26/15 5:37 PM | EOP | 20.17 |
| SATF | CHCF | 9/28/15 4:27 PM | 9/29/15 3:33 PM | EOP | 23.10 |
| SATF | CMF | 9/4/15 12:42 PM | 9/5/15 6:19 PM | EOP | 29.61 |
| SATF | CMF | 9/12/15 3:29 PM | 9/14/15 3:09 PM | EOP | 47.67 |
| SATF | CMF | 9/19/15 11:42 AM | 9/20/15 11:55 PM | EOP | 36.22 |
| SATF | COR | 9/6/15 1:46 PM | 9/9/15 7:59 PM | EOP | 78.20 |
| SATF | KVSP | 9/23/15 6:25 AM | 9/23/15 6:46 PM | EOP | 12.35 |
| SATF | PVSP | 9/20/15 11:32 AM | 9/21/15 5:55 PM | EOP | 30.38 |
| SATF | SAC | 9/16/15 2:41 PM | 9/18/15 2:47 PM | EOP | 48.10 |
| SATF | SOL | 9/5/15 4:22 PM | 9/7/15 4:00 PM | EOP | 47.63 |
| SATF | SVSP | 9/9/15 11:08 AM | 9/10/15 9:50 PM | EOP | 34.70 |
| SATF | CMC | 9/22/15 6:33 PM | 9/23/15 3:07 PM | GP/OP | 20.57 |
| SATF | SVSP | 9/8/15 11:23 AM | 9/10/15 3:25 PM | GP/OP | 52.03 |
| **SATF   Average** | | | | | **37.92** |
| SCC | CMF | 9/30/15 11:56 AM | 9/30/15 4:28 PM | CCCMS | 4.53 |
| SCC | HDSP | 9/6/15 1:13 PM | 9/9/15 3:14 PM | CCCMS | 74.02 |
| SCC | CHCF | 9/16/15 10:39 AM | 9/17/15 3:13 PM | EOP | 28.57 |
| SCC | MCSP | 9/21/15 10:45 AM | 9/22/15 3:18 PM | GP/OP | 28.55 |
| SCC | CMF | 9/23/15 2:34 PM | 9/24/15 10:26 AM | MHCB | 19.87 |
| **SCC   Average** | | | | | **31.11** |
| SOL | SVSP | 9/12/15 8:00 PM | 9/15/15 7:51 PM | CCCMS | 71.85 |
| SOL | CHCF | 9/18/15 2:08 PM | 9/18/15 6:43 PM | EOP | 4.58 |
| SOL | CMF | 9/1/15 11:19 AM | 9/1/15 5:22 PM | EOP | 6.05 |
| SOL | CMF | 9/14/15 5:53 PM | 9/17/15 1:27 PM | GP/OP | 67.57 |
| **SOL   Average** | | | | | **37.51** |
| SQ | CMF | 9/15/15 12:01 PM | 9/16/15 3:22 PM | CCCMS | 27.35 |
| **SQ   Average** | | | | | **27.35** |
| SQ-RC | CHCF | 9/11/15 12:28 PM | 9/15/15 1:47 PM | CCCMS | 97.32 |
| SQ-RC | CHCF | 9/13/15 5:42 PM | 9/15/15 1:47 PM | CCCMS | 44.07 |
| SQ-RC | CMF | 9/7/15 6:37 PM | 9/9/15 4:01 PM | CCCMS | 45.40 |
| SQ-RC | CMF | 9/7/15 10:59 PM | 9/9/15 4:00 PM | CCCMS | 41.02 |

HCPOP
10/26/2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | HDSP | 9/16/15 11:16 AM | 9/17/15 12:18 PM | CCCMS | 25.03 |
| SQ-RC | PBSP | 9/30/15 1:01 PM | 10/1/15 1:06 PM | CCCMS | 24.08 |
| SQ-RC | SOL | 9/9/15 6:58 PM | 9/11/15 1:05 PM | CCCMS | 42.12 |
| SQ-RC | CHCF | 9/13/15 4:18 PM | 9/15/15 1:46 PM | EOP | 45.47 |
| SQ-RC | CHCF | 9/19/15 7:30 PM | 9/21/15 3:53 PM | GP/OP | 44.38 |
| **SQ-RC Average** | | | | | **45.43** |
| SVSP | CHCF | 9/2/15 3:12 PM | 9/4/15 1:02 PM | CCCMS | 45.83 |
| SVSP | CHCF | 9/6/15 6:05 PM | 9/9/15 7:37 PM | CCCMS | 73.53 |
| SVSP | CHCF | 9/6/15 9:57 PM | 9/9/15 6:35 PM | CCCMS | 68.63 |
| SVSP | CHCF | 9/25/15 1:30 PM | 9/26/15 1:33 AM | CCCMS | 12.05 |
| SVSP | CMF | 9/21/15 9:48 AM | 9/23/15 8:12 AM | CCCMS | 46.40 |
| SVSP | CHCF | 9/7/15 10:31 AM | 9/9/15 6:35 PM | EOP | 56.07 |
| SVSP | CHCF | 9/25/15 8:50 AM | 9/26/15 1:22 AM | EOP | 16.53 |
| SVSP | CHCF | 9/25/15 8:50 AM | 9/26/15 1:24 AM | EOP | 16.57 |
| SVSP | CHCF | 9/25/15 12:58 PM | 9/26/15 1:31 AM | EOP | 12.55 |
| SVSP | CMF | 9/16/15 3:58 PM | 9/17/15 5:58 PM | EOP | 26.00 |
| SVSP | CMF | 9/22/15 3:51 PM | 9/23/15 4:18 PM | EOP | 24.45 |
| SVSP | KVSP | 9/6/15 12:34 PM | 9/9/15 7:02 PM | EOP | 78.47 |
| SVSP | KVSP | 9/10/15 7:09 PM | 9/11/15 4:30 PM | EOP | 21.35 |
| SVSP | SATF | 9/3/15 9:16 PM | 9/4/15 9:13 PM | EOP | 23.95 |
| SVSP | MCSP | 9/5/15 9:42 AM | 9/6/15 3:15 PM | GP/OP | 29.55 |
| **SVSP  Average** | | | | | **36.80** |
| VSP | CHCF | 9/1/15 12:16 PM | 9/2/15 3:32 PM | CCCMS | 27.27 |
| VSP | CHCF | 9/9/15 3:21 PM | 9/11/15 3:41 PM | CCCMS | 48.33 |
| VSP | CHCF | 9/13/15 4:51 PM | 9/15/15 3:31 PM | CCCMS | 46.67 |
| VSP | CHCF | 9/21/15 8:02 AM | 9/22/15 6:30 PM | CCCMS | 34.47 |
| VSP | CHCF | 9/24/15 4:45 PM | 9/25/15 4:07 PM | CCCMS | 23.37 |
| VSP | SAC | 9/10/15 4:32 PM | 9/11/15 3:27 PM | CCCMS | 22.92 |
| VSP | SAC | 9/25/15 1:35 PM | 9/26/15 1:30 PM | CCCMS | 23.92 |
| VSP | SOL | 9/18/15 2:06 PM | 9/18/15 6:10 PM | CCCMS | 4.07 |
| VSP | SVSP | 9/19/15 3:00 PM | 9/21/15 5:30 PM | CCCMS | 50.50 |
| VSP | CHCF | 9/3/15 12:14 PM | 9/4/15 6:07 PM | EOP | 29.88 |
| VSP | CHCF | 9/3/15 4:31 PM | 9/4/15 8:33 PM | EOP | 28.03 |
| VSP | CHCF | 9/4/15 12:53 PM | 9/5/15 5:02 PM | EOP | 28.15 |
| VSP | CHCF | 9/5/15 12:35 PM | 9/5/15 6:55 PM | EOP | 6.33 |
| VSP | CHCF | 9/9/15 7:45 PM | 9/11/15 3:40 PM | EOP | 43.92 |
| VSP | CHCF | 9/9/15 10:00 PM | 9/11/15 3:36 PM | EOP | 41.60 |
| VSP | CHCF | 9/13/15 2:48 PM | 9/15/15 3:31 PM | EOP | 48.72 |
| VSP | CHCF | 9/17/15 9:42 AM | 9/18/15 6:21 PM | EOP | 32.65 |
| VSP | CHCF | 9/18/15 9:45 AM | 9/18/15 1:17 PM | EOP | 3.53 |
| VSP | CHCF | 9/20/15 12:54 PM | 9/22/15 6:30 PM | EOP | 53.60 |
| VSP | CHCF | 9/24/15 9:50 AM | 9/24/15 6:15 PM | EOP | 8.42 |
| VSP | CMF | 9/7/15 3:52 PM | 9/9/15 5:15 PM | EOP | 49.38 |
| VSP | CMF | 9/18/15 7:34 PM | 9/19/15 5:47 PM | EOP | 22.22 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CMF | 9/23/15 1:00 AM | 9/23/15 2:35 PM | EOP | 13.58 |
| VSP | KVSP | 9/21/15 12:17 PM | 9/22/15 2:23 PM | EOP | 26.10 |
| VSP | KVSP | 9/23/15 10:06 AM | 9/23/15 2:05 PM | EOP | 3.98 |
| VSP | SAC | 9/8/15 10:48 AM | 9/11/15 6:11 AM | EOP | 67.38 |
| VSP | SAC | 9/9/15 3:12 PM | 9/11/15 6:10 AM | EOP | 38.97 |
| VSP | SAC | 9/21/15 12:17 PM | 9/22/15 4:04 PM | EOP | 27.78 |
| VSP | SAC | 9/21/15 12:49 PM | 9/22/15 8:17 PM | EOP | 31.47 |
| VSP | SOL | 9/23/15 9:23 PM | 9/25/15 3:41 PM | EOP | 42.30 |
| VSP | SVSP | 9/19/15 9:32 PM | 9/22/15 12:02 PM | EOP | 62.50 |
| VSP | SVSP | 9/29/15 9:59 AM | 9/30/15 4:00 PM | EOP | 30.02 |
| VSP | WSP | 9/29/15 7:46 PM | 9/30/15 4:00 PM | EOP | 20.23 |
| VSP | MCSP | 9/22/15 4:19 PM | 9/23/15 2:35 PM | GP/OP | 22.27 |
| VSP | SAC | 9/21/15 9:01 PM | 9/22/15 4:04 PM | MHCB | 19.05 |
| **VSP    Average** | | | | | **30.96** |
| WSP | CMC | 9/12/15 11:40 AM | 9/14/15 6:32 PM | EOP | 54.85 |
| **WSP    Average** | | | | | **54.85** |
| WSP-RC | CMC | 9/24/15 4:45 PM | 9/25/15 3:22 PM | CCCMS | 22.62 |
| WSP-RC | CMF | 9/3/15 6:25 PM | 9/4/15 6:33 PM | CCCMS | 24.13 |
| WSP-RC | KVSP | 9/2/15 5:22 PM | 9/3/15 6:58 PM | CCCMS | 25.60 |
| WSP-RC | SAC | 9/10/15 8:29 PM | 9/11/15 8:20 PM | CCCMS | 23.85 |
| WSP-RC | SAC | 9/10/15 11:23 PM | 9/11/15 8:20 PM | CCCMS | 20.95 |
| WSP-RC | SAC | 9/14/15 1:50 PM | 9/15/15 7:19 PM | CCCMS | 29.48 |
| WSP-RC | SVSP | 9/26/15 10:08 AM | 9/27/15 2:49 PM | CCCMS | 28.68 |
| WSP-RC | CHCF | 9/8/15 4:08 PM | 9/10/15 6:11 PM | EOP | 50.05 |
| WSP-RC | CHCF | 9/10/15 10:56 AM | 9/11/15 8:30 PM | EOP | 33.57 |
| WSP-RC | CHCF | 9/10/15 5:25 PM | 9/11/15 8:30 PM | EOP | 27.08 |
| WSP-RC | CHCF | 9/14/15 7:36 PM | 9/16/15 6:04 PM | EOP | 46.47 |
| WSP-RC | CHCF | 9/27/15 12:49 PM | 9/28/15 4:57 PM | EOP | 28.13 |
| WSP-RC | CMC | 9/22/15 1:07 PM | 9/23/15 3:18 PM | EOP | 26.18 |
| WSP-RC | CMC | 9/22/15 9:28 PM | 9/23/15 3:18 PM | EOP | 17.83 |
| WSP-RC | CMF | 9/25/15 6:05 PM | 9/26/15 7:38 PM | EOP | 25.55 |
| WSP-RC | KVSP | 9/5/15 1:44 PM | 9/7/15 3:56 PM | EOP | 50.20 |
| WSP-RC | KVSP | 9/11/15 11:06 AM | 9/11/15 8:20 PM | EOP | 9.23 |
| WSP-RC | KVSP | 9/25/15 3:43 PM | 9/25/15 7:57 PM | EOP | 4.23 |
| WSP-RC | KVSP | 9/30/15 7:40 AM | 10/2/15 4:06 PM | EOP | 56.43 |
| WSP-RC | NKSP | 9/24/15 2:11 PM | 9/25/15 3:14 PM | EOP | 25.05 |
| WSP-RC | PVSP | 9/23/15 6:30 PM | 9/24/15 6:21 PM | EOP | 23.85 |
| WSP-RC | PVSP | 9/25/15 3:44 PM | 9/26/15 6:22 PM | EOP | 26.63 |
| WSP-RC | SAC | 9/12/15 4:55 PM | 9/14/15 6:32 PM | EOP | 49.62 |
| WSP-RC | SATF | 9/14/15 3:00 PM | 9/15/15 6:26 PM | EOP | 27.43 |
| WSP-RC | SVSP | 9/15/15 8:40 AM | 9/16/15 4:04 PM | EOP | 31.40 |
| WSP-RC | CHCF | 9/2/15 9:32 PM | 9/4/15 6:37 PM | GP/OP | 45.08 |
| WSP-RC | CHCF | 9/10/15 11:51 AM | 9/11/15 8:30 PM | GP/OP | 32.65 |
| WSP-RC | CMC | 9/2/15 11:40 AM | 9/3/15 4:33 PM | GP/OP | 28.88 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**SEPTEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CMC | 9/17/15 1:57 AM | 9/18/15 4:16 PM | GP/OP | 38.32 |
| WSP-RC | CMC | 9/22/15 11:07 AM | 9/22/15 6:21 PM | GP/OP | 7.23 |
| WSP-RC | SVSP | 9/8/15 12:40 PM | 9/11/15 7:26 PM | GP/OP | 78.76 |
| WSP-RC | SVSP | 9/9/15 2:23 PM | 9/10/15 7:10 PM | GP/OP | 28.78 |
| WSP-RC | KVSP | 9/23/15 8:21 PM | 9/24/15 6:20 PM | MHCB | 21.98 |
| **WSP-RC Average** | | | | | **30.79** |
| **Grand Average** | | | | | **34.28** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 454 | 34.28 | |
| < or = 24 hours | 142 | 14.73 | |
| > 24 hrs < or = 48 hrs | 209 | 33.95 | 0.92 - 142.30 |
| > 48 hrs < or = 72 hrs | 84 | 57.14 | |
| > 72 hours | 19 | 82.90 | |

HCPOP
10/26/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE

**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CAL | 9/26/15 8:20 PM | 9/27/15 12:31 PM | GP/OP | Returned to Housing | 16.17 |
| **CAL   Average** | | | | | **16.17** |
| CCWF | 9/8/15 10:51 AM | 9/8/15 2:20 PM | CCCMS | Returned to Housing | 3.48 |
| CCWF | 9/18/15 7:53 AM | 9/21/15 2:06 PM | CCCMS | Returned to Housing | 66.23 |
| CCWF | 9/24/15 10:09 AM | 9/24/15 10:09 AM | CCCMS | Admitted Internally | 0.00 |
| CCWF | 9/24/15 10:09 AM | 9/24/15 10:09 AM | CCCMS | Admitted Internally | 0.00 |
| CCWF | 9/26/15 5:29 PM | 9/27/15 3:00 PM | CCCMS | Returned to Housing | 21.50 |
| CCWF | 9/20/15 1:56 PM | 9/21/15 12:20 PM | EOP | Admitted Internally | 22.40 |
| CCWF | 9/20/15 1:56 PM | 9/21/15 1:56 PM | EOP | Returned to Housing | 24.00 |
| CCWF | 9/24/15 7:22 PM | 9/25/15 12:45 PM | EOP | Returned to Housing | 17.38 |
| CCWF | 9/25/15 6:14 PM | 9/28/15 10:03 AM | EOP | Admitted Internally | 63.82 |
| CCWF | 9/25/15 7:22 PM | 9/25/15 7:22 PM | EOP | Returned to Housing | 0.00 |
| CCWF | 9/2/15 9:35 AM | 9/2/15 1:20 PM | GP/OP | Admitted Internally | 3.75 |
| CCWF | 9/18/15 7:53 AM | 9/21/15 2:06 PM | GP/OP | Returned to Housing | 66.22 |
| **CCWF   Average** | | | | | **24.07** |
| CCWF-RC | 9/12/15 8:56 AM | 9/12/15 8:56 AM | CCCMS | Admitted Internally | 0.00 |
| CCWF-RC | 9/18/15 12:58 PM | 9/21/15 12:22 PM | CCCMS | Admitted Internally | 71.40 |
| CCWF-RC | 9/22/15 7:38 PM | 9/23/15 12:59 PM | CCCMS | Returned to Housing | 17.36 |
| CCWF-RC | 9/28/15 10:03 AM | 9/28/15 10:03 AM | CCCMS | Admitted Internally | 0.00 |
| CCWF-RC | 9/15/15 11:40 AM | 9/16/15 12:05 PM | GP/OP | Returned to Housing | 24.42 |
| **CCWF-RC Average** | | | | | **22.63** |
| CHCF | 9/4/15 4:58 PM | 9/5/15 11:27 AM | CCCMS | Returned to Housing | 18.48 |
| CHCF | 9/4/15 8:58 PM | 9/5/15 10:32 AM | CCCMS | Admitted Internally | 13.57 |
| CHCF | 9/23/15 3:24 AM | 9/23/15 11:36 AM | CCCMS | Admitted Internally | 8.20 |
| CHCF | 9/1/15 3:04 PM | 9/3/15 11:26 AM | EOP | Admitted Internally | 44.37 |
| CHCF | 9/1/15 3:53 PM | 9/3/15 11:26 AM | EOP | Admitted Internally | 43.55 |
| CHCF | 9/1/15 9:35 PM | 9/2/15 8:58 AM | EOP | Returned to Housing | 11.38 |
| CHCF | 9/2/15 1:03 PM | 9/3/15 12:22 PM | EOP | Admitted Internally | 23.32 |
| CHCF | 9/2/15 3:18 PM | 9/3/15 12:44 PM | EOP | Admitted Internally | 21.43 |
| CHCF | 9/3/15 5:27 PM | 9/4/15 12:49 PM | EOP | Admitted Internally | 19.37 |
| CHCF | 9/3/15 6:30 PM | 9/4/15 12:02 PM | EOP | Returned to Housing | 17.53 |
| CHCF | 9/3/15 8:35 PM | 9/4/15 12:52 PM | EOP | Admitted Internally | 16.28 |
| CHCF | 9/3/15 9:04 PM | 9/4/15 12:57 PM | EOP | Admitted Internally | 15.88 |
| CHCF | 9/5/15 7:33 PM | 9/8/15 9:45 AM | EOP | Admitted Internally | 62.20 |
| CHCF | 9/8/15 7:16 PM | 9/10/15 12:05 PM | EOP | Admitted Internally | 40.82 |
| CHCF | 9/10/15 2:53 PM | 9/11/15 11:03 AM | EOP | Returned to Housing | 20.17 |
| CHCF | 9/11/15 9:42 PM | 9/14/15 10:44 AM | EOP | Admitted Internally | 61.03 |
| CHCF | 9/13/15 4:54 PM | 9/15/15 10:38 AM | EOP | Admitted Internally | 41.74 |
| CHCF | 9/14/15 6:07 PM | 9/16/15 10:18 AM | EOP | Admitted Internally | 40.18 |
| CHCF | 9/16/15 12:06 PM | 9/17/15 11:49 AM | EOP | Returned to Housing | 23.71 |
| CHCF | 9/18/15 1:14 PM | 9/18/15 2:22 PM | EOP | Admitted Internally | 1.13 |
| CHCF | 9/18/15 11:29 PM | 9/19/15 10:06 AM | EOP | Returned to Housing | 10.62 |
| CHCF | 9/19/15 4:35 PM | 9/21/15 12:22 PM | EOP | Admitted Internally | 43.78 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE

**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 9/22/15 1:32 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 22.07 |
| CHCF | 9/23/15 9:27 AM | 9/23/15 11:36 AM | EOP | Admitted Internally | 2.15 |
| CHCF | 9/24/15 12:56 PM | 9/24/15 1:11 PM | EOP | Admitted Internally | 0.26 |
| CHCF | 9/25/15 1:42 PM | 9/25/15 1:42 PM | EOP | Admitted Internally | 0.00 |
| CHCF | 9/28/15 3:41 PM | 9/29/15 3:41 PM | EOP | Returned to Housing | 23.99 |
| **CHCF   Average** | | | | | **23.97** |
| CIM-RC | 9/10/15 9:37 AM | 9/11/15 10:46 AM | CCCMS | Admitted Internally | 25.15 |
| CIM-RC | 9/12/15 11:32 PM | 9/14/15 11:00 AM | CCCMS | Admitted Internally | 35.47 |
| CIM-RC | 9/13/15 10:26 AM | 9/14/15 7:42 PM | CCCMS | Admitted Internally | 33.26 |
| CIM-RC | 9/13/15 6:54 PM | 9/15/15 1:00 PM | CCCMS | Admitted Internally | 42.10 |
| CIM-RC | 9/26/15 7:58 AM | 9/26/15 12:41 PM | CCCMS | Admitted Internally | 4.72 |
| CIM-RC | 9/26/15 8:53 AM | 9/26/15 10:03 AM | CCCMS | Returned to Housing | 1.17 |
| CIM-RC | 9/29/15 12:21 PM | 9/30/15 10:42 AM | CCCMS | Admitted Internally | 22.35 |
| CIM-RC | 9/9/15 10:45 AM | 9/10/15 12:05 PM | EOP | Admitted Internally | 25.33 |
| CIM-RC | 9/16/15 8:04 PM | 9/17/15 10:37 AM | EOP | Admitted Internally | 14.55 |
| CIM-RC | 9/17/15 6:09 PM | 9/18/15 11:38 AM | EOP | Admitted Internally | 17.48 |
| CIM-RC | 9/18/15 11:03 PM | 9/19/15 12:26 PM | EOP | Admitted Internally | 13.38 |
| CIM-RC | 9/23/15 12:44 PM | 9/23/15 12:44 PM | EOP | Admitted Internally | 0.01 |
| CIM-RC | 9/23/15 3:20 PM | 9/24/15 10:25 AM | EOP | Admitted Internally | 19.08 |
| CIM-RC | 9/27/15 7:37 PM | 9/29/15 11:08 AM | GP/OP | Admitted Internally | 39.52 |
| CIM-RC | 9/28/15 11:25 AM | 9/29/15 2:19 PM | GP/OP | Admitted Internally | 26.90 |
| CIM-RC | 9/28/15 3:07 PM | 9/29/15 2:19 PM | GP/OP | Admitted Internally | 23.20 |
| **CIM-RC Average** | | | | | **21.48** |
| CIW | 9/2/15 1:20 PM | 9/2/15 3:20 PM | CCCMS | Admitted Internally | 14.00 |
| CIW | 9/2/15 4:38 PM | 9/3/15 3:31 PM | CCCMS | Admitted Internally | 22.88 |
| CIW | 9/9/15 11:51 AM | 9/9/15 1:54 PM | CCCMS | Admitted Internally | 2.05 |
| CIW | 9/13/15 12:23 PM | 9/13/15 2:30 PM | CCCMS | Admitted Internally | 2.12 |
| CIW | 9/13/15 2:30 PM | 9/15/15 1:00 PM | CCCMS | Returned to Housing | 46.50 |
| CIW | 9/13/15 2:30 PM | 9/15/15 1:00 PM | CCCMS | Returned to Housing | 46.50 |
| CIW | 9/21/15 10:03 AM | 9/22/15 3:38 PM | CCCMS | Admitted Internally | 29.58 |
| CIW | 9/23/15 9:30 AM | 9/23/15 10:39 AM | CCCMS | Admitted Internally | 1.15 |
| CIW | 9/26/15 1:30 PM | 9/28/15 3:02 PM | CCCMS | Admitted Internally | 49.54 |
| CIW | 9/30/15 10:02 AM | 9/30/15 11:51 AM | CCCMS | Returned to Housing | 1.82 |
| CIW | 9/1/15 3:32 PM | 9/2/15 1:54 PM | EOP | DSH (Pending or Transferred) | 22.37 |
| CIW | 9/3/15 9:51 PM | 9/4/15 2:43 PM | EOP | Admitted Internally | 16.87 |
| CIW | 9/3/15 9:51 PM | 9/4/15 2:43 PM | EOP | Admitted Internally | 16.87 |
| CIW | 9/5/15 4:58 PM | 9/8/15 11:04 AM | EOP | Admitted Internally | 66.11 |
| CIW | 9/7/15 12:26 PM | 9/8/15 10:58 AM | EOP | Admitted Internally | 22.52 |
| CIW | 9/8/15 7:34 PM | 9/9/15 1:54 PM | EOP | Admitted Internally | 18.34 |
| CIW | 9/24/15 7:22 PM | 9/25/15 6:10 PM | EOP | Admitted Internally | 22.80 |
| CIW | 9/27/15 8:58 AM | 9/28/15 3:02 PM | EOP | Admitted Internally | 30.07 |
| CIW | 9/2/15 1:20 AM | 9/2/15 3:10 PM | GP/OP | Admitted Internally | 13.83 |
| CIW | 9/15/15 1:03 AM | 9/15/15 10:00 AM | GP/OP | Returned to Housing | 8.95 |

HCPOP
10/27/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 9/26/15 1:24 PM | 9/28/15 11:28 AM | GP/OP | Admitted Internally | 46.06 |
| **CIW    Average** | | | | | **23.85** |
| CMC | 9/2/15 6:43 PM | 9/3/15 10:31 AM | CCCMS | Returned to Housing | 15.80 |
| CMC | 9/15/15 3:02 PM | 9/16/15 11:23 AM | CCCMS | Admitted Internally | 20.35 |
| CMC | 9/18/15 8:47 AM | 9/18/15 11:38 AM | CCCMS | Admitted Internally | 2.85 |
| CMC | 9/18/15 2:06 PM | 9/18/15 2:17 PM | CCCMS | Admitted Internally | 0.18 |
| CMC | 9/24/15 9:10 AM | 9/24/15 10:25 AM | CCCMS | Admitted Internally | 1.25 |
| CMC | 9/25/15 11:11 AM | 9/25/15 11:15 AM | CCCMS | Admitted Internally | 0.07 |
| CMC | 9/26/15 6:49 AM | 9/26/15 12:41 PM | CCCMS | Admitted Internally | 5.87 |
| CMC | 9/28/15 7:13 AM | 9/28/15 3:00 PM | CCCMS | Admitted Internally | 7.78 |
| CMC | 9/1/15 1:18 PM | 9/2/15 9:20 AM | EOP | Returned to Housing | 20.03 |
| CMC | 9/1/15 3:24 PM | 9/3/15 11:32 AM | EOP | Admitted Internally | 44.13 |
| CMC | 9/2/15 8:51 AM | 9/2/15 10:55 AM | EOP | Admitted Internally | 2.07 |
| CMC | 9/3/15 4:10 PM | 9/4/15 1:19 PM | EOP | Admitted Internally | 21.15 |
| CMC | 9/3/15 8:55 PM | 9/4/15 9:25 AM | EOP | Returned to Housing | 12.50 |
| CMC | 9/4/15 5:05 PM | 9/5/15 10:43 AM | EOP | Returned to Housing | 17.63 |
| CMC | 9/5/15 4:32 PM | 9/8/15 9:30 AM | EOP | Returned to Housing | 64.97 |
| CMC | 9/5/15 6:07 PM | 9/8/15 9:30 AM | EOP | Returned to Housing | 63.38 |
| CMC | 9/8/15 9:56 AM | 9/9/15 10:22 AM | EOP | Admitted Internally | 24.43 |
| CMC | 9/8/15 11:18 AM | 9/9/15 9:22 AM | EOP | Returned to Housing | 22.06 |
| CMC | 9/8/15 3:11 PM | 9/10/15 12:05 PM | EOP | Admitted Internally | 44.90 |
| CMC | 9/9/15 9:11 AM | 9/10/15 9:32 AM | EOP | Returned to Housing | 24.35 |
| CMC | 9/9/15 2:53 PM | 9/11/15 1:47 PM | EOP | Admitted Internally | 46.89 |
| CMC | 9/10/15 11:18 AM | 9/10/15 3:42 PM | EOP | Returned to Housing | 4.41 |
| CMC | 9/11/15 6:18 AM | 9/11/15 8:29 AM | EOP | Returned to Housing | 2.18 |
| CMC | 9/11/15 10:13 AM | 9/11/15 1:06 PM | EOP | Admitted Internally | 2.88 |
| CMC | 9/11/15 9:53 PM | 9/12/15 8:57 AM | EOP | Returned to Housing | 11.07 |
| CMC | 9/13/15 1:36 PM | 9/14/15 10:00 AM | EOP | Returned to Housing | 20.40 |
| CMC | 9/15/15 12:28 PM | 9/16/15 11:21 AM | EOP | Admitted Internally | 22.88 |
| CMC | 9/16/15 1:11 PM | 9/17/15 10:37 AM | EOP | Admitted Internally | 21.44 |
| CMC | 9/16/15 1:33 PM | 9/17/15 11:29 AM | EOP | Admitted Internally | 21.95 |
| CMC | 9/16/15 4:12 PM | 9/17/15 11:26 AM | EOP | Admitted Internally | 19.23 |
| CMC | 9/18/15 11:23 AM | 9/18/15 11:38 AM | EOP | Admitted Internally | 0.25 |
| CMC | 9/19/15 8:49 AM | 9/20/15 8:49 AM | EOP | Returned to Housing | 24.00 |
| CMC | 9/19/15 8:51 AM | 9/21/15 10:36 AM | EOP | Admitted Internally | 37.75 |
| CMC | 9/20/15 8:40 PM | 9/21/15 9:35 AM | EOP | Returned to Housing | 12.92 |
| CMC | 9/21/15 8:34 PM | 9/22/15 11:10 AM | EOP | Returned to Housing | 14.60 |
| CMC | 9/23/15 12:45 PM | 9/23/15 2:05 PM | EOP | Admitted Internally | 1.33 |
| CMC | 9/25/15 7:23 AM | 9/25/15 10:26 AM | EOP | Admitted Internally | 3.05 |
| CMC | 9/25/15 6:00 PM | 9/26/15 9:35 AM | EOP | Returned to Housing | 15.58 |
| CMC | 9/26/15 7:39 AM | 9/26/15 12:41 PM | EOP | Admitted Internally | 5.03 |
| CMC | 9/27/15 8:14 PM | 9/28/15 8:40 AM | EOP | Returned to Housing | 12.43 |
| CMC | 9/29/15 8:36 AM | 9/30/15 10:42 AM | EOP | Admitted Internally | 26.10 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSITUTION AND PRIOR LEVEL OF CARE**
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 9/30/15 1:01 PM | 10/1/15 11:04 AM | EOP | Admitted Internally | 22.05 |
| CMC | 9/21/15 7:33 PM | 9/22/15 11:10 AM | MHCB | Returned to Housing | 15.62 |
| **CMC    Average** | | | | | **18.14** |
| CMF | 9/1/15 2:04 PM | 9/2/15 3:50 PM | EOP | Admitted Internally | 25.78 |
| CMF | 9/2/15 2:23 PM | 9/3/15 2:23 PM | EOP | Returned to Housing | 24.00 |
| CMF | 9/2/15 6:15 PM | 9/4/15 2:27 PM | EOP | Admitted Internally | 44.20 |
| CMF | 9/8/15 10:39 AM | 9/9/15 2:27 PM | EOP | Returned to Housing | 27.81 |
| CMF | 9/8/15 10:39 AM | 9/10/15 12:12 PM | EOP | Admitted Internally | 49.56 |
| CMF | 9/9/15 10:05 AM | 9/10/15 12:05 PM | EOP | Admitted Internally | 26.00 |
| CMF | 9/10/15 9:56 AM | 9/11/15 10:46 AM | EOP | Admitted Internally | 24.83 |
| CMF | 9/10/15 3:17 PM | 9/11/15 3:05 PM | EOP | Returned to Housing | 23.80 |
| CMF | 9/10/15 3:30 PM | 9/11/15 10:46 AM | EOP | Admitted Internally | 19.27 |
| CMF | 9/13/15 1:36 PM | 9/15/15 11:06 AM | EOP | Admitted Internally | 45.50 |
| CMF | 9/15/15 11:33 AM | 9/16/15 10:18 AM | EOP | Admitted Internally | 22.75 |
| CMF | 9/17/15 11:36 AM | 9/18/15 11:38 AM | EOP | Admitted Internally | 24.03 |
| CMF | 9/17/15 1:05 PM | 9/18/15 11:38 AM | EOP | Admitted Internally | 22.54 |
| CMF | 9/20/15 1:20 AM | 9/21/15 12:22 PM | EOP | Admitted Internally | 35.03 |
| CMF | 9/22/15 1:03 PM | 9/22/15 1:43 PM | EOP | Admitted Internally | 0.67 |
| CMF | 9/23/15 11:45 AM | 9/23/15 11:52 AM | EOP | Admitted Internally | 0.12 |
| CMF | 9/24/15 12:28 PM | 9/24/15 12:29 PM | EOP | Admitted Internally | 0.02 |
| CMF | 9/29/15 2:55 PM | 9/30/15 10:42 AM | EOP | Admitted Internally | 19.78 |
| CMF | 9/30/15 9:22 AM | 9/30/15 12:10 PM | EOP | Returned to Housing | 2.80 |
| CMF | 9/13/15 1:36 PM | 9/14/15 1:38 PM | GP/OP | Returned to Housing | 24.03 |
| CMF | 9/10/15 9:56 AM | 9/11/15 11:31 AM | MHCB | Returned to Housing | 25.58 |
| **CMF    Average** | | | | | **23.24** |
| COR | 9/1/15 11:58 PM | 9/2/15 10:13 AM | CCCMS | Returned to Housing | 10.25 |
| COR | 9/2/15 3:30 PM | 9/7/15 6:37 PM | CCCMS | Returned to Housing | 123.11 |
| COR | 9/3/15 4:44 PM | 9/4/15 1:25 PM | CCCMS | Returned to Housing | 20.68 |
| COR | 9/5/15 5:45 PM | 9/8/15 9:45 AM | CCCMS | Admitted Internally | 64.00 |
| COR | 9/6/15 9:06 PM | 9/9/15 12:57 PM | CCCMS | Admitted Internally | 63.85 |
| COR | 9/9/15 9:53 PM | 9/11/15 12:52 PM | CCCMS | Returned to Housing | 38.98 |
| COR | 9/11/15 12:45 AM | 9/11/15 12:45 PM | CCCMS | Returned to Housing | 12.00 |
| COR | 9/11/15 12:45 AM | 9/12/15 11:00 AM | CCCMS | Admitted Internally | 34.25 |
| COR | 9/11/15 9:10 PM | 9/13/15 10:24 AM | CCCMS | Admitted Internally | 37.23 |
| COR | 9/11/15 11:11 PM | 9/14/15 1:00 PM | CCCMS | Not Medically Cleared | 61.82 |
| COR | 9/18/15 8:52 PM | 9/21/15 10:09 AM | CCCMS | Returned to Housing | 61.28 |
| COR | 9/22/15 8:23 PM | 9/23/15 1:25 PM | CCCMS | Returned to Housing | 17.03 |
| COR | 9/23/15 6:10 PM | 9/24/15 10:25 AM | CCCMS | Admitted Internally | 16.25 |
| COR | 9/24/15 11:18 PM | 9/25/15 10:26 AM | CCCMS | Admitted Internally | 11.13 |
| COR | 9/24/15 11:18 PM | 9/25/15 1:37 PM | CCCMS | Returned to Housing | 14.32 |
| COR | 9/26/15 10:13 AM | 9/27/15 12:50 PM | CCCMS | Returned to Housing | 26.62 |
| COR | 9/27/15 12:06 AM | 9/28/15 12:06 PM | CCCMS | Returned to Housing | 36.00 |
| COR | 9/28/15 9:34 PM | 9/28/15 9:34 PM | CCCMS | Returned to Housing | 0.00 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 9/1/15 1:13 AM | 9/3/15 2:20 PM | EOP | Returned to Housing | 61.12 |
| COR | 9/2/15 5:24 PM | 9/4/15 11:07 AM | EOP | Admitted Internally | 41.72 |
| COR | 9/3/15 5:17 PM | 9/4/15 1:25 PM | EOP | Returned to Housing | 20.13 |
| COR | 9/3/15 6:18 PM | 9/5/15 12:37 PM | EOP | Admitted Internally | 42.33 |
| COR | 9/4/15 4:49 PM | 9/5/15 12:37 PM | EOP | Not Medically Cleared | 19.81 |
| COR | 9/4/15 7:38 PM | 9/7/15 10:43 AM | EOP | Returned to Housing | 63.10 |
| COR | 9/5/15 1:17 AM | 9/5/15 12:49 PM | EOP | Admitted Internally | 11.53 |
| COR | 9/5/15 5:45 PM | 9/8/15 12:54 PM | EOP | Returned to Housing | 67.15 |
| COR | 9/5/15 6:22 PM | 9/8/15 12:40 PM | EOP | Returned to Housing | 66.30 |
| COR | 9/5/15 9:28 PM | 9/8/15 12:45 PM | EOP | Returned to Housing | 63.28 |
| COR | 9/7/15 11:46 AM | 9/9/15 10:22 AM | EOP | Admitted Internally | 46.60 |
| COR | 9/7/15 1:13 PM | 9/9/15 10:22 AM | EOP | Admitted Internally | 45.15 |
| COR | 9/8/15 5:17 PM | 9/9/15 11:08 AM | EOP | Returned to Housing | 17.85 |
| COR | 9/8/15 7:18 PM | 9/9/15 10:08 AM | EOP | Returned to Housing | 14.83 |
| COR | 9/8/15 9:37 PM | 9/11/15 11:36 AM | EOP | Returned to Housing | 61.98 |
| COR | 9/9/15 3:31 PM | 9/11/15 1:33 PM | EOP | Returned to Housing | 46.03 |
| COR | 9/9/15 6:56 PM | 9/10/15 11:05 AM | EOP | Returned to Housing | 16.15 |
| COR | 9/9/15 9:53 PM | 9/11/15 10:46 AM | EOP | Returned to Housing | 36.88 |
| COR | 9/11/15 12:45 AM | 9/11/15 12:46 PM | EOP | Returned to Housing | 12.02 |
| COR | 9/11/15 11:36 AM | 9/11/15 1:45 PM | EOP | Admitted Internally | 2.15 |
| COR | 9/12/15 3:38 AM | 9/12/15 1:06 PM | EOP | Returned to Housing | 9.47 |
| COR | 9/12/15 5:43 PM | 9/14/15 11:47 AM | EOP | Returned to Housing | 42.08 |
| COR | 9/12/15 7:45 PM | 9/14/15 11:47 AM | EOP | Returned to Housing | 40.04 |
| COR | 9/13/15 10:11 AM | 9/14/15 11:51 AM | EOP | Returned to Housing | 25.66 |
| COR | 9/13/15 10:11 AM | 9/14/15 11:50 AM | EOP | Returned to Housing | 25.64 |
| COR | 9/13/15 7:21 PM | 9/15/15 10:28 AM | EOP | Returned to Housing | 39.12 |
| COR | 9/14/15 2:04 AM | 9/14/15 10:58 AM | EOP | Returned to Housing | 8.90 |
| COR | 9/14/15 2:20 PM | 9/15/15 10:28 AM | EOP | Returned to Housing | 20.13 |
| COR | 9/14/15 5:11 PM | 9/15/15 9:57 AM | EOP | Returned to Housing | 16.77 |
| COR | 9/15/15 12:19 PM | 9/16/15 11:47 AM | EOP | Returned to Housing | 23.47 |
| COR | 9/15/15 8:25 PM | 9/16/15 10:10 AM | EOP | Returned to Housing | 13.75 |
| COR | 9/15/15 8:25 PM | 9/17/15 10:37 AM | EOP | Admitted Internally | 38.21 |
| COR | 9/15/15 8:42 PM | 9/18/15 10:37 AM | EOP | Admitted Internally | 61.92 |
| COR | 9/16/15 5:03 AM | 9/16/15 10:07 AM | EOP | Returned to Housing | 5.07 |
| COR | 9/17/15 3:16 AM | 9/17/15 10:23 AM | EOP | Returned to Housing | 7.12 |
| COR | 9/17/15 3:16 AM | 9/18/15 10:22 AM | EOP | Returned to Housing | 31.10 |
| COR | 9/17/15 1:39 PM | 9/18/15 11:38 AM | EOP | Not Medically Cleared | 21.98 |
| COR | 9/18/15 5:05 PM | 9/20/15 9:44 AM | EOP | Returned to Housing | 40.65 |
| COR | 9/19/15 11:32 AM | 9/20/15 9:40 AM | EOP | Returned to Housing | 22.13 |
| COR | 9/19/15 6:11 PM | 9/21/15 12:30 PM | EOP | Returned to Housing | 42.32 |
| COR | 9/21/15 5:08 AM | 9/22/15 10:52 AM | EOP | Admitted Internally | 29.73 |
| COR | 9/21/15 6:41 PM | 9/22/15 9:39 AM | EOP | Returned to Housing | 14.97 |
| COR | 9/21/15 6:41 PM | 9/22/15 10:51 AM | EOP | Returned to Housing | 16.17 |

HCPOP
10/27/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 9/21/15 6:41 PM | 9/22/15 11:11 AM | EOP | Returned to Housing | 16.50 |
| COR | 9/21/15 7:46 PM | 9/22/15 11:23 AM | EOP | Returned to Housing | 15.62 |
| COR | 9/21/15 9:43 PM | 9/22/15 2:51 PM | EOP | Returned to Housing | 17.14 |
| COR | 9/21/15 11:44 PM | 9/22/15 11:46 AM | EOP | Admitted Internally | 12.03 |
| COR | 9/21/15 11:44 PM | 9/23/15 10:33 AM | EOP | Returned to Housing | 34.82 |
| COR | 9/22/15 5:39 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 17.95 |
| COR | 9/22/15 7:39 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 15.95 |
| COR | 9/23/15 11:02 PM | 9/24/15 10:25 AM | EOP | Admitted Internally | 11.38 |
| COR | 9/24/15 6:16 AM | 9/24/15 10:25 AM | EOP | Admitted Internally | 4.15 |
| COR | 9/24/15 4:01 PM | 9/25/15 10:26 AM | EOP | Admitted Internally | 18.42 |
| COR | 9/24/15 7:01 PM | 9/25/15 10:28 AM | EOP | Returned to Housing | 15.45 |
| COR | 9/24/15 11:18 PM | 9/25/15 10:26 AM | EOP | Admitted Internally | 11.13 |
| COR | 9/25/15 4:03 PM | 9/26/15 12:41 PM | EOP | Admitted Internally | 20.63 |
| COR | 9/25/15 7:39 PM | 9/27/15 9:56 AM | EOP | Returned to Housing | 38.28 |
| COR | 9/25/15 7:39 PM | 9/27/15 9:56 AM | EOP | Returned to Housing | 38.28 |
| COR | 9/27/15 12:06 AM | 9/27/15 12:50 PM | EOP | Returned to Housing | 12.73 |
| COR | 9/27/15 12:06 AM | 9/28/15 9:49 AM | EOP | Returned to Housing | 33.72 |
| COR | 9/27/15 12:06 AM | 9/28/15 12:00 PM | EOP | Admitted Internally | 35.90 |
| COR | 9/27/15 12:06 AM | 9/28/15 12:00 PM | EOP | Admitted Internally | 35.90 |
| COR | 9/27/15 7:44 PM | 9/29/15 10:27 AM | EOP | Returned to Housing | 38.72 |
| COR | 9/28/15 9:34 PM | 9/29/15 10:59 AM | EOP | Returned to Housing | 13.42 |
| COR | 9/29/15 6:57 PM | 9/30/15 2:56 PM | EOP | Returned to Housing | 19.98 |
| COR | 9/29/15 6:57 PM | 9/30/15 2:56 PM | EOP | Returned to Housing | 19.98 |
| COR | 9/29/15 8:50 PM | 9/30/15 1:32 PM | EOP | Returned to Housing | 16.70 |
| COR | 9/8/15 3:36 AM | 9/10/15 12:05 PM | GP/OP | Admitted Internally | 56.49 |
| COR | 9/8/15 7:37 PM | 9/10/15 12:05 PM | GP/OP | Admitted Internally | 40.47 |
| COR | 9/14/15 11:58 AM | 9/16/15 8:30 AM | GP/OP | Admitted Internally | 44.53 |
| COR | 9/15/15 8:25 PM | 9/16/15 8:25 AM | GP/OP | Returned to Housing | 12.00 |
| COR | 9/20/15 7:32 PM | 9/22/15 3:18 PM | GP/OP | Returned to Housing | 43.77 |
| COR | 9/22/15 5:21 PM | 9/23/15 11:36 AM | GP/OP | Admitted Internally | 18.25 |
| COR | 9/9/15 3:31 PM | 9/11/15 12:00 PM | MHCB | Not Medically Cleared | 44.48 |
| COR | 9/14/15 9:04 PM | 9/15/15 10:28 AM | MHCB | Returned to Housing | 13.40 |
| **COR   Average** | | | | | **29.99** |
| CRC | 9/10/15 3:36 PM | 9/11/15 11:03 AM | EOP | Returned to Housing | 19.45 |
| CRC | 9/6/15 3:10 PM | 9/7/15 8:29 AM | GP/OP | Returned to Housing | 17.32 |
| CRC | 9/6/15 3:10 PM | 9/9/15 11:23 AM | GP/OP | Returned to Housing | 68.22 |
| CRC | 9/29/15 12:12 PM | 9/30/15 10:52 AM | GP/OP | Returned to Housing | 22.67 |
| **CRC   Average** | | | | | **31.91** |
| CTF | 9/4/15 8:33 PM | 9/5/15 11:09 AM | CCCMS | Returned to Housing | 14.60 |
| **CTF   Average** | | | | | **14.60** |
| HDSP | 9/3/15 12:40 PM | 9/4/15 8:48 AM | CCCMS | Returned to Housing | 20.13 |
| HDSP | 9/4/15 3:26 AM | 9/4/15 1:39 PM | CCCMS | Admitted Internally | 10.22 |
| HDSP | 9/4/15 7:47 AM | 9/4/15 8:48 AM | CCCMS | Returned to Housing | 1.02 |

HCPOP
10/27/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | 9/6/15 6:50 AM | 9/8/15 10:30 AM | CCCMS | Returned to Housing | 51.67 |
| HDSP | 9/9/15 10:59 PM | 9/11/15 10:46 AM | CCCMS | Admitted Internally | 35.78 |
| HDSP | 9/9/15 11:13 PM | 9/11/15 10:46 AM | CCCMS | Admitted Internally | 35.55 |
| HDSP | 9/15/15 4:30 PM | 9/16/15 11:21 AM | CCCMS | Admitted Internally | 18.85 |
| HDSP | 9/27/15 7:43 AM | 9/28/15 12:00 PM | CCCMS | Admitted Internally | 28.28 |
| HDSP | 9/1/15 3:22 PM | 9/3/15 11:29 AM | GP/OP | Admitted Internally | 44.12 |
| HDSP | 9/17/15 4:13 PM | 9/18/15 11:48 AM | GP/OP | Returned to Housing | 19.58 |
| HDSP | 9/18/15 7:50 AM | 9/18/15 11:43 AM | GP/OP | Returned to Housing | 3.88 |
| **HDSP   Average** | | | | | **24.46** |
| KVSP | 9/3/15 2:56 AM | 9/3/15 10:53 AM | CCCMS | Returned to Housing | 7.95 |
| KVSP | 9/3/15 10:53 AM | 9/4/15 12:20 PM | CCCMS | Admitted Internally | 25.45 |
| KVSP | 9/4/15 11:42 PM | 9/5/15 12:49 PM | CCCMS | Admitted Internally | 13.12 |
| KVSP | 9/12/15 7:23 PM | 9/15/15 11:06 AM | CCCMS | Admitted Internally | 63.72 |
| KVSP | 9/14/15 8:04 PM | 9/15/15 9:36 AM | CCCMS | Returned to Housing | 13.53 |
| KVSP | 9/18/15 8:49 AM | 9/18/15 11:38 AM | CCCMS | Admitted Internally | 2.82 |
| KVSP | 9/21/15 8:04 PM | 9/22/15 9:31 AM | CCCMS | Returned to Housing | 13.45 |
| KVSP | 9/23/15 2:38 PM | 9/24/15 8:50 AM | CCCMS | Returned to Housing | 18.20 |
| KVSP | 9/25/15 9:04 AM | 9/25/15 10:26 AM | CCCMS | Admitted Internally | 1.37 |
| KVSP | 9/27/15 4:41 PM | 9/28/15 9:15 AM | CCCMS | Returned to Housing | 16.57 |
| KVSP | 9/27/15 5:58 PM | 9/28/15 11:05 AM | CCCMS | Returned to Housing | 17.12 |
| KVSP | 9/30/15 2:38 PM | 10/1/15 9:32 AM | CCCMS | Returned to Housing | 18.89 |
| KVSP | 9/2/15 3:18 AM | 9/3/15 12:50 PM | EOP | Admitted Internally | 33.53 |
| KVSP | 9/9/15 2:34 PM | 9/10/15 1:01 PM | EOP | Returned to Housing | 22.43 |
| KVSP | 9/15/15 9:05 PM | 9/16/15 11:50 AM | EOP | Returned to Housing | 14.75 |
| KVSP | 9/17/15 3:34 PM | 9/18/15 10:23 AM | EOP | Returned to Housing | 18.82 |
| KVSP | 9/17/15 3:35 PM | 9/18/15 11:36 AM | EOP | Admitted Internally | 20.02 |
| KVSP | 9/19/15 4:00 PM | 9/20/15 9:51 AM | EOP | Returned to Housing | 17.85 |
| KVSP | 9/22/15 1:28 AM | 9/22/15 12:14 PM | EOP | Returned to Housing | 10.77 |
| KVSP | 9/24/15 10:34 PM | 9/25/15 9:04 AM | EOP | Returned to Housing | 10.50 |
| KVSP | 9/29/15 5:49 PM | 9/30/15 10:42 AM | EOP | Admitted Internally | 16.88 |
| KVSP | 9/28/15 8:05 PM | 9/29/15 3:21 PM | GP/OP | Returned to Housing | 19.27 |
| **KVSP   Average** | | | | | **18.05** |
| LAC | 9/5/15 8:53 AM | 9/8/15 8:35 AM | CCCMS | Returned to Housing | 71.71 |
| LAC | 9/6/15 7:19 PM | 9/8/15 10:01 AM | CCCMS | Returned to Housing | 38.70 |
| LAC | 9/17/15 9:18 PM | 9/18/15 11:04 AM | CCCMS | Returned to Housing | 13.77 |
| LAC | 9/18/15 2:46 AM | 9/18/15 11:04 AM | CCCMS | Returned to Housing | 8.30 |
| LAC | 9/18/15 4:28 PM | 9/19/15 9:49 AM | CCCMS | Returned to Housing | 17.35 |
| LAC | 9/27/15 10:58 PM | 9/28/15 3:00 PM | CCCMS | Returned to Housing | 16.03 |
| LAC | 9/29/15 12:39 PM | 9/30/15 2:50 PM | CCCMS | Returned to Housing | 26.19 |
| LAC | 9/3/15 9:47 PM | 9/4/15 1:52 PM | EOP | Admitted Internally | 16.08 |
| LAC | 9/6/15 9:55 PM | 9/7/15 11:40 AM | EOP | Returned to Housing | 13.75 |
| LAC | 9/10/15 2:48 PM | 9/11/15 10:46 AM | EOP | Admitted Internally | 19.97 |
| LAC | 9/10/15 7:15 PM | 9/11/15 10:49 AM | EOP | Returned to Housing | 15.57 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 9/11/15 3:30 AM | 9/11/15 10:49 AM | EOP | Returned to Housing | 7.32 |
| LAC | 9/11/15 3:26 PM | 9/11/15 3:33 PM | EOP | Admitted Internally | 0.12 |
| LAC | 9/11/15 8:46 PM | 9/12/15 1:39 PM | EOP | Returned to Housing | 16.88 |
| LAC | 9/12/15 5:15 AM | 9/12/15 12:57 PM | EOP | Returned to Housing | 7.70 |
| LAC | 9/12/15 10:26 PM | 9/15/15 11:06 AM | EOP | Admitted Internally | 60.67 |
| LAC | 9/12/15 11:21 PM | 9/13/15 10:15 AM | EOP | Returned to Housing | 10.90 |
| LAC | 9/13/15 7:06 PM | 9/15/15 2:20 PM | EOP | Returned to Housing | 43.23 |
| LAC | 9/14/15 9:49 PM | 9/16/15 8:56 AM | EOP | Returned to Housing | 35.12 |
| LAC | 9/15/15 8:52 PM | 9/16/15 9:15 AM | EOP | Returned to Housing | 12.38 |
| LAC | 9/15/15 9:21 PM | 9/16/15 9:57 AM | EOP | Returned to Housing | 12.60 |
| LAC | 9/17/15 4:58 PM | 9/18/15 11:38 AM | EOP | Admitted Internally | 18.67 |
| LAC | 9/17/15 10:36 PM | 9/18/15 11:04 AM | EOP | Returned to Housing | 12.47 |
| LAC | 9/18/15 8:02 PM | 9/19/15 1:38 PM | EOP | Admitted Internally | 17.60 |
| LAC | 9/21/15 9:17 AM | 9/21/15 10:00 AM | EOP | Returned to Housing | 0.72 |
| LAC | 9/21/15 9:17 AM | 9/22/15 11:46 AM | EOP | Admitted Internally | 26.48 |
| LAC | 9/22/15 6:14 PM | 9/23/15 9:32 AM | EOP | Admitted Internally | 15.30 |
| LAC | 9/23/15 2:38 PM | 9/24/15 10:25 AM | EOP | Admitted Internally | 19.78 |
| LAC | 9/25/15 7:12 AM | 9/25/15 10:25 AM | EOP | Admitted Internally | 3.22 |
| LAC | 9/30/15 6:09 AM | 9/30/15 3:14 PM | EOP | Admitted Internally | 9.10 |
| LAC | 9/3/15 11:57 PM | 9/4/15 8:28 AM | GP/OP | Returned to Housing | 8.52 |
| LAC | 9/25/15 7:59 AM | 9/25/15 9:07 AM | GP/OP | Returned to Housing | 1.13 |
| **LAC   Average** | | | | | **18.67** |
| MCSP | 9/4/15 6:39 PM | 9/5/15 12:37 PM | CCCMS | Returned to Housing | 17.97 |
| MCSP | 9/4/15 10:26 PM | 9/5/15 12:36 PM | CCCMS | Returned to Housing | 14.18 |
| MCSP | 9/8/15 3:51 PM | 9/9/15 8:46 AM | CCCMS | Returned to Housing | 16.91 |
| MCSP | 9/10/15 8:28 AM | 9/11/15 8:28 AM | CCCMS | Returned to Housing | 24.00 |
| MCSP | 9/12/15 6:15 AM | 9/12/15 10:14 AM | CCCMS | Returned to Housing | 3.98 |
| MCSP | 9/14/15 8:00 PM | 9/15/15 9:15 AM | CCCMS | Returned to Housing | 13.25 |
| MCSP | 9/15/15 12:02 AM | 9/16/15 9:27 AM | CCCMS | Returned to Housing | 33.42 |
| MCSP | 9/15/15 4:50 AM | 9/15/15 9:15 AM | CCCMS | Returned to Housing | 4.42 |
| MCSP | 9/19/15 7:50 PM | 9/21/15 12:27 PM | CCCMS | Returned to Housing | 40.62 |
| MCSP | 9/25/15 3:42 PM | 9/26/15 12:41 PM | CCCMS | Admitted Internally | 20.98 |
| MCSP | 9/27/15 3:42 AM | 9/27/15 10:17 AM | CCCMS | Returned to Housing | 6.58 |
| MCSP | 9/29/15 3:47 PM | 9/30/15 9:18 AM | CCCMS | Returned to Housing | 17.52 |
| MCSP | 9/30/15 8:20 PM | 10/1/15 2:38 PM | CCCMS | Returned to Housing | 18.30 |
| MCSP | 9/2/15 5:10 PM | 9/3/15 9:45 AM | EOP | Returned to Housing | 16.58 |
| MCSP | 9/2/15 8:38 PM | 9/3/15 9:45 AM | EOP | Returned to Housing | 13.12 |
| MCSP | 9/3/15 3:13 AM | 9/3/15 9:45 AM | EOP | Returned to Housing | 6.53 |
| MCSP | 9/3/15 3:13 AM | 9/3/15 9:45 AM | EOP | Returned to Housing | 6.53 |
| MCSP | 9/3/15 8:16 PM | 9/4/15 9:17 AM | EOP | Returned to Housing | 13.02 |
| MCSP | 9/4/15 4:29 PM | 9/5/15 10:32 AM | EOP | Admitted Internally | 18.05 |
| MCSP | 9/5/15 5:42 PM | 9/6/15 10:49 AM | EOP | Returned to Housing | 17.12 |
| MCSP | 9/6/15 3:51 PM | 9/7/15 9:22 AM | EOP | Returned to Housing | 17.52 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 9/6/15 8:44 PM | 9/7/15 9:22 AM | EOP | Returned to Housing | 12.63 |
| MCSP | 9/9/15 7:16 PM | 9/10/15 9:34 AM | EOP | Returned to Housing | 14.30 |
| MCSP | 9/9/15 9:34 PM | 9/10/15 9:34 AM | EOP | Returned to Housing | 12.00 |
| MCSP | 9/10/15 8:28 PM | 9/11/15 10:47 AM | EOP | Returned to Housing | 14.32 |
| MCSP | 9/11/15 12:19 PM | 9/11/15 3:31 PM | EOP | Admitted Internally | 3.21 |
| MCSP | 9/11/15 12:57 PM | 9/12/15 10:14 AM | EOP | Returned to Housing | 21.28 |
| MCSP | 9/11/15 1:34 PM | 9/12/15 10:14 AM | EOP | Returned to Housing | 20.67 |
| MCSP | 9/11/15 2:32 PM | 9/12/15 10:14 AM | EOP | Returned to Housing | 19.70 |
| MCSP | 9/11/15 5:28 PM | 9/12/15 11:28 AM | EOP | Admitted Internally | 18.00 |
| MCSP | 9/11/15 6:46 PM | 9/12/15 10:14 AM | EOP | Returned to Housing | 15.47 |
| MCSP | 9/11/15 8:16 PM | 9/12/15 10:14 AM | EOP | Returned to Housing | 13.97 |
| MCSP | 9/12/15 7:14 PM | 9/14/15 8:40 AM | EOP | Returned to Housing | 37.43 |
| MCSP | 9/12/15 8:31 PM | 9/14/15 2:40 PM | EOP | Returned to Housing | 42.15 |
| MCSP | 9/13/15 8:11 PM | 9/14/15 8:41 PM | EOP | Returned to Housing | 24.50 |
| MCSP | 9/13/15 9:22 PM | 9/14/15 8:40 AM | EOP | Returned to Housing | 11.30 |
| MCSP | 9/14/15 8:00 PM | 9/15/15 9:15 AM | EOP | Returned to Housing | 13.25 |
| MCSP | 9/14/15 8:00 PM | 9/15/15 9:15 AM | EOP | Returned to Housing | 13.25 |
| MCSP | 9/14/15 10:01 PM | 9/15/15 9:15 AM | EOP | Returned to Housing | 11.23 |
| MCSP | 9/15/15 1:00 AM | 9/15/15 9:15 AM | EOP | Returned to Housing | 8.25 |
| MCSP | 9/15/15 11:53 AM | 9/17/15 8:13 AM | EOP | Admitted Internally | 44.35 |
| MCSP | 9/15/15 3:42 PM | 9/16/15 9:27 AM | EOP | Returned to Housing | 17.75 |
| MCSP | 9/16/15 11:36 AM | 9/17/15 11:36 AM | EOP | Returned to Housing | 24.00 |
| MCSP | 9/16/15 4:00 PM | 9/17/15 9:28 AM | EOP | Returned to Housing | 17.47 |
| MCSP | 9/17/15 5:33 PM | 9/18/15 11:20 AM | EOP | Returned to Housing | 17.78 |
| MCSP | 9/17/15 5:57 PM | 9/18/15 12:20 AM | EOP | Not Medically Cleared | 6.38 |
| MCSP | 9/17/15 6:46 PM | 9/18/15 2:20 PM | EOP | Admitted Internally | 19.57 |
| MCSP | 9/18/15 11:56 PM | 9/19/15 9:36 AM | EOP | Returned to Housing | 9.67 |
| MCSP | 9/19/15 2:30 PM | 9/21/15 1:00 PM | EOP | Returned to Housing | 46.50 |
| MCSP | 9/19/15 6:23 PM | 9/21/15 12:30 PM | EOP | Returned to Housing | 42.12 |
| MCSP | 9/20/15 4:54 PM | 9/21/15 8:51 AM | EOP | Returned to Housing | 15.95 |
| MCSP | 9/21/15 6:00 PM | 9/22/15 10:19 AM | EOP | Returned to Housing | 16.32 |
| MCSP | 9/21/15 6:00 PM | 9/22/15 10:19 AM | EOP | Returned to Housing | 16.32 |
| MCSP | 9/21/15 7:20 PM | 9/22/15 10:19 AM | EOP | Returned to Housing | 14.98 |
| MCSP | 9/21/15 7:25 PM | 9/22/15 10:19 AM | EOP | Returned to Housing | 14.90 |
| MCSP | 9/21/15 10:03 PM | 9/22/15 10:19 AM | EOP | Returned to Housing | 12.27 |
| MCSP | 9/23/15 12:31 AM | 9/23/15 10:29 AM | EOP | Admitted Internally | 9.97 |
| MCSP | 9/23/15 3:29 PM | 9/24/15 10:25 AM | EOP | Admitted Internally | 18.93 |
| MCSP | 9/24/15 4:40 PM | 9/25/15 9:09 AM | EOP | Returned to Housing | 16.48 |
| MCSP | 9/24/15 4:45 PM | 9/25/15 4:45 PM | EOP | Returned to Housing | 24.00 |
| MCSP | 9/24/15 9:19 PM | 9/25/15 11:21 AM | EOP | Admitted Internally | 14.03 |
| MCSP | 9/25/15 3:42 PM | 9/26/15 10:35 AM | EOP | Returned to Housing | 18.88 |
| MCSP | 9/25/15 8:54 PM | 9/26/15 10:35 AM | EOP | Returned to Housing | 13.68 |
| MCSP | 9/26/15 1:32 AM | 9/26/15 10:57 AM | EOP | Returned to Housing | 9.42 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSITUTION AND PRIOR LEVEL OF CARE**
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 9/26/15 1:32 AM | 9/26/15 2:22 PM | EOP | Admitted Internally | 12.83 |
| MCSP | 9/26/15 2:25 PM | 9/27/15 10:17 AM | EOP | Returned to Housing | 19.85 |
| MCSP | 9/26/15 3:44 PM | 9/27/15 10:17 AM | EOP | Returned to Housing | 18.55 |
| MCSP | 9/26/15 6:38 PM | 9/27/15 10:17 AM | EOP | Returned to Housing | 15.64 |
| MCSP | 9/27/15 10:03 PM | 9/28/15 9:09 AM | EOP | Returned to Housing | 11.10 |
| MCSP | 9/28/15 12:30 AM | 9/28/15 9:09 AM | EOP | Returned to Housing | 8.65 |
| MCSP | 9/28/15 6:09 PM | 9/29/15 9:23 AM | EOP | Returned to Housing | 15.23 |
| MCSP | 9/29/15 5:15 AM | 9/29/15 5:15 AM | EOP | Returned to Housing | 0.00 |
| MCSP | 9/29/15 10:50 AM | 9/30/15 10:50 AM | EOP | Returned to Housing | 24.00 |
| MCSP | 9/29/15 3:47 PM | 9/30/15 9:18 AM | EOP | Returned to Housing | 17.52 |
| MCSP | 9/5/15 3:05 PM | 9/6/15 10:49 AM | GP/OP | Returned to Housing | 19.73 |
| MCSP | 9/7/15 7:20 PM | 9/8/15 8:43 AM | GP/OP | Returned to Housing | 13.38 |
| MCSP | 9/10/15 2:45 AM | 9/10/15 9:34 AM | GP/OP | Returned to Housing | 6.82 |
| **MCSP   Average** | | | | | **17.05** |
| NKSP | 9/12/15 3:19 AM | 9/12/15 1:18 PM | GP/OP | Returned to Housing | 9.98 |
| NKSP | 9/13/15 2:00 PM | 9/14/15 8:26 AM | GP/OP | Returned to Housing | 18.42 |
| **NKSP   Average** | | | | | **14.20** |
| NKSP-RC | 9/1/15 8:45 PM | 9/2/15 9:36 AM | CCCMS | Returned to Housing | 12.85 |
| NKSP-RC | 9/3/15 8:07 PM | 9/4/15 12:33 PM | CCCMS | Returned to Housing | 16.42 |
| NKSP-RC | 9/5/15 4:28 AM | 9/5/15 12:34 PM | CCCMS | Returned to Housing | 8.10 |
| NKSP-RC | 9/5/15 12:42 PM | 9/7/15 9:18 AM | CCCMS | Returned to Housing | 44.60 |
| NKSP-RC | 9/6/15 10:35 AM | 9/8/15 10:13 AM | CCCMS | Returned to Housing | 47.63 |
| NKSP-RC | 9/6/15 2:47 PM | 9/8/15 8:34 AM | CCCMS | Returned to Housing | 41.78 |
| NKSP-RC | 9/10/15 2:42 PM | 9/11/15 10:46 AM | CCCMS | Admitted Internally | 20.06 |
| NKSP-RC | 9/12/15 3:45 PM | 9/13/15 11:47 AM | CCCMS | Returned to Housing | 20.03 |
| NKSP-RC | 9/12/15 4:06 PM | 9/13/15 11:47 AM | CCCMS | Returned to Housing | 19.68 |
| NKSP-RC | 9/18/15 12:37 PM | 9/18/15 10:41 AM | CCCMS | Returned to Housing | 10.07 |
| NKSP-RC | 9/21/15 8:24 PM | 9/22/15 11:46 AM | CCCMS | Admitted Internally | 15.37 |
| NKSP-RC | 9/24/15 9:38 AM | 9/24/15 10:25 AM | CCCMS | Admitted Internally | 0.78 |
| NKSP-RC | 9/24/15 9:35 PM | 9/25/15 11:16 AM | CCCMS | Returned to Housing | 13.68 |
| NKSP-RC | 9/25/15 1:00 PM | 9/26/15 8:18 AM | CCCMS | Not Medically Cleared | 19.30 |
| NKSP-RC | 9/27/15 8:06 AM | 9/27/15 11:38 AM | CCCMS | Returned to Housing | 3.52 |
| NKSP-RC | 9/27/15 8:09 PM | 9/28/15 11:40 AM | CCCMS | Returned to Housing | 15.52 |
| NKSP-RC | 9/30/15 2:05 PM | 10/1/15 10:05 AM | CCCMS | Returned to Housing | 20.00 |
| NKSP-RC | 9/30/15 4:01 PM | 10/1/15 10:05 AM | CCCMS | Returned to Housing | 18.07 |
| NKSP-RC | 9/2/15 7:14 PM | 9/4/15 11:59 AM | EOP | Admitted Internally | 40.75 |
| NKSP-RC | 9/3/15 8:07 PM | 9/4/15 11:59 AM | EOP | Returned to Housing | 15.87 |
| NKSP-RC | 9/4/15 2:51 PM | 9/5/15 10:32 AM | EOP | Admitted Internally | 19.67 |
| NKSP-RC | 9/7/15 7:18 AM | 9/7/15 9:33 AM | EOP | Returned to Housing | 2.25 |
| NKSP-RC | 9/8/15 3:37 PM | 9/9/15 12:19 PM | EOP | Returned to Housing | 20.70 |
| NKSP-RC | 9/9/15 7:41 AM | 9/9/15 8:43 AM | EOP | DSH (Pending or Transferred) | 1.03 |
| NKSP-RC | 9/11/15 4:35 PM | 9/12/15 1:24 PM | EOP | Admitted Internally | 20.82 |
| NKSP-RC | 9/13/15 7:27 PM | 9/15/15 9:48 AM | EOP | Returned to Housing | 38.37 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 9/15/15 3:51 PM | 9/16/15 3:51 PM | EOP | Returned to Housing | 24.00 |
| NKSP-RC | 9/22/15 3:16 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 20.33 |
| NKSP-RC | 9/25/15 8:36 PM | 9/26/15 11:00 AM | EOP | Returned to Housing | 14.40 |
| NKSP-RC | 9/4/15 2:52 PM | 9/5/15 10:58 AM | GP/OP | Returned to Housing | 20.09 |
| NKSP-RC | 9/12/15 8:31 PM | 9/13/15 11:47 AM | GP/OP | Returned to Housing | 15.27 |
| NKSP-RC | 9/18/15 7:20 AM | 9/18/15 10:41 AM | GP/OP | Returned to Housing | 3.35 |
| NKSP-RC | 9/25/15 8:32 PM | 9/26/15 11:58 AM | GP/OP | Admitted Internally | 15.43 |
| NKSP-RC | 9/26/15 6:01 PM | 9/27/15 11:38 AM | GP/OP | Returned to Housing | 17.61 |
| NKSP-RC | 9/27/15 10:53 AM | 9/27/15 1:28 PM | GP/OP | Returned to Housing | 2.58 |
| NKSP-RC | 9/27/15 8:07 PM | 9/28/15 11:40 AM | GP/OP | Returned to Housing | 15.55 |
| NKSP-RC | 9/30/15 1:47 AM | 9/30/15 10:27 AM | GP/OP | Returned to Housing | 8.67 |
| NKSP-RC | 9/30/15 2:12 PM | 10/1/15 2:23 PM | GP/OP | Returned to Housing | 24.18 |
| NKSP-RC | 9/10/15 7:48 AM | 9/10/15 10:23 AM | ICF | Returned to Housing | 2.58 |
| NKSP-RC | 9/21/15 3:47 PM | 9/22/15 12:03 PM | ICF | Returned to Housing | 20.27 |
| **NKSP-RC Average** | | | | | **17.78** |
| PBSP | 9/3/15 9:30 PM | 9/4/15 12:31 PM | CCCMS | Admitted Internally | 15.02 |
| PBSP | 9/8/15 1:34 AM | 9/9/15 2:33 PM | CCCMS | Admitted Internally | 37.00 |
| PBSP | 9/11/15 9:38 PM | 9/14/15 11:06 AM | CCCMS | Admitted Internally | 61.48 |
| PBSP | 9/12/15 2:19 AM | 9/12/15 11:42 AM | CCCMS | Returned to Housing | 9.38 |
| PBSP | 9/15/15 1:37 PM | 9/16/15 1:58 PM | CCCMS | Admitted Internally | 24.35 |
| PBSP | 9/16/15 7:16 PM | 9/17/15 9:18 AM | CCCMS | Returned to Housing | 14.03 |
| PBSP | 9/17/15 6:01 PM | 9/18/15 11:51 AM | CCCMS | Returned to Housing | 17.83 |
| PBSP | 9/28/15 6:48 PM | 9/29/15 11:15 AM | CCCMS | Admitted Internally | 16.45 |
| PBSP | 9/2/15 10:33 AM | 9/4/15 12:00 PM | EOP | Admitted Internally | 49.45 |
| PBSP | 9/2/15 8:29 PM | 9/4/15 12:30 PM | EOP | Returned to Housing | 40.02 |
| PBSP | 9/4/15 7:45 PM | 9/6/15 10:00 AM | EOP | Not Medically Cleared | 38.25 |
| PBSP | 9/7/15 8:48 PM | 9/9/15 9:40 AM | EOP | Returned to Housing | 36.87 |
| PBSP | 9/12/15 4:26 PM | 9/14/15 10:44 AM | EOP | Admitted Internally | 42.30 |
| PBSP | 9/16/15 7:53 PM | 9/17/15 8:47 AM | EOP | Returned to Housing | 12.90 |
| PBSP | 9/22/15 4:01 PM | 9/23/15 9:00 AM | EOP | Admitted Internally | 16.98 |
| PBSP | 9/22/15 8:16 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 15.33 |
| PBSP | 9/24/15 1:20 PM | 9/24/15 1:58 PM | EOP | Admitted Internally | 0.65 |
| PBSP | 9/30/15 7:42 PM | 10/1/15 11:04 AM | EOP | Admitted Internally | 15.37 |
| **PBSP Average** | | | | | **25.76** |
| PVSP | 9/18/15 8:28 AM | 9/18/15 9:24 AM | GP/OP | Returned to Housing | 0.93 |
| PVSP | 9/23/15 12:42 PM | 9/23/15 2:20 PM | GP/OP | Returned to Housing | 1.63 |
| **PVSP Average** | | | | | **1.28** |
| RJD | 9/2/15 11:45 PM | 9/4/15 1:06 PM | CCCMS | Returned to Housing | 37.35 |
| RJD | 9/3/15 11:43 PM | 9/4/15 8:45 AM | CCCMS | Admitted Internally | 9.03 |
| RJD | 9/4/15 12:17 PM | 9/4/15 1:38 PM | CCCMS | Admitted Internally | 1.35 |
| RJD | 9/9/15 3:20 PM | 9/10/15 1:33 PM | CCCMS | Admitted Internally | 22.22 |
| RJD | 9/13/15 4:33 PM | 9/15/15 11:54 AM | CCCMS | Returned to Housing | 43.35 |
| RJD | 9/21/15 8:14 AM | 9/22/15 12:11 PM | CCCMS | Returned to Housing | 27.95 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 9/26/15 12:20 PM | 9/27/15 12:59 PM | CCCMS | Not Medically Cleared | 24.65 |
| RJD | 9/27/15 7:48 AM | 9/27/15 12:59 PM | CCCMS | Returned to Housing | 5.17 |
| RJD | 9/28/15 8:23 AM | 9/29/15 11:00 AM | CCCMS | Returned to Housing | 26.62 |
| RJD | 9/29/15 5:39 AM | 9/29/15 12:12 PM | CCCMS | Returned to Housing | 6.55 |
| RJD | 9/30/15 8:22 AM | 9/30/15 9:44 AM | CCCMS | Returned to Housing | 1.37 |
| RJD | 9/30/15 3:26 PM | 10/1/15 11:04 AM | CCCMS | Admitted Internally | 19.63 |
| RJD | 9/1/15 7:58 AM | 9/2/15 10:48 AM | EOP | Admitted Internally | 26.83 |
| RJD | 9/1/15 8:40 PM | 9/3/15 12:53 PM | EOP | Admitted Internally | 40.22 |
| RJD | 9/5/15 6:11 PM | 9/6/15 10:34 AM | EOP | Returned to Housing | 16.38 |
| RJD | 9/6/15 7:55 AM | 9/8/15 12:48 PM | EOP | Not Medically Cleared | 52.88 |
| RJD | 9/7/15 7:03 AM | 9/9/15 12:06 PM | EOP | Not Medically Cleared | 53.06 |
| RJD | 9/9/15 3:20 PM | 9/10/15 1:33 PM | EOP | Admitted Internally | 22.22 |
| RJD | 9/11/15 8:39 AM | 9/11/15 12:23 PM | EOP | Returned to Housing | 3.73 |
| RJD | 9/11/15 8:39 AM | 9/11/15 12:23 PM | EOP | Returned to Housing | 3.73 |
| RJD | 9/11/15 8:39 AM | 9/14/15 9:02 AM | EOP | Admitted Internally | 72.38 |
| RJD | 9/17/15 11:59 AM | 9/17/15 12:30 PM | EOP | Admitted Internally | 0.52 |
| RJD | 9/17/15 10:12 PM | 9/19/15 9:45 AM | EOP | Admitted Internally | 35.55 |
| RJD | 9/18/15 9:17 PM | 9/19/15 11:56 AM | EOP | Admitted Internally | 14.65 |
| RJD | 9/19/15 12:20 AM | 9/19/15 11:56 AM | EOP | Returned to Housing | 11.60 |
| RJD | 9/19/15 6:55 PM | 9/21/15 1:48 PM | EOP | Not Medically Cleared | 42.88 |
| RJD | 9/19/15 7:16 AM | 9/20/15 10:51 AM | EOP | Returned to Housing | 15.58 |
| RJD | 9/21/15 8:14 AM | 9/21/15 1:17 PM | EOP | Admitted Internally | 5.05 |
| RJD | 9/23/15 10:15 AM | 9/23/15 11:36 AM | EOP | Admitted Internally | 1.35 |
| RJD | 9/23/15 10:15 AM | 9/23/15 11:36 AM | EOP | Admitted Internally | 1.35 |
| RJD | 9/26/15 8:18 AM | 9/26/15 1:15 PM | EOP | Returned to Housing | 4.95 |
| RJD | 9/26/15 8:18 AM | 9/26/15 1:15 PM | EOP | Returned to Housing | 4.95 |
| RJD | 9/27/15 7:48 AM | 9/27/15 12:59 PM | EOP | Returned to Housing | 5.17 |
| RJD | 9/27/15 7:48 AM | 9/28/15 12:00 PM | EOP | Admitted Internally | 28.19 |
| RJD | 9/29/15 3:02 PM | 9/29/15 3:52 PM | EOP | Admitted Internally | 0.85 |
| RJD | 9/17/15 9:23 AM | 9/18/15 11:43 AM | GP/OP | Returned to Housing | 14.33 |
| RJD | 9/22/15 8:42 AM | 9/22/15 11:46 AM | MHCB | Admitted Internally | 3.07 |
| **RJD   Average** | | | | | **19.10** |
| SAC | 9/2/15 8:15 PM | 9/3/15 9:32 AM | CCCMS | Returned to Housing | 13.28 |
| SAC | 9/4/15 12:52 PM | 9/5/15 8:34 AM | CCCMS | Returned to Housing | 19.70 |
| SAC | 9/15/15 10:12 AM | 9/15/15 11:40 AM | CCCMS | Returned to Housing | 1.47 |
| SAC | 9/15/15 8:47 PM | 9/16/15 9:42 AM | CCCMS | Returned to Housing | 12.92 |
| SAC | 9/17/15 10:24 AM | 9/17/15 10:28 AM | CCCMS | Returned to Housing | 0.07 |
| SAC | 9/17/15 7:13 PM | 9/18/15 10:14 AM | CCCMS | Returned to Housing | 15.02 |
| SAC | 9/18/15 11:18 PM | 9/19/15 11:08 AM | CCCMS | Returned to Housing | 11.83 |
| SAC | 9/19/15 7:43 PM | 9/20/15 8:04 AM | CCCMS | Returned to Housing | 12.35 |
| SAC | 9/21/15 2:35 PM | 9/22/15 9:32 AM | CCCMS | Returned to Housing | 18.95 |
| SAC | 9/23/15 10:12 PM | 9/24/15 9:37 AM | CCCMS | Returned to Housing | 11.42 |
| SAC | 9/24/15 10:18 PM | 9/25/15 7:00 AM | CCCMS | Returned to Housing | 8.70 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE

**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 9/28/15 5:55 AM | 9/29/15 5:55 AM | CCCMS | Returned to Housing | 24.00 |
| SAC | 9/28/15 3:16 PM | 9/29/15 11:08 AM | CCCMS | Admitted Internally | 19.87 |
| SAC | 9/28/15 4:04 PM | 9/29/15 8:20 AM | CCCMS | Returned to Housing | 16.27 |
| SAC | 9/29/15 11:05 AM | 9/30/15 9:56 AM | CCCMS | Returned to Housing | 22.85 |
| SAC | 9/30/15 9:53 AM | 10/1/15 9:47 AM | CCCMS | Returned to Housing | 11.90 |
| SAC | 9/1/15 12:24 PM | 9/2/15 8:20 AM | EOP | Returned to Housing | 19.93 |
| SAC | 9/1/15 11:58 PM | 9/2/15 8:20 AM | EOP | Returned to Housing | 8.37 |
| SAC | 9/1/15 11:58 PM | 9/2/15 8:20 AM | EOP | Returned to Housing | 8.37 |
| SAC | 9/2/15 8:55 AM | 9/2/15 2:08 PM | EOP | Admitted Internally | 5.23 |
| SAC | 9/2/15 3:00 PM | 9/3/15 9:32 AM | EOP | Returned to Housing | 18.53 |
| SAC | 9/2/15 3:40 PM | 9/3/15 1:27 PM | EOP | Admitted Internally | 21.78 |
| SAC | 9/2/15 7:55 PM | 9/3/15 9:32 AM | EOP | Returned to Housing | 13.62 |
| SAC | 9/2/15 8:15 PM | 9/4/15 12:35 PM | EOP | Admitted Internally | 40.33 |
| SAC | 9/3/15 12:40 AM | 9/3/15 10:22 AM | EOP | Returned to Housing | 9.70 |
| SAC | 9/3/15 9:32 AM | 9/3/15 9:34 AM | EOP | Returned to Housing | 0.03 |
| SAC | 9/3/15 11:46 AM | 9/4/15 11:36 AM | EOP | Returned to Housing | 23.83 |
| SAC | 9/3/15 11:46 AM | 9/4/15 12:35 PM | EOP | Admitted Internally | 24.82 |
| SAC | 9/3/15 11:29 PM | 9/4/15 11:36 AM | EOP | Returned to Housing | 12.12 |
| SAC | 9/3/15 11:29 PM | 9/4/15 11:36 AM | EOP | Returned to Housing | 12.12 |
| SAC | 9/4/15 12:04 AM | 9/4/15 12:35 PM | EOP | Admitted Internally | 12.52 |
| SAC | 9/4/15 1:07 AM | 9/4/15 12:35 PM | EOP | Admitted Internally | 11.47 |
| SAC | 9/4/15 11:36 AM | 9/5/15 10:32 AM | EOP | Admitted Internally | 22.93 |
| SAC | 9/4/15 11:56 PM | 9/5/15 8:34 AM | EOP | Returned to Housing | 8.63 |
| SAC | 9/4/15 11:56 PM | 9/5/15 8:34 AM | EOP | Returned to Housing | 8.63 |
| SAC | 9/4/15 11:56 PM | 9/5/15 8:34 AM | EOP | Returned to Housing | 8.63 |
| SAC | 9/4/15 11:56 PM | 9/5/15 8:34 AM | EOP | Returned to Housing | 8.63 |
| SAC | 9/4/15 11:56 PM | 9/6/15 7:23 PM | EOP | Admitted Internally | 43.45 |
| SAC | 9/5/15 8:34 AM | 9/5/15 8:34 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/5/15 8:34 AM | 9/5/15 8:34 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/5/15 1:45 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 23.48 |
| SAC | 9/5/15 1:45 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 23.48 |
| SAC | 9/5/15 1:45 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 23.48 |
| SAC | 9/5/15 1:45 PM | 9/7/15 10:04 AM | EOP | Admitted Internally | 44.32 |
| SAC | 9/5/15 2:30 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 22.73 |
| SAC | 9/6/15 1:14 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 0.00 |
| SAC | 9/6/15 1:14 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 0.00 |
| SAC | 9/6/15 1:14 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 0.00 |
| SAC | 9/6/15 1:14 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 0.00 |
| SAC | 9/6/15 1:14 PM | 9/6/15 1:14 PM | EOP | Returned to Housing | 0.00 |
| SAC | 9/6/15 1:14 PM | 9/7/15 8:58 AM | EOP | Returned to Housing | 19.73 |
| SAC | 9/6/15 1:14 PM | 9/8/15 8:41 AM | EOP | Returned to Housing | 43.45 |
| SAC | 9/7/15 7:18 AM | 9/7/15 8:58 AM | EOP | Returned to Housing | 1.67 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 9/7/15 7:18 AM | 9/7/15 8:58 AM | EOP | Returned to Housing | 1.67 |
| SAC | 9/7/15 7:18 AM | 9/8/15 8:41 AM | EOP | Returned to Housing | 25.38 |
| SAC | 9/7/15 8:58 AM | 9/7/15 8:58 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/7/15 8:58 AM | 9/8/15 8:41 AM | EOP | Returned to Housing | 23.72 |
| SAC | 9/7/15 8:58 AM | 9/8/15 8:48 AM | EOP | Returned to Housing | 23.83 |
| SAC | 9/7/15 8:58 AM | 9/8/15 8:58 AM | EOP | Returned to Housing | 24.00 |
| SAC | 9/8/15 8:43 AM | 9/8/15 8:49 AM | EOP | Returned to Housing | 0.10 |
| SAC | 9/8/15 8:43 AM | 9/10/15 11:36 AM | EOP | Returned to Housing | 50.88 |
| SAC | 9/8/15 12:23 PM | 9/10/15 12:05 PM | EOP | Admitted Internally | 47.70 |
| SAC | 9/9/15 12:02 AM | 9/9/15 8:02 AM | EOP | Returned to Housing | 8.00 |
| SAC | 9/9/15 12:41 AM | 9/9/15 9:30 AM | EOP | Returned to Housing | 8.82 |
| SAC | 9/9/15 2:11 PM | 9/10/15 12:05 PM | EOP | Admitted Internally | 21.88 |
| SAC | 9/9/15 5:06 PM | 9/11/15 10:46 AM | EOP | Admitted Internally | 41.67 |
| SAC | 9/9/15 6:56 PM | 9/10/15 9:06 AM | EOP | Returned to Housing | 14.17 |
| SAC | 9/9/15 10:28 PM | 9/10/15 10:12 AM | EOP | Returned to Housing | 11.73 |
| SAC | 9/9/15 11:43 PM | 9/10/15 10:12 AM | EOP | Returned to Housing | 10.48 |
| SAC | 9/10/15 4:50 PM | 9/11/15 9:13 AM | EOP | Returned to Housing | 16.38 |
| SAC | 9/10/15 8:02 PM | 9/11/15 11:00 AM | EOP | Returned to Housing | 14.97 |
| SAC | 9/10/15 8:02 PM | 9/11/15 11:00 AM | EOP | Returned to Housing | 14.97 |
| SAC | 9/10/15 10:41 PM | 9/11/15 10:55 AM | EOP | Returned to Housing | 12.23 |
| SAC | 9/10/15 10:42 PM | 9/11/15 9:13 AM | EOP | Returned to Housing | 10.52 |
| SAC | 9/11/15 8:21 AM | 9/11/15 10:55 AM | EOP | Returned to Housing | 2.57 |
| SAC | 9/12/15 12:08 AM | 9/12/15 7:26 AM | EOP | Returned to Housing | 7.30 |
| SAC | 9/12/15 12:08 AM | 9/13/15 7:36 AM | EOP | Returned to Housing | 31.47 |
| SAC | 9/12/15 12:10 AM | 9/12/15 8:06 AM | EOP | Returned to Housing | 7.93 |
| SAC | 9/12/15 6:35 AM | 9/12/15 8:06 AM | EOP | Returned to Housing | 1.52 |
| SAC | 9/12/15 6:35 AM | 9/12/15 8:06 AM | EOP | Returned to Housing | 1.52 |
| SAC | 9/12/15 6:35 AM | 9/12/15 8:40 AM | EOP | Returned to Housing | 2.08 |
| SAC | 9/12/15 8:32 AM | 9/13/15 7:36 AM | EOP | Returned to Housing | 23.07 |
| SAC | 9/12/15 10:35 AM | 9/13/15 7:36 AM | EOP | Returned to Housing | 21.01 |
| SAC | 9/12/15 2:30 PM | 9/13/15 7:36 AM | EOP | Returned to Housing | 17.10 |
| SAC | 9/13/15 2:41 PM | 9/15/15 9:01 AM | EOP | Returned to Housing | 42.33 |
| SAC | 9/14/15 9:52 AM | 9/15/15 9:52 AM | EOP | Returned to Housing | 24.00 |
| SAC | 9/14/15 4:15 PM | 9/15/15 11:40 AM | EOP | Returned to Housing | 19.42 |
| SAC | 9/15/15 9:20 AM | 9/15/15 9:20 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/15/15 9:20 AM | 9/15/15 9:20 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/15/15 9:20 AM | 9/15/15 9:20 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/15/15 9:40 AM | 9/15/15 11:40 AM | EOP | Returned to Housing | 2.00 |
| SAC | 9/15/15 9:40 AM | 9/15/15 11:40 AM | EOP | Returned to Housing | 2.00 |
| SAC | 9/15/15 9:40 AM | 9/15/15 1:30 PM | EOP | Returned to Housing | 3.83 |
| SAC | 9/15/15 2:40 PM | 9/16/15 8:36 AM | EOP | Returned to Housing | 17.93 |
| SAC | 9/15/15 8:47 PM | 9/16/15 8:36 AM | EOP | Returned to Housing | 11.82 |
| SAC | 9/15/15 8:47 PM | 9/16/15 8:36 AM | EOP | Returned to Housing | 11.82 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE

**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 9/15/15 8:47 PM | 9/16/15 8:36 AM | EOP | Returned to Housing | 11.82 |
| SAC | 9/15/15 10:57 PM | 9/16/15 9:42 AM | EOP | Returned to Housing | 10.75 |
| SAC | 9/15/15 10:57 PM | 9/16/15 9:57 AM | EOP | Returned to Housing | 11.00 |
| SAC | 9/15/15 10:57 PM | 9/17/15 10:37 AM | EOP | Admitted Internally | 35.67 |
| SAC | 9/16/15 10:55 AM | 9/17/15 11:02 AM | EOP | Returned to Housing | 24.12 |
| SAC | 9/16/15 4:00 PM | 9/17/15 10:28 AM | EOP | Returned to Housing | 18.47 |
| SAC | 9/16/15 4:00 PM | 9/17/15 10:37 AM | EOP | Admitted Internally | 18.62 |
| SAC | 9/16/15 8:46 PM | 9/18/15 7:47 AM | EOP | Returned to Housing | 35.02 |
| SAC | 9/16/15 8:46 PM | 9/18/15 7:47 AM | EOP | Returned to Housing | 35.02 |
| SAC | 9/16/15 10:55 PM | 9/17/15 11:02 AM | EOP | Returned to Housing | 12.12 |
| SAC | 9/17/15 10:24 AM | 9/17/15 10:28 AM | EOP | Returned to Housing | 0.07 |
| SAC | 9/17/15 7:13 PM | 9/18/15 10:14 AM | EOP | Returned to Housing | 15.02 |
| SAC | 9/18/15 9:15 PM | 9/19/15 8:30 AM | EOP | Returned to Housing | 11.25 |
| SAC | 9/18/15 9:15 PM | 9/19/15 8:30 AM | EOP | Returned to Housing | 11.25 |
| SAC | 9/18/15 9:15 PM | 9/19/15 12:56 PM | EOP | Admitted Internally | 15.68 |
| SAC | 9/18/15 11:18 PM | 9/19/15 11:08 AM | EOP | Returned to Housing | 11.83 |
| SAC | 9/18/15 11:50 PM | 9/19/15 8:30 AM | EOP | Returned to Housing | 8.67 |
| SAC | 9/19/15 6:44 AM | 9/19/15 8:30 AM | EOP | Returned to Housing | 1.77 |
| SAC | 9/19/15 11:47 AM | 9/20/15 6:55 AM | EOP | Returned to Housing | 19.13 |
| SAC | 9/19/15 2:00 PM | 9/20/15 8:04 AM | EOP | Returned to Housing | 18.07 |
| SAC | 9/19/15 2:00 PM | 9/20/15 8:04 AM | EOP | Returned to Housing | 18.07 |
| SAC | 9/19/15 3:51 PM | 9/20/15 6:55 AM | EOP | Returned to Housing | 15.07 |
| SAC | 9/19/15 9:35 PM | 9/20/15 9:39 AM | EOP | Returned to Housing | 12.07 |
| SAC | 9/20/15 12:57 AM | 9/20/15 8:04 AM | EOP | Returned to Housing | 7.12 |
| SAC | 9/20/15 1:03 AM | 9/20/15 8:04 AM | EOP | Returned to Housing | 7.02 |
| SAC | 9/20/15 3:37 PM | 9/21/15 1:23 PM | EOP | Returned to Housing | 21.77 |
| SAC | 9/20/15 5:27 PM | 9/21/15 1:23 PM | EOP | Returned to Housing | 19.93 |
| SAC | 9/21/15 2:35 AM | 9/22/15 9:32 AM | EOP | Returned to Housing | 30.95 |
| SAC | 9/21/15 2:35 AM | 9/22/15 9:48 AM | EOP | Returned to Housing | 31.22 |
| SAC | 9/21/15 2:35 AM | 9/22/15 1:37 PM | EOP | Returned to Housing | 23.04 |
| SAC | 9/21/15 4:47 PM | 9/22/15 8:19 AM | EOP | Returned to Housing | 15.53 |
| SAC | 9/21/15 4:47 PM | 9/22/15 8:19 AM | EOP | Returned to Housing | 15.53 |
| SAC | 9/22/15 7:58 AM | 9/22/15 8:19 AM | EOP | Returned to Housing | 0.35 |
| SAC | 9/22/15 12:32 PM | 9/22/15 1:13 PM | EOP | Admitted Internally | 0.68 |
| SAC | 9/22/15 11:38 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 11.97 |
| SAC | 9/22/15 11:38 PM | 9/23/15 11:42 AM | EOP | Admitted Internally | 12.07 |
| SAC | 9/22/15 11:38 PM | 9/23/15 12:14 PM | EOP | Admitted Internally | 12.60 |
| SAC | 9/23/15 5:49 PM | 9/24/15 8:59 AM | EOP | Returned to Housing | 15.17 |
| SAC | 9/23/15 5:49 PM | 9/24/15 9:37 AM | EOP | Returned to Housing | 15.80 |
| SAC | 9/24/15 11:05 AM | 9/24/15 11:06 AM | EOP | Returned to Housing | 0.02 |
| SAC | 9/24/15 3:19 PM | 9/24/15 3:51 PM | EOP | Admitted Internally | 0.53 |
| SAC | 9/24/15 10:18 PM | 9/25/15 10:31 AM | EOP | Returned to Housing | 12.22 |
| SAC | 9/25/15 7:03 PM | 9/26/15 7:45 AM | EOP | Returned to Housing | 12.70 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 9/25/15 7:06 PM | 9/26/15 6:54 AM | EOP | Returned to Housing | 11.80 |
| SAC | 9/26/15 1:00 PM | 9/26/15 3:20 PM | EOP | Admitted Internally | 2.33 |
| SAC | 9/26/15 1:00 PM | 9/27/15 9:39 AM | EOP | Returned to Housing | 20.64 |
| SAC | 9/26/15 1:01 PM | 9/27/15 9:39 AM | EOP | Returned to Housing | 20.63 |
| SAC | 9/26/15 1:01 PM | 9/27/15 12:50 PM | EOP | Admitted Internally | 23.81 |
| SAC | 9/28/15 5:55 AM | 9/28/15 5:55 AM | EOP | Returned to Housing | 0.00 |
| SAC | 9/28/15 5:55 AM | 9/29/15 5:55 AM | EOP | Returned to Housing | 24.00 |
| SAC | 9/28/15 6:03 AM | 9/28/15 8:53 AM | EOP | Returned to Housing | 2.83 |
| SAC | 9/28/15 6:03 AM | 9/28/15 8:53 AM | EOP | Returned to Housing | 2.83 |
| SAC | 9/28/15 6:03 AM | 9/28/15 8:53 AM | EOP | Returned to Housing | 2.83 |
| SAC | 9/28/15 6:03 AM | 9/28/15 8:53 AM | EOP | Returned to Housing | 2.83 |
| SAC | 9/29/15 8:43 AM | 9/30/15 10:42 AM | EOP | Admitted Internally | 25.98 |
| SAC | 9/29/15 8:49 AM | 9/29/15 8:50 AM | EOP | Returned to Housing | 0.02 |
| SAC | 9/29/15 8:49 AM | 9/29/15 8:50 AM | EOP | Returned to Housing | 0.02 |
| SAC | 9/29/15 8:49 AM | 9/29/15 8:50 AM | EOP | Returned to Housing | 0.02 |
| SAC | 9/29/15 8:49 AM | 9/29/15 8:50 AM | EOP | Returned to Housing | 0.02 |
| SAC | 9/29/15 1:56 PM | 9/30/15 10:13 AM | EOP | Returned to Housing | 20.28 |
| SAC | 9/30/15 8:25 AM | 9/30/15 10:13 AM | EOP | Returned to Housing | 1.80 |
| SAC | 9/30/15 8:25 AM | 10/1/15 11:04 AM | EOP | Admitted Internally | 26.65 |
| SAC | 9/30/15 8:45 AM | 9/30/15 8:53 AM | EOP | Admitted Internally | 0.13 |
| SAC | 9/30/15 1:40 PM | 10/1/15 11:04 AM | EOP | Admitted Internally | 21.40 |
| SAC | 9/30/15 11:00 PM | 10/1/15 11:29 AM | EOP | Returned to Housing | 12.48 |
| SAC | 9/30/15 11:18 PM | 10/1/15 9:47 AM | EOP | Returned to Housing | 10.48 |
| SAC | 9/30/15 11:46 PM | 10/1/15 11:29 AM | EOP | Returned to Housing | 11.72 |
| SAC | 9/29/15 10:37 AM | 9/30/15 10:00 AM | GP/OP | Returned to Housing | 23.38 |
| SAC | 9/21/15 8:33 AM | 9/21/15 8:33 AM | ICF | Returned to Housing | 0.00 |
| SAC | 9/21/15 7:40 PM | 9/22/15 9:48 AM | ICF | Returned to Housing | 14.13 |
| SAC | 9/20/15 5:27 PM | 9/21/15 5:40 AM | MHCB | Returned to Housing | 12.22 |
| SAC | 9/20/15 8:54 PM | 9/21/15 8:33 AM | MHCB | Returned to Housing | 11.65 |
| SAC | 9/21/15 4:47 PM | 9/22/15 10:59 AM | MHCB | Returned to Housing | 18.20 |
| **SAC Average** | | | | | **13.90** |
| SATF | 9/3/15 6:37 AM | 9/4/15 12:39 PM | CCCMS | Admitted Internally | 30.03 |
| SATF | 9/4/15 6:09 AM | 9/4/15 12:40 PM | CCCMS | Admitted Internally | 6.52 |
| SATF | 9/12/15 10:11 PM | 9/13/15 1:20 PM | CCCMS | Returned to Housing | 15.15 |
| SATF | 9/18/15 5:35 AM | 9/18/15 12:38 PM | CCCMS | Returned to Housing | 7.05 |
| SATF | 9/23/15 9:28 PM | 9/24/15 9:01 AM | CCCMS | Returned to Housing | 11.55 |
| SATF | 9/24/15 11:18 AM | 9/25/15 10:26 AM | CCCMS | Admitted Internally | 11.13 |
| SATF | 9/25/15 1:22 PM | 9/25/15 1:27 PM | CCCMS | Admitted Internally | 0.08 |
| SATF | 9/27/15 9:34 PM | 9/29/15 8:10 AM | CCCMS | Returned to Housing | 34.60 |
| SATF | 9/29/15 2:42 PM | 9/30/15 10:42 AM | CCCMS | Admitted Internally | 20.00 |
| SATF | 9/29/15 8:53 PM | 9/30/15 10:00 AM | CCCMS | Returned to Housing | 13.12 |
| SATF | 9/30/15 2:32 PM | 10/1/15 2:31 PM | CCCMS | Admitted Internally | 23.98 |
| SATF | 9/1/15 6:15 AM | 9/2/15 10:48 AM | EOP | Admitted Internally | 28.55 |

HCPOP
10/27/2015

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSITUTION AND PRIOR LEVEL OF CARE**
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 9/2/15 6:29 AM | 9/3/15 12:43 PM | EOP | Admitted Internally | 30.23 |
| SATF | 9/3/15 2:03 PM | 9/4/15 12:38 PM | EOP | Returned to Housing | 22.57 |
| SATF | 9/3/15 5:30 PM | 9/4/15 12:39 PM | EOP | Admitted Internally | 19.15 |
| SATF | 9/6/15 6:59 AM | 9/8/15 12:24 PM | EOP | Admitted Internally | 53.42 |
| SATF | 9/7/15 5:56 AM | 9/9/15 10:59 AM | EOP | Returned to Housing | 53.05 |
| SATF | 9/8/15 11:23 AM | 9/9/15 9:44 AM | EOP | Returned to Housing | 22.35 |
| SATF | 9/8/15 11:39 AM | 9/10/15 8:58 AM | EOP | Returned to Housing | 45.30 |
| SATF | 9/9/15 11:00 AM | 9/10/15 12:05 PM | EOP | Admitted Internally | 25.08 |
| SATF | 9/10/15 6:45 AM | 9/10/15 8:58 AM | EOP | Returned to Housing | 2.22 |
| SATF | 9/10/15 6:10 PM | 9/11/15 10:46 AM | EOP | Admitted Internally | 16.60 |
| SATF | 9/11/15 2:48 PM | 9/12/15 3:26 PM | EOP | Not Medically Cleared | 24.63 |
| SATF | 9/15/15 4:54 AM | 9/16/15 10:18 AM | EOP | Admitted Internally | 29.40 |
| SATF | 9/17/15 5:49 AM | 9/18/15 1:17 PM | EOP | Returned to Housing | 31.48 |
| SATF | 9/20/15 2:33 PM | 9/21/15 1:23 PM | EOP | Admitted Internally | 22.83 |
| SATF | 9/21/15 5:46 AM | 9/21/15 9:43 AM | EOP | Returned to Housing | 3.95 |
| SATF | 9/21/15 5:46 AM | 9/21/15 9:43 AM | EOP | Returned to Housing | 3.95 |
| SATF | 9/21/15 8:11 PM | 9/22/15 8:33 AM | EOP | Returned to Housing | 12.37 |
| SATF | 9/22/15 6:27 AM | 9/22/15 8:33 AM | EOP | Returned to Housing | 2.10 |
| SATF | 9/22/15 4:14 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 19.37 |
| SATF | 9/22/15 4:14 PM | 9/23/15 11:36 AM | EOP | Admitted Internally | 19.37 |
| SATF | 9/26/15 9:16 AM | 9/26/15 1:46 PM | EOP | Returned to Housing | 4.50 |
| SATF | 9/28/15 12:56 PM | 9/29/15 11:45 AM | EOP | Admitted Internally | 22.82 |
| SATF | 9/30/15 2:30 PM | 10/1/15 2:30 PM | EOP | Admitted Internally | 24.02 |
| SATF | 9/2/15 1:46 PM | 9/2/15 4:55 PM | GP/OP | Admitted Internally | 3.15 |
| SATF | 9/28/15 12:56 PM | 9/29/15 8:10 AM | GP/OP | Returned to Housing | 19.23 |
| **SATF   Average** | | | | | **19.86** |
| SCC | 9/28/15 10:03 AM | 9/29/15 10:20 AM | GP/OP | Returned to Housing | 24.28 |
| **SCC   Average** | | | | | **24.28** |
| SOL | 9/7/15 5:44 PM | 9/8/15 7:22 PM | CCCMS | Returned to Housing | 25.63 |
| SOL | 9/8/15 8:54 PM | 9/9/15 2:16 PM | CCCMS | Returned to Housing | 17.37 |
| SOL | 9/19/15 2:39 PM | 9/21/15 1:00 PM | CCCMS | Admitted Internally | 46.35 |
| SOL | 9/24/15 4:32 PM | 9/25/15 10:26 AM | CCCMS | Admitted Internally | 17.90 |
| SOL | 9/27/15 9:16 PM | 9/29/15 11:08 AM | CCCMS | Admitted Internally | 37.87 |
| **SOL   Average** | | | | | **29.02** |
| SQ-RC | 9/26/15 11:36 AM | 9/28/15 9:39 AM | CCCMS | Returned to Housing | 46.05 |
| **SQ-RC Average** | | | | | **46.05** |
| SVSP | 9/4/15 8:37 PM | 9/5/15 8:01 AM | CCCMS | Returned to Housing | 11.40 |
| SVSP | 9/8/15 9:28 PM | 9/10/15 10:08 AM | CCCMS | Returned to Housing | 36.67 |
| SVSP | 9/11/15 4:51 PM | 9/12/15 8:20 AM | CCCMS | Returned to Housing | 15.48 |
| SVSP | 9/11/15 4:51 PM | 9/12/15 8:20 AM | CCCMS | Returned to Housing | 15.48 |
| SVSP | 9/12/15 3:17 PM | 9/13/15 10:20 AM | CCCMS | Returned to Housing | 19.05 |
| SVSP | 9/18/15 9:01 PM | 9/19/15 11:34 AM | CCCMS | Returned to Housing | 14.55 |
| SVSP | 9/20/15 10:06 PM | 9/21/15 10:25 AM | CCCMS | Returned to Housing | 12.32 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSITUTION AND PRIOR LEVEL OF CARE**
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 9/25/15 8:07 PM | 9/26/15 1:08 PM | CCCMS | Returned to Housing | 17.02 |
| SVSP | 9/28/15 4:20 PM | 9/29/15 12:29 PM | CCCMS | Returned to Housing | 20.15 |
| SVSP | 9/1/15 7:53 PM | 9/2/15 10:03 AM | EOP | Returned to Housing | 14.17 |
| SVSP | 9/1/15 9:04 PM | 9/2/15 10:03 AM | EOP | Returned to Housing | 12.98 |
| SVSP | 9/2/15 12:51 AM | 9/2/15 10:03 AM | EOP | Returned to Housing | 9.20 |
| SVSP | 9/2/15 12:51 AM | 9/3/15 12:37 PM | EOP | Admitted Internally | 35.77 |
| SVSP | 9/2/15 3:47 AM | 9/3/15 1:30 PM | EOP | Returned to Housing | 33.72 |
| SVSP | 9/2/15 6:05 PM | 9/3/15 12:34 PM | EOP | Returned to Housing | 18.48 |
| SVSP | 9/2/15 7:53 PM | 9/3/15 12:34 PM | EOP | Returned to Housing | 16.68 |
| SVSP | 9/2/15 7:53 PM | 9/4/15 12:00 PM | EOP | Returned to Housing | 40.12 |
| SVSP | 9/2/15 9:55 PM | 9/3/15 3:48 PM | EOP | Returned to Housing | 17.88 |
| SVSP | 9/3/15 6:52 PM | 9/4/15 12:59 PM | EOP | Returned to Housing | 18.12 |
| SVSP | 9/3/15 7:36 PM | 9/4/15 12:59 PM | EOP | Returned to Housing | 17.38 |
| SVSP | 9/4/15 3:10 PM | 9/5/15 10:32 AM | EOP | Admitted Internally | 19.37 |
| SVSP | 9/4/15 9:05 PM | 9/5/15 9:17 AM | EOP | Returned to Housing | 12.20 |
| SVSP | 9/4/15 9:05 PM | 9/5/15 9:05 PM | EOP | Returned to Housing | 24.00 |
| SVSP | 9/4/15 9:23 PM | 9/5/15 8:01 AM | EOP | Returned to Housing | 10.63 |
| SVSP | 9/4/15 9:23 PM | 9/5/15 11:25 AM | EOP | Returned to Housing | 14.03 |
| SVSP | 9/5/15 1:10 PM | 9/7/15 11:18 AM | EOP | Admitted Internally | 46.13 |
| SVSP | 9/5/15 5:05 PM | 9/5/15 5:06 PM | EOP | Returned to Housing | 0.02 |
| SVSP | 9/5/15 5:05 PM | 9/5/15 5:10 PM | EOP | Returned to Housing | 0.08 |
| SVSP | 9/5/15 7:43 PM | 9/5/15 7:43 PM | EOP | Returned to Housing | 0.00 |
| SVSP | 9/7/15 4:46 PM | 9/8/15 10:02 AM | EOP | Returned to Housing | 17.27 |
| SVSP | 9/7/15 6:39 PM | 9/8/15 10:28 AM | EOP | Returned to Housing | 15.82 |
| SVSP | 9/9/15 6:56 PM | 9/10/15 9:45 AM | EOP | Returned to Housing | 14.82 |
| SVSP | 9/10/15 1:40 AM | 9/11/15 9:59 AM | EOP | Returned to Housing | 32.32 |
| SVSP | 9/11/15 5:58 PM | 9/12/15 11:11 AM | EOP | Returned to Housing | 17.22 |
| SVSP | 9/11/15 9:00 PM | 9/13/15 10:21 AM | EOP | Admitted Internally | 37.35 |
| SVSP | 9/11/15 9:11 PM | 9/12/15 11:11 AM | EOP | Returned to Housing | 14.00 |
| SVSP | 9/12/15 1:10 AM | 9/12/15 8:20 AM | EOP | Returned to Housing | 7.17 |
| SVSP | 9/12/15 1:10 AM | 9/12/15 8:20 AM | EOP | Returned to Housing | 7.17 |
| SVSP | 9/13/15 11:36 PM | 9/15/15 11:46 AM | EOP | Admitted Internally | 36.17 |
| SVSP | 9/14/15 7:10 PM | 9/16/15 10:20 AM | EOP | Returned to Housing | 39.17 |
| SVSP | 9/15/15 4:19 PM | 9/16/15 11:21 AM | EOP | Admitted Internally | 19.03 |
| SVSP | 9/16/15 1:49 PM | 9/17/15 10:37 AM | EOP | Admitted Internally | 20.81 |
| SVSP | 9/18/15 12:18 AM | 9/18/15 12:37 PM | EOP | Returned to Housing | 12.32 |
| SVSP | 9/19/15 1:51 PM | 9/20/15 8:24 AM | EOP | Admitted Internally | 18.55 |
| SVSP | 9/19/15 8:11 PM | 9/21/15 10:36 AM | EOP | Returned to Housing | 38.42 |
| SVSP | 9/20/15 10:06 PM | 9/22/15 11:46 AM | EOP | Admitted Internally | 37.67 |
| SVSP | 9/21/15 9:40 PM | 9/22/15 11:48 AM | EOP | Returned to Housing | 14.13 |
| SVSP | 9/23/15 5:13 PM | 9/24/15 8:00 AM | EOP | Returned to Housing | 14.78 |
| SVSP | 9/23/15 11:15 PM | 9/25/15 12:24 PM | EOP | Returned to Housing | 37.15 |
| SVSP | 9/24/15 3:34 PM | 9/25/15 10:26 AM | EOP | Admitted Internally | 18.87 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 9/25/15 7:30 PM | 9/26/15 1:08 PM | EOP | Returned to Housing | 17.63 |
| SVSP | 9/25/15 7:30 PM | 9/26/15 1:08 PM | EOP | Returned to Housing | 17.63 |
| SVSP | 9/25/15 8:34 PM | 9/26/15 1:41 PM | EOP | Admitted Internally | 17.12 |
| SVSP | 9/25/15 9:05 PM | 9/26/15 1:08 PM | EOP | Returned to Housing | 16.05 |
| SVSP | 9/26/15 1:56 AM | 9/26/15 1:08 PM | EOP | Returned to Housing | 11.20 |
| SVSP | 9/26/15 1:56 AM | 9/26/15 1:08 PM | EOP | Returned to Housing | 11.20 |
| SVSP | 9/26/15 1:56 AM | 9/26/15 1:08 PM | EOP | Returned to Housing | 11.20 |
| SVSP | 9/26/15 1:38 PM | 9/27/15 8:39 AM | EOP | Returned to Housing | 19.02 |
| SVSP | 9/26/15 1:38 PM | 9/27/15 8:39 AM | EOP | Returned to Housing | 19.02 |
| SVSP | 9/26/15 4:18 PM | 9/27/15 8:39 AM | EOP | Returned to Housing | 16.35 |
| SVSP | 9/26/15 5:20 PM | 9/27/15 10:11 AM | EOP | Returned to Housing | 16.84 |
| SVSP | 9/27/15 3:35 AM | 9/27/15 10:11 AM | EOP | Returned to Housing | 6.59 |
| SVSP | 9/27/15 6:09 PM | 9/29/15 10:05 AM | EOP | Returned to Housing | 39.93 |
| SVSP | 9/28/15 1:02 AM | 9/29/15 11:08 AM | EOP | Admitted Internally | 34.10 |
| SVSP | 9/30/15 1:13 PM | 10/1/15 3:45 PM | EOP | Admitted Internally | 26.53 |
| SVSP | 9/9/15 3:57 PM | 9/10/15 1:33 PM | MHCB | Admitted Internally | 21.60 |
| SVSP | 9/20/15 10:06 PM | 9/22/15 11:46 AM | MHCB | Admitted Internally | 37.67 |
| **SVSP   Average** | | | | | **19.89** |
| VSP | 9/9/15 12:18 PM | 9/10/15 8:05 AM | CCCMS | Returned to Housing | 19.78 |
| VSP | 9/9/15 6:09 PM | 9/10/15 11:05 AM | CCCMS | Returned to Housing | 16.93 |
| VSP | 9/26/15 3:21 PM | 9/27/15 10:00 AM | CCCMS | Returned to Housing | 18.65 |
| VSP | 9/1/15 9:00 PM | 9/3/15 9:32 AM | EOP | Returned to Housing | 36.53 |
| VSP | 9/4/15 11:53 AM | 9/5/15 11:05 AM | EOP | Returned to Housing | 23.20 |
| VSP | 9/8/15 10:24 AM | 9/10/15 8:05 AM | EOP | Returned to Housing | 45.68 |
| VSP | 9/8/15 7:05 PM | 9/10/15 8:05 AM | EOP | Returned to Housing | 37.00 |
| VSP | 9/19/15 12:54 PM | 9/20/15 10:21 AM | EOP | Returned to Housing | 21.45 |
| VSP | 9/25/15 5:40 PM | 9/26/15 10:45 AM | EOP | Returned to Housing | 17.08 |
| VSP | 9/27/15 6:09 PM | 9/29/15 10:05 AM | EOP | Returned to Housing | 39.93 |
| VSP | 9/12/15 9:31 PM | 9/13/15 9:40 AM | GP/OP | Returned to Housing | 12.15 |
| VSP | 9/12/15 6:27 PM | 9/28/15 11:05 AM | MHCB | Returned to Housing | 16.63 |
| **VSP   Average** | | | | | **25.42** |
| WSP-RC | 9/21/15 5:16 PM | 9/22/15 10:59 AM | APP | Returned to Housing | 17.72 |
| WSP-RC | 9/1/15 8:17 AM | 9/1/15 2:11 PM | CCCMS | Returned to Housing | 5.90 |
| WSP-RC | 9/5/15 4:52 PM | 9/8/15 10:23 AM | CCCMS | Returned to Housing | 65.52 |
| WSP-RC | 9/12/15 6:03 PM | 9/14/15 12:18 PM | CCCMS | Returned to Housing | 42.26 |
| WSP-RC | 9/12/15 6:03 PM | 9/14/15 6:03 PM | CCCMS | Returned to Housing | 48.00 |
| WSP-RC | 9/12/15 7:36 PM | 9/14/15 11:49 AM | CCCMS | Returned to Housing | 40.23 |
| WSP-RC | 9/13/15 12:02 PM | 9/14/15 12:19 PM | CCCMS | Returned to Housing | 24.29 |
| WSP-RC | 9/15/15 8:46 PM | 9/16/15 11:22 AM | CCCMS | Returned to Housing | 14.60 |
| WSP-RC | 9/18/15 9:15 PM | 9/19/15 7:42 AM | CCCMS | Admitted Internally | 10.45 |
| WSP-RC | 9/19/15 5:17 PM | 9/21/15 10:03 AM | CCCMS | Returned to Housing | 40.77 |
| WSP-RC | 9/27/15 9:40 AM | 9/28/15 10:52 AM | CCCMS | Returned to Housing | 25.18 |
| WSP-RC | 9/27/15 9:35 PM | 9/28/15 10:52 AM | CCCMS | Returned to Housing | 13.28 |

HCPOP
10/27/2015

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 9/27/15 9:35 PM | 9/29/15 9:35 PM | CCCMS | Returned to Housing | 48.00 |
| WSP-RC | 9/30/15 4:01 PM | 10/5/15 9:49 AM | CCCMS | Returned to Housing | 113.81 |
| WSP-RC | 9/4/15 3:09 PM | 9/5/15 10:32 AM | EOP | Admitted Internally | 19.38 |
| WSP-RC | 9/5/15 4:52 PM | 9/7/15 11:25 AM | EOP | Returned to Housing | 42.55 |
| WSP-RC | 9/6/15 11:57 AM | 9/8/15 10:23 AM | EOP | Returned to Housing | 46.43 |
| WSP-RC | 9/7/15 3:25 PM | 9/8/15 10:23 AM | EOP | Returned to Housing | 18.97 |
| WSP-RC | 9/9/15 12:04 PM | 9/10/15 10:56 AM | EOP | Returned to Housing | 22.87 |
| WSP-RC | 9/10/15 3:13 PM | 9/12/15 10:59 AM | EOP | Admitted Internally | 43.76 |
| WSP-RC | 9/14/15 12:02 PM | 9/15/15 1:08 PM | EOP | Returned to Housing | 25.10 |
| WSP-RC | 9/19/15 5:58 PM | 9/21/15 10:03 AM | EOP | Returned to Housing | 40.08 |
| WSP-RC | 9/23/15 6:30 PM | 9/25/15 12:00 PM | EOP | Admitted Internally | 41.50 |
| WSP-RC | 9/26/15 7:44 PM | 9/28/15 12:00 PM | EOP | Admitted Internally | 40.25 |
| WSP-RC | 9/5/15 9:22 PM | 9/7/15 10:32 AM | GP/OP | Returned to Housing | 37.17 |
| WSP-RC | 9/9/15 1:19 PM | 9/10/15 10:56 AM | GP/OP | Returned to Housing | 21.62 |
| WSP-RC | 9/10/15 2:29 PM | 9/11/15 11:04 AM | GP/OP | Returned to Housing | 20.58 |
| WSP-RC | 9/11/15 6:00 PM | 9/12/15 12:52 PM | GP/OP | Admitted Internally | 18.87 |
| **WSP-RC Average** | | | | | **33.90** |
| **Grand Average** | | | | | **20.47** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 806 | 20.47 | |
| < or = 24 hours | 590 | 12.89 | |
| > 24 hrs < or = 48 hrs | 177 | 36.11 | 0.00 - 123.11 |
| > 48 hrs < or = 72 hrs | 36 | 60.90 | |
| > 72 hours | 3 | 103.10 | |

HCPOP
10/27/2015

October 2015

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CMC | 10/28/15 8:49 AM | 10/30/15 3:49 PM | CCCMS | 55.00 |
| ASP | MCSP | 10/29/15 5:38 PM | 10/30/15 12:39 PM | CCCMS | 19.02 |
| ASP | PVSP | 10/4/15 12:18 PM | 10/5/15 4:42 PM | CCCMS | 28.39 |
| ASP | PVSP | 10/6/15 9:59 AM | 10/6/15 8:11 PM | CCCMS | 10.20 |
| ASP | SAC | 10/20/15 8:38 AM | 10/21/15 7:16 PM | CCCMS | 34.63 |
| ASP | PVSP | 10/4/15 10:21 AM | 10/6/15 10:43 AM | EOP | 48.37 |
| ASP | PVSP | 10/20/15 8:38 AM | 10/21/15 3:20 PM | GP/OP | 30.70 |
| **ASP Average** | | | | | **32.33** |
| CAL | CIM | 10/3/15 2:06 AM | 10/3/15 6:33 PM | CCCMS | 16.45 |
| CAL | CIM | 10/3/15 2:14 AM | 10/3/15 6:31 PM | GP/OP | 16.28 |
| CAL | CIM | 10/8/15 10:08 AM | 10/8/15 3:01 PM | GP/OP | 4.88 |
| CAL | CIM | 10/17/15 10:40 AM | 10/19/15 1:00 PM | GP/OP | 38.33 |
| CAL | CIM | 10/21/15 2:19 PM | 10/22/15 1:09 PM | GP/OP | 22.83 |
| CAL | CIM | 10/22/15 8:58 PM | 10/23/15 3:23 PM | GP/OP | 18.42 |
| CAL | CMC | 10/3/15 7:15 PM | 10/5/15 4:16 PM | GP/OP | 45.02 |
| CAL | COR | 10/30/15 11:09 AM | 10/31/15 4:12 PM | GP/OP | 29.05 |
| CAL | RJD | 10/8/15 3:56 PM | 10/9/15 1:14 PM | GP/OP | 21.30 |
| **CAL Average** | | | | | **23.62** |
| CCI | CMF | 10/30/15 4:10 PM | 11/1/15 1:02 PM | CCCMS | 44.87 |
| CCI | KVSP | 10/15/15 10:57 AM | 10/16/15 12:05 PM | CCCMS | 25.13 |
| CCI | KVSP | 10/21/15 5:30 PM | 10/22/15 3:50 PM | CCCMS | 22.33 |
| CCI | KVSP | 10/26/15 11:08 AM | 10/27/15 11:52 AM | CCCMS | 24.73 |
| CCI | KVSP | 10/28/15 3:45 PM | 10/29/15 12:44 PM | CCCMS | 20.98 |
| CCI | SVSP | 10/25/15 6:30 PM | 10/26/15 3:50 PM | CCCMS | 21.33 |
| CCI | CIM | 10/6/15 11:13 AM | 10/7/15 12:44 PM | EOP | 25.52 |
| CCI | KVSP | 10/7/15 12:18 PM | 10/8/15 12:37 PM | EOP | 24.32 |
| CCI | CIM | 10/11/15 6:44 PM | 10/12/15 2:04 PM | GP/OP | 19.33 |
| CCI | CIM | 10/22/15 2:06 PM | 10/23/15 1:00 PM | GP/OP | 22.90 |
| CCI | NKSP | 10/11/15 7:35 PM | 10/12/15 11:43 AM | GP/OP | 16.13 |
| **CCI Average** | | | | | **24.33** |
| CCWF-RC | CIW | 10/10/15 10:05 AM | 10/10/15 3:58 PM | EOP | 5.88 |
| **CCWF-RC Average** | | | | | **5.88** |
| CEN | CIM | 10/21/15 1:10 PM | 10/22/15 3:30 PM | GP/OP | 26.33 |
| CEN | COR | 10/30/15 11:50 AM | 10/31/15 2:30 PM | GP/OP | 26.67 |
| **CEN Average** | | | | | **26.50** |
| CHCF | CMF | 10/6/15 3:00 PM | 10/7/15 3:43 PM | EOP | 24.72 |
| CHCF | SAC | 10/19/15 9:23 AM | 10/21/15 12:31 PM | EOP | 51.13 |
| CHCF | SAC | 10/20/15 3:39 PM | 10/21/15 4:01 PM | EOP | 24.37 |
| CHCF | SVSP | 10/20/15 12:56 PM | 10/22/15 4:36 PM | GP/OP | 51.67 |
| **CHCF Average** | | | | | **37.97** |
| CIM-RC | CHCF | 10/9/15 8:59 PM | 10/10/15 7:06 PM | CCCMS | 22.12 |
| CIM-RC | LAC | 10/30/15 7:41 PM | 11/1/15 11:22 PM | EOP | 51.68 |
| CIM-RC | CMC | 10/27/15 6:09 PM | 10/29/15 3:14 PM | GP/OP | 45.08 |
| CIM-RC | KVSP | 10/18/15 7:54 PM | 10/20/15 10:08 PM | GP/OP | 50.23 |
| CIM-RC | LAC | 10/19/15 1:19 PM | 10/20/15 3:24 PM | GP/OP | 26.08 |
| **CIM-RC Average** | | | | | **39.04** |
| CIW | CCWF | 10/1/15 8:45 PM | 10/2/15 4:54 PM | CCCMS | 20.15 |
| CIW | CCWF | 10/1/15 12:21 PM | 10/1/15 5:46 PM | EOP | 5.42 |

HCPOP
11/16/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIW | CCWF | 10/1/15 8:25 PM | 10/2/15 4:52 PM | GP/OP | 20.45 |
| **CIW Average** | | | | | **15.34** |
| CMC | CHCF | 10/2/15 1:38 PM | 10/3/15 12:27 PM | CCCMS | 22.82 |
| CMC | CHCF | 10/27/15 9:39 AM | 10/28/15 11:55 AM | CCCMS | 26.27 |
| CMC | CMF | 10/6/15 2:47 PM | 10/7/15 3:19 PM | CCCMS | 24.53 |
| CMC | CHCF | 10/2/15 2:47 PM | 10/3/15 12:28 PM | EOP | 21.68 |
| CMC | CHCF | 10/17/15 7:56 AM | 10/18/15 4:12 PM | EOP | 32.26 |
| CMC | CHCF | 10/27/15 1:33 PM | 10/28/15 2:43 PM | EOP | 25.16 |
| CMC | CHCF | 10/29/15 10:30 AM | 10/30/15 2:46 PM | EOP | 28.27 |
| CMC | CHCF | 10/29/15 3:31 PM | 10/30/15 2:44 PM | EOP | 23.22 |
| CMC | COR | 10/6/15 11:30 AM | 10/7/15 2:28 PM | EOP | 26.97 |
| CMC | HDSP | 10/14/15 3:10 PM | 10/17/15 3:08 AM | EOP | 59.97 |
| CMC | KVSP | 10/30/15 9:21 AM | 10/31/15 4:08 PM | EOP | 30.78 |
| CMC | SAC | 10/27/15 9:46 AM | 10/29/15 6:42 AM | EOP | 44.93 |
| CMC | SATF | 10/6/15 1:51 PM | 10/7/15 2:32 PM | EOP | 24.68 |
| CMC | SVSP | 10/21/15 1:46 PM | 10/22/15 2:48 PM | EOP | 25.03 |
| **CMC Average** | | | | | **29.76** |
| COR | CHCF | 10/3/15 2:42 AM | 10/3/15 9:45 PM | CCCMS | 19.05 |
| COR | CHCF | 10/8/15 12:47 PM | 10/9/15 8:04 PM | CCCMS | 31.28 |
| COR | CHCF | 10/9/15 12:15 PM | 10/10/15 12:57 AM | CCCMS | 12.70 |
| COR | CHCF | 10/9/15 4:20 PM | 10/10/15 10:57 PM | CCCMS | 30.62 |
| COR | CHCF | 10/10/15 10:20 AM | 10/10/15 10:57 PM | CCCMS | 12.62 |
| COR | CHCF | 10/17/15 8:25 PM | 10/19/15 8:33 PM | CCCMS | 48.12 |
| COR | CHCF | 10/23/15 8:20 PM | 10/25/15 8:54 PM | CCCMS | 48.57 |
| COR | CHCF | 10/28/15 11:32 PM | 10/30/15 2:40 PM | CCCMS | 39.13 |
| COR | CMC | 10/19/15 11:04 AM | 10/20/15 7:58 PM | CCCMS | 32.90 |
| COR | CMF | 10/23/15 7:00 PM | 10/25/15 8:20 PM | CCCMS | 49.33 |
| COR | HDSP | 10/3/15 10:37 PM | 10/6/15 5:32 PM | CCCMS | 66.92 |
| COR | HDSP | 10/27/15 9:59 AM | 10/28/15 5:03 PM | CCCMS | 31.07 |
| COR | KVSP | 10/20/15 1:34 PM | 10/22/15 8:26 PM | CCCMS | 54.87 |
| COR | PVSP | 10/18/15 1:15 PM | 10/21/15 5:14 PM | CCCMS | 75.97 |
| COR | SAC | 10/20/15 12:17 AM | 10/22/15 5:51 PM | CCCMS | 65.57 |
| COR | SATF | 10/13/15 8:47 PM | 10/16/15 4:16 PM | CCCMS | 67.48 |
| COR | SOL | 10/15/15 5:34 AM | 10/17/15 8:24 PM | CCCMS | 62.83 |
| COR | SOL | 10/16/15 2:26 AM | 10/17/15 8:24 PM | CCCMS | 41.97 |
| COR | CHCF | 10/5/15 6:48 AM | 10/7/15 3:18 PM | EOP | 56.50 |
| COR | CHCF | 10/8/15 12:28 PM | 10/9/15 8:05 PM | EOP | 31.62 |
| COR | CHCF | 10/9/15 1:27 AM | 10/10/15 12:25 PM | EOP | 34.97 |
| COR | CHCF | 10/9/15 12:58 PM | 10/10/15 12:59 AM | EOP | 12.02 |
| COR | CHCF | 10/13/15 2:37 PM | 10/15/15 8:59 PM | EOP | 54.37 |
| COR | CHCF | 10/13/15 2:40 PM | 10/15/15 8:59 PM | EOP | 54.32 |
| COR | CHCF | 10/14/15 7:29 PM | 10/17/15 1:27 PM | EOP | 65.97 |
| COR | CHCF | 10/15/15 7:09 PM | 10/19/15 9:32 PM | EOP | 98.38 |
| COR | CHCF | 10/16/15 2:26 AM | 10/17/15 1:27 PM | EOP | 35.02 |
| COR | CHCF | 10/16/15 12:39 PM | 10/18/15 9:32 PM | EOP | 56.88 |
| COR | CHCF | 10/21/15 10:20 AM | 10/22/15 2:56 PM | EOP | 28.60 |
| COR | CHCF | 10/22/15 7:40 AM | 10/23/15 5:20 PM | EOP | 33.67 |
| COR | CHCF | 10/25/15 10:42 AM | 10/27/15 3:40 PM | EOP | 52.97 |
| COR | CHCF | 10/26/15 3:02 PM | 10/28/15 3:57 PM | EOP | 48.91 |

HCPOP
11/16/2015

ATTACHMENT 2A

**MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CHCF | 10/28/15 11:32 PM | 10/30/15 8:39 PM | EOP | 45.12 |
| COR | CHCF | 10/28/15 11:32 PM | 10/30/15 8:44 PM | EOP | 45.20 |
| COR | CHCF | 10/30/15 7:15 PM | 11/2/15 11:51 AM | EOP | 64.60 |
| COR | CHCF | 10/31/15 7:50 PM | 11/4/15 6:11 PM | EOP | 94.35 |
| COR | CMC | 10/7/15 8:17 PM | 10/8/15 9:34 PM | EOP | 25.28 |
| COR | CMC | 10/7/15 9:00 PM | 10/8/15 9:34 PM | EOP | 24.57 |
| COR | CMC | 10/13/15 4:36 PM | 10/15/15 3:37 PM | EOP | 47.02 |
| COR | CMC | 10/17/15 9:02 PM | 10/19/15 8:24 PM | EOP | 47.37 |
| COR | CMC | 10/28/15 11:32 PM | 10/30/15 3:11 PM | EOP | 39.65 |
| COR | CMF | 10/25/15 9:42 PM | 10/27/15 6:06 PM | EOP | 44.40 |
| COR | HDSP | 10/6/15 8:46 PM | 10/8/15 4:26 PM | EOP | 43.67 |
| COR | HDSP | 10/10/15 8:49 PM | 10/12/15 6:53 AM | EOP | 34.07 |
| COR | MCSP | 10/20/15 6:11 PM | 10/22/15 6:55 PM | EOP | 48.73 |
| COR | MCSP | 10/27/15 10:08 PM | 10/29/15 4:50 PM | EOP | 42.70 |
| COR | PBSP | 10/23/15 8:53 PM | 10/26/15 7:20 AM | EOP | 58.45 |
| COR | PBSP | 10/23/15 11:28 PM | 10/26/15 7:20 AM | EOP | 55.87 |
| COR | PVSP | 10/25/15 9:42 PM | 10/28/15 6:10 PM | EOP | 68.47 |
| COR | RJD | 10/20/15 1:16 PM | 10/23/15 1:44 PM | EOP | 72.47 |
| COR | SAC | 10/12/15 9:05 PM | 10/13/15 3:45 PM | EOP | 18.67 |
| COR | SAC | 10/13/15 2:14 AM | 10/13/15 4:01 PM | EOP | 13.78 |
| COR | SAC | 10/20/15 1:16 PM | 10/22/15 6:55 PM | EOP | 53.65 |
| COR | SAC | 10/23/15 12:14 PM | 10/23/15 10:21 PM | EOP | 10.12 |
| COR | SAC | 10/30/15 8:16 AM | 11/3/15 7:39 AM | EOP | 95.38 |
| COR | SATF | 10/21/15 12:54 PM | 10/23/15 3:04 PM | EOP | 50.17 |
| COR | SATF | 10/23/15 7:52 PM | 10/26/15 11:52 AM | EOP | 64.00 |
| COR | SOL | 10/13/15 2:37 PM | 10/16/15 2:48 PM | EOP | 72.18 |
| COR | SOL | 10/15/15 5:34 AM | 10/17/15 8:24 PM | EOP | 62.83 |
| COR | SOL | 10/28/15 2:00 PM | 10/29/15 8:37 PM | EOP | 30.62 |
| COR | SVSP | 10/13/15 2:37 PM | 10/15/15 4:28 PM | EOP | 49.85 |
| COR | CIM | 10/20/15 3:51 PM | 10/21/15 9:33 PM | GP/OP | 29.70 |
| COR | HDSP | 10/27/15 9:59 AM | 10/29/15 12:17 PM | GP/OP | 50.30 |
| COR | SAC | 10/3/15 5:55 PM | 10/6/15 5:32 PM | GP/OP | 71.62 |
| COR | SAC | 10/29/15 7:30 PM | 11/2/15 11:03 AM | GP/OP | 87.55 |
| **COR Average** | | | | | **47.96** |
| CRC | CIM | 10/28/15 3:57 PM | 10/29/15 1:58 PM | CCCMS | 22.02 |
| CRC | CMC | 10/2/15 12:12 AM | 10/2/15 3:32 PM | CCCMS | 15.33 |
| CRC | KVSP | 10/26/15 11:00 AM | 10/27/15 11:23 AM | CCCMS | 24.38 |
| **CRC Average** | | | | | **20.58** |
| CTF | CHCF | 10/2/15 6:57 AM | 10/2/15 4:36 PM | CCCMS | 9.65 |
| CTF | CMF | 10/2/15 12:55 PM | 10/3/15 3:45 PM | CCCMS | 26.83 |
| CTF | SAC | 10/12/15 11:37 AM | 10/14/15 8:43 PM | CCCMS | 57.10 |
| CTF | SAC | 10/15/15 4:05 PM | 10/16/15 4:43 PM | CCCMS | 24.63 |
| CTF | CMC | 10/22/15 3:38 PM | 10/23/15 3:12 PM | EOP | 23.57 |
| CTF | CHCF | 10/28/15 2:49 PM | 10/29/15 4:28 PM | GP/OP | 25.65 |
| **CTF Average** | | | | | **27.91** |
| CVSP | CHCF | 10/27/15 2:21 PM | 10/28/15 3:41 PM | CCCMS | 25.33 |
| CVSP | CIM | 10/2/15 8:05 AM | 10/2/15 3:01 PM | CCCMS | 6.93 |
| CVSP | LAC | 10/16/15 2:30 PM | 10/17/15 3:28 PM | CCCMS | 24.97 |
| **CVSP Average** | | | | | **19.08** |

HCPOP
11/16/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

OCTOBER 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | CHCF | 10/11/15 11:54 AM | 10/12/15 4:35 PM | CCCMS | 28.68 |
| DVI-RC | CHCF | 10/17/15 12:27 PM | 10/18/15 9:52 PM | CCCMS | 33.42 |
| DVI-RC | CHCF | 10/21/15 9:41 AM | 10/22/15 4:28 PM | CCCMS | 30.78 |
| DVI-RC | CMF | 10/11/15 11:54 AM | 10/12/15 4:36 PM | CCCMS | 28.70 |
| DVI-RC | HDSP | 10/20/15 9:18 AM | 10/21/15 2:57 PM | CCCMS | 29.65 |
| DVI-RC | SAC | 10/17/15 12:27 PM | 10/18/15 3:15 PM | CCCMS | 26.80 |
| DVI-RC | SAC | 10/26/15 10:42 AM | 10/27/15 3:11 PM | CCCMS | 28.48 |
| DVI-RC | CHCF | 10/8/15 8:19 AM | 10/8/15 4:29 PM | EOP | 8.17 |
| DVI-RC | CHCF | 10/30/15 9:30 AM | 10/31/15 2:59 PM | EOP | 29.48 |
| DVI-RC | HDSP | 10/20/15 9:18 AM | 10/21/15 2:59 PM | EOP | 29.68 |
| DVI-RC | MCSP | 10/1/15 8:45 AM | 10/1/15 4:27 PM | EOP | 7.70 |
| DVI-RC | PBSP | 10/23/15 11:00 AM | 10/23/15 3:57 PM | EOP | 4.95 |
| DVI-RC | SAC | 10/3/15 11:11 AM | 10/4/15 1:59 PM | EOP | 26.80 |
| DVI-RC | SOL | 10/28/15 9:29 AM | 10/29/15 2:49 PM | EOP | 29.33 |
| DVI-RC | CHCF | 10/21/15 9:41 AM | 10/22/15 4:27 PM | GP/OP | 30.77 |
| DVI-RC | CHCF | 10/30/15 9:02 AM | 10/30/15 4:01 PM | GP/OP | 6.98 |
| DVI-RC | CMF | 10/11/15 1:03 PM | 10/13/15 7:55 PM | GP/OP | 54.85 |
| **DVI-RC Average** | | | | | **25.60** |
| FSP | HDSP | 10/14/15 3:38 PM | 10/15/15 3:19 PM | CCCMS | 23.68 |
| FSP | SAC | 10/6/15 9:01 AM | 10/7/15 5:06 PM | CCCMS | 32.08 |
| FSP | SAC | 10/21/15 10:09 AM | 10/22/15 3:43 PM | GP/OP | 29.57 |
| **FSP Average** | | | | | **28.44** |
| FWF | CCWF | 10/2/15 7:48 AM | 10/2/15 8:45 PM | GP/OP | 12.95 |
| FWF | CCWF | 10/11/15 12:12 AM | 10/11/15 11:40 AM | GP/OP | 11.47 |
| **FWF Average** | | | | | **12.21** |
| ISP | CMC | 10/2/15 12:06 PM | 10/2/15 5:18 PM | CCCMS | 5.20 |
| ISP | CIM | 10/8/15 12:28 PM | 10/8/15 3:36 PM | GP/OP | 3.13 |
| ISP | KVSP | 10/5/15 9:31 AM | 10/6/15 10:54 PM | GP/OP | 37.38 |
| **ISP Average** | | | | | **15.24** |
| KVSP | CHCF | 10/16/15 3:08 PM | 10/17/15 7:14 PM | CCCMS | 28.10 |
| KVSP | CMF | 10/13/15 6:55 PM | 10/15/15 12:59 PM | CCCMS | 42.07 |
| KVSP | HDSP | 10/6/15 5:33 AM | 10/7/15 1:03 PM | CCCMS | 31.50 |
| KVSP | NKSP | 10/9/15 11:00 AM | 10/9/15 4:14 PM | CCCMS | 5.23 |
| KVSP | PVSP | 10/13/15 3:15 AM | 10/13/15 3:13 PM | CCCMS | 11.97 |
| KVSP | CHCF | 10/16/15 7:17 PM | 10/17/15 7:16 PM | EOP | 23.98 |
| KVSP | CMF | 10/1/15 11:54 AM | 10/1/15 6:09 PM | EOP | 6.25 |
| KVSP | CHCF | 10/24/15 4:03 PM | 10/26/15 3:01 PM | MHCB | 46.97 |
| **KVSP Average** | | | | | **24.51** |
| LAC | CHCF | 10/13/15 7:11 PM | 10/14/15 10:19 PM | CCCMS | 27.13 |
| LAC | CIM | 10/24/15 11:41 PM | 10/26/15 2:10 PM | CCCMS | 38.48 |
| LAC | CMC | 10/16/15 3:08 PM | 10/17/15 6:25 PM | CCCMS | 27.28 |
| LAC | CMC | 10/16/15 3:08 PM | 10/17/15 6:25 PM | CCCMS | 27.28 |
| LAC | CMC | 10/16/15 7:18 PM | 10/17/15 6:25 PM | CCCMS | 23.12 |
| LAC | KVSP | 10/8/15 9:19 PM | 10/9/15 6:43 PM | CCCMS | 21.40 |
| LAC | KVSP | 10/28/15 7:53 AM | 10/29/15 3:50 PM | CCCMS | 31.95 |
| LAC | MCSP | 10/12/15 9:55 PM | 10/13/15 4:57 PM | CCCMS | 19.03 |
| LAC | CHCF | 10/6/15 5:46 PM | 10/7/15 5:49 PM | EOP | 24.05 |
| LAC | CHCF | 10/14/15 12:53 AM | 10/14/15 5:48 PM | EOP | 16.92 |

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

OCTOBER 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CHCF | 10/25/15 12:59 PM | 10/26/15 5:44 PM | EOP | 28.75 |
| LAC | CHCF | 10/26/15 9:05 PM | 10/28/15 11:28 PM | EOP | 50.38 |
| LAC | CHCF | 10/27/15 2:06 AM | 10/28/15 11:13 PM | EOP | 45.12 |
| LAC | CIM | 10/1/15 12:29 PM | 10/2/15 4:00 PM | EOP | 27.52 |
| LAC | CIM | 10/5/15 4:08 PM | 10/6/15 3:45 PM | EOP | 23.62 |
| LAC | CIM | 10/7/15 2:54 PM | 10/8/15 3:21 PM | EOP | 24.45 |
| LAC | CIM | 10/7/15 9:44 PM | 10/8/15 3:25 PM | EOP | 17.68 |
| LAC | CMC | 10/5/15 9:37 AM | 10/6/15 4:33 PM | EOP | 30.93 |
| LAC | CMC | 10/9/15 7:37 AM | 10/9/15 11:03 PM | EOP | 15.43 |
| LAC | CMC | 10/9/15 1:37 PM | 10/9/15 5:22 PM | EOP | 3.73 |
| LAC | CMC | 10/23/15 6:36 PM | 10/24/15 5:48 PM | EOP | 23.20 |
| LAC | CMC | 10/23/15 6:36 PM | 10/24/15 5:50 PM | EOP | 23.23 |
| LAC | KVSP | 10/8/15 9:57 PM | 10/9/15 6:40 PM | EOP | 20.72 |
| LAC | KVSP | 10/9/15 2:16 AM | 10/9/15 6:44 PM | EOP | 16.47 |
| LAC | KVSP | 10/28/15 3:31 PM | 10/29/15 3:49 PM | EOP | 24.30 |
| LAC | SAC | 10/3/15 10:48 AM | 10/4/15 2:32 PM | EOP | 27.73 |
| LAC | SATF | 10/24/15 1:30 PM | 10/26/15 1:07 PM | EOP | 47.62 |
| LAC | SOL | 10/30/15 4:37 PM | 10/31/15 5:59 PM | EOP | 25.37 |
| **LAC Average** | | | | | **26.18** |
| MCSP | CHCF | 10/16/15 9:35 PM | 10/17/15 6:00 PM | EOP | 20.41 |
| MCSP | CHCF | 10/17/15 7:48 PM | 10/19/15 2:48 PM | EOP | 42.99 |
| MCSP | CHCF | 10/22/15 8:38 AM | 10/23/15 5:16 PM | EOP | 32.63 |
| MCSP | CHCF | 10/22/15 11:00 AM | 10/23/15 5:17 PM | EOP | 30.28 |
| MCSP | CHCF | 10/23/15 1:22 AM | 10/23/15 5:17 PM | EOP | 15.92 |
| MCSP | CMF | 10/27/15 12:15 PM | 10/28/15 4:53 PM | EOP | 28.63 |
| MCSP | PBSP | 10/14/15 9:03 AM | 10/15/15 3:19 PM | EOP | 30.27 |
| MCSP | SAC | 10/4/15 9:20 PM | 10/6/15 3:50 PM | EOP | 42.50 |
| MCSP | SAC | 10/14/15 12:43 PM | 10/15/15 2:40 PM | EOP | 25.95 |
| MCSP | SAC | 10/16/15 10:27 AM | 10/16/15 3:52 PM | EOP | 5.42 |
| MCSP | SOL | 10/8/15 11:47 AM | 10/8/15 4:46 PM | EOP | 4.98 |
| **MCSP Average** | | | | | **25.45** |
| NKSP | CHCF | 10/2/15 9:42 PM | 10/3/15 5:43 PM | CCCMS | 20.02 |
| NKSP | CHCF | 10/3/15 3:24 PM | 10/5/15 2:43 PM | CCCMS | 47.32 |
| NKSP | CMF | 10/3/15 12:02 AM | 10/4/15 4:52 PM | CCCMS | 40.83 |
| NKSP | CHCF | 10/2/15 4:45 PM | 10/3/15 5:43 PM | EOP | 24.97 |
| NKSP | CHCF | 10/3/15 1:27 PM | 10/5/15 2:43 PM | EOP | 49.27 |
| NKSP | CMC | 10/4/15 8:24 AM | 10/5/15 2:42 PM | EOP | 30.30 |
| **NKSP Average** | | | | | **35.45** |
| NKSP-RC | CHCF | 10/2/15 9:59 AM | 10/2/15 5:48 PM | CCCMS | 7.82 |
| NKSP-RC | CHCF | 10/5/15 12:28 PM | 10/6/15 4:22 PM | CCCMS | 27.90 |
| NKSP-RC | CHCF | 10/6/15 3:50 PM | 10/7/15 3:13 PM | CCCMS | 23.37 |
| NKSP-RC | CHCF | 10/16/15 10:59 AM | 10/17/15 4:30 PM | CCCMS | 29.51 |
| NKSP-RC | CHCF | 10/27/15 12:54 PM | 10/28/15 4:53 PM | CCCMS | 27.98 |
| NKSP-RC | CIM | 10/14/15 11:00 AM | 10/15/15 12:55 PM | CCCMS | 25.92 |
| NKSP-RC | CMC | 10/4/15 5:11 AM | 10/5/15 2:42 PM | CCCMS | 33.52 |
| NKSP-RC | CMC | 10/19/15 1:52 PM | 10/20/15 12:41 PM | CCCMS | 22.82 |
| NKSP-RC | CMC | 10/31/15 2:26 PM | 11/2/15 8:19 PM | CCCMS | 53.88 |
| NKSP-RC | CMF | 10/2/15 12:37 PM | 10/2/15 4:40 PM | CCCMS | 4.05 |
| NKSP-RC | CMF | 10/20/15 3:37 PM | 10/21/15 4:07 PM | CCCMS | 36.50 |

HCPOP
11/16/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | CMF | 10/21/15 5:24 PM | 10/22/15 5:57 PM | CCCMS | 24.55 |
| NKSP-RC | KVSP | 10/5/15 5:18 PM | 10/7/15 3:35 PM | CCCMS | 46.28 |
| NKSP-RC | SAC | 10/6/15 8:25 PM | 10/7/15 4:58 PM | CCCMS | 20.55 |
| NKSP-RC | SAC | 10/16/15 6:22 PM | 10/17/15 3:57 PM | CCCMS | 21.58 |
| NKSP-RC | SATF | 10/6/15 7:54 AM | 10/7/15 1:21 PM | CCCMS | 29.45 |
| NKSP-RC | SATF | 10/29/15 7:15 PM | 10/30/15 3:38 PM | CCCMS | 20.38 |
| NKSP-RC | CHCF | 10/5/15 1:44 PM | 10/6/15 4:22 PM | EOP | 26.63 |
| NKSP-RC | CHCF | 10/5/15 5:30 PM | 10/7/15 3:13 PM | EOP | 45.72 |
| NKSP-RC | CHCF | 10/10/15 12:28 PM | 10/10/15 5:53 PM | EOP | 5.42 |
| NKSP-RC | CHCF | 10/14/15 3:36 PM | 10/15/15 1:55 PM | EOP | 22.32 |
| NKSP-RC | CHCF | 10/21/15 11:10 AM | 10/22/15 2:08 PM | EOP | 26.97 |
| NKSP-RC | CHCF | 10/22/15 8:13 AM | 10/24/15 4:23 PM | EOP | 56.17 |
| NKSP-RC | CHCF | 10/26/15 2:32 PM | 10/28/15 4:53 PM | EOP | 50.35 |
| NKSP-RC | CHCF | 10/26/15 3:45 PM | 10/27/15 2:02 PM | EOP | 22.28 |
| NKSP-RC | CIM | 10/28/15 4:23 PM | 10/29/15 1:58 PM | EOP | 21.58 |
| NKSP-RC | CMF | 10/10/15 12:28 PM | 10/10/15 5:41 PM | EOP | 5.22 |
| NKSP-RC | CMF | 10/17/15 1:11 AM | 10/18/15 1:35 PM | EOP | 36.40 |
| NKSP-RC | COR | 10/26/15 4:03 PM | 10/28/15 8:06 PM | EOP | 52.05 |
| NKSP-RC | HDSP | 10/2/15 12:37 PM | 10/2/15 4:40 PM | EOP | 4.05 |
| NKSP-RC | LAC | 10/31/15 2:26 PM | 11/2/15 1:47 PM | EOP | 47.35 |
| NKSP-RC | SOL | 10/12/15 1:31 PM | 10/13/15 2:24 PM | EOP | 24.88 |
| NKSP-RC | WSP | 10/8/15 4:30 PM | 10/10/15 12:00 PM | EOP | 43.50 |
| NKSP-RC | CIM | 10/17/15 10:35 AM | 10/18/15 1:34 PM | GP/OP | 26.98 |
| NKSP-RC | CMF | 10/23/15 12:01 PM | 10/23/15 3:53 PM | GP/OP | 3.87 |
| NKSP-RC | HDSP | 10/27/15 2:16 PM | 10/28/15 3:09 PM | GP/OP | 24.88 |
| NKSP-RC | SAC | 10/15/15 3:18 PM | 10/16/15 2:51 PM | GP/OP | 23.55 |
| **NKSP-RC Average** | | | | | **27.74** |
| PBSP | CHCF | 10/3/15 8:12 PM | 10/6/15 2:11 PM | EOP | 65.98 |
| PBSP | CHCF | 10/3/15 8:31 PM | 10/6/15 1:10 PM | EOP | 64.65 |
| PBSP | CHCF | 10/17/15 12:20 AM | 10/18/15 3:30 PM | EOP | 39.17 |
| PBSP | CHCF | 10/29/15 12:34 AM | 10/30/15 5:05 PM | EOP | 40.52 |
| PBSP | CMF | 10/7/15 3:18 PM | 10/9/15 3:46 AM | EOP | 36.46 |
| PBSP | CMF | 10/25/15 3:29 PM | 10/27/15 3:46 AM | EOP | 36.28 |
| PBSP | HDSP | 10/1/15 7:35 PM | 10/2/15 5:31 PM | EOP | 21.93 |
| PBSP | HDSP | 10/2/15 10:48 AM | 10/2/15 5:31 PM | EOP | 6.72 |
| PBSP | HDSP | 10/16/15 12:37 PM | 10/16/15 4:28 PM | EOP | 3.85 |
| PBSP | HDSP | 10/16/15 12:37 PM | 10/16/15 4:28 PM | EOP | 3.85 |
| PBSP | SAC | 10/6/15 5:44 PM | 10/7/15 2:40 PM | EOP | 20.93 |
| PBSP | SAC | 10/17/15 6:13 PM | 10/19/15 3:10 PM | EOP | 44.94 |
| **PBSP Average** | | | | | **32.11** |
| PVSP | CHCF | 10/8/15 10:25 AM | 10/8/15 4:18 PM | EOP | 5.88 |
| **PVSP Average** | | | | | **5.88** |
| RJD | CHCF | 10/12/15 10:59 PM | 10/13/15 2:05 PM | CCCMS | 15.10 |
| RJD | CHCF | 10/15/15 3:22 PM | 10/16/15 2:41 PM | CCCMS | 23.30 |
| RJD | CHCF | 10/25/15 7:41 AM | 10/26/15 1:51 PM | CCCMS | 30.17 |
| RJD | CHCF | 10/25/15 10:19 AM | 10/26/15 1:52 PM | CCCMS | 27.55 |
| RJD | CIM | 10/18/15 7:32 AM | 10/19/15 12:57 PM | CCCMS | 29.42 |
| RJD | CMC | 10/3/15 1:40 PM | 10/5/15 1:54 PM | CCCMS | 48.23 |
| RJD | CMC | 10/12/15 4:06 PM | 10/13/15 1:11 PM | CCCMS | 21.08 |

HCPOP
11/16/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE ATTACHMENT 2A

**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CMC | 10/13/15 8:00 AM | 10/13/15 1:12 PM | CCCMS | 5.20 |
| RJD | CMC | 10/14/15 4:33 PM | 10/15/15 1:55 PM | CCCMS | 21.37 |
| RJD | CMC | 10/16/15 3:51 PM | 10/17/15 5:26 PM | CCCMS | 25.58 |
| RJD | CMC | 10/25/15 10:09 AM | 10/26/15 1:43 PM | CCCMS | 27.57 |
| RJD | KVSP | 10/18/15 6:21 PM | 10/19/15 6:10 PM | CCCMS | 23.82 |
| RJD | SAC | 10/12/15 4:06 PM | 10/13/15 4:54 PM | CCCMS | 24.80 |
| RJD | SATF | 10/12/15 2:00 PM | 10/13/15 2:07 PM | CCCMS | 24.12 |
| RJD | CHCF | 10/8/15 10:15 AM | 10/8/15 2:09 PM | EOP | 3.90 |
| RJD | CHCF | 10/8/15 10:15 AM | 10/8/15 2:10 PM | EOP | 3.92 |
| RJD | CHCF | 10/13/15 8:00 AM | 10/13/15 2:07 PM | EOP | 6.12 |
| RJD | CHCF | 10/16/15 3:22 AM | 10/16/15 2:42 PM | EOP | 11.33 |
| RJD | CHCF | 10/16/15 3:22 AM | 10/16/15 2:42 PM | EOP | 11.33 |
| RJD | CHCF | 10/16/15 9:00 AM | 10/16/15 2:40 PM | EOP | 5.67 |
| RJD | CHCF | 10/26/15 10:45 PM | 10/28/15 11:15 PM | EOP | 48.50 |
| RJD | CHCF | 10/31/15 8:18 AM | 11/1/15 6:05 PM | EOP | 33.78 |
| RJD | CIM | 10/1/15 2:11 AM | 10/1/15 2:03 PM | EOP | 11.87 |
| RJD | CMC | 10/14/15 4:54 PM | 10/15/15 1:57 PM | EOP | 21.05 |
| RJD | CMC | 10/15/15 3:22 PM | 10/16/15 3:06 PM | EOP | 23.73 |
| RJD | CMC | 10/15/15 3:22 PM | 10/16/15 3:07 PM | EOP | 23.75 |
| RJD | CMC | 10/16/15 12:15 AM | 10/16/15 3:06 PM | EOP | 14.85 |
| RJD | CMC | 10/17/15 7:55 AM | 10/17/15 5:41 PM | EOP | 9.76 |
| RJD | CMC | 10/22/15 8:22 AM | 10/23/15 2:29 PM | EOP | 30.12 |
| RJD | CMC | 10/22/15 8:22 AM | 10/23/15 2:32 PM | EOP | 30.17 |
| RJD | CMC | 10/23/15 8:22 AM | 10/23/15 2:31 PM | EOP | 6.15 |
| RJD | CMC | 10/26/15 8:32 AM | 10/27/15 1:58 PM | EOP | 29.43 |
| RJD | CMC | 10/26/15 3:21 PM | 10/27/15 1:58 PM | EOP | 22.61 |
| RJD | CMC | 10/31/15 8:18 AM | 11/2/15 9:40 AM | EOP | 49.37 |
| RJD | CMF | 10/19/15 3:34 PM | 10/20/15 4:07 PM | EOP | 24.54 |
| RJD | COR | 10/2/15 9:14 AM | 10/2/15 2:00 PM | EOP | 4.77 |
| RJD | COR | 10/2/15 9:14 AM | 10/2/15 2:41 PM | EOP | 5.45 |
| RJD | COR | 10/2/15 9:14 AM | 10/2/15 2:42 PM | EOP | 5.47 |
| RJD | COR | 10/2/15 9:14 AM | 10/2/15 2:45 PM | EOP | 5.52 |
| RJD | COR | 10/6/15 8:40 AM | 10/7/15 3:15 PM | EOP | 30.58 |
| RJD | KVSP | 10/19/15 8:39 AM | 10/20/15 2:48 PM | EOP | 30.15 |
| RJD | KVSP | 10/26/15 10:45 PM | 10/28/15 7:54 PM | EOP | 45.15 |
| RJD | LAC | 10/12/15 4:06 PM | 10/13/15 2:55 PM | EOP | 22.82 |
| RJD | LAC | 10/13/15 5:26 PM | 10/14/15 12:49 PM | EOP | 19.38 |
| RJD | LAC | 10/18/15 7:32 AM | 10/19/15 12:57 PM | EOP | 29.42 |
| RJD | SAC | 10/13/15 1:46 AM | 10/13/15 12:57 PM | EOP | 11.18 |
| RJD | SATF | 10/2/15 9:14 AM | 10/2/15 1:59 PM | EOP | 4.75 |
| RJD | SATF | 10/5/15 1:12 PM | 10/6/15 2:05 PM | EOP | 24.88 |
| RJD | SATF | 10/31/15 8:18 AM | 11/2/15 2:46 PM | EOP | 54.47 |
| RJD | SVSP | 10/4/15 7:25 PM | 10/6/15 3:02 PM | EOP | 43.62 |
| RJD | COR | 10/1/15 1:21 PM | 10/2/15 2:42 PM | MHCB | 25.35 |
| **RJD Average** | | | | | **22.20** |
| SAC | CMF | 10/27/15 8:03 PM | 10/28/15 8:34 PM | CCCMS | 24.52 |
| SAC | HDSP | 10/27/15 3:04 PM | 10/28/15 6:15 PM | CCCMS | 27.18 |
| SAC | CHCF | 10/7/15 1:21 PM | 10/8/15 8:17 PM | EOP | 30.93 |
| SAC | CHCF | 10/7/15 4:23 PM | 10/8/15 8:14 PM | EOP | 27.85 |

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SAC | CHCF | 10/8/15 12:01 AM | 10/8/15 8:15 PM | EOP | 20.23 |
| SAC | CHCF | 10/8/15 12:01 AM | 10/8/15 8:16 PM | EOP | 20.25 |
| SAC | CHCF | 10/19/15 4:20 PM | 10/21/15 1:04 PM | EOP | 44.73 |
| SAC | CMF | 10/18/15 1:45 PM | 10/19/15 6:50 PM | EOP | 29.07 |
| SAC | HDSP | 10/27/15 12:45 PM | 10/28/15 6:06 PM | EOP | 29.35 |
| SAC | HDSP | 10/27/15 8:03 PM | 10/28/15 7:55 PM | EOP | 23.87 |
| SAC | MCSP | 10/3/15 9:13 PM | 10/5/15 2:56 PM | EOP | 41.72 |
| SAC | MCSP | 10/18/15 1:45 PM | 10/19/15 7:22 PM | EOP | 29.60 |
| **SAC Average** | | | | | **29.11** |
| SATF | CHCF | 10/19/15 4:34 PM | 10/20/15 1:51 PM | CCCMS | 21.28 |
| SATF | CMC | 10/15/15 8:23 PM | 10/17/15 2:33 PM | CCCMS | 42.17 |
| SATF | CMF | 10/23/15 1:44 PM | 10/23/15 6:34 PM | CCCMS | 4.83 |
| SATF | NKSP | 10/9/15 6:51 AM | 10/9/15 7:54 PM | CCCMS | 13.05 |
| SATF | PVSP | 10/6/15 9:09 AM | 10/7/15 5:34 PM | CCCMS | 32.42 |
| SATF | CHCF | 10/9/15 2:33 AM | 10/9/15 10:33 PM | EOP | 20.00 |
| SATF | CHCF | 10/9/15 5:15 PM | 10/10/15 6:03 PM | EOP | 24.80 |
| SATF | CHCF | 10/27/15 1:49 AM | 10/28/15 9:11 PM | EOP | 43.37 |
| SATF | CHCF | 10/28/15 2:00 PM | 10/29/15 6:05 PM | EOP | 28.08 |
| SATF | CMC | 10/3/15 4:33 AM | 10/3/15 6:58 PM | EOP | 14.42 |
| SATF | CMC | 10/10/15 4:15 PM | 10/11/15 4:14 PM | EOP | 23.98 |
| SATF | CMC | 10/14/15 5:44 AM | 10/15/15 1:01 PM | EOP | 31.28 |
| SATF | MCSP | 10/19/15 1:58 PM | 10/20/15 1:51 PM | EOP | 23.88 |
| SATF | MCSP | 10/24/15 9:09 AM | 10/25/15 3:22 PM | EOP | 30.22 |
| SATF | MCSP | 10/27/15 2:39 PM | 10/28/15 2:11 PM | EOP | 23.53 |
| SATF | SAC | 10/3/15 10:43 AM | 10/4/15 6:30 PM | EOP | 31.78 |
| SATF | CMC | 10/13/15 10:37 AM | 10/14/15 1:28 PM | MHCB | 26.85 |
| **SATF Average** | | | | | **25.64** |
| SCC | CHCF | 10/8/15 9:13 AM | 10/8/15 3:08 PM | CCCMS | 5.92 |
| SCC | CHCF | 10/10/15 10:05 AM | 10/10/15 5:51 PM | CCCMS | 7.77 |
| SCC | CHCF | 10/22/15 8:52 AM | 10/23/15 4:17 PM | CCCMS | 31.42 |
| SCC | CHCF | 10/26/15 12:30 PM | 10/27/15 1:43 PM | CCCMS | 25.22 |
| SCC | PBSP | 10/13/15 9:19 AM | 10/14/15 4:00 PM | CCCMS | 30.68 |
| SCC | PBSP | 10/13/15 1:15 PM | 10/14/15 4:31 PM | CCCMS | 27.26 |
| SCC | SAC | 10/29/15 3:41 PM | 10/30/15 5:01 PM | EOP | 25.33 |
| SCC | CHCF | 10/5/15 9:00 AM | 10/6/15 4:37 PM | GP/OP | 31.62 |
| SCC | CHCF | 10/5/15 9:33 AM | 10/6/15 4:36 PM | GP/OP | 31.05 |
| SCC | SOL | 10/5/15 12:47 PM | 10/6/15 4:33 PM | GP/OP | 27.77 |
| **SCC Average** | | | | | **24.40** |
| SOL | CHCF | 10/30/15 8:51 PM | 11/1/15 5:34 PM | CCCMS | 44.72 |
| SOL | SAC | 10/19/15 6:01 PM | 10/20/15 5:29 PM | CCCMS | 23.47 |
| SOL | HDSP | 10/13/15 8:30 AM | 10/13/15 5:22 PM | EOP | 8.87 |
| **SOL Average** | | | | | **25.68** |
| SQ | CMF | 10/12/15 11:58 PM | 10/13/15 1:55 PM | CCCMS | 13.95 |
| **SQ Average** | | | | | **13.95** |
| SQ-RC | CMF | 10/21/15 4:57 PM | 10/22/15 12:41 PM | CCCMS | 19.73 |
| SQ-RC | SAC | 10/5/15 5:33 PM | 10/7/15 1:15 PM | CCCMS | 43.70 |
| SQ-RC | SAC | 10/21/15 9:34 AM | 10/22/15 12:12 PM | CCCMS | 26.63 |
| SQ-RC | CMF | 10/30/15 12:43 PM | 10/31/15 6:51 PM | EOP | 30.13 |

HCPOP
11/16/2015

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

OCTOBER 2015

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | HDSP | 10/3/15 9:30 PM | 10/6/15 5:20 AM | EOP | 55.83 |
| SQ-RC | SOL | 10/15/15 1:20 PM | 10/16/15 1:50 PM | EOP | 24.50 |
| SQ-RC | SOL | 10/22/15 12:07 AM | 10/23/15 3:00 PM | EOP | 38.88 |
| SQ-RC | CHCF | 10/10/15 5:52 AM | 10/11/15 2:59 PM | GP/OP | 33.12 |
| SQ-RC | CMF | 10/7/15 9:09 PM | 10/8/15 1:43 PM | GP/OP | 16.57 |
| SQ-RC | CMF | 10/7/15 9:09 PM | 10/8/15 1:46 PM | GP/OP | 16.62 |
| SQ-RC | CMF | 10/20/15 11:54 AM | 10/21/15 1:47 PM | GP/OP | 25.88 |
| SQ-RC | CMF | 10/21/15 6:26 PM | 10/22/15 3:46 PM | GP/OP | 21.33 |
| SQ-RC | HDSP | 10/13/15 3:52 PM | 10/14/15 11:50 AM | GP/OP | 19.97 |
| SQ-RC | HDSP | 10/20/15 5:41 PM | 10/22/15 6:51 AM | GP/OP | 37.17 |
| SQ-RC | SAC | 10/6/15 12:46 PM | 10/7/15 3:31 PM | GP/OP | 26.75 |
| SQ-RC | SOL | 10/23/15 9:05 PM | 10/25/15 4:54 PM | MHCB | 43.82 |
| **SQ-RC Average** | | | | | **30.04** |
| SVSP | CHCF | 10/16/15 5:57 PM | 10/18/15 2:30 PM | CCCMS | 44.55 |
| SVSP | CMC | 10/24/15 11:38 PM | 10/26/15 4:38 PM | CCCMS | 41.00 |
| SVSP | CMC | 10/25/15 10:06 AM | 10/26/15 4:38 PM | CCCMS | 30.53 |
| SVSP | CMF | 10/22/15 8:02 PM | 10/23/15 7:20 PM | CCCMS | 23.30 |
| SVSP | CMF | 10/27/15 9:04 PM | 10/30/15 11:32 AM | CCCMS | 62.47 |
| SVSP | MCSP | 10/29/15 6:46 PM | 10/30/15 5:01 PM | CCCMS | 22.25 |
| SVSP | MCSP | 10/29/15 7:10 PM | 10/31/15 6:00 AM | CCCMS | 34.83 |
| SVSP | PBSP | 10/14/15 2:57 PM | 10/16/15 4:58 AM | CCCMS | 38.02 |
| SVSP | PBSP | 10/14/15 2:57 PM | 10/16/15 4:59 AM | CCCMS | 38.03 |
| SVSP | CHCF | 10/7/15 8:53 AM | 10/8/15 5:35 PM | EOP | 32.70 |
| SVSP | CHCF | 10/7/15 6:53 PM | 10/8/15 5:33 PM | EOP | 22.67 |
| SVSP | CHCF | 10/22/15 5:56 PM | 10/23/15 8:00 PM | EOP | 26.07 |
| SVSP | CHCF | 10/28/15 3:51 PM | 10/30/15 10:42 AM | EOP | 42.85 |
| SVSP | CMC | 10/19/15 8:21 AM | 10/20/15 4:35 PM | EOP | 32.23 |
| SVSP | CMC | 10/26/15 9:36 AM | 10/27/15 5:25 PM | EOP | 31.82 |
| SVSP | CMC | 10/26/15 2:37 PM | 10/27/15 5:23 PM | EOP | 26.77 |
| SVSP | CMC | 10/28/15 6:48 PM | 10/31/15 8:00 AM | EOP | 61.20 |
| SVSP | CMF | 10/1/15 8:02 AM | 10/2/15 3:23 PM | EOP | 31.35 |
| SVSP | CMF | 10/28/15 1:01 PM | 10/30/15 11:08 AM | EOP | 46.12 |
| SVSP | HDSP | 10/6/15 7:49 PM | 10/8/15 9:32 AM | EOP | 37.72 |
| SVSP | PVSP | 10/26/15 10:07 AM | 10/28/15 9:40 AM | EOP | 47.55 |
| SVSP | SAC | 10/1/15 9:55 PM | 10/2/15 5:00 PM | EOP | 19.08 |
| SVSP | SAC | 10/6/15 8:43 AM | 10/8/15 9:31 AM | EOP | 48.80 |
| SVSP | SAC | 10/29/15 3:39 PM | 10/31/15 8:00 AM | EOP | 40.35 |
| SVSP | CMC | 10/8/15 1:09 PM | 10/8/15 8:30 PM | GP/OP | 7.34 |
| **SVSP Average** | | | | | **35.58** |
| VSP | CHCF | 10/7/15 3:24 PM | 10/8/15 3:30 PM | CCCMS | 24.09 |
| VSP | CHCF | 10/26/15 2:16 PM | 10/27/15 6:29 PM | CCCMS | 28.22 |
| VSP | SAC | 10/4/15 11:29 AM | 10/6/15 5:43 PM | CCCMS | 54.22 |
| VSP | SAC | 10/21/15 1:58 PM | 10/22/15 2:40 PM | CCCMS | 24.70 |
| VSP | CHCF | 10/7/15 4:12 AM | 10/8/15 3:30 PM | EOP | 35.30 |
| VSP | CHCF | 10/9/15 4:37 PM | 10/10/15 3:37 PM | EOP | 23.00 |
| VSP | CHCF | 10/16/15 10:45 AM | 10/16/15 5:45 PM | EOP | 7.00 |
| VSP | CHCF | 10/21/15 12:17 PM | 10/22/15 2:40 PM | EOP | 26.38 |
| VSP | CHCF | 10/22/15 6:25 PM | 10/23/15 5:13 PM | EOP | 22.80 |
| VSP | CHCF | 10/23/15 10:01 PM | 10/24/15 4:31 PM | EOP | 18.50 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CHCF | 10/25/15 7:08 PM | 10/26/15 7:05 PM | EOP | 23.95 |
| VSP | CHCF | 10/25/15 7:40 PM | 10/26/15 7:05 PM | EOP | 23.42 |
| VSP | CHCF | 10/26/15 8:51 AM | 10/27/15 1:58 PM | EOP | 29.12 |
| VSP | CHCF | 10/27/15 9:43 AM | 10/28/15 7:10 PM | EOP | 33.45 |
| VSP | CHCF | 10/27/15 12:09 PM | 10/28/15 4:51 PM | EOP | 28.69 |
| VSP | CHCF | 10/27/15 2:11 PM | 10/28/15 5:40 PM | EOP | 27.48 |
| VSP | CHCF | 10/28/15 9:01 AM | 10/29/15 2:34 PM | EOP | 29.55 |
| VSP | CMC | 10/4/15 2:45 AM | 10/5/15 4:13 PM | EOP | 37.47 |
| VSP | HDSP | 10/10/15 7:28 PM | 10/11/15 2:54 PM | EOP | 19.43 |
| VSP | HDSP | 10/15/15 12:17 PM | 10/16/15 12:25 PM | EOP | 24.13 |
| VSP | HDSP | 10/19/15 6:47 PM | 10/21/15 5:50 AM | EOP | 35.05 |
| VSP | MCSP | 10/5/15 11:35 PM | 10/7/15 2:43 PM | EOP | 39.13 |
| VSP | NKSP | 10/17/15 4:17 PM | 10/19/15 2:56 PM | EOP | 46.64 |
| VSP | PBSP | 10/12/15 8:46 AM | 10/13/15 5:27 AM | EOP | 20.68 |
| VSP | SAC | 10/18/15 7:49 AM | 10/19/15 2:45 PM | EOP | 30.92 |
| VSP | SAC | 10/28/15 1:06 PM | 10/29/15 2:40 PM | EOP | 25.57 |
| VSP | SAC | 10/28/15 4:47 PM | 10/29/15 2:40 PM | EOP | 21.88 |
| VSP | SAC | 10/31/15 11:46 AM | 11/2/15 2:11 PM | EOP | 50.42 |
| VSP | SATF | 10/26/15 6:55 AM | 10/27/15 12:25 PM | EOP | 29.50 |
| VSP | SOL | 10/3/15 4:12 AM | 10/3/15 6:32 PM | EOP | 14.33 |
| VSP | SOL | 10/26/15 3:59 PM | 10/27/15 9:04 PM | EOP | 29.08 |
| VSP | CHCF | 10/9/15 2:02 PM | 10/9/15 8:21 PM | GP/OP | 6.32 |
| **VSP Average** | | | | | **27.83** |
| WSP-RC | CHCF | 10/2/15 10:26 AM | 10/2/15 8:51 PM | CCCMS | 10.42 |
| WSP-RC | CHCF | 10/10/15 8:52 AM | 10/10/15 4:30 PM | CCCMS | 7.63 |
| WSP-RC | CHCF | 10/10/15 8:52 AM | 10/10/15 4:30 PM | CCCMS | 7.63 |
| WSP-RC | CMC | 10/2/15 9:10 PM | 10/3/15 9:00 PM | CCCMS | 23.83 |
| WSP-RC | CMC | 10/3/15 8:33 AM | 10/3/15 9:00 PM | CCCMS | 12.45 |
| WSP-RC | CMC | 10/19/15 9:57 AM | 10/20/15 5:11 PM | CCCMS | 31.23 |
| WSP-RC | CMF | 10/2/15 12:32 PM | 10/2/15 8:16 PM | CCCMS | 7.73 |
| WSP-RC | CMF | 10/12/15 9:26 AM | 10/12/15 5:02 PM | CCCMS | 7.60 |
| WSP-RC | CMF | 10/23/15 3:40 PM | 10/24/15 7:30 PM | CCCMS | 27.83 |
| WSP-RC | COR | 10/23/15 11:23 AM | 10/24/15 4:11 PM | CCCMS | 28.80 |
| WSP-RC | KVSP | 10/14/15 12:22 PM | 10/15/15 8:27 PM | CCCMS | 32.08 |
| WSP-RC | MCSP | 10/12/15 11:03 PM | 10/13/15 4:50 PM | CCCMS | 17.78 |
| WSP-RC | PVSP | 10/18/15 7:15 PM | 10/20/15 6:38 PM | CCCMS | 47.38 |
| WSP-RC | SAC | 10/24/15 9:23 AM | 10/24/15 8:04 PM | CCCMS | 10.68 |
| WSP-RC | SATF | 10/24/15 7:37 PM | 10/26/15 5:08 PM | CCCMS | 45.52 |
| WSP-RC | SOL | 10/23/15 9:36 PM | 10/24/15 7:30 PM | CCCMS | 21.90 |
| WSP-RC | CHCF | 10/1/15 3:33 PM | 10/2/15 8:51 PM | EOP | 29.30 |
| WSP-RC | CHCF | 10/2/15 10:21 AM | 10/2/15 8:51 PM | EOP | 10.50 |
| WSP-RC | CHCF | 10/2/15 10:26 AM | 10/2/15 8:51 PM | EOP | 10.42 |
| WSP-RC | CHCF | 10/2/15 10:26 AM | 10/2/15 8:51 PM | EOP | 10.42 |
| WSP-RC | CHCF | 10/2/15 7:04 PM | 10/3/15 4:14 PM | EOP | 21.17 |
| WSP-RC | CHCF | 10/10/15 7:10 PM | 10/11/15 3:43 PM | EOP | 20.55 |
| WSP-RC | CHCF | 10/13/15 7:22 PM | 10/15/15 8:27 PM | EOP | 49.08 |
| WSP-RC | CHCF | 10/26/15 5:06 PM | 10/28/15 8:56 PM | EOP | 51.83 |
| WSP-RC | CHCF | 10/30/15 10:33 AM | 10/31/15 4:03 PM | EOP | 29.50 |
| WSP-RC | CMC | 10/7/15 5:46 PM | 10/8/15 5:09 PM | EOP | 23.38 |

HCPOP
11/16/2015

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CMC | 10/8/15 12:05 PM | 10/9/15 12:43 PM | EOP | 24.63 |
| WSP-RC | CMC | 10/18/15 1:26 PM | 10/19/15 4:50 PM | EOP | 27.40 |
| WSP-RC | CMF | 10/16/15 5:17 PM | 10/17/15 7:47 PM | EOP | 26.50 |
| WSP-RC | CMF | 10/22/15 4:00 PM | 10/22/15 7:35 PM | EOP | 3.58 |
| WSP-RC | CMF | 10/29/15 9:14 AM | 10/30/15 9:01 PM | EOP | 35.78 |
| WSP-RC | KVSP | 10/10/15 8:54 PM | 10/12/15 2:12 PM | EOP | 41.30 |
| WSP-RC | PVSP | 10/25/15 1:53 PM | 10/26/15 5:09 PM | EOP | 27.27 |
| WSP-RC | SATF | 10/26/15 12:59 PM | 10/27/15 4:11 PM | EOP | 27.20 |
| WSP-RC | SOL | 10/24/15 1:13 PM | 10/25/15 4:30 PM | EOP | 27.28 |
| WSP-RC | SVSP | 10/18/15 6:23 PM | 10/19/15 4:50 PM | EOP | 22.45 |
| WSP-RC | CHCF | 10/16/15 10:57 AM | 10/17/15 3:47 PM | GP/OP | 28.83 |
| WSP-RC | CHCF | 10/30/15 12:55 PM | 10/31/15 4:03 PM | GP/OP | 27.13 |
| WSP-RC | CMC | 10/5/15 2:37 PM | 10/6/15 3:46 PM | GP/OP | 25.15 |
| WSP-RC | CMF | 10/16/15 5:49 PM | 10/17/15 7:47 PM | GP/OP | 25.97 |
| WSP-RC | KVSP | 10/14/15 2:57 PM | 10/15/15 8:27 PM | GP/OP | 29.50 |
| WSP-RC | SAC | 10/21/15 2:35 PM | 10/22/15 2:24 PM | GP/OP | 23.82 |
| WSP-RC | SVSP | 10/5/15 2:37 PM | 10/6/15 5:01 PM | GP/OP | 26.40 |
| WSP-RC | CHCF | 10/10/15 6:00 PM | 10/11/15 3:43 PM | MHCB | 21.72 |
| WSP-RC | CHCF | 10/30/15 1:37 PM | 10/31/15 4:03 PM | MHCB | 26.43 |
| WSP-RC | CMC | 10/19/15 9:07 PM | 10/21/15 4:58 PM | MHCB | 43.85 |
| **WSP-RC Average** | | | | | **24.76** |
| **Grand Average** | | | | | **29.66** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 474 | 29.66 | |
| < or = 24 hours | 170 | 15.33 | |
| > 24 hrs < or = 48 hrs | 241 | 32.15 | 3.13-98.38 |
| > 48 hrs < or = 72 hrs | 56 | 55.52 | |
| > 72 hours | 7 | 85.18 | |

HCPOP
11/16/2015

ATTACHMENT 2B

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CAL | 10/10/15 10:04 PM | 10/11/15 1:00 PM | GP/OP | Returned to Housing | 14.93 |
| CAL | 10/16/15 10:48 PM | 10/17/15 10:02 AM | GP/OP | Returned to Housing | 11.22 |
| **CAL Average** | | | | | **13.08** |
| CCWF | 10/3/15 2:24 PM | 10/5/15 12:58 PM | CCCMS | Admitted Internally | 46.56 |
| CCWF | 10/5/15 10:04 PM | 10/6/15 6:04 PM | CCCMS | Admitted Internally | 20.00 |
| CCWF | 10/8/15 8:12 AM | 10/8/15 8:12 AM | CCCMS | Admitted Internally | 0.00 |
| CCWF | 10/15/15 5:57 PM | 10/16/15 10:59 AM | CCCMS | Admitted Internally | 17.03 |
| CCWF | 10/16/15 6:35 PM | 10/17/15 12:55 PM | CCCMS | Returned to Housing | 18.33 |
| CCWF | 10/17/15 1:27 PM | 10/18/15 10:33 AM | CCCMS | Returned to Housing | 21.09 |
| CCWF | 10/23/15 6:51 PM | 10/24/15 10:11 AM | CCCMS | Returned to Housing | 15.33 |
| CCWF | 10/13/15 8:38 AM | 10/13/15 11:46 AM | EOP | Admitted Internally | 3.13 |
| CCWF | 10/15/15 8:10 AM | 10/15/15 11:07 AM | EOP | Admitted Internally | 2.95 |
| CCWF | 10/16/15 6:35 PM | 10/16/15 6:35 PM | EOP | Admitted Internally | 0.00 |
| CCWF | 10/31/15 5:08 PM | 11/2/15 12:46 PM | EOP | Admitted Internally | 43.63 |
| CCWF | 10/15/15 8:10 AM | 10/15/15 11:07 AM | GP/OP | Returned to Housing | 2.95 |
| CCWF | 10/20/15 9:30 AM | 10/20/15 9:36 AM | GP/OP | Admitted Internally | 0.10 |
| CCWF | 10/20/15 10:24 AM | 10/20/15 11:59 AM | GP/OP | Admitted Internally | 1.58 |
| CCWF | 10/22/15 11:18 AM | 10/22/15 12:02 PM | GP/OP | Returned to Housing | 0.74 |
| CCWF | 10/26/15 9:14 AM | 10/26/15 10:58 AM | GP/OP | Admitted Internally | 1.73 |
| CCWF | 10/28/15 12:57 PM | 10/29/15 12:48 PM | GP/OP | Admitted Internally | 23.85 |
| **CCWF Average** | | | | | **12.88** |
| CCWF-RC | 10/9/15 8:18 AM | 10/9/15 11:14 AM | CCCMS | Admitted Internally | 2.93 |
| CCWF-RC | 10/17/15 8:10 PM | 10/19/15 2:32 PM | CCCMS | Admitted Internally | 42.37 |
| CCWF-RC | 10/28/15 5:26 PM | 10/29/15 12:53 PM | CCCMS | Admitted Internally | 19.45 |
| CCWF-RC | 10/28/15 5:26 PM | 10/30/15 9:04 AM | CCCMS | Returned to Housing | 39.65 |
| CCWF-RC | 10/3/15 5:14 PM | 10/4/15 10:24 AM | EOP | Returned to Housing | 17.17 |
| CCWF-RC | 10/11/15 10:05 AM | 10/12/15 10:22 AM | EOP | Admitted Internally | 24.29 |
| CCWF-RC | 10/27/15 8:36 PM | 10/29/15 10:00 AM | EOP | Returned to Housing | 37.40 |
| CCWF-RC | 10/3/15 1:06 PM | 10/5/15 9:55 AM | GP/OP | Admitted Internally | 44.81 |
| CCWF-RC | 10/23/15 9:22 AM | 10/23/15 11:32 AM | GP/OP | Admitted Internally | 2.17 |
| CCWF-RC | 10/23/15 9:22 AM | 10/23/15 11:32 AM | GP/OP | Admitted Internally | 2.17 |
| **CCWF-RC Average** | | | | | **23.24** |
| CHCF | 10/12/15 9:52 AM | 10/12/15 10:37 AM | CCCMS | Admitted Internally | 0.75 |
| CHCF | 10/14/15 11:15 AM | 10/15/15 10:37 AM | CCCMS | Admitted Internally | 23.37 |
| CHCF | 10/16/15 12:17 PM | 10/16/15 12:50 PM | CCCMS | Admitted Internally | 0.55 |
| CHCF | 10/19/15 9:22 AM | 10/20/15 11:20 AM | CCCMS | Returned to Housing | 25.97 |
| CHCF | 10/21/15 7:09 PM | 10/22/15 10:44 AM | CCCMS | Returned to Housing | 15.58 |
| CHCF | 10/2/15 11:22 AM | 10/2/15 11:35 AM | EOP | Admitted Internally | 0.22 |
| CHCF | 10/5/15 10:00 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 25.20 |
| CHCF | 10/5/15 3:20 PM | 10/7/15 10:36 AM | EOP | Admitted Internally | 43.27 |
| CHCF | 10/6/15 9:19 AM | 10/6/15 10:01 AM | EOP | Returned to Housing | 0.70 |
| CHCF | 10/7/15 3:46 PM | 10/8/15 10:20 AM | EOP | Admitted Internally | 18.55 |
| CHCF | 10/9/15 8:36 AM | 10/9/15 11:14 AM | EOP | Admitted Internally | 2.63 |
| CHCF | 10/9/15 9:55 AM | 10/9/15 11:14 AM | EOP | Admitted Internally | 1.32 |
| CHCF | 10/11/15 10:30 AM | 10/11/15 2:04 PM | EOP | Admitted Internally | 3.57 |
| CHCF | 10/13/15 2:53 PM | 10/14/15 10:15 AM | EOP | Admitted Internally | 19.37 |
| CHCF | 10/14/15 9:15 AM | 10/18/15 9:58 AM | EOP | Returned to Housing | 96.72 |

HCPOP
11/17/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 10/15/15 12:38 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 22.35 |
| CHCF | 10/15/15 1:57 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 21.03 |
| CHCF | 10/16/15 4:38 PM | 10/17/15 11:38 AM | EOP | Admitted Internally | 19.00 |
| CHCF | 10/17/15 1:47 PM | 10/18/15 1:00 PM | EOP | Admitted Internally | 23.23 |
| CHCF | 10/20/15 8:22 AM | 10/21/15 11:06 AM | EOP | Admitted Internally | 26.73 |
| CHCF | 10/21/15 12:44 PM | 10/22/15 9:48 AM | EOP | Admitted Internally | 21.07 |
| CHCF | 10/21/15 7:38 PM | 10/23/15 11:03 AM | EOP | Admitted Internally | 39.42 |
| CHCF | 10/24/15 3:43 AM | 10/24/15 12:22 PM | EOP | Admitted Internally | 8.65 |
| CHCF | 10/24/15 5:54 PM | 10/26/15 10:42 AM | EOP | Returned to Housing | 40.80 |
| CHCF | 10/24/15 10:59 PM | 10/26/15 10:59 PM | EOP | Returned to Housing | 48.00 |
| CHCF | 10/26/15 11:10 AM | 10/27/15 9:33 AM | EOP | Admitted Internally | 22.39 |
| **CHCF Average** | | | | | **21.94** |
| CIM | 10/21/15 7:15 PM | 10/23/15 8:13 AM | CCCMS | Admitted Internally | 36.97 |
| CIM | 10/14/15 10:05 PM | 10/15/15 10:37 AM | EOP | Admitted Internally | 12.53 |
| **CIM Average** | | | | | **24.75** |
| CIM-RC | 10/5/15 9:24 AM | 10/6/15 11:12 AM | CCCMS | Admitted Internally | 25.80 |
| CIM-RC | 10/8/15 2:49 PM | 10/8/15 2:49 PM | CCCMS | Admitted Internally | 0.00 |
| CIM-RC | 10/11/15 4:34 AM | 10/12/15 10:37 AM | CCCMS | Admitted Internally | 30.05 |
| CIM-RC | 10/16/15 2:43 PM | 10/17/15 11:38 AM | CCCMS | Admitted Internally | 20.92 |
| CIM-RC | 10/18/15 7:54 PM | 10/20/15 11:05 AM | CCCMS | Admitted Internally | 39.18 |
| CIM-RC | 10/19/15 7:51 PM | 10/21/15 8:01 AM | CCCMS | Admitted Internally | 36.17 |
| CIM-RC | 10/21/15 6:40 PM | 10/23/15 8:12 AM | CCCMS | Admitted Internally | 37.55 |
| CIM-RC | 10/28/15 7:56 PM | 10/29/15 12:39 PM | CCCMS | Admitted Internally | 16.72 |
| CIM-RC | 10/29/15 6:15 PM | 10/30/15 10:23 AM | CCCMS | Admitted Internally | 16.13 |
| CIM-RC | 10/2/15 12:08 AM | 10/2/15 10:55 AM | EOP | Admitted Internally | 10.78 |
| CIM-RC | 10/4/15 12:38 PM | 10/6/15 11:12 AM | EOP | Admitted Internally | 46.56 |
| CIM-RC | 10/5/15 9:24 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 25.80 |
| CIM-RC | 10/5/15 10:46 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 24.43 |
| CIM-RC | 10/8/15 2:38 PM | 10/8/15 2:49 PM | EOP | Admitted Internally | 0.18 |
| CIM-RC | 10/8/15 3:05 PM | 10/9/15 8:47 AM | EOP | Admitted Internally | 17.70 |
| CIM-RC | 10/8/15 9:16 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 13.97 |
| CIM-RC | 10/13/15 7:50 AM | 10/13/15 10:35 AM | EOP | Admitted Internally | 2.75 |
| CIM-RC | 10/15/15 3:39 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 19.33 |
| CIM-RC | 10/16/15 3:22 AM | 10/16/15 10:59 AM | EOP | Admitted Internally | 7.62 |
| CIM-RC | 10/20/15 8:54 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 14.20 |
| CIM-RC | 10/26/15 3:35 AM | 10/26/15 2:11 PM | EOP | Admitted Internally | 10.60 |
| CIM-RC | 10/26/15 12:03 PM | 10/27/15 9:33 AM | EOP | Admitted Internally | 21.50 |
| CIM-RC | 10/26/15 6:55 PM | 10/28/15 11:00 AM | EOP | Admitted Internally | 40.08 |
| CIM-RC | 10/26/15 6:55 PM | 10/29/15 8:04 AM | EOP | Admitted Internally | 61.15 |
| CIM-RC | 10/30/15 1:14 PM | 10/31/15 9:23 AM | EOP | Admitted Internally | 20.15 |
| CIM-RC | 10/15/15 3:40 PM | 10/16/15 10:59 AM | GP/OP | Admitted Internally | 19.32 |
| CIM-RC | 10/28/15 9:50 PM | 10/29/15 12:39 PM | GP/OP | Admitted Internally | 14.82 |
| **CIM-RC Average** | | | | | **21.98** |
| CIW | 10/3/15 2:19 AM | 10/5/15 11:08 AM | CCCMS | Returned to Housing | 56.82 |
| CIW | 10/5/15 12:31 AM | 10/5/15 10:57 AM | CCCMS | Admitted Internally | 10.43 |
| CIW | 10/13/15 8:46 AM | 10/13/15 11:46 AM | CCCMS | Admitted Internally | 3.00 |
| CIW | 10/15/15 8:10 AM | 10/15/15 11:07 AM | CCCMS | Admitted Internally | 2.95 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 10/15/15 9:00 AM | 10/15/15 11:07 AM | CCCMS | Admitted Internally | 2.12 |
| CIW | 10/16/15 10:23 AM | 10/16/15 1:17 PM | CCCMS | Admitted Internally | 2.90 |
| CIW | 10/21/15 1:42 PM | 10/22/15 9:50 AM | CCCMS | Returned to Housing | 20.13 |
| CIW | 10/23/15 9:03 AM | 10/23/15 11:26 AM | CCCMS | Returned to Housing | 2.38 |
| CIW | 10/24/15 3:24 PM | 10/26/15 10:52 AM | CCCMS | Admitted Internally | 43.48 |
| CIW | 10/25/15 1:09 PM | 10/26/15 10:53 AM | CCCMS | Admitted Internally | 21.74 |
| CIW | 10/26/15 8:41 AM | 10/29/15 9:46 AM | CCCMS | Admitted Internally | 73.08 |
| CIW | 10/27/15 10:15 AM | 10/29/15 11:27 AM | CCCMS | Returned to Housing | 49.20 |
| CIW | 10/29/15 5:48 PM | 10/30/15 8:00 AM | CCCMS | Admitted Internally | 14.20 |
| CIW | 10/1/15 8:25 PM | 10/5/15 11:08 AM | EOP | Admitted Internally | 86.72 |
| CIW | 10/1/15 8:25 PM | 10/5/15 11:08 AM | EOP | Admitted Internally | 86.72 |
| CIW | 10/1/15 8:25 PM | 10/5/15 11:08 AM | EOP | Admitted Internally | 86.72 |
| CIW | 10/1/15 8:25 PM | 10/5/15 11:08 AM | EOP | Admitted Internally | 86.72 |
| CIW | 10/6/15 9:33 AM | 10/6/15 11:31 AM | EOP | Admitted Internally | 1.97 |
| CIW | 10/6/15 9:33 AM | 10/6/15 11:31 AM | EOP | Admitted Internally | 1.97 |
| CIW | 10/6/15 11:31 AM | 10/6/15 11:31 AM | EOP | Admitted Internally | 0.00 |
| CIW | 10/12/15 7:42 AM | 10/12/15 1:02 PM | EOP | Admitted Internally | 5.33 |
| CIW | 10/12/15 7:42 AM | 10/13/15 8:46 AM | EOP | Admitted Internally | 25.07 |
| CIW | 10/12/15 7:42 AM | 10/13/15 11:46 AM | EOP | Admitted Internally | 28.07 |
| CIW | 10/19/15 9:41 AM | 10/20/15 10:20 AM | EOP | Admitted Internally | 24.65 |
| CIW | 10/19/15 9:41 AM | 10/20/15 10:20 AM | EOP | Admitted Internally | 24.65 |
| CIW | 10/24/15 3:34 PM | 10/26/15 10:51 AM | EOP | Admitted Internally | 43.30 |
| CIW | 10/27/15 10:21 AM | 10/29/15 9:46 AM | EOP | Admitted Internally | 47.42 |
| CIW | 10/27/15 10:43 AM | 10/29/15 9:46 AM | EOP | Admitted Internally | 47.05 |
| CIW | 10/27/15 12:26 PM | 10/30/15 9:22 AM | EOP | Returned to Housing | 68.93 |
| CIW | 10/28/15 10:03 AM | 10/30/15 9:23 AM | EOP | Returned to Housing | 47.34 |
| CIW | 10/28/15 9:59 PM | 10/30/15 8:54 AM | EOP | Returned to Housing | 34.92 |
| CIW | 10/29/15 4:13 PM | 10/30/15 8:54 AM | EOP | Returned to Housing | 16.68 |
| CIW | 10/12/15 1:02 PM | 10/13/15 11:46 AM | GP/OP | Admitted Internally | 22.73 |
| CIW | 10/14/15 1:06 PM | 10/15/15 11:07 AM | GP/OP | Admitted Internally | 22.02 |
| CIW | 10/24/15 3:24 PM | 10/26/15 10:52 AM | GP/OP | Admitted Internally | 43.48 |
| CIW | 10/28/15 7:07 PM | 10/30/15 8:54 AM | GP/OP | Returned to Housing | 37.78 |
| **CIW Average** | | | | | **33.13** |
| CIW-RC | 10/25/15 9:30 AM | 10/26/15 10:53 AM | EOP | Admitted Internally | 25.38 |
| **CIW-RC Average** | | | | | **25.38** |
| CMC | 10/2/15 12:26 PM | 10/3/15 1:41 PM | CCCMS | Admitted Internally | 25.25 |
| CMC | 10/2/15 1:25 PM | 10/3/15 1:41 PM | CCCMS | Admitted Internally | 24.27 |
| CMC | 10/9/15 2:02 PM | 10/9/15 2:04 PM | CCCMS | Admitted Internally | 0.04 |
| CMC | 10/12/15 10:57 AM | 10/12/15 10:58 AM | CCCMS | Admitted Internally | 0.02 |
| CMC | 10/12/15 11:18 AM | 10/12/15 11:18 AM | CCCMS | Admitted Internally | 0.00 |
| CMC | 10/12/15 8:03 PM | 10/13/15 10:35 AM | CCCMS | Admitted Internally | 14.53 |
| CMC | 10/15/15 4:05 PM | 10/16/15 10:59 AM | CCCMS | Admitted Internally | 18.90 |
| CMC | 10/16/15 8:32 AM | 10/16/15 10:59 AM | CCCMS | Admitted Internally | 2.45 |
| CMC | 10/22/15 10:54 AM | 10/23/15 11:03 AM | CCCMS | Admitted Internally | 24.15 |
| CMC | 10/23/15 7:07 AM | 10/23/15 10:47 AM | CCCMS | Returned to Housing | 3.67 |
| CMC | 10/24/15 7:49 AM | 10/24/15 12:37 PM | CCCMS | Admitted Internally | 4.80 |
| CMC | 10/2/15 7:20 AM | 10/2/15 9:41 AM | EOP | Returned to Housing | 2.35 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 10/2/15 7:20 AM | 10/2/15 10:55 AM | EOP | Admitted Internally | 3.58 |
| CMC | 10/2/15 11:19 AM | 10/2/15 11:35 AM | EOP | Admitted Internally | 0.27 |
| CMC | 10/4/15 7:53 AM | 10/5/15 10:26 AM | EOP | Admitted Internally | 26.55 |
| CMC | 10/5/15 7:21 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 27.85 |
| CMC | 10/5/15 9:59 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 25.22 |
| CMC | 10/5/15 3:21 PM | 10/6/15 10:32 AM | EOP | Returned to Housing | 19.18 |
| CMC | 10/6/15 7:33 AM | 10/7/15 11:09 AM | EOP | Admitted Internally | 27.61 |
| CMC | 10/8/15 2:45 PM | 10/8/15 3:01 PM | EOP | Admitted Internally | 0.27 |
| CMC | 10/8/15 3:16 PM | 10/8/15 3:31 PM | EOP | Admitted Internally | 0.25 |
| CMC | 10/9/15 9:41 AM | 10/9/15 11:14 AM | EOP | Admitted Internally | 1.55 |
| CMC | 10/10/15 7:47 AM | 10/10/15 10:50 AM | EOP | Returned to Housing | 3.05 |
| CMC | 10/13/15 8:49 AM | 10/14/15 10:15 AM | EOP | Admitted Internally | 25.43 |
| CMC | 10/13/15 10:54 AM | 10/14/15 10:15 AM | EOP | Admitted Internally | 23.35 |
| CMC | 10/13/15 2:43 PM | 10/14/15 10:15 AM | EOP | Admitted Internally | 19.53 |
| CMC | 10/14/15 11:42 AM | 10/15/15 9:24 AM | EOP | Returned to Housing | 21.70 |
| CMC | 10/15/15 12:41 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 22.30 |
| CMC | 10/15/15 1:03 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 21.93 |
| CMC | 10/15/15 2:30 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 20.47 |
| CMC | 10/19/15 7:17 AM | 10/19/15 9:52 AM | EOP | Returned to Housing | 2.58 |
| CMC | 10/19/15 7:17 AM | 10/19/15 9:52 AM | EOP | Returned to Housing | 2.58 |
| CMC | 10/19/15 7:17 AM | 10/20/15 11:05 AM | EOP | Admitted Internally | 27.80 |
| CMC | 10/20/15 7:00 AM | 10/21/15 11:06 AM | EOP | Admitted Internally | 28.10 |
| CMC | 10/21/15 11:12 AM | 10/22/15 9:48 AM | EOP | Admitted Internally | 22.60 |
| CMC | 10/21/15 11:26 AM | 10/22/15 9:48 AM | EOP | Admitted Internally | 22.37 |
| CMC | 10/22/15 7:29 AM | 10/22/15 11:01 AM | EOP | Returned to Housing | 3.53 |
| CMC | 10/22/15 7:29 AM | 10/22/15 11:01 AM | EOP | Returned to Housing | 3.53 |
| CMC | 10/23/15 7:07 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 3.93 |
| CMC | 10/23/15 7:07 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 3.93 |
| CMC | 10/25/15 7:25 AM | 10/25/15 8:35 AM | EOP | Returned to Housing | 1.17 |
| CMC | 10/26/15 11:13 AM | 10/27/15 9:33 AM | EOP | Admitted Internally | 22.34 |
| CMC | 10/26/15 2:07 PM | 10/27/15 9:33 AM | EOP | Admitted Internally | 19.44 |
| CMC | 10/26/15 2:20 PM | 10/27/15 10:35 AM | EOP | Admitted Internally | 20.25 |
| CMC | 10/27/15 7:28 AM | 10/28/15 11:00 AM | EOP | Admitted Internally | 27.53 |
| CMC | 10/27/15 7:45 AM | 10/28/15 11:04 AM | EOP | Returned to Housing | 27.32 |
| CMC | 10/27/15 1:46 PM | 10/28/15 11:00 AM | EOP | Admitted Internally | 21.23 |
| CMC | 10/28/15 7:04 AM | 10/29/15 10:53 AM | EOP | Admitted Internally | 27.82 |
| CMC | 10/28/15 1:56 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 20.95 |
| CMC | 10/29/15 7:10 AM | 10/29/15 9:07 AM | EOP | Returned to Housing | 1.95 |
| CMC | 10/29/15 7:36 AM | 10/29/15 10:53 AM | EOP | Admitted Internally | 3.28 |
| CMC | 10/29/15 9:12 AM | 10/29/15 10:53 AM | EOP | Admitted Internally | 1.68 |
| CMC | 10/5/15 10:07 AM | 10/6/15 11:12 AM | GP/OP | Admitted Internally | 25.08 |
| CMC | 10/5/15 12:50 PM | 10/6/15 12:07 PM | GP/OP | Admitted Internally | 23.28 |
| CMC | 10/15/15 9:15 AM | 10/16/15 10:59 AM | GP/OP | Admitted Internally | 25.73 |
| CMC | 10/27/15 2:19 PM | 10/28/15 11:30 AM | GP/OP | Admitted Internally | 21.18 |
| CMC | 10/30/15 7:12 AM | 10/30/15 10:10 AM | GP/OP | Returned to Housing | 2.97 |
| CMC | 10/22/15 7:29 AM | 10/22/15 10:13 AM | MHCB | Returned to Housing | 2.73 |
| **CMC Average** | | | | | **14.27** |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 10/18/15 8:10 AM | 10/19/15 12:04 PM | APP | Returned to Housing | 27.89 |
| CMF | 10/26/15 9:26 AM | 10/26/15 1:27 PM | CCCMS | Returned to Housing | 4.02 |
| CMF | 10/2/15 2:47 PM | 10/2/15 3:02 PM | EOP | Admitted Internally | 0.26 |
| CMF | 10/3/15 12:31 PM | 10/4/15 2:53 PM | EOP | Admitted Internally | 26.37 |
| CMF | 10/8/15 2:58 PM | 10/8/15 2:59 PM | EOP | Admitted Internally | 0.02 |
| CMF | 10/9/15 9:02 AM | 10/9/15 9:30 AM | EOP | Admitted Internally | 0.47 |
| CMF | 10/10/15 12:19 PM | 10/10/15 12:28 PM | EOP | Admitted Internally | 0.15 |
| CMF | 10/12/15 3:54 PM | 10/13/15 10:35 AM | EOP | Admitted Internally | 18.67 |
| CMF | 10/13/15 8:48 AM | 10/13/15 2:30 PM | EOP | Admitted Internally | 5.71 |
| CMF | 10/14/15 11:28 AM | 10/14/15 12:00 PM | EOP | Admitted Internally | 0.53 |
| CMF | 10/14/15 12:37 PM | 10/15/15 10:37 AM | EOP | Admitted Internally | 22.00 |
| CMF | 10/14/15 5:21 PM | 10/15/15 10:37 AM | EOP | Admitted Internally | 17.27 |
| CMF | 10/14/15 5:21 PM | 10/15/15 2:31 PM | EOP | Admitted Internally | 21.18 |
| CMF | 10/15/15 2:53 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 20.10 |
| CMF | 10/16/15 5:01 AM | 10/16/15 12:49 PM | EOP | Returned to Housing | 7.80 |
| CMF | 10/16/15 11:08 AM | 10/16/15 12:50 PM | EOP | Admitted Internally | 1.70 |
| CMF | 10/17/15 9:27 AM | 10/19/15 1:40 PM | EOP | Returned to Housing | 52.21 |
| CMF | 10/18/15 8:10 AM | 10/19/15 10:24 AM | EOP | Admitted Internally | 26.22 |
| CMF | 10/22/15 10:19 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 24.73 |
| CMF | 10/23/15 5:28 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 5.58 |
| CMF | 10/26/15 9:26 AM | 10/26/15 9:58 AM | EOP | Returned to Housing | 0.53 |
| CMF | 10/26/15 9:26 AM | 10/27/15 9:59 AM | EOP | Admitted Internally | 24.55 |
| CMF | 10/26/15 9:26 AM | 10/27/15 9:59 AM | EOP | Admitted Internally | 24.55 |
| CMF | 10/26/15 11:10 AM | 10/27/15 10:42 AM | EOP | Admitted Internally | 23.54 |
| CMF | 10/28/15 3:03 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 19.83 |
| CMF | 10/29/15 3:30 PM | 10/30/15 10:23 AM | EOP | Admitted Internally | 18.88 |
| CMF | 10/29/15 3:30 PM | 10/30/15 12:45 PM | EOP | Admitted Internally | 21.25 |
| CMF | 10/29/15 4:04 PM | 10/30/15 10:23 AM | EOP | Admitted Internally | 18.32 |
| CMF | 10/30/15 10:26 AM | 10/30/15 12:45 PM | EOP | Admitted Internally | 2.32 |
| CMF | 10/30/15 10:26 AM | 10/30/15 12:45 PM | EOP | Admitted Internally | 2.32 |
| CMF | 10/31/15 4:30 PM | 11/2/15 12:34 PM | EOP | Returned to Housing | 44.07 |
| CMF | 10/22/15 2:21 PM | 10/23/15 11:03 AM | GP/OP | Admitted Internally | 20.70 |
| **CMF Average** | | | | | **15.74** |
| COR | 10/1/15 3:11 AM | 10/2/15 10:55 AM | CCCMS | Admitted Internally | 31.73 |
| COR | 10/5/15 10:46 AM | 10/7/15 7:59 AM | CCCMS | Returned to Housing | 45.22 |
| COR | 10/6/15 8:45 PM | 10/7/15 11:04 AM | CCCMS | Returned to Housing | 14.32 |
| COR | 10/8/15 11:05 AM | 10/8/15 11:11 AM | CCCMS | Admitted Internally | 0.10 |
| COR | 10/10/15 7:49 AM | 10/11/15 12:43 PM | CCCMS | Returned to Housing | 16.90 |
| COR | 10/12/15 3:16 PM | 10/13/15 11:15 AM | CCCMS | Returned to Housing | 19.98 |
| COR | 10/13/15 10:37 AM | 10/14/15 10:15 AM | CCCMS | Admitted Internally | 23.63 |
| COR | 10/16/15 3:05 PM | 10/19/15 3:05 PM | CCCMS | Returned to Housing | 72.00 |
| COR | 10/20/15 8:02 PM | 10/21/15 10:35 AM | CCCMS | Returned to Housing | 14.55 |
| COR | 10/23/15 4:11 PM | 10/24/15 12:32 PM | CCCMS | Admitted Internally | 20.35 |
| COR | 10/24/15 11:31 AM | 10/27/15 11:57 AM | CCCMS | Returned to Housing | 72.43 |
| COR | 10/26/15 8:42 PM | 10/28/15 8:50 AM | CCCMS | Returned to Housing | 36.13 |
| COR | 10/27/15 9:59 AM | 10/28/15 11:04 AM | CCCMS | Returned to Housing | 25.08 |
| COR | 10/29/15 7:38 AM | 10/30/15 12:36 PM | CCCMS | Returned to Housing | 28.97 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 10/30/15 1:36 PM | 10/31/15 9:19 AM | CCCMS | Admitted Internally | 19.72 |
| COR | 10/30/15 6:11 PM | 10/31/15 2:08 PM | CCCMS | Returned to Housing | 19.95 |
| COR | 10/30/15 11:35 PM | 10/31/15 2:18 PM | CCCMS | Returned to Housing | 14.72 |
| COR | 10/3/15 1:11 PM | 10/5/15 10:26 AM | EOP | Admitted Internally | 45.25 |
| COR | 10/5/15 5:35 AM | 10/6/15 11:14 AM | EOP | Returned to Housing | 29.65 |
| COR | 10/7/15 2:42 PM | 10/8/15 10:32 AM | EOP | Returned to Housing | 19.83 |
| COR | 10/8/15 1:29 PM | 10/8/15 2:00 PM | EOP | Admitted Internally | 0.53 |
| COR | 10/8/15 11:20 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 11.90 |
| COR | 10/9/15 12:55 PM | 10/10/15 10:13 AM | EOP | Returned to Housing | 21.30 |
| COR | 10/10/15 4:10 AM | 10/10/15 10:59 AM | EOP | Admitted Internally | 6.82 |
| COR | 10/10/15 4:10 AM | 10/10/15 10:59 AM | EOP | Admitted Internally | 6.82 |
| COR | 10/10/15 4:19 PM | 10/11/15 1:12 PM | EOP | Admitted Internally | 20.88 |
| COR | 10/10/15 8:30 PM | 10/11/15 12:43 PM | EOP | Returned to Housing | 16.22 |
| COR | 10/11/15 5:21 AM | 10/12/15 5:21 AM | EOP | Returned to Housing | 24.00 |
| COR | 10/12/15 5:21 AM | 10/12/15 10:37 AM | EOP | Returned to Housing | 5.27 |
| COR | 10/12/15 12:41 PM | 10/13/15 12:41 PM | EOP | Returned to Housing | 24.00 |
| COR | 10/12/15 2:02 PM | 10/12/15 3:50 PM | EOP | Returned to Housing | 1.80 |
| COR | 10/13/15 6:59 PM | 10/14/15 1:10 PM | EOP | Returned to Housing | 18.18 |
| COR | 10/13/15 6:59 PM | 10/15/15 8:57 AM | EOP | Admitted Internally | 37.98 |
| COR | 10/13/15 8:47 PM | 10/14/15 3:31 PM | EOP | Returned to Housing | 18.75 |
| COR | 10/14/15 6:24 PM | 10/17/15 10:04 AM | EOP | Returned to Housing | 63.67 |
| COR | 10/14/15 7:29 PM | 10/15/15 11:11 AM | EOP | Returned to Housing | 15.70 |
| COR | 10/16/15 6:09 PM | 10/18/15 8:00 AM | EOP | Returned to Housing | 37.85 |
| COR | 10/18/15 8:11 PM | 10/19/15 9:27 AM | EOP | Returned to Housing | 13.27 |
| COR | 10/19/15 1:12 PM | 10/20/15 11:13 AM | EOP | Returned to Housing | 22.02 |
| COR | 10/19/15 2:32 PM | 10/20/15 11:39 AM | EOP | Returned to Housing | 21.12 |
| COR | 10/20/15 5:12 AM | 10/21/15 10:35 AM | EOP | Returned to Housing | 29.38 |
| COR | 10/22/15 11:42 AM | 10/23/15 1:35 PM | EOP | Returned to Housing | 25.89 |
| COR | 10/22/15 7:32 PM | 10/24/15 11:03 AM | EOP | Returned to Housing | 39.52 |
| COR | 10/22/15 8:58 PM | 10/23/15 1:16 PM | EOP | Admitted Internally | 16.30 |
| COR | 10/23/15 7:40 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 3.38 |
| COR | 10/25/15 9:59 PM | 10/27/15 9:48 AM | EOP | Returned to Housing | 35.82 |
| COR | 10/26/15 3:58 PM | 10/27/15 11:27 AM | EOP | Admitted Internally | 19.49 |
| COR | 10/26/15 7:02 PM | 10/28/15 11:00 AM | EOP | Admitted Internally | 39.97 |
| COR | 10/27/15 9:22 PM | 10/28/15 1:13 PM | EOP | Returned to Housing | 15.85 |
| COR | 10/27/15 9:22 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 37.52 |
| COR | 10/28/15 5:37 PM | 10/29/15 11:53 AM | EOP | Returned to Housing | 18.27 |
| COR | 10/28/15 7:03 PM | 10/29/15 1:07 PM | EOP | Returned to Housing | 18.07 |
| COR | 10/28/15 7:10 PM | 10/31/15 2:08 PM | EOP | Returned to Housing | 66.97 |
| COR | 10/29/15 3:23 AM | 10/30/15 10:23 AM | EOP | Admitted Internally | 31.00 |
| COR | 10/29/15 3:23 AM | 10/31/15 2:08 PM | EOP | Returned to Housing | 58.75 |
| COR | 10/29/15 7:38 PM | 10/30/15 11:36 AM | EOP | Returned to Housing | 15.97 |
| COR | 10/29/15 8:55 PM | 10/31/15 2:18 PM | EOP | Returned to Housing | 41.38 |
| COR | 10/29/15 9:41 PM | 10/31/15 2:08 PM | EOP | Paroled | 40.45 |
| COR | 10/30/15 3:07 AM | 10/31/15 2:08 PM | EOP | Not Medically Cleared | 35.02 |
| COR | 10/30/15 8:40 PM | 10/31/15 2:18 PM | EOP | Returned to Housing | 17.63 |
| COR | 10/31/15 12:31 AM | 10/31/15 2:18 PM | EOP | Returned to Housing | 13.78 |

ATTACHMENT 2B

### RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
### BY INSTITUTION AND PRIOR LEVEL OF CARE
### OCTOBER 2015

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 10/31/15 7:50 PM | 11/4/15 9:20 AM | EOP | Not Medically Cleared | 85.51 |
| COR | 10/3/15 5:55 PM | 10/5/15 10:26 AM | GP/OP | Admitted Internally | 40.52 |
| COR | 10/14/15 6:24 PM | 10/15/15 9:56 AM | GP/OP | Returned to Housing | 15.53 |
| COR | 10/27/15 11:23 AM | 10/28/15 9:42 AM | GP/OP | Returned to Housing | 22.32 |
| COR | 10/27/15 10:08 PM | 10/28/15 11:46 AM | GP/OP | Returned to Housing | 13.63 |
| COR | 10/30/15 9:31 PM | 11/2/15 10:54 AM | GP/OP | Returned to Housing | 61.38 |
| **COR Average** | | | | | **27.13** |
| CRC | 10/1/15 6:36 PM | 10/2/15 8:40 AM | GP/OP | Returned to Housing | 14.07 |
| **CRC Average** | | | | | **14.07** |
| CTF | 10/29/15 12:30 PM | 10/30/15 9:42 AM | CCCMS | Returned to Housing | 21.20 |
| **CTF Average** | | | | | **21.20** |
| DVI-RC | 10/1/15 8:42 AM | 10/1/15 9:09 AM | CCCMS | Returned to Housing | 0.45 |
| **DVI-RC Average** | | | | | **0.45** |
| FWF | 10/31/15 8:22 PM | 11/1/15 10:15 AM | CCCMS | Returned to Housing | 13.88 |
| **FWF Average** | | | | | **13.88** |
| HDSP | 10/9/15 1:30 PM | 10/9/15 1:31 PM | CCCMS | Admitted Internally | 0.01 |
| HDSP | 10/16/15 12:38 PM | 10/16/15 7:14 PM | CCCMS | Admitted Internally | 6.60 |
| HDSP | 10/17/15 3:26 PM | 10/19/15 11:54 AM | CCCMS | Returned to Housing | 44.46 |
| HDSP | 10/21/15 1:31 PM | 10/22/15 9:48 AM | CCCMS | Admitted Internally | 20.28 |
| HDSP | 10/21/15 7:39 PM | 10/22/15 12:31 PM | CCCMS | Admitted Internally | 16.87 |
| HDSP | 10/24/15 8:09 AM | 10/24/15 1:26 PM | CCCMS | Admitted Internally | 5.28 |
| HDSP | 10/12/15 5:07 PM | 10/13/15 10:35 AM | GP/OP | Admitted Internally | 17.47 |
| HDSP | 10/12/15 9:35 PM | 10/13/15 10:35 AM | GP/OP | Admitted Internally | 13.00 |
| HDSP | 10/29/15 4:34 PM | 10/30/15 10:23 AM | GP/OP | Admitted Internally | 17.82 |
| **HDSP Average** | | | | | **15.75** |
| KVSP | 10/1/15 3:37 PM | 10/2/15 10:55 AM | CCCMS | Admitted Internally | 19.30 |
| KVSP | 10/2/15 7:25 PM | 10/3/15 1:26 PM | CCCMS | Admitted Internally | 18.02 |
| KVSP | 10/5/15 3:30 PM | 10/6/15 12:58 PM | CCCMS | Admitted Internally | 21.47 |
| KVSP | 10/6/15 2:21 PM | 10/7/15 10:34 AM | CCCMS | Returned to Housing | 20.22 |
| KVSP | 10/7/15 3:57 PM | 10/8/15 9:17 AM | CCCMS | Returned to Housing | 17.33 |
| KVSP | 10/8/15 8:51 AM | 10/8/15 10:20 AM | CCCMS | Admitted Internally | 1.48 |
| KVSP | 10/13/15 3:15 AM | 10/13/15 10:35 AM | CCCMS | Admitted Internally | 7.33 |
| KVSP | 10/13/15 12:08 PM | 10/14/15 10:14 AM | CCCMS | Admitted Internally | 22.12 |
| KVSP | 10/15/15 4:03 PM | 10/16/15 10:59 AM | CCCMS | Admitted Internally | 18.93 |
| KVSP | 10/16/15 7:17 PM | 10/18/15 11:16 AM | CCCMS | Returned to Housing | 39.98 |
| KVSP | 10/20/15 11:58 PM | 10/21/15 11:11 AM | CCCMS | Returned to Housing | 11.22 |
| KVSP | 10/21/15 6:16 PM | 10/22/15 10:38 AM | CCCMS | Admitted Internally | 16.37 |
| KVSP | 10/29/15 1:19 PM | 10/30/15 10:14 AM | CCCMS | Admitted Internally | 20.92 |
| KVSP | 10/29/15 2:45 PM | 10/30/15 10:14 AM | CCCMS | Returned to Housing | 19.48 |
| KVSP | 10/1/15 9:36 PM | 10/2/15 10:55 AM | EOP | Admitted Internally | 13.32 |
| KVSP | 10/2/15 3:48 PM | 10/3/15 12:40 PM | EOP | Admitted Internally | 20.87 |
| KVSP | 10/2/15 3:48 PM | 10/3/15 12:40 PM | EOP | Admitted Internally | 20.87 |
| KVSP | 10/2/15 9:06 PM | 10/3/15 1:26 PM | EOP | Admitted Internally | 16.33 |
| KVSP | 10/14/15 1:38 AM | 10/14/15 9:34 AM | EOP | Returned to Housing | 7.93 |
| KVSP | 10/17/15 9:19 PM | 10/19/15 10:24 AM | EOP | Admitted Internally | 37.07 |
| KVSP | 10/20/15 11:58 PM | 10/21/15 11:11 AM | EOP | Returned to Housing | 11.22 |
| KVSP | 10/23/15 8:55 PM | 10/24/15 1:22 PM | EOP | Admitted Internally | 16.45 |

HCPOP
11/17/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 10/24/15 2:50 PM | 10/24/15 9:19 PM | EOP | Admitted Internally | 6.48 |
| KVSP | 10/24/15 2:50 PM | 10/25/15 11:55 AM | EOP | Returned to Housing | 21.08 |
| KVSP | 10/27/15 12:20 PM | 10/28/15 11:00 AM | EOP | Admitted Internally | 22.67 |
| KVSP | 10/23/15 8:55 PM | 10/24/15 1:22 PM | GP/OP | Admitted Internally | 16.45 |
| KVSP | 10/24/15 2:50 PM | 10/24/15 4:32 PM | GP/OP | Admitted Internally | 1.70 |
| KVSP | 10/28/15 5:40 PM | 10/28/15 10:28 AM | GP/OP | Returned to Housing | 4.80 |
| KVSP | 10/29/15 2:20 PM | 10/30/15 10:14 AM | GP/OP | Returned to Housing | 19.90 |
| **KVSP Average** | | | | | **16.94** |
| LAC | 10/11/15 4:36 PM | 10/12/15 11:01 AM | CCCMS | Returned to Housing | 18.42 |
| LAC | 10/11/15 4:40 PM | 10/12/15 10:37 AM | CCCMS | Admitted Internally | 17.95 |
| LAC | 10/11/15 7:51 PM | 10/12/15 11:14 AM | CCCMS | Admitted Internally | 15.38 |
| LAC | 10/18/15 8:28 PM | 10/20/15 11:05 AM | CCCMS | Admitted Internally | 38.62 |
| LAC | 10/22/15 4:12 PM | 10/23/15 9:20 AM | CCCMS | Returned to Housing | 17.13 |
| LAC | 10/24/15 4:26 AM | 10/24/15 2:06 PM | CCCMS | Admitted Internally | 9.67 |
| LAC | 10/2/15 1:41 AM | 10/2/15 11:15 AM | EOP | Returned to Housing | 9.57 |
| LAC | 10/2/15 7:25 PM | 10/3/15 1:03 PM | EOP | Admitted Internally | 17.63 |
| LAC | 10/2/15 9:18 PM | 10/3/15 12:40 PM | EOP | Returned to Housing | 15.37 |
| LAC | 10/2/15 10:19 PM | 10/3/15 12:40 PM | EOP | Returned to Housing | 14.35 |
| LAC | 10/3/15 4:43 PM | 10/5/15 10:06 AM | EOP | Returned to Housing | 41.38 |
| LAC | 10/3/15 4:43 PM | 10/5/15 10:26 AM | EOP | Admitted Internally | 41.72 |
| LAC | 10/3/15 6:37 PM | 10/4/15 12:12 PM | EOP | Returned to Housing | 17.58 |
| LAC | 10/4/15 5:50 PM | 10/5/15 10:02 AM | EOP | Returned to Housing | 16.20 |
| LAC | 10/6/15 8:47 PM | 10/7/15 7:59 AM | EOP | Returned to Housing | 11.20 |
| LAC | 10/7/15 9:13 PM | 10/8/15 10:54 AM | EOP | Returned to Housing | 13.68 |
| LAC | 10/8/15 6:41 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 16.55 |
| LAC | 10/10/15 3:09 AM | 10/11/15 8:00 AM | EOP | Returned to Housing | 28.85 |
| LAC | 10/10/15 11:20 PM | 10/11/15 10:55 AM | EOP | Returned to Housing | 11.58 |
| LAC | 10/11/15 3:29 PM | 10/12/15 9:40 AM | EOP | Returned to Housing | 18.18 |
| LAC | 10/11/15 3:29 PM | 10/12/15 9:40 AM | EOP | Returned to Housing | 18.18 |
| LAC | 10/12/15 11:27 AM | 10/13/15 10:10 AM | EOP | Returned to Housing | 22.72 |
| LAC | 10/12/15 6:08 PM | 10/13/15 10:35 AM | EOP | Admitted Internally | 16.45 |
| LAC | 10/13/15 3:08 AM | 10/13/15 1:56 PM | EOP | Admitted Internally | 10.80 |
| LAC | 10/17/15 4:23 PM | 10/19/15 10:27 AM | EOP | Returned to Housing | 42.05 |
| LAC | 10/18/15 2:04 AM | 10/19/15 10:24 AM | EOP | Admitted Internally | 32.33 |
| LAC | 10/18/15 6:43 PM | 10/19/15 9:10 AM | EOP | Returned to Housing | 14.45 |
| LAC | 10/20/15 4:12 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 18.90 |
| LAC | 10/25/15 5:57 PM | 10/26/15 10:13 AM | EOP | Returned to Housing | 16.27 |
| LAC | 10/26/15 6:50 PM | 10/27/15 10:35 AM | EOP | Admitted Internally | 15.75 |
| LAC | 10/27/15 11:21 AM | 10/28/15 12:30 PM | EOP | Not Medically Cleared | 25.15 |
| LAC | 10/29/15 8:08 PM | 10/30/15 9:05 AM | EOP | Returned to Housing | 12.95 |
| LAC | 10/2/15 1:41 AM | 10/2/15 1:41 PM | GP/OP | Returned to Housing | 12.00 |
| **LAC Average** | | | | | **19.67** |
| MCSP | 10/1/15 4:51 AM | 10/1/15 9:32 AM | CCCMS | Returned to Housing | 4.68 |
| MCSP | 10/1/15 7:08 PM | 10/2/15 9:19 AM | CCCMS | Returned to Housing | 14.18 |
| MCSP | 10/3/15 10:28 AM | 10/3/15 2:29 PM | CCCMS | Admitted Internally | 4.02 |
| MCSP | 10/3/15 8:37 PM | 10/4/15 8:44 AM | CCCMS | Returned to Housing | 12.12 |
| MCSP | 10/3/15 8:37 PM | 10/4/15 8:44 AM | CCCMS | Returned to Housing | 12.12 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 10/4/15 4:44 PM | 10/5/15 12:02 PM | CCCMS | Admitted Internally | 19.30 |
| MCSP | 10/4/15 9:20 PM | 10/5/15 11:17 AM | CCCMS | Returned to Housing | 13.95 |
| MCSP | 10/8/15 8:41 PM | 10/9/15 10:15 AM | CCCMS | Returned to Housing | 13.57 |
| MCSP | 10/8/15 10:04 PM | 10/9/15 10:15 AM | CCCMS | Returned to Housing | 12.18 |
| MCSP | 10/9/15 2:33 AM | 10/9/15 11:48 AM | CCCMS | Returned to Housing | 9.25 |
| MCSP | 10/9/15 5:10 AM | 10/9/15 10:15 AM | CCCMS | Returned to Housing | 5.08 |
| MCSP | 10/9/15 4:27 PM | 10/10/15 9:00 AM | CCCMS | Returned to Housing | 16.55 |
| MCSP | 10/14/15 9:01 PM | 10/15/15 9:33 AM | CCCMS | Returned to Housing | 12.53 |
| MCSP | 10/15/15 8:23 PM | 10/16/15 9:59 AM | CCCMS | Returned to Housing | 13.60 |
| MCSP | 10/17/15 8:38 PM | 10/18/15 9:03 AM | CCCMS | Returned to Housing | 12.41 |
| MCSP | 10/18/15 7:47 PM | 10/20/15 9:54 AM | CCCMS | Returned to Housing | 38.12 |
| MCSP | 10/19/15 6:46 PM | 10/20/15 9:41 AM | CCCMS | Returned to Housing | 14.92 |
| MCSP | 10/23/15 3:37 PM | 10/24/15 9:06 AM | CCCMS | Returned to Housing | 17.48 |
| MCSP | 10/24/15 12:49 PM | 10/24/15 1:22 PM | CCCMS | Admitted Internally | 0.55 |
| MCSP | 10/25/15 9:01 PM | 10/26/15 8:52 AM | CCCMS | Returned to Housing | 11.85 |
| MCSP | 10/1/15 5:41 AM | 10/1/15 10:17 AM | EOP | Returned to Housing | 4.60 |
| MCSP | 10/1/15 5:48 PM | 10/2/15 9:19 AM | EOP | Returned to Housing | 15.52 |
| MCSP | 10/2/15 3:50 PM | 10/3/15 12:47 PM | EOP | Returned to Housing | 20.95 |
| MCSP | 10/2/15 3:51 PM | 10/3/15 12:47 PM | EOP | Admitted Internally | 20.93 |
| MCSP | 10/3/15 2:37 AM | 10/3/15 1:10 PM | EOP | Returned to Housing | 10.55 |
| MCSP | 10/4/15 5:23 PM | 10/6/15 11:12 AM | EOP | Admitted Internally | 41.82 |
| MCSP | 10/5/15 5:42 AM | 10/5/15 11:17 AM | EOP | Returned to Housing | 5.58 |
| MCSP | 10/5/15 7:24 AM | 10/6/15 1:02 PM | EOP | Returned to Housing | 29.63 |
| MCSP | 10/5/15 7:24 AM | 10/6/15 1:45 PM | EOP | Returned to Housing | 30.35 |
| MCSP | 10/5/15 7:33 AM | 10/5/15 11:17 AM | EOP | Returned to Housing | 3.73 |
| MCSP | 10/6/15 3:56 PM | 10/6/15 4:28 PM | EOP | Returned to Housing | 0.52 |
| MCSP | 10/6/15 6:55 PM | 10/7/15 8:38 AM | EOP | Returned to Housing | 13.72 |
| MCSP | 10/6/15 8:47 PM | 10/7/15 8:38 AM | EOP | Returned to Housing | 11.85 |
| MCSP | 10/7/15 2:15 AM | 10/7/15 8:38 AM | EOP | Returned to Housing | 6.38 |
| MCSP | 10/7/15 7:36 AM | 10/8/15 9:13 AM | EOP | Returned to Housing | 13.62 |
| MCSP | 10/7/15 9:27 PM | 10/8/15 9:13 AM | EOP | Returned to Housing | 11.77 |
| MCSP | 10/8/15 2:17 AM | 10/8/15 9:13 AM | EOP | Returned to Housing | 6.93 |
| MCSP | 10/8/15 6:19 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 16.92 |
| MCSP | 10/8/15 6:19 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 16.92 |
| MCSP | 10/8/15 10:04 PM | 10/9/15 10:15 AM | EOP | Returned to Housing | 12.18 |
| MCSP | 10/9/15 8:19 PM | 10/10/15 10:55 AM | EOP | Not Medically Cleared | 14.60 |
| MCSP | 10/10/15 5:41 PM | 10/11/15 8:57 AM | EOP | Returned to Housing | 15.27 |
| MCSP | 10/10/15 6:21 PM | 10/11/15 8:57 AM | EOP | Returned to Housing | 14.60 |
| MCSP | 10/10/15 7:27 PM | 10/11/15 8:57 AM | EOP | Returned to Housing | 13.50 |
| MCSP | 10/10/15 8:50 PM | 10/11/15 8:57 AM | EOP | Returned to Housing | 12.12 |
| MCSP | 10/10/15 8:50 PM | 10/11/15 8:57 AM | EOP | Returned to Housing | 12.12 |
| MCSP | 10/11/15 7:20 PM | 10/12/15 8:12 AM | EOP | Returned to Housing | 12.87 |
| MCSP | 10/11/15 7:55 PM | 10/12/15 8:12 AM | EOP | Returned to Housing | 12.28 |
| MCSP | 10/12/15 12:24 PM | 10/13/15 9:38 AM | EOP | Returned to Housing | 21.23 |
| MCSP | 10/13/15 3:19 AM | 10/13/15 8:28 AM | EOP | Returned to Housing | 5.15 |
| MCSP | 10/13/15 3:19 AM | 10/13/15 10:35 AM | EOP | Admitted Internally | 7.27 |
| MCSP | 10/13/15 11:26 AM | 10/14/15 10:15 AM | EOP | Admitted Internally | 22.82 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 10/13/15 3:49 PM | 10/14/15 9:42 AM | EOP | Returned to Housing | 17.87 |
| MCSP | 10/13/15 5:27 PM | 10/13/15 5:27 PM | EOP | Returned to Housing | 0.00 |
| MCSP | 10/14/15 8:59 PM | 10/15/15 9:33 AM | EOP | Returned to Housing | 12.57 |
| MCSP | 10/15/15 3:47 PM | 10/16/15 9:59 AM | EOP | Returned to Housing | 18.20 |
| MCSP | 10/15/15 6:59 PM | 10/16/15 10:20 AM | EOP | Returned to Housing | 15.35 |
| MCSP | 10/16/15 4:27 PM | 10/17/15 11:38 AM | EOP | Admitted Internally | 19.18 |
| MCSP | 10/16/15 4:29 PM | 10/17/15 11:06 AM | EOP | Returned to Housing | 18.62 |
| MCSP | 10/16/15 9:35 PM | 10/17/15 11:06 AM | EOP | Returned to Housing | 13.51 |
| MCSP | 10/16/15 9:35 PM | 10/17/15 11:06 AM | EOP | Returned to Housing | 13.51 |
| MCSP | 10/16/15 9:35 PM | 10/17/15 11:06 AM | EOP | Returned to Housing | 13.51 |
| MCSP | 10/17/15 2:34 PM | 10/18/15 9:03 AM | EOP | Returned to Housing | 18.47 |
| MCSP | 10/17/15 9:28 PM | 10/18/15 9:03 AM | EOP | Returned to Housing | 11.57 |
| MCSP | 10/19/15 6:39 PM | 10/20/15 9:41 AM | EOP | Returned to Housing | 15.03 |
| MCSP | 10/19/15 6:41 PM | 10/20/15 9:41 AM | EOP | Returned to Housing | 15.00 |
| MCSP | 10/19/15 6:45 PM | 10/20/15 9:41 AM | EOP | Returned to Housing | 14.93 |
| MCSP | 10/19/15 6:46 PM | 10/20/15 9:41 AM | EOP | Returned to Housing | 14.92 |
| MCSP | 10/19/15 8:13 PM | 10/20/15 9:41 AM | EOP | Returned to Housing | 13.47 |
| MCSP | 10/20/15 5:57 PM | 10/21/15 8:51 AM | EOP | Returned to Housing | 14.90 |
| MCSP | 10/20/15 5:57 PM | 10/21/15 8:51 AM | EOP | Returned to Housing | 14.90 |
| MCSP | 10/20/15 5:57 PM | 10/21/15 8:51 AM | EOP | Returned to Housing | 14.90 |
| MCSP | 10/20/15 5:57 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 17.15 |
| MCSP | 10/20/15 10:02 PM | 10/21/15 8:51 AM | EOP | Returned to Housing | 10.82 |
| MCSP | 10/21/15 2:44 PM | 10/22/15 9:48 AM | EOP | Admitted Internally | 19.07 |
| MCSP | 10/22/15 5:45 PM | 10/23/15 11:31 AM | EOP | Returned to Housing | 17.77 |
| MCSP | 10/22/15 8:48 PM | 10/23/15 11:31 AM | EOP | Returned to Housing | 14.72 |
| MCSP | 10/23/15 7:19 PM | 10/24/15 9:06 AM | EOP | Returned to Housing | 13.78 |
| MCSP | 10/24/15 12:49 AM | 10/24/15 1:22 PM | EOP | Admitted Internally | 12.55 |
| MCSP | 10/24/15 5:54 PM | 10/26/15 9:36 AM | EOP | Returned to Housing | 39.70 |
| MCSP | 10/25/15 9:26 PM | 10/26/15 8:52 AM | EOP | Returned to Housing | 11.43 |
| MCSP | 10/27/15 8:48 PM | 10/28/15 10:21 AM | EOP | Returned to Housing | 13.55 |
| MCSP | 10/27/15 9:19 PM | 10/28/15 10:21 AM | EOP | Returned to Housing | 13.03 |
| MCSP | 10/28/15 9:07 PM | 10/29/15 9:27 AM | EOP | Returned to Housing | 12.33 |
| MCSP | 10/29/15 8:06 PM | 10/30/15 9:14 AM | EOP | Returned to Housing | 13.13 |
| MCSP | 10/30/15 8:14 PM | 11/1/15 9:16 AM | EOP | Returned to Housing | 37.03 |
| MCSP | 10/31/15 12:51 AM | 10/31/15 9:34 AM | EOP | Returned to Housing | 8.72 |
| MCSP | 10/31/15 12:53 PM | 11/1/15 9:16 AM | EOP | Returned to Housing | 20.38 |
| MCSP | 10/31/15 7:45 PM | 11/1/15 9:16 AM | EOP | Returned to Housing | 13.52 |
| MCSP | 10/31/15 11:55 PM | 11/1/15 9:16 AM | EOP | Returned to Housing | 9.35 |
| **MCSP Average** | | | | | **14.50** |
| NKSP | 10/2/15 6:16 PM | 10/3/15 12:16 PM | CCCMS | Returned to Housing | 18.00 |
| NKSP | 10/2/15 7:24 PM | 10/3/15 12:16 PM | CCCMS | Returned to Housing | 16.87 |
| NKSP | 10/26/15 2:55 PM | 10/27/15 9:33 AM | EOP | Admitted Internally | 18.63 |
| **NKSP Average** | | | | | **17.83** |
| NKSP-RC | 10/2/15 8:59 AM | 10/2/15 10:55 AM | CCCMS | Admitted Internally | 1.93 |
| NKSP-RC | 10/4/15 9:06 AM | 10/5/15 12:14 PM | CCCMS | Returned to Housing | 27.14 |
| NKSP-RC | 10/5/15 9:18 PM | 10/6/15 12:12 PM | CCCMS | Returned to Housing | 14.90 |
| NKSP-RC | 10/7/15 1:08 PM | 10/8/15 10:02 AM | CCCMS | Returned to Housing | 20.90 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 10/8/15 12:20 PM | 10/9/15 3:28 AM | CCCMS | Returned to Housing | 15.13 |
| NKSP-RC | 10/12/15 7:18 PM | 10/13/15 10:13 AM | CCCMS | Returned to Housing | 14.92 |
| NKSP-RC | 10/13/15 10:06 AM | 10/13/15 3:49 PM | CCCMS | Returned to Housing | 5.72 |
| NKSP-RC | 10/15/15 8:23 AM | 10/16/15 12:12 PM | CCCMS | Returned to Housing | 27.82 |
| NKSP-RC | 10/18/15 8:36 PM | 10/19/15 10:20 AM | CCCMS | Returned to Housing | 13.73 |
| NKSP-RC | 10/19/15 10:25 AM | 10/19/15 1:29 PM | CCCMS | Returned to Housing | 3.07 |
| NKSP-RC | 10/20/15 1:45 PM | 10/21/15 11:06 AM | CCCMS | Admitted Internally | 21.35 |
| NKSP-RC | 10/21/15 11:35 AM | 10/22/15 10:16 AM | CCCMS | Returned to Housing | 22.68 |
| NKSP-RC | 10/22/15 9:44 PM | 10/23/15 1:08 PM | CCCMS | Returned to Housing | 15.40 |
| NKSP-RC | 10/23/15 7:52 PM | 10/24/15 1:32 PM | CCCMS | Returned to Housing | 17.67 |
| NKSP-RC | 10/28/15 5:43 PM | 10/29/15 12:45 PM | CCCMS | Returned to Housing | 19.03 |
| NKSP-RC | 10/29/15 2:42 PM | 10/30/15 10:23 AM | CCCMS | Admitted Internally | 19.68 |
| NKSP-RC | 10/5/15 6:13 AM | 10/5/15 6:13 AM | EOP | Returned to Housing | 0.00 |
| NKSP-RC | 10/7/15 5:23 PM | 10/8/15 10:42 AM | EOP | Returned to Housing | 17.32 |
| NKSP-RC | 10/8/15 4:34 PM | 10/9/15 10:20 AM | EOP | Returned to Housing | 17.77 |
| NKSP-RC | 10/9/15 10:20 AM | 10/9/15 12:13 PM | EOP | Returned to Housing | 1.88 |
| NKSP-RC | 10/10/15 6:16 PM | 10/11/15 9:39 AM | EOP | Returned to Housing | 15.38 |
| NKSP-RC | 10/15/15 10:32 AM | 10/16/15 10:59 AM | EOP | Admitted Internally | 24.45 |
| NKSP-RC | 10/16/15 12:39 PM | 10/17/15 11:52 AM | EOP | Returned to Housing | 23.22 |
| NKSP-RC | 10/21/15 8:08 PM | 10/23/15 11:03 AM | EOP | Admitted Internally | 38.92 |
| NKSP-RC | 10/22/15 12:48 PM | 10/23/15 10:24 AM | EOP | Returned to Housing | 21.60 |
| NKSP-RC | 10/22/15 12:56 PM | 10/23/15 10:11 AM | EOP | Returned to Housing | 21.25 |
| NKSP-RC | 10/23/15 7:04 PM | 10/24/15 12:51 PM | EOP | Returned to Housing | 17.78 |
| NKSP-RC | 10/24/15 10:05 AM | 10/25/15 11:30 AM | EOP | Returned to Housing | 25.42 |
| NKSP-RC | 10/26/15 11:43 AM | 10/27/15 9:33 AM | EOP | Admitted Internally | 21.84 |
| NKSP-RC | 10/28/15 12:38 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 22.25 |
| NKSP-RC | 10/28/15 12:38 PM | 10/29/15 1:05 PM | EOP | Returned to Housing | 24.45 |
| NKSP-RC | 10/28/15 3:57 PM | 10/29/15 1:05 PM | EOP | Returned to Housing | 21.14 |
| NKSP-RC | 10/30/15 7:38 PM | 10/31/15 10:13 AM | EOP | Admitted Internally | 14.58 |
| NKSP-RC | 10/1/15 2:41 AM | 10/1/15 11:02 AM | GP/OP | Returned to Housing | 8.35 |
| NKSP-RC | 10/8/15 2:20 PM | 10/8/15 2:21 PM | GP/OP | Admitted Internally | 0.02 |
| NKSP-RC | 10/10/15 8:31 PM | 10/11/15 2:06 PM | GP/OP | Admitted Internally | 17.58 |
| NKSP-RC | 10/20/15 8:45 PM | 10/21/15 10:26 AM | GP/OP | Returned to Housing | 13.68 |
| NKSP-RC | 10/22/15 9:47 PM | 10/23/15 11:39 AM | GP/OP | Returned to Housing | 13.87 |
| NKSP-RC | 10/23/15 12:46 AM | 10/23/15 12:05 PM | GP/OP | Returned to Housing | 11.32 |
| NKSP-RC | 10/28/15 9:48 AM | 10/30/15 2:00 PM | GP/OP | Returned to Housing | 52.20 |
| **NKSP-RC Average** | | | | | **17.68** |
| PBSP | 10/16/15 8:50 PM | 10/17/15 11:38 AM | CCCMS | Returned to Housing | 14.80 |
| PBSP | 10/1/15 5:39 PM | 10/2/15 10:55 AM | EOP | Admitted Internally | 17.27 |
| PBSP | 10/1/15 5:40 PM | 10/2/15 10:55 AM | EOP | Admitted Internally | 17.25 |
| PBSP | 10/2/15 10:30 AM | 10/3/15 11:56 AM | EOP | Admitted Internally | 25.42 |
| PBSP | 10/6/15 11:54 AM | 10/7/15 11:34 AM | EOP | Returned to Housing | 23.67 |
| PBSP | 10/15/15 6:40 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 16.32 |
| PBSP | 10/19/15 2:42 AM | 10/19/15 10:28 AM | EOP | Returned to Housing | 7.77 |
| PBSP | 10/20/15 8:41 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 14.42 |
| PBSP | 10/22/15 8:31 PM | 10/23/15 11:03 AM | EOP | Admitted Internally | 14.53 |
| PBSP | 10/25/15 3:12 AM | 10/25/15 10:49 AM | EOP | Admitted Internally | 7.62 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PBSP | 10/26/15 6:06 PM | 10/27/15 8:16 AM | EOP | Returned to Housing | 14.17 |
| PBSP | 10/27/15 4:19 PM | 10/28/15 12:25 PM | EOP | Admitted Internally | 20.10 |
| PBSP | 10/27/15 7:20 PM | 10/28/15 1:25 PM | EOP | Returned to Housing | 18.09 |
| PBSP | 10/29/15 9:03 PM | 10/30/15 1:40 PM | EOP | Returned to Housing | 16.62 |
| PBSP | 10/30/15 7:00 PM | 10/31/15 10:03 AM | EOP | Admitted Internally | 15.05 |
| PBSP | 10/13/15 6:23 PM | 10/14/15 2:08 PM | GP/OP | Admitted Internally | 19.75 |
| **PBSP Average** | | | | | **16.43** |
| RJD | 10/1/15 1:48 AM | 10/1/15 11:04 AM | CCCMS | Admitted Internally | 9.27 |
| RJD | 10/3/15 8:19 AM | 10/3/15 3:25 PM | CCCMS | Admitted Internally | 7.10 |
| RJD | 10/15/15 3:01 PM | 10/15/15 3:42 PM | CCCMS | Admitted Internally | 0.69 |
| RJD | 10/19/15 4:13 AM | 10/20/15 11:05 AM | CCCMS | Admitted Internally | 30.87 |
| RJD | 10/20/15 8:13 AM | 10/21/15 11:06 AM | CCCMS | Admitted Internally | 26.88 |
| RJD | 10/21/15 4:35 AM | 10/21/15 11:06 AM | CCCMS | Admitted Internally | 6.52 |
| RJD | 10/22/15 8:32 AM | 10/24/15 1:22 PM | CCCMS | Admitted Internally | 52.83 |
| RJD | 10/24/15 7:36 AM | 10/24/15 12:28 PM | CCCMS | Admitted Internally | 4.87 |
| RJD | 10/24/15 1:14 PM | 10/26/15 10:58 AM | CCCMS | Admitted Internally | 45.73 |
| RJD | 10/25/15 10:09 AM | 10/26/15 11:10 AM | CCCMS | Not Medically Cleared | 25.02 |
| RJD | 10/29/15 9:34 AM | 10/29/15 10:53 AM | CCCMS | Admitted Internally | 1.32 |
| RJD | 10/1/15 6:01 AM | 10/1/15 11:46 AM | EOP | Not Medically Cleared | 5.75 |
| RJD | 10/2/15 3:28 AM | 10/2/15 3:29 PM | EOP | Admitted Internally | 12.03 |
| RJD | 10/3/15 8:19 AM | 10/3/15 3:25 PM | EOP | Admitted Internally | 7.10 |
| RJD | 10/4/15 9:19 AM | 10/5/15 11:51 AM | EOP | Returned to Housing | 26.53 |
| RJD | 10/6/15 8:40 AM | 10/7/15 11:09 AM | EOP | Admitted Internally | 26.49 |
| RJD | 10/8/15 10:15 AM | 10/8/15 1:06 PM | EOP | Not Medically Cleared | 2.86 |
| RJD | 10/10/15 9:01 AM | 10/10/15 10:50 AM | EOP | Admitted Internally | 1.82 |
| RJD | 10/10/15 9:58 PM | 10/11/15 1:45 PM | EOP | Admitted Internally | 15.78 |
| RJD | 10/11/15 10:27 AM | 10/11/15 2:04 PM | EOP | Admitted Internally | 3.62 |
| RJD | 10/12/15 9:53 AM | 10/12/15 1:08 PM | EOP | Admitted Internally | 3.25 |
| RJD | 10/16/15 9:00 AM | 10/16/15 10:59 AM | EOP | Admitted Internally | 1.98 |
| RJD | 10/16/15 12:09 PM | 10/16/15 12:50 PM | EOP | Admitted Internally | 0.68 |
| RJD | 10/17/15 7:55 AM | 10/18/15 10:23 AM | EOP | Returned to Housing | 26.46 |
| RJD | 10/19/15 8:03 PM | 10/20/15 10:17 AM | EOP | Returned to Housing | 14.23 |
| RJD | 10/19/15 9:51 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 37.25 |
| RJD | 10/19/15 9:51 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 37.25 |
| RJD | 10/21/15 4:50 AM | 10/21/15 11:06 AM | EOP | Admitted Internally | 6.27 |
| RJD | 10/23/15 10:34 AM | 10/23/15 11:37 AM | EOP | Admitted Internally | 1.05 |
| RJD | 10/23/15 11:11 AM | 10/23/15 11:43 AM | EOP | Admitted Internally | 0.53 |
| RJD | 10/28/15 9:29 AM | 10/28/15 1:03 PM | EOP | Returned to Housing | 3.57 |
| RJD | 10/29/15 9:34 AM | 10/29/15 10:53 AM | EOP | Admitted Internally | 1.32 |
| RJD | 10/29/15 9:34 AM | 10/30/15 3:12 PM | EOP | Admitted Internally | 29.64 |
| RJD | 10/29/15 9:34 AM | 10/30/15 3:50 PM | EOP | Returned to Housing | 30.27 |
| RJD | 10/29/15 2:05 PM | 10/29/15 2:40 PM | EOP | Admitted Internally | 0.59 |
| RJD | 10/30/15 9:18 AM | 10/30/15 3:45 PM | EOP | Not Medically Cleared | 6.45 |
| **RJD Average** | | | | | **14.27** |
| SAC | 10/2/15 9:31 PM | 10/3/15 2:47 PM | CCCMS | Admitted Internally | 17.27 |
| SAC | 10/5/15 3:10 PM | 10/6/15 10:32 AM | CCCMS | Returned to Housing | 19.37 |
| SAC | 10/6/15 10:51 PM | 10/7/15 2:17 PM | CCCMS | Admitted Internally | 15.44 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 10/7/15 4:20 PM | 10/8/15 10:32 AM | CCCMS | Returned to Housing | 18.20 |
| SAC | 10/8/15 11:50 PM | 10/9/15 11:14 AM | CCCMS | Admitted Internally | 11.40 |
| SAC | 10/11/15 2:03 PM | 10/13/15 10:05 AM | CCCMS | Returned to Housing | 44.03 |
| SAC | 10/13/15 11:15 AM | 10/13/15 11:16 AM | CCCMS | Returned to Housing | 0.02 |
| SAC | 10/14/15 12:22 PM | 10/15/15 10:37 AM | CCCMS | Admitted Internally | 22.25 |
| SAC | 10/17/15 1:56 PM | 10/18/15 8:43 AM | CCCMS | Returned to Housing | 18.77 |
| SAC | 10/18/15 1:45 PM | 10/19/15 1:45 PM | CCCMS | Admitted Internally | 23.99 |
| SAC | 10/19/15 9:14 AM | 10/19/15 9:32 AM | CCCMS | Returned to Housing | 0.30 |
| SAC | 10/21/15 5:59 AM | 10/21/15 8:45 AM | CCCMS | Returned to Housing | 2.77 |
| SAC | 10/22/15 8:42 AM | 10/23/15 12:00 AM | CCCMS | Returned to Housing | 15.30 |
| SAC | 10/23/15 4:49 PM | 10/24/15 1:22 PM | CCCMS | Admitted Internally | 20.55 |
| SAC | 10/1/15 9:43 AM | 10/1/15 9:43 AM | EOP | Returned to Housing | 0.00 |
| SAC | 10/1/15 9:43 AM | 10/1/15 11:29 AM | EOP | Returned to Housing | 1.77 |
| SAC | 10/1/15 8:52 PM | 10/2/15 10:55 AM | EOP | Admitted Internally | 14.05 |
| SAC | 10/1/15 8:52 PM | 10/2/15 10:55 AM | EOP | Admitted Internally | 14.05 |
| SAC | 10/2/15 11:40 AM | 10/2/15 12:26 PM | EOP | Admitted Internally | 0.77 |
| SAC | 10/2/15 12:26 PM | 10/2/15 12:26 PM | EOP | Admitted Internally | 0.00 |
| SAC | 10/3/15 5:27 PM | 10/4/15 9:06 AM | EOP | Returned to Housing | 15.65 |
| SAC | 10/3/15 5:27 PM | 10/4/15 9:06 AM | EOP | Returned to Housing | 15.65 |
| SAC | 10/3/15 9:13 PM | 10/4/15 9:06 AM | EOP | Returned to Housing | 11.88 |
| SAC | 10/3/15 9:13 PM | 10/4/15 11:17 AM | EOP | Admitted Internally | 14.07 |
| SAC | 10/4/15 6:43 AM | 10/4/15 9:06 AM | EOP | Returned to Housing | 2.38 |
| SAC | 10/5/15 9:19 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 25.88 |
| SAC | 10/6/15 8:25 AM | 10/6/15 8:51 AM | EOP | Returned to Housing | 0.43 |
| SAC | 10/6/15 8:25 AM | 10/6/15 8:51 AM | EOP | Returned to Housing | 0.43 |
| SAC | 10/6/15 8:25 AM | 10/6/15 9:03 AM | EOP | Returned to Housing | 0.63 |
| SAC | 10/6/15 8:25 AM | 10/6/15 10:45 AM | EOP | Returned to Housing | 2.33 |
| SAC | 10/6/15 8:25 AM | 10/7/15 11:09 AM | EOP | Admitted Internally | 26.73 |
| SAC | 10/6/15 2:03 PM | 10/7/15 8:21 AM | EOP | Returned to Housing | 18.30 |
| SAC | 10/6/15 7:40 PM | 10/7/15 10:14 AM | EOP | Returned to Housing | 14.57 |
| SAC | 10/7/15 3:18 AM | 10/7/15 9:31 AM | EOP | Returned to Housing | 6.22 |
| SAC | 10/7/15 4:20 PM | 10/8/15 10:32 AM | EOP | Returned to Housing | 18.20 |
| SAC | 10/8/15 12:01 AM | 10/8/15 10:20 AM | EOP | Admitted Internally | 10.32 |
| SAC | 10/8/15 12:01 AM | 10/8/15 10:31 AM | EOP | Returned to Housing | 10.50 |
| SAC | 10/8/15 7:23 AM | 10/8/15 10:32 AM | EOP | Returned to Housing | 3.15 |
| SAC | 10/8/15 11:14 AM | 10/9/15 11:14 AM | EOP | Admitted Internally | 24.00 |
| SAC | 10/8/15 11:50 PM | 10/9/15 10:00 AM | EOP | Returned to Housing | 10.17 |
| SAC | 10/8/15 11:50 PM | 10/9/15 10:42 AM | EOP | Returned to Housing | 10.87 |
| SAC | 10/8/15 11:50 PM | 10/9/15 10:42 AM | EOP | Returned to Housing | 10.87 |
| SAC | 10/8/15 11:50 PM | 10/9/15 10:42 AM | EOP | Returned to Housing | 10.87 |
| SAC | 10/8/15 11:50 PM | 10/9/15 11:19 AM | EOP | Returned to Housing | 11.48 |
| SAC | 10/9/15 12:33 AM | 10/9/15 11:19 AM | EOP | Returned to Housing | 10.77 |
| SAC | 10/9/15 2:30 PM | 10/9/15 3:04 PM | EOP | Admitted Internally | 0.57 |
| SAC | 10/9/15 9:40 PM | 10/10/15 7:36 AM | EOP | Returned to Housing | 9.93 |
| SAC | 10/9/15 9:40 PM | 10/10/15 7:43 AM | EOP | Returned to Housing | 10.05 |
| SAC | 10/9/15 9:40 PM | 10/10/15 10:41 AM | EOP | Admitted Internally | 13.02 |
| SAC | 10/9/15 9:40 PM | 10/10/15 10:41 AM | EOP | Admitted Internally | 13.02 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 10/10/15 1:47 PM | 10/11/15 7:29 AM | EOP | Returned to Housing | 17.70 |
| SAC | 10/10/15 1:47 PM | 10/11/15 7:29 AM | EOP | Returned to Housing | 17.70 |
| SAC | 10/11/15 2:03 PM | 10/12/15 10:53 AM | EOP | Returned to Housing | 20.83 |
| SAC | 10/11/15 2:03 PM | 10/13/15 8:28 AM | EOP | Returned to Housing | 42.42 |
| SAC | 10/11/15 2:03 PM | 10/13/15 10:05 AM | EOP | Returned to Housing | 44.03 |
| SAC | 10/13/15 8:27 AM | 10/13/15 8:28 AM | EOP | Returned to Housing | 0.02 |
| SAC | 10/13/15 10:09 AM | 10/14/15 10:15 AM | EOP | Admitted Internally | 24.10 |
| SAC | 10/14/15 10:44 AM | 10/14/15 10:48 AM | EOP | Admitted Internally | 0.07 |
| SAC | 10/14/15 11:32 PM | 10/15/15 10:35 AM | EOP | Returned to Housing | 11.05 |
| SAC | 10/14/15 11:32 PM | 10/15/15 10:35 AM | EOP | Returned to Housing | 11.05 |
| SAC | 10/14/15 11:32 PM | 10/15/15 10:35 AM | EOP | Returned to Housing | 11.05 |
| SAC | 10/15/15 10:34 AM | 10/16/15 6:49 AM | EOP | Returned to Housing | 20.25 |
| SAC | 10/16/15 2:30 PM | 10/17/15 6:02 AM | EOP | Returned to Housing | 15.53 |
| SAC | 10/17/15 1:56 PM | 10/18/15 8:43 AM | EOP | Returned to Housing | 18.77 |
| SAC | 10/18/15 1:45 PM | 10/19/15 9:32 AM | EOP | Returned to Housing | 19.77 |
| SAC | 10/18/15 1:45 PM | 10/19/15 9:32 AM | EOP | Returned to Housing | 19.77 |
| SAC | 10/19/15 9:14 AM | 10/19/15 11:12 AM | EOP | Returned to Housing | 1.97 |
| SAC | 10/19/15 9:14 AM | 10/19/15 11:55 AM | EOP | Returned to Housing | 2.68 |
| SAC | 10/19/15 9:14 AM | 10/19/15 11:55 AM | EOP | Returned to Housing | 2.68 |
| SAC | 10/19/15 9:14 AM | 10/20/15 10:04 AM | EOP | Returned to Housing | 24.83 |
| SAC | 10/19/15 1:09 PM | 10/20/15 9:21 AM | EOP | Returned to Housing | 20.20 |
| SAC | 10/19/15 1:09 PM | 10/20/15 11:23 AM | EOP | Returned to Housing | 22.23 |
| SAC | 10/20/15 6:01 AM | 10/20/15 10:04 AM | EOP | Returned to Housing | 4.05 |
| SAC | 10/20/15 6:01 AM | 10/20/15 10:04 AM | EOP | Returned to Housing | 4.05 |
| SAC | 10/20/15 6:01 AM | 10/21/15 9:27 AM | EOP | Returned to Housing | 27.43 |
| SAC | 10/20/15 6:01 AM | 10/21/15 11:06 AM | EOP | Admitted Internally | 29.08 |
| SAC | 10/20/15 10:05 AM | 10/21/15 11:06 AM | EOP | Admitted Internally | 25.02 |
| SAC | 10/21/15 5:59 AM | 10/21/15 9:27 AM | EOP | Returned to Housing | 3.47 |
| SAC | 10/21/15 9:35 AM | 10/22/15 11:06 AM | EOP | Admitted Internally | 25.52 |
| SAC | 10/21/15 9:35 AM | 10/22/15 11:06 AM | EOP | Admitted Internally | 25.52 |
| SAC | 10/22/15 8:42 AM | 10/22/15 8:42 AM | EOP | Returned to Housing | 0.00 |
| SAC | 10/22/15 8:42 AM | 10/22/15 8:42 AM | EOP | Returned to Housing | 0.00 |
| SAC | 10/22/15 8:42 AM | 10/22/15 10:20 AM | EOP | Returned to Housing | 1.63 |
| SAC | 10/22/15 8:42 AM | 10/22/15 11:22 AM | EOP | Returned to Housing | 2.67 |
| SAC | 10/22/15 8:42 AM | 10/22/15 11:22 AM | EOP | Returned to Housing | 2.67 |
| SAC | 10/22/15 8:42 AM | 10/23/15 10:36 AM | EOP | Returned to Housing | 25.90 |
| SAC | 10/22/15 8:42 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 26.35 |
| SAC | 10/22/15 8:42 AM | 10/23/15 11:37 AM | EOP | Returned to Housing | 26.92 |
| SAC | 10/22/15 11:56 PM | 10/23/15 10:36 AM | EOP | Returned to Housing | 10.67 |
| SAC | 10/23/15 9:48 AM | 10/23/15 2:36 PM | EOP | Admitted Internally | 4.81 |
| SAC | 10/23/15 11:04 AM | 10/24/15 9:18 AM | EOP | Returned to Housing | 22.23 |
| SAC | 10/23/15 11:04 AM | 10/24/15 9:18 AM | EOP | Returned to Housing | 22.23 |
| SAC | 10/23/15 11:04 AM | 10/24/15 1:22 PM | EOP | Admitted Internally | 26.30 |
| SAC | 10/23/15 11:42 AM | 10/24/15 9:50 AM | EOP | Returned to Housing | 22.13 |
| SAC | 10/23/15 3:00 PM | 10/24/15 8:02 AM | EOP | Returned to Housing | 17.03 |
| SAC | 10/23/15 11:04 PM | 10/24/15 1:22 PM | EOP | Admitted Internally | 14.30 |
| SAC | 10/24/15 1:51 PM | 10/24/15 2:22 PM | EOP | Admitted Internally | 0.52 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 10/25/15 6:12 AM | 10/25/15 7:43 AM | EOP | Returned to Housing | 1.52 |
| SAC | 10/25/15 6:12 AM | 10/25/15 7:43 AM | EOP | Returned to Housing | 1.52 |
| SAC | 10/26/15 8:21 AM | 10/26/15 3:34 PM | EOP | Admitted Internally | 7.22 |
| SAC | 10/26/15 10:02 AM | 10/27/15 9:33 AM | EOP | Admitted Internally | 23.52 |
| SAC | 10/26/15 10:37 AM | 10/27/15 8:33 AM | EOP | Returned to Housing | 21.93 |
| SAC | 10/27/15 9:09 AM | 10/28/15 11:00 AM | EOP | Admitted Internally | 25.85 |
| SAC | 10/27/15 9:35 AM | 10/27/15 12:28 PM | EOP | Admitted Internally | 2.88 |
| SAC | 10/27/15 12:45 PM | 10/28/15 8:41 AM | EOP | Returned to Housing | 19.93 |
| SAC | 10/28/15 1:12 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 21.68 |
| SAC | 10/28/15 1:12 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 21.68 |
| SAC | 10/28/15 1:12 PM | 10/29/15 10:53 AM | EOP | Admitted Internally | 21.68 |
| SAC | 10/28/15 9:42 PM | 10/29/15 8:58 AM | EOP | Returned to Housing | 11.27 |
| SAC | 10/29/15 9:44 AM | 10/29/15 10:53 AM | EOP | Admitted Internally | 1.15 |
| SAC | 10/29/15 10:19 AM | 10/30/15 7:00 AM | EOP | Returned to Housing | 20.68 |
| SAC | 10/30/15 11:54 PM | 10/31/15 7:00 AM | EOP | Returned to Housing | 7.10 |
| SAC | 10/30/15 11:54 PM | 10/31/15 7:46 AM | EOP | Returned to Housing | 7.87 |
| SAC | 10/5/15 8:50 AM | 10/5/15 8:50 AM | GP/OP | Returned to Housing | 0.00 |
| SAC | 10/5/15 9:19 AM | 10/5/15 9:19 AM | GP/OP | Returned to Housing | 0.00 |
| **SAC Average** | | | | | **13.48** |
| SATF | 10/1/15 7:14 AM | 10/1/15 10:41 AM | CCCMS | Returned to Housing | 3.45 |
| SATF | 10/1/15 11:56 AM | 10/1/15 2:43 PM | CCCMS | Admitted Internally | 2.80 |
| SATF | 10/2/15 5:53 AM | 10/2/15 10:55 AM | CCCMS | Admitted Internally | 5.03 |
| SATF | 10/7/15 7:21 AM | 10/8/15 11:08 AM | CCCMS | Returned to Housing | 27.78 |
| SATF | 10/10/15 11:16 PM | 10/11/15 4:41 PM | CCCMS | Returned to Housing | 17.42 |
| SATF | 10/12/15 2:55 PM | 10/13/15 10:35 AM | CCCMS | Admitted Internally | 19.67 |
| SATF | 10/15/15 2:06 PM | 10/16/15 10:59 AM | CCCMS | Admitted Internally | 20.88 |
| SATF | 10/18/15 5:29 PM | 10/20/15 8:59 AM | CCCMS | Returned to Housing | 39.50 |
| SATF | 10/19/15 8:31 PM | 10/20/15 8:59 AM | CCCMS | Returned to Housing | 12.47 |
| SATF | 10/20/15 6:24 AM | 10/20/15 8:59 AM | CCCMS | Returned to Housing | 2.58 |
| SATF | 10/20/15 7:10 PM | 10/21/15 1:33 PM | CCCMS | Admitted Internally | 18.38 |
| SATF | 10/21/15 6:28 AM | 10/22/15 9:48 AM | CCCMS | Admitted Internally | 27.33 |
| SATF | 10/23/15 6:12 AM | 10/23/15 11:03 AM | CCCMS | Admitted Internally | 4.85 |
| SATF | 10/27/15 12:21 PM | 10/28/15 8:50 AM | CCCMS | Returned to Housing | 20.48 |
| SATF | 10/28/15 3:20 AM | 10/28/15 8:50 AM | CCCMS | Returned to Housing | 5.50 |
| SATF | 10/29/15 12:19 PM | 10/30/15 10:23 AM | CCCMS | Admitted Internally | 22.07 |
| SATF | 10/29/15 2:59 PM | 10/30/15 10:23 AM | CCCMS | Admitted Internally | 19.40 |
| SATF | 10/30/15 10:36 PM | 10/31/15 10:05 AM | CCCMS | Returned to Housing | 11.48 |
| SATF | 10/1/15 7:14 AM | 10/1/15 2:43 PM | EOP | Admitted Internally | 7.49 |
| SATF | 10/5/15 3:42 PM | 10/6/15 1:03 PM | EOP | Admitted Internally | 21.35 |
| SATF | 10/6/15 12:29 PM | 10/7/15 12:29 PM | EOP | Returned to Housing | 24.00 |
| SATF | 10/8/15 2:03 PM | 10/8/15 2:18 PM | EOP | Admitted Internally | 0.26 |
| SATF | 10/8/15 4:22 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 18.87 |
| SATF | 10/9/15 2:32 AM | 10/9/15 2:32 AM | EOP | Returned to Housing | 0.00 |
| SATF | 10/9/15 2:33 AM | 10/9/15 11:49 AM | EOP | Returned to Housing | 9.27 |
| SATF | 10/10/15 5:02 PM | 10/11/15 10:58 AM | EOP | Returned to Housing | 17.93 |
| SATF | 10/10/15 11:16 PM | 10/12/15 10:20 AM | EOP | Returned to Housing | 35.07 |
| SATF | 10/12/15 11:32 AM | 10/13/15 8:16 AM | EOP | Returned to Housing | 20.73 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 10/15/15 5:37 AM | 10/16/15 10:59 AM | EOP | Admitted Internally | 29.37 |
| SATF | 10/17/15 8:51 AM | 10/18/15 10:37 AM | EOP | Admitted Internally | 25.76 |
| SATF | 10/18/15 12:25 PM | 10/19/15 1:03 PM | EOP | Returned to Housing | 24.62 |
| SATF | 10/19/15 4:34 PM | 10/20/15 2:27 PM | EOP | Not Medically Cleared | 21.89 |
| SATF | 10/20/15 7:10 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 15.93 |
| SATF | 10/22/15 10:31 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 24.53 |
| SATF | 10/22/15 11:10 AM | 10/23/15 8:55 AM | EOP | Admitted Internally | 21.75 |
| SATF | 10/22/15 4:34 PM | 10/23/15 8:55 AM | EOP | Admitted Internally | 16.35 |
| SATF | 10/23/15 6:12 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 4.85 |
| SATF | 10/24/15 7:15 AM | 10/24/15 10:35 AM | EOP | Returned to Housing | 3.33 |
| SATF | 10/24/15 7:15 AM | 10/24/15 10:35 AM | EOP | Returned to Housing | 3.33 |
| SATF | 10/26/15 1:48 PM | 10/27/15 8:32 AM | EOP | Returned to Housing | 18.73 |
| SATF | 10/27/15 2:39 PM | 10/28/15 8:50 AM | EOP | Returned to Housing | 18.18 |
| SATF | 10/4/15 12:35 PM | 10/5/15 10:26 AM | GP/OP | Admitted Internally | 21.84 |
| SATF | 10/12/15 7:25 AM | 10/12/15 10:37 AM | GP/OP | Admitted Internally | 3.20 |
| SATF | 10/13/15 3:08 PM | 10/14/15 8:21 AM | GP/OP | Admitted Internally | 17.22 |
| SATF | 10/15/15 2:06 PM | 10/16/15 10:59 AM | GP/OP | Admitted Internally | 20.88 |
| SATF | 10/16/15 2:49 PM | 10/17/15 2:25 PM | GP/OP | Returned to Housing | 23.60 |
| SATF | 10/28/15 3:20 AM | 10/29/15 10:53 AM | GP/OP | Admitted Internally | 31.55 |
| **SATF Average** | | | | | **16.66** |
| SOL | 10/1/15 2:57 PM | 10/1/15 3:14 PM | CCCMS | Admitted Internally | 0.28 |
| SOL | 10/8/15 1:53 PM | 10/8/15 2:15 PM | CCCMS | Admitted Internally | 0.38 |
| SOL | 10/11/15 2:47 PM | 10/12/15 10:22 AM | CCCMS | Admitted Internally | 19.60 |
| SOL | 10/14/15 3:36 PM | 10/15/15 10:37 AM | CCCMS | Admitted Internally | 19.02 |
| SOL | 10/26/15 2:52 PM | 10/27/15 10:35 AM | CCCMS | Admitted Internally | 19.72 |
| SOL | 10/31/15 8:35 AM | 10/31/15 12:50 PM | CCCMS | Returned to Housing | 4.25 |
| SOL | 10/23/15 9:08 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 1.92 |
| **SOL Average** | | | | | **9.31** |
| SQ-RC | 10/28/15 11:23 AM | 10/29/15 11:14 AM | CCCMS | Returned to Housing | 23.85 |
| SQ-RC | 10/30/15 12:16 PM | 10/31/15 7:52 AM | CCCMS | Returned to Housing | 19.60 |
| SQ-RC | 10/31/15 11:57 AM | 11/2/15 11:25 AM | CCCMS | Returned to Housing | 47.47 |
| SQ-RC | 10/20/15 11:18 PM | 10/21/15 11:08 AM | EOP | Returned to Housing | 11.83 |
| SQ-RC | 10/27/15 1:08 PM | 10/28/15 1:17 PM | EOP | Returned to Housing | 24.15 |
| **SQ-RC Average** | | | | | **25.38** |
| SVSP | 10/2/15 11:29 PM | 10/4/15 2:11 PM | CCCMS | Returned to Housing | 38.70 |
| SVSP | 10/3/15 7:01 AM | 10/4/15 8:12 AM | CCCMS | Returned to Housing | 25.18 |
| SVSP | 10/3/15 8:39 AM | 10/4/15 8:11 AM | CCCMS | Returned to Housing | 23.53 |
| SVSP | 10/4/15 9:24 AM | 10/6/15 11:29 AM | CCCMS | Returned to Housing | 38.08 |
| SVSP | 10/4/15 9:24 AM | 10/6/15 11:29 AM | CCCMS | Returned to Housing | 38.08 |
| SVSP | 10/6/15 1:21 PM | 10/7/15 1:07 PM | CCCMS | Returned to Housing | 23.77 |
| SVSP | 10/7/15 2:58 AM | 10/7/15 3:46 PM | CCCMS | Returned to Housing | 12.80 |
| SVSP | 10/9/15 8:55 PM | 10/10/15 10:10 AM | CCCMS | Returned to Housing | 13.25 |
| SVSP | 10/15/15 9:41 PM | 10/16/15 3:27 PM | CCCMS | Returned to Housing | 17.77 |
| SVSP | 10/20/15 7:24 PM | 10/21/15 8:37 AM | CCCMS | Returned to Housing | 13.22 |
| SVSP | 10/20/15 7:28 PM | 10/21/15 8:37 AM | CCCMS | Returned to Housing | 13.15 |
| SVSP | 10/21/15 10:18 PM | 10/22/15 8:01 AM | CCCMS | Returned to Housing | 9.72 |
| SVSP | 10/24/15 2:11 AM | 10/24/15 8:42 AM | CCCMS | Returned to Housing | 6.52 |

HCPOP
11/17/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 10/24/15 9:09 PM | 10/25/15 10:02 AM | CCCMS | Returned to Housing | 12.88 |
| SVSP | 10/27/15 3:14 AM | 10/28/15 3:14 AM | CCCMS | Returned to Housing | 36.00 |
| SVSP | 10/28/15 8:16 AM | 10/29/15 6:09 PM | CCCMS | Returned to Housing | 33.88 |
| SVSP | 10/28/15 4:08 PM | 10/29/15 8:08 AM | CCCMS | Returned to Housing | 16.00 |
| SVSP | 10/1/15 3:14 PM | 10/2/15 11:11 AM | EOP | Returned to Housing | 19.95 |
| SVSP | 10/1/15 9:55 PM | 10/4/15 8:11 AM | EOP | Returned to Housing | 58.27 |
| SVSP | 10/3/15 3:21 PM | 10/3/15 3:52 PM | EOP | Returned to Housing | 0.52 |
| SVSP | 10/6/15 7:49 PM | 10/7/15 2:08 PM | EOP | Returned to Housing | 18.32 |
| SVSP | 10/7/15 2:56 AM | 10/7/15 3:45 PM | EOP | Returned to Housing | 12.82 |
| SVSP | 10/7/15 2:57 AM | 10/7/15 3:45 PM | EOP | Returned to Housing | 12.81 |
| SVSP | 10/7/15 2:57 AM | 10/7/15 3:45 PM | EOP | Admitted Internally | 12.81 |
| SVSP | 10/7/15 7:17 PM | 10/8/15 10:46 AM | EOP | Returned to Housing | 15.48 |
| SVSP | 10/8/15 8:09 AM | 10/8/15 3:38 PM | EOP | Admitted Internally | 7.48 |
| SVSP | 10/8/15 12:41 PM | 10/9/15 10:57 AM | EOP | Returned to Housing | 22.27 |
| SVSP | 10/8/15 9:41 PM | 10/9/15 10:57 AM | EOP | Returned to Housing | 13.27 |
| SVSP | 10/8/15 9:41 PM | 10/9/15 10:57 AM | EOP | Returned to Housing | 13.27 |
| SVSP | 10/8/15 9:41 PM | 10/9/15 10:57 AM | EOP | Returned to Housing | 13.27 |
| SVSP | 10/9/15 5:21 PM | 10/10/15 10:50 AM | EOP | Admitted Internally | 17.48 |
| SVSP | 10/9/15 8:55 PM | 10/10/15 10:10 AM | EOP | Returned to Housing | 13.25 |
| SVSP | 10/9/15 8:55 PM | 10/10/15 10:50 AM | EOP | Admitted Internally | 13.92 |
| SVSP | 10/9/15 8:55 PM | 10/11/15 8:34 AM | EOP | Returned to Housing | 35.65 |
| SVSP | 10/10/15 10:53 AM | 10/11/15 8:34 AM | EOP | Returned to Housing | 21.68 |
| SVSP | 10/10/15 8:19 PM | 10/11/15 8:34 AM | EOP | Returned to Housing | 12.25 |
| SVSP | 10/11/15 7:44 PM | 10/12/15 10:37 AM | EOP | Returned to Housing | 14.88 |
| SVSP | 10/14/15 3:56 AM | 10/14/15 2:08 PM | EOP | Admitted Internally | 10.20 |
| SVSP | 10/14/15 8:07 PM | 10/16/15 10:20 AM | EOP | Returned to Housing | 38.22 |
| SVSP | 10/15/15 1:53 AM | 10/16/15 10:20 AM | EOP | Returned to Housing | 32.45 |
| SVSP | 10/15/15 2:31 AM | 10/16/15 10:20 AM | EOP | Returned to Housing | 31.82 |
| SVSP | 10/15/15 4:01 PM | 10/16/15 10:59 AM | EOP | Admitted Internally | 18.97 |
| SVSP | 10/16/15 3:46 PM | 10/17/15 11:38 AM | EOP | Admitted Internally | 19.87 |
| SVSP | 10/16/15 5:57 PM | 10/17/15 11:38 AM | EOP | Admitted Internally | 17.68 |
| SVSP | 10/16/15 6:19 PM | 10/17/15 9:36 AM | EOP | Returned to Housing | 15.28 |
| SVSP | 10/19/15 6:45 PM | 10/20/15 3:52 PM | EOP | Returned to Housing | 21.13 |
| SVSP | 10/19/15 6:55 PM | 10/20/15 11:05 AM | EOP | Admitted Internally | 16.17 |
| SVSP | 10/20/15 12:25 AM | 10/21/15 9:56 AM | EOP | Returned to Housing | 33.52 |
| SVSP | 10/20/15 12:25 AM | 10/21/15 9:56 AM | EOP | Returned to Housing | 33.52 |
| SVSP | 10/20/15 11:51 PM | 10/21/15 8:37 AM | EOP | Returned to Housing | 8.77 |
| SVSP | 10/22/15 5:56 PM | 10/23/15 11:03 AM | EOP | Admitted Internally | 17.12 |
| SVSP | 10/22/15 8:47 PM | 10/23/15 9:09 AM | EOP | Returned to Housing | 12.37 |
| SVSP | 10/23/15 2:43 PM | 10/23/15 3:23 PM | EOP | Admitted Internally | 0.67 |
| SVSP | 10/23/15 9:27 PM | 10/25/15 4:52 PM | EOP | Returned to Housing | 43.42 |
| SVSP | 10/26/15 1:41 AM | 10/26/15 9:54 AM | EOP | Returned to Housing | 8.22 |
| SVSP | 10/26/15 12:59 PM | 10/28/15 9:33 AM | EOP | Returned to Housing | 44.57 |
| SVSP | 10/26/15 9:38 PM | 10/28/15 9:38 PM | EOP | Returned to Housing | 48.00 |
| SVSP | 10/26/15 9:41 PM | 10/28/15 11:10 AM | EOP | Returned to Housing | 37.48 |
| SVSP | 10/29/15 5:50 AM | 10/30/15 4:19 PM | EOP | Returned to Housing | 34.48 |
| SVSP | 10/30/15 5:58 PM | 10/31/15 9:50 AM | EOP | Admitted Internally | 15.87 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 10/30/15 10:58 PM | 10/31/15 10:10 AM | EOP | Returned to Housing | 11.20 |
| SVSP | 10/30/15 11:05 PM | 10/31/15 10:10 AM | EOP | Returned to Housing | 11.08 |
| SVSP | 10/31/15 5:45 PM | 11/2/15 12:34 PM | EOP | Returned to Housing | 42.82 |
| SVSP | 10/14/15 10:09 AM | 10/15/15 12:49 PM | GP/OP | Returned to Housing | 26.67 |
| SVSP | 10/24/15 2:13 AM | 10/25/15 10:49 AM | MHCB | Returned to Housing | 32.60 |
| **SVSP Average** | | | | | **21.64** |
| VSP | 10/9/15 9:51 PM | 10/10/15 11:27 AM | CCCMS | Returned to Housing | 13.60 |
| VSP | 10/5/15 7:40 AM | 10/6/15 9:21 AM | EOP | Returned to Housing | 25.68 |
| VSP | 10/5/15 11:07 AM | 10/5/15 11:07 AM | EOP | Returned to Housing | 0.00 |
| VSP | 10/8/15 7:45 PM | 10/9/15 9:02 AM | EOP | Returned to Housing | 13.28 |
| VSP | 10/14/15 8:29 AM | 10/14/15 9:25 AM | EOP | Returned to Housing | 0.93 |
| VSP | 10/17/15 7:43 AM | 10/19/15 8:21 AM | EOP | Returned to Housing | 36.62 |
| VSP | 10/17/15 7:44 AM | 10/18/15 9:28 AM | EOP | Returned to Housing | 13.73 |
| VSP | 10/21/15 2:50 PM | 10/22/15 8:47 AM | EOP | Returned to Housing | 17.95 |
| VSP | 10/24/15 6:08 PM | 10/25/15 10:56 AM | EOP | Returned to Housing | 16.80 |
| VSP | 10/25/15 4:21 PM | 10/26/15 10:19 AM | EOP | Returned to Housing | 17.97 |
| VSP | 10/27/15 6:29 AM | 10/27/15 9:36 AM | EOP | Returned to Housing | 3.12 |
| VSP | 10/27/15 12:38 PM | 10/28/15 8:23 AM | EOP | Returned to Housing | 19.75 |
| VSP | 10/30/15 9:44 PM | 10/31/15 9:34 AM | EOP | Returned to Housing | 11.83 |
| VSP | 10/31/15 12:27 PM | 11/2/15 12:27 PM | EOP | Returned to Housing | 48.00 |
| VSP | 10/5/15 3:07 PM | 10/6/15 9:24 AM | GP/OP | Returned to Housing | 18.23 |
| VSP | 10/7/15 4:12 AM | 10/7/15 10:16 AM | GP/OP | Returned to Housing | 6.07 |
| VSP | 10/14/15 7:03 PM | 10/15/15 8:40 AM | GP/OP | Returned to Housing | 13.62 |
| VSP | 10/30/15 2:15 PM | 10/31/15 9:32 AM | GP/OP | Returned to Housing | 19.28 |
| **VSP Average** | | | | | **16.47** |
| WSP | 10/3/15 2:42 PM | 10/3/15 2:42 PM | MHCB | Admitted Internally | 0.00 |
| **WSP Average** | | | | | **0.00** |
| WSP-RC | 10/4/15 12:52 PM | 10/5/15 11:54 AM | CCCMS | Returned to Housing | 23.02 |
| WSP-RC | 10/4/15 3:32 PM | 10/5/15 10:52 AM | CCCMS | Returned to Housing | 19.33 |
| WSP-RC | 10/5/15 2:08 AM | 10/5/15 10:52 AM | CCCMS | Returned to Housing | 8.73 |
| WSP-RC | 10/7/15 4:06 PM | 10/8/15 10:20 AM | CCCMS | Admitted Internally | 18.23 |
| WSP-RC | 10/20/15 6:28 PM | 10/21/15 12:42 PM | CCCMS | Returned to Housing | 18.23 |
| WSP-RC | 10/20/15 11:08 PM | 10/21/15 12:42 PM | CCCMS | Returned to Housing | 13.57 |
| WSP-RC | 10/22/15 12:08 PM | 10/23/15 11:13 AM | CCCMS | Returned to Housing | 23.08 |
| WSP-RC | 10/2/15 10:26 AM | 10/2/15 2:04 PM | EOP | Admitted Internally | 3.64 |
| WSP-RC | 10/5/15 9:56 AM | 10/6/15 11:12 AM | EOP | Admitted Internally | 25.27 |
| WSP-RC | 10/5/15 12:28 PM | 10/6/15 11:12 AM | EOP | Admitted Internally | 22.73 |
| WSP-RC | 10/8/15 10:13 PM | 10/9/15 11:14 AM | EOP | Admitted Internally | 13.02 |
| WSP-RC | 10/13/15 5:44 PM | 10/15/15 12:24 PM | EOP | Admitted Internally | 42.67 |
| WSP-RC | 10/17/15 3:09 PM | 10/18/15 10:38 AM | EOP | Admitted Internally | 19.47 |
| WSP-RC | 10/20/15 8:50 AM | 10/21/15 11:06 AM | EOP | Admitted Internally | 26.27 |
| WSP-RC | 10/20/15 2:57 PM | 10/21/15 11:06 AM | EOP | Admitted Internally | 20.15 |
| WSP-RC | 10/23/15 7:40 AM | 10/23/15 11:03 AM | EOP | Admitted Internally | 3.38 |
| WSP-RC | 10/23/15 12:10 PM | 10/24/15 1:19 PM | EOP | Returned to Housing | 25.15 |
| WSP-RC | 10/24/15 5:34 PM | 10/26/15 12:14 PM | EOP | Returned to Housing | 42.67 |
| WSP-RC | 10/31/15 10:48 AM | 11/1/15 3:00 PM | EOP | Admitted Internally | 28.20 |
| WSP-RC | 10/31/15 10:48 AM | 11/2/15 12:05 PM | EOP | Returned to Housing | 49.28 |

HCPOP
11/17/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**OCTOBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 10/5/15 5:18 PM | 10/6/15 11:15 AM | GP/OP | Returned to Housing | 17.95 |
| WSP-RC | 10/8/15 1:34 PM | 10/8/15 2:00 PM | GP/OP | Admitted Internally | 0.44 |
| WSP-RC | 10/15/15 12:10 PM | 10/16/15 10:59 AM | GP/OP | Admitted Internally | 22.82 |
| WSP-RC | 10/20/15 1:38 PM | 10/21/15 12:42 PM | GP/OP | Returned to Housing | 23.07 |
| WSP-RC | 10/24/15 1:27 PM | 10/26/15 12:14 PM | GP/OP | Returned to Housing | 46.78 |
| WSP-RC | 10/24/15 7:13 PM | 10/25/15 12:06 PM | GP/OP | Returned to Housing | 16.88 |
| **WSP-RC Average** | | | | | **22.08** |
| **Grand Average** | | | | | **18.29** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 822 | 18.29 | |
| < or = 24 hours | 629 | 12.49 | |
| > 24 hrs < or = 48 hrs | 171 | 33.22 | 0.00 - 96.72 |
| > 48 hrs < or = 72 hrs | 14 | 58.83 | |
| > 72 hours | 8 | 84.33 | |

November 2015

**MH CCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 11/3/15 6:43 PM | 11/5/15 3:44 PM | CCCMS | 45.02 |
| ASP | CHCF | 11/18/15 5:25 PM | 11/19/15 1:53 PM | CCCMS | 20.47 |
| ASP | CHCF | 11/24/15 4:12 PM | 11/25/15 1:55 PM | CCCMS | 21.72 |
| ASP | CHCF | 11/24/15 8:27 PM | 11/25/15 1:55 PM | CCCMS | 17.47 |
| ASP | CMC | 11/4/15 6:04 PM | 11/5/15 3:41 PM | CCCMS | 21.62 |
| ASP | CMC | 11/10/15 10:42 AM | 11/10/15 4:25 PM | CCCMS | 5.72 |
| ASP | CHCF | 11/12/15 5:54 PM | 11/13/15 3:38 PM | GP/OP | 21.73 |
| ASP | CHCF | 11/13/15 5:54 PM | 11/14/15 3:31 PM | GP/OP | 21.62 |
| ASP | CHCF | 11/16/15 3:38 PM | 11/17/15 2:29 PM | GP/OP | 22.85 |
| **ASP   Average** | | | | | **22.02** |
| CAL | CIM | 11/3/15 11:54 AM | 11/4/15 2:54 PM | GP/OP | 27.00 |
| CAL | CIM | 11/12/15 6:14 PM | 11/13/15 2:35 PM | GP/OP | 20.35 |
| CAL | CMC | 11/25/15 11:48 AM | 11/25/15 4:28 PM | GP/OP | 4.67 |
| CAL | LAC | 11/20/15 8:52 PM | 11/21/15 3:48 PM | GP/OP | 18.93 |
| CAL | SATF | 11/11/15 4:48 AM | 11/11/15 4:43 PM | GP/OP | 11.92 |
| CAL | WSP | 11/14/15 12:11 AM | 11/14/15 3:30 PM | GP/OP | 15.32 |
| **CAL   Average** | | | | | **16.36** |
| CCC | HDSP | 11/13/15 7:32 AM | 11/13/15 11:03 AM | EOP | 3.52 |
| CCC | HDSP | 11/23/15 8:16 PM | 11/24/15 12:47 PM | GP/OP | 16.52 |
| **CCC   Average** | | | | | **10.02** |
| CCI | CHCF | 11/21/15 10:35 AM | 11/21/15 5:00 PM | CCCMS | 6.42 |
| CCI | CIM | 11/3/15 10:46 AM | 11/4/15 1:04 PM | CCCMS | 26.30 |
| CCI | CIM | 11/18/15 8:34 AM | 11/18/15 6:39 PM | CCCMS | 10.08 |
| CCI | CIM | 11/23/15 2:09 PM | 11/24/15 1:32 PM | CCCMS | 23.37 |
| CCI | CMC | 11/4/15 4:09 PM | 11/5/15 2:59 PM | CCCMS | 22.83 |
| CCI | CMC | 11/24/15 5:26 PM | 11/25/15 4:03 PM | CCCMS | 22.62 |
| CCI | CMF | 11/12/15 11:48 AM | 11/13/15 9:32 AM | CCCMS | 21.73 |
| CCI | KVSP | 11/22/15 2:20 PM | 11/23/15 2:19 PM | CCCMS | 23.98 |
| CCI | MCSP | 11/11/15 9:29 AM | 11/13/15 1:29 PM | CCCMS | 52.00 |
| CCI | MCSP | 11/14/15 9:08 AM | 11/14/15 2:05 PM | CCCMS | 4.95 |
| CCI | MCSP | 11/14/15 1:55 PM | 11/14/15 3:09 PM | CCCMS | 1.23 |
| CCI | SATF | 11/13/15 9:58 AM | 11/13/15 3:25 PM | CCCMS | 5.45 |
| CCI | SATF | 11/13/15 10:01 AM | 11/13/15 3:22 PM | CCCMS | 5.35 |
| CCI | SOL | 11/7/15 11:25 AM | 11/8/15 11:00 AM | CCCMS | 23.58 |
| CCI | SOL | 11/21/15 3:45 PM | 11/22/15 2:07 PM | CCCMS | 22.37 |
| CCI | CHCF | 11/19/15 10:56 AM | 11/19/15 3:12 PM | EOP | 4.27 |
| CCI | CMC | 11/2/15 4:20 PM | 11/3/15 12:44 PM | EOP | 20.40 |
| CCI | CIM | 11/16/15 9:42 AM | 11/16/15 11:54 AM | GP/OP | 2.20 |
| CCI | LAC | 11/21/15 10:13 AM | 11/22/15 9:35 AM | GP/OP | 23.37 |
| CCI | SATF | 11/22/15 7:30 PM | 11/23/15 3:05 PM | GP/OP | 19.58 |
| CCI | SVSP | 11/25/15 10:50 AM | 11/25/15 1:41 PM | GP/OP | 2.85 |
| **CCI   Average** | | | | | **16.43** |

**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCWF | CIW | 11/28/15 1:45 PM | 12/1/15 7:54 PM | CCCMS | 78.15 |
| **CCWF   Average** | | | | | **78.15** |
| CHCF | SOL | 11/5/15 12:35 PM | 11/6/15 11:49 AM | CCCMS | 23.23 |
| CHCF | CMF | 11/19/15 10:18 AM | 11/19/15 11:03 AM | EOP | 0.75 |
| CHCF | SAC | 11/2/15 9:58 AM | 11/4/15 4:05 PM | EOP | 54.12 |
| **CHCF   Average** | | | | | **26.03** |
| CIM-RC | CHCF | 11/22/15 10:25 AM | 11/23/15 6:09 PM | CCCMS | 31.73 |
| CIM-RC | KVSP | 11/25/15 5:05 PM | 11/26/15 2:58 PM | CCCMS | 21.87 |
| CIM-RC | CMC | 11/9/15 1:31 PM | 11/10/15 12:30 PM | EOP | 22.99 |
| CIM-RC | CMF | 11/14/15 8:54 PM | 11/15/15 4:43 PM | EOP | 19.82 |
| CIM-RC | CHCF | 11/21/15 9:35 PM | 11/22/15 6:11 PM | GP/OP | 20.60 |
| CIM-RC | LAC | 11/9/15 12:23 AM | 11/10/15 4:31 PM | GP/OP | 40.13 |
| CIM-RC | MCSP | 11/14/15 6:34 PM | 11/15/15 4:40 PM | GP/OP | 22.10 |
| **CIM-RC Average** | | | | | **25.61** |
| CIW | CCWF | 11/10/15 7:28 AM | 11/11/15 4:22 AM | CCCMS | 20.90 |
| CIW | CCWF | 11/9/15 2:09 PM | 11/11/15 4:22 AM | EOP | 38.22 |
| CIW | CCWF | 11/23/15 7:23 PM | 11/24/15 3:09 PM | EOP | 19.77 |
| CIW | CCWF | 11/23/15 10:59 PM | 11/24/15 3:07 PM | EOP | 16.13 |
| **CIW   Average** | | | | | **23.75** |
| CMC | CHCF | 11/23/15 7:37 AM | 11/23/15 7:37 AM | CCCMS | 0.00 |
| CMC | CHCF | 11/6/15 9:22 AM | 11/7/15 7:07 AM | EOP | 21.75 |
| CMC | CHCF | 11/10/15 1:39 PM | 11/10/15 4:30 PM | EOP | 2.85 |
| CMC | CHCF | 11/23/15 1:07 PM | 11/23/15 2:45 PM | EOP | 1.63 |
| CMC | MCSP | 11/5/15 10:12 AM | 11/5/15 4:06 PM | EOP | 5.90 |
| CMC | SAC | 11/15/15 7:27 AM | 11/15/15 1:03 PM | EOP | 5.60 |
| CMC | SATF | 11/23/15 9:25 AM | 11/23/15 7:15 PM | EOP | 9.83 |
| CMC | SOL | 11/5/15 12:18 PM | 11/6/15 7:01 AM | EOP | 18.72 |
| CMC | SOL | 11/13/15 7:32 AM | 11/13/15 2:06 PM | EOP | 6.57 |
| CMC | SOL | 11/13/15 9:27 AM | 11/13/15 2:05 PM | EOP | 4.63 |
| CMC | SOL | 11/23/15 11:18 AM | 11/24/15 2:40 PM | EOP | 27.37 |
| CMC | CHCF | 11/19/15 8:38 AM | 11/20/15 6:50 AM | GP/OP | 22.20 |
| **CMC   Average** | | | | | **10.59** |
| CMF | SAC | 11/6/15 5:11 AM | 11/6/15 5:44 PM | EOP | 12.55 |
| CMF | LAC | 11/16/15 1:04 PM | 11/16/15 5:44 PM | MHCB | 4.67 |
| **CMF   Average** | | | | | **8.61** |
| COR | SVSP | 11/25/15 1:12 AM | 11/26/15 4:10 PM | APP | 38.97 |
| COR | CHCF | 11/4/15 7:14 PM | 11/5/15 8:34 PM | CCCMS | 25.33 |
| COR | CHCF | 11/5/15 4:50 PM | 11/7/15 1:06 PM | CCCMS | 44.27 |
| COR | CHCF | 11/24/15 8:53 PM | 11/26/15 8:28 PM | CCCMS | 47.58 |
| COR | CHCF | 11/24/15 9:23 PM | 11/26/15 8:28 PM | CCCMS | 47.08 |
| COR | CIM | 11/6/15 11:25 PM | 11/8/15 8:52 PM | CCCMS | 45.45 |
| COR | CMF | 11/16/15 6:51 PM | 11/18/15 4:21 PM | CCCMS | 45.50 |

**INMATE TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | PVSP | 11/9/15 12:49 PM | 11/11/15 12:02 AM | CCCMS | 35.22 |
| COR | PVSP | 11/23/15 3:32 PM | 11/24/15 3:01 PM | CCCMS | 23.48 |
| COR | SAC | 11/13/15 7:58 PM | 11/15/15 2:10 PM | CCCMS | 42.20 |
| COR | SAC | 11/21/15 4:51 PM | 11/23/15 4:00 PM | CCCMS | 47.15 |
| COR | SAC | 11/22/15 5:50 PM | 11/23/15 8:05 PM | CCCMS | 26.25 |
| COR | SAC | 11/25/15 5:21 PM | 11/27/15 2:35 PM | CCCMS | 45.23 |
| COR | SAC | 11/30/15 1:49 AM | 12/2/15 12:41 PM | CCCMS | 58.87 |
| COR | SOL | 11/21/15 10:42 PM | 11/22/15 8:33 PM | CCCMS | 21.85 |
| COR | CHCF | 11/2/15 4:57 AM | 11/4/15 6:11 PM | EOP | 61.23 |
| COR | CHCF | 11/2/15 10:54 AM | 11/4/15 8:25 PM | EOP | 57.52 |
| COR | CHCF | 11/4/15 11:17 AM | 11/6/15 8:34 PM | EOP | 57.28 |
| COR | CHCF | 11/4/15 11:24 AM | 11/5/15 8:34 PM | EOP | 33.17 |
| COR | CHCF | 11/5/15 11:26 AM | 11/9/15 12:49 PM | EOP | 97.38 |
| COR | CHCF | 11/9/15 12:26 PM | 11/11/15 4:08 PM | EOP | 51.70 |
| COR | CHCF | 11/18/15 12:29 PM | 11/19/15 7:38 PM | EOP | 31.15 |
| COR | CHCF | 11/23/15 11:53 PM | 11/25/15 12:50 PM | EOP | 36.95 |
| COR | CHCF | 11/24/15 1:00 PM | 11/26/15 8:28 PM | EOP | 55.47 |
| COR | CHCF | 11/25/15 5:23 PM | 11/26/15 8:28 PM | EOP | 27.07 |
| COR | CHCF | 11/25/15 8:59 PM | 11/27/15 3:33 PM | EOP | 42.56 |
| COR | CHCF | 11/25/15 11:50 PM | 11/27/15 3:33 PM | EOP | 39.72 |
| COR | CHCF | 11/30/15 10:32 AM | 12/2/15 7:55 PM | EOP | 57.38 |
| COR | CMC | 11/10/15 10:36 AM | 11/11/15 5:32 PM | EOP | 30.93 |
| COR | CMC | 11/10/15 12:13 PM | 11/11/15 8:46 PM | EOP | 32.55 |
| COR | CMC | 11/17/15 2:24 PM | 11/18/15 2:00 PM | EOP | 23.60 |
| COR | CMF | 11/2/15 12:01 PM | 11/4/15 2:33 PM | EOP | 50.53 |
| COR | CMF | 11/16/15 4:29 PM | 11/18/15 4:21 PM | EOP | 47.87 |
| COR | CMF | 11/22/15 3:41 PM | 11/23/15 4:00 PM | EOP | 24.32 |
| COR | CMF | 11/22/15 8:40 PM | 11/24/15 7:21 PM | EOP | 46.68 |
| COR | CMF | 11/23/15 12:50 PM | 11/24/15 11:40 PM | EOP | 34.83 |
| COR | PVSP | 11/1/15 8:20 AM | 11/3/15 7:44 PM | EOP | 59.40 |
| COR | SAC | 11/2/15 2:54 PM | 11/4/15 2:33 PM | EOP | 47.65 |
| COR | SAC | 11/4/15 2:55 PM | 11/6/15 3:48 PM | EOP | 48.88 |
| COR | SAC | 11/16/15 2:50 PM | 11/18/15 3:14 PM | EOP | 48.40 |
| COR | SAC | 11/30/15 10:12 AM | 12/2/15 12:41 PM | EOP | 50.48 |
| COR | SATF | 11/1/15 3:09 PM | 11/3/15 5:49 PM | EOP | 50.67 |
| COR | SATF | 11/26/15 10:37 AM | 11/27/15 7:10 PM | EOP | 32.54 |
| COR | SOL | 11/21/15 7:29 PM | 11/22/15 8:33 PM | EOP | 25.07 |
| **COR   Average** | | | | | **43.12** |
| CRC | CIM | 11/17/15 9:37 PM | 11/18/15 3:00 PM | CCCMS | 17.38 |
| CRC | KVSP | 11/18/15 11:44 AM | 11/18/15 3:37 PM | CCCMS | 3.88 |
| CRC | SATF | 11/30/15 11:21 AM | 12/1/15 2:05 PM | CCCMS | 26.73 |
| **CRC   Average** | | | | | **16.00** |

MHCB TRANSFERS BY INSTITUTION, PRIOR LEVEL OF CARE
**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CTF | HDSP | 11/22/15 11:15 AM | 11/23/15 3:15 PM | CCCMS | 28.00 |
| CTF | PVSP | 11/23/15 11:39 AM | 11/23/15 4:49 PM | CCCMS | 5.17 |
| **CTF   Average** | | | | | **16.58** |
| CVSP | CIM | 11/4/15 11:27 AM | 11/5/15 3:06 PM | CCCMS | 27.65 |
| CVSP | CMC | 11/25/15 9:49 AM | 11/25/15 3:10 PM | CCCMS | 5.35 |
| CVSP | CHCF | 11/25/15 12:35 PM | 11/25/15 5:19 PM | GP/OP | 4.73 |
| CVSP | CIM | 11/20/15 8:31 AM | 11/20/15 3:33 PM | GP/OP | 7.03 |
| CVSP | CIM | 11/24/15 5:41 AM | 11/24/15 2:22 PM | GP/OP | 8.68 |
| **CVSP   Average** | | | | | **10.69** |
| DVI | CHCF | 11/17/15 12:38 PM | 11/18/15 12:11 PM | CCCMS | 23.55 |
| DVI | CHCF | 11/17/15 12:41 PM | 11/18/15 5:51 PM | EOP | 29.17 |
| DVI | CHCF | 11/18/15 9:03 AM | 11/18/15 5:49 PM | GP/OP | 8.77 |
| DVI | CHCF | 11/18/15 9:17 AM | 11/18/15 5:52 PM | GP/OP | 8.58 |
| **DVI   Average** | | | | | **17.52** |
| DVI-RC | CHCF | 11/6/15 5:52 PM | 11/7/15 2:55 PM | CCCMS | 21.05 |
| DVI-RC | CHCF | 11/12/15 7:42 AM | 11/12/15 5:18 PM | CCCMS | 9.60 |
| DVI-RC | CHCF | 11/25/15 1:07 PM | 11/25/15 3:40 PM | CCCMS | 2.55 |
| DVI-RC | MCSP | 11/28/15 11:21 AM | 12/1/15 2:33 PM | CCCMS | 75.20 |
| DVI-RC | PBSP | 11/1/15 1:15 AM | 11/2/15 2:41 PM | CCCMS | 37.43 |
| DVI-RC | CHCF | 11/10/15 9:06 AM | 11/10/15 6:15 PM | EOP | 9.15 |
| DVI-RC | CHCF | 11/12/15 7:42 AM | 11/12/15 5:17 PM | EOP | 9.58 |
| DVI-RC | CHCF | 11/12/15 7:42 AM | 11/13/15 5:16 PM | EOP | 33.57 |
| DVI-RC | CHCF | 11/12/15 8:05 AM | 11/13/15 5:19 PM | EOP | 33.23 |
| DVI-RC | MCSP | 11/6/15 10:09 PM | 11/7/15 2:05 PM | EOP | 15.93 |
| DVI-RC | CHCF | 11/20/15 7:20 AM | 11/20/15 6:24 PM | GP/OP | 11.07 |
| DVI-RC | CMF | 11/21/15 11:25 AM | 11/21/15 4:10 PM | GP/OP | 4.75 |
| DVI-RC | HDSP | 11/6/15 7:41 AM | 11/6/15 12:22 PM | GP/OP | 4.68 |
| DVI-RC | HDSP | 11/6/15 7:41 AM | 11/6/15 12:23 PM | GP/OP | 4.70 |
| **DVI-RC Average** | | | | | **19.46** |
| FOL | COR | 11/27/15 1:52 AM | 11/30/15 1:59 PM | GP/OP | 84.12 |
| **FOL   Average** | | | | | **84.12** |
| ISP | CHCF | 11/5/15 4:12 PM | 11/6/15 10:53 PM | CCCMS | 30.68 |
| ISP | CIM | 11/19/15 2:58 PM | 11/20/15 3:33 PM | GP/OP | 24.58 |
| ISP | KVSP | 11/5/15 4:11 PM | 11/6/15 2:39 PM | GP/OP | 22.47 |
| **ISP   Average** | | | | | **25.91** |
| KVSP | CHCF | 11/15/15 11:57 AM | 11/15/15 7:24 PM | CCCMS | 7.44 |
| KVSP | CMC | 11/8/15 1:10 PM | 11/9/15 6:24 PM | CCCMS | 29.23 |
| KVSP | CMF | 11/12/15 10:53 AM | 11/13/15 1:57 PM | CCCMS | 27.07 |
| KVSP | SATF | 11/6/15 10:39 AM | 11/6/15 4:29 PM | EOP | 5.83 |
| KVSP | SATF | 11/6/15 10:43 AM | 11/6/15 4:27 PM | EOP | 5.73 |
| **KVSP   Average** | | | | | **15.06** |
| LAC | SVSP | 11/13/15 8:38 PM | 11/14/15 5:38 PM | CCCMS | 21.00 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CIM | 11/6/15 6:26 PM | 11/7/15 3:46 PM | EOP | 21.33 |
| LAC | CIM | 11/24/15 11:07 AM | 11/25/15 3:56 PM | EOP | 28.82 |
| LAC | CMC | 11/5/15 7:47 AM | 11/5/15 5:36 PM | EOP | 9.82 |
| LAC | CMC | 11/16/15 3:38 PM | 11/17/15 5:38 PM | EOP | 26.00 |
| LAC | CMC | 11/22/15 4:16 PM | 11/23/15 3:43 PM | EOP | 23.45 |
| LAC | CMC | 11/24/15 8:49 PM | 11/25/15 5:44 PM | EOP | 20.92 |
| LAC | CMF | 11/14/15 7:34 PM | 11/15/15 5:32 PM | EOP | 21.97 |
| LAC | KVSP | 11/2/15 6:50 PM | 11/3/15 5:13 PM | EOP | 22.38 |
| LAC | SAC | 11/28/15 3:37 PM | 12/1/15 4:24 PM | EOP | 72.78 |
| LAC | SVSP | 11/13/15 9:55 PM | 11/14/15 5:46 PM | EOP | 19.85 |
| LAC | CMC | 11/2/15 4:09 PM | 11/3/15 3:03 PM | GP/OP | 22.90 |
| LAC | CMC | 11/16/15 6:07 PM | 11/17/15 5:37 PM | GP/OP | 23.50 |
| **LAC   Average** | | | | | **25.75** |
| MCSP | HDSP | 11/25/15 3:02 PM | 11/26/15 4:37 PM | CCCMS | 25.57 |
| MCSP | SAC | 11/5/15 2:44 PM | 11/6/15 3:11 PM | CCCMS | 24.47 |
| MCSP | CHCF | 11/23/15 3:00 PM | 11/25/15 3:55 PM | EOP | 48.92 |
| MCSP | CMF | 11/12/15 10:26 AM | 11/13/15 2:10 PM | EOP | 27.73 |
| MCSP | CMF | 11/25/15 12:35 PM | 11/25/15 5:43 PM | EOP | 5.13 |
| MCSP | SAC | 11/7/15 11:14 AM | 11/8/15 3:12 PM | EOP | 27.97 |
| **MCSP   Average** | | | | | **26.63** |
| NKSP | CHCF | 11/17/15 6:35 PM | 11/18/15 2:24 PM | CCCMS | 19.82 |
| NKSP | PBSP | 11/25/15 9:20 PM | 11/26/15 6:24 PM | CCCMS | 21.06 |
| NKSP | CIM | 11/19/15 12:38 PM | 11/19/15 4:40 PM | EOP | 4.03 |
| NKSP | SAC | 11/25/15 9:13 PM | 11/27/15 12:25 PM | EOP | 39.19 |
| NKSP | CHCF | 11/6/15 4:29 PM | 11/7/15 4:05 PM | MHCB | 23.60 |
| **NKSP   Average** | | | | | **21.54** |
| NKSP-RC | CHCF | 11/6/15 10:51 AM | 11/6/15 4:39 PM | CCCMS | 5.79 |
| NKSP-RC | CHCF | 11/18/15 12:06 AM | 11/18/15 4:26 PM | CCCMS | 16.33 |
| NKSP-RC | CHCF | 11/22/15 9:26 AM | 11/22/15 3:21 PM | CCCMS | 5.92 |
| NKSP-RC | CHCF | 11/30/15 7:55 PM | 12/1/15 4:50 PM | CCCMS | 20.92 |
| NKSP-RC | CMF | 11/3/15 9:57 PM | 11/4/15 6:59 PM | CCCMS | 21.03 |
| NKSP-RC | CMF | 11/12/15 11:24 AM | 11/13/15 1:34 PM | CCCMS | 26.17 |
| NKSP-RC | KVSP | 11/24/15 1:43 AM | 11/24/15 2:02 PM | CCCMS | 12.32 |
| NKSP-RC | SAC | 11/3/15 3:35 PM | 11/4/15 2:01 PM | CCCMS | 22.43 |
| NKSP-RC | SOL | 11/12/15 9:42 PM | 11/13/15 3:02 PM | CCCMS | 17.33 |
| NKSP-RC | CHCF | 11/5/15 4:35 PM | 11/6/15 4:39 PM | EOP | 24.07 |
| NKSP-RC | CMF | 11/3/15 4:26 PM | 11/4/15 3:01 PM | EOP | 22.58 |
| NKSP-RC | CMF | 11/3/15 4:28 PM | 11/4/15 6:59 PM | EOP | 26.52 |
| NKSP-RC | CMF | 11/24/15 4:43 AM | 11/24/15 3:41 PM | EOP | 10.97 |
| NKSP-RC | KVSP | 11/24/15 1:36 AM | 11/24/15 2:02 PM | EOP | 12.43 |
| NKSP-RC | KVSP | 11/25/15 4:04 PM | 11/26/15 3:58 PM | EOP | 23.90 |
| NKSP-RC | SAC | 11/3/15 12:22 PM | 11/4/15 1:28 PM | EOP | 25.10 |

**MH CB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | SAC | 11/15/15 3:35 PM | 11/16/15 2:27 PM | EOP | 22.86 |
| NKSP-RC | SAC | 11/29/15 4:02 AM | 12/1/15 2:07 PM | EOP | 58.08 |
| NKSP-RC | PBSP | 11/26/15 9:21 AM | 11/26/15 6:22 PM | GP/OP | 9.02 |
| **NKSP-RC Average** | | | | | **20.20** |
| PVSP | CMC | 11/2/15 8:51 AM | 11/3/15 2:50 PM | CCCMS | 29.98 |
| PVSP | CMC | 11/13/15 3:06 PM | 11/14/15 1:51 PM | CCCMS | 22.74 |
| PVSP | SAC | 11/3/15 4:10 PM | 11/4/15 2:34 PM | EOP | 22.40 |
| **PVSP   Average** | | | | | **25.04** |
| RJD | CHCF | 11/28/15 8:01 AM | 12/1/15 3:11 PM | CCCMS | 79.17 |
| RJD | CIM | 11/7/15 8:21 AM | 11/7/15 6:27 PM | CCCMS | 10.10 |
| RJD | CIM | 11/8/15 9:56 AM | 11/10/15 12:43 PM | CCCMS | 50.78 |
| RJD | CIM | 11/25/15 8:41 AM | 11/25/15 3:12 PM | CCCMS | 6.52 |
| RJD | KVSP | 11/26/15 8:36 AM | 11/26/15 5:23 PM | CCCMS | 8.78 |
| RJD | SVSP | 11/30/15 8:44 AM | 12/1/15 2:43 PM | CCCMS | 29.98 |
| RJD | CHCF | 11/10/15 8:41 AM | 11/10/15 2:16 PM | EOP | 5.58 |
| RJD | CHCF | 11/10/15 8:41 AM | 11/10/15 2:18 PM | EOP | 5.62 |
| RJD | CHCF | 11/21/15 11:55 AM | 11/21/15 7:37 PM | EOP | 7.70 |
| RJD | CHCF | 11/21/15 11:55 AM | 11/21/15 7:38 PM | EOP | 7.72 |
| RJD | CHCF | 11/21/15 12:07 PM | 11/21/15 7:37 PM | EOP | 7.50 |
| RJD | CHCF | 11/26/15 2:37 PM | 11/28/15 5:42 PM | EOP | 51.08 |
| RJD | CHCF | 11/28/15 8:01 AM | 12/1/15 3:14 PM | EOP | 79.22 |
| RJD | CHCF | 11/30/15 7:00 PM | 12/1/15 3:12 PM | EOP | 20.20 |
| RJD | CIM | 11/1/15 8:24 AM | 11/3/15 2:00 PM | EOP | 53.60 |
| RJD | CIM | 11/1/15 8:24 AM | 11/3/15 2:01 PM | EOP | 53.62 |
| RJD | CIM | 11/1/15 8:24 AM | 11/3/15 2:02 PM | EOP | 53.63 |
| RJD | CIM | 11/1/15 8:24 AM | 11/3/15 2:08 PM | EOP | 53.73 |
| RJD | CIM | 11/1/15 8:52 PM | 11/3/15 2:06 PM | EOP | 41.23 |
| RJD | CIM | 11/4/15 11:28 AM | 11/5/15 4:11 PM | EOP | 28.72 |
| RJD | CIM | 11/7/15 8:21 AM | 11/7/15 6:26 PM | EOP | 10.08 |
| RJD | CIM | 11/15/15 8:23 AM | 11/16/15 12:38 PM | EOP | 16.25 |
| RJD | CIM | 11/23/15 1:52 PM | 11/24/15 2:32 PM | EOP | 24.65 |
| RJD | CIM | 11/25/15 8:41 AM | 11/25/15 3:13 PM | EOP | 6.53 |
| RJD | CIM | 11/26/15 2:37 PM | 11/28/15 5:42 PM | EOP | 51.08 |
| RJD | CMC | 11/2/15 2:22 PM | 11/3/15 2:13 PM | EOP | 23.84 |
| RJD | CMC | 11/5/15 8:38 AM | 11/5/15 2:27 PM | EOP | 5.82 |
| RJD | CMC | 11/14/15 1:36 PM | 11/15/15 4:54 AM | EOP | 15.30 |
| RJD | CMC | 11/15/15 3:37 PM | 11/16/15 12:39 PM | EOP | 21.03 |
| RJD | CMC | 11/21/15 8:40 AM | 11/21/15 5:05 PM | EOP | 8.42 |
| RJD | CMC | 11/21/15 8:40 AM | 11/21/15 5:07 PM | EOP | 8.45 |
| RJD | CMF | 11/12/15 12:14 PM | 11/13/15 6:39 AM | EOP | 18.42 |
| RJD | CMF | 11/17/15 8:27 AM | 11/17/15 2:01 PM | EOP | 5.57 |
| RJD | COR | 11/26/15 2:37 PM | 11/28/15 3:04 PM | EOP | 48.45 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | KVSP | 11/11/15 8:44 AM | 11/11/15 1:53 PM | EOP | 5.15 |
| RJD | KVSP | 11/13/15 8:21 AM | 11/13/15 3:42 PM | EOP | 7.35 |
| RJD | KVSP | 11/14/15 8:20 AM | 11/14/15 1:53 PM | EOP | 5.55 |
| RJD | KVSP | 11/16/15 1:34 PM | 11/17/15 9:24 AM | EOP | 19.83 |
| RJD | LAC | 11/26/15 8:36 AM | 11/26/15 5:24 PM | EOP | 8.80 |
| RJD | LAC | 11/26/15 2:37 PM | 11/28/15 3:07 PM | EOP | 48.50 |
| RJD | NKSP | 11/14/15 6:17 AM | 11/14/15 4:51 PM | EOP | 10.57 |
| RJD | PVSP | 11/21/15 8:40 AM | 11/21/15 4:20 PM | EOP | 7.67 |
| RJD | SOL | 11/5/15 9:35 AM | 11/5/15 2:05 PM | EOP | 4.50 |
| RJD | SVSP | 11/29/15 1:40 PM | 12/1/15 2:41 PM | EOP | 49.02 |
| RJD | SVSP | 11/30/15 11:11 AM | 12/1/15 2:41 PM | EOP | 27.50 |
| RJD | WSP | 11/20/15 11:25 AM | 11/20/15 4:13 PM | EOP | 4.80 |
| RJD | CMC | 11/30/15 11:11 AM | 12/1/15 2:38 PM | GP/OP | 27.45 |
| **RJD    Average** | | | | | **24.36** |
| SAC | CHCF | 11/6/15 2:32 PM | 11/7/15 5:12 PM | EOP | 26.67 |
| SAC | CHCF | 11/6/15 11:49 PM | 11/7/15 5:12 PM | EOP | 17.38 |
| SAC | CHCF | 11/7/15 9:12 AM | 11/7/15 5:12 PM | EOP | 8.00 |
| SAC | CHCF | 11/8/15 8:00 AM | 11/9/15 8:58 PM | EOP | 36.97 |
| SAC | CMF | 11/13/15 10:00 AM | 11/13/15 3:47 PM | EOP | 5.78 |
| SAC | HDSP | 11/4/15 5:43 AM | 11/5/15 2:37 PM | EOP | 32.90 |
| SAC | HDSP | 11/10/15 10:52 PM | 11/11/15 4:32 PM | EOP | 17.67 |
| SAC | HDSP | 11/10/15 10:52 PM | 11/11/15 4:33 PM | EOP | 17.68 |
| SAC | HDSP | 11/23/15 9:04 AM | 11/23/15 5:05 PM | EOP | 8.02 |
| SAC | HDSP | 11/24/15 1:16 PM | 11/25/15 3:25 PM | EOP | 26.15 |
| SAC | SOL | 11/4/15 11:18 PM | 11/5/15 7:58 PM | EOP | 20.67 |
| SAC | SOL | 11/23/15 7:19 AM | 11/23/15 5:11 PM | EOP | 9.87 |
| SAC | SVSP | 11/3/15 1:04 PM | 11/4/15 3:54 PM | EOP | 26.83 |
| SAC | SVSP | 11/3/15 11:26 PM | 11/4/15 3:56 PM | EOP | 16.50 |
| SAC | WSP | 11/26/15 9:16 AM | 11/26/15 5:32 PM | EOP | 8.27 |
| **SAC    Average** | | | | | **18.62** |
| SATF | CHCF | 11/16/15 12:47 AM | 11/16/15 5:58 PM | CCCMS | 17.18 |
| SATF | CHCF | 11/16/15 9:36 AM | 11/16/15 5:58 PM | CCCMS | 8.37 |
| SATF | CIM | 11/19/15 1:16 PM | 11/19/15 5:32 PM | CCCMS | 4.27 |
| SATF | CMC | 11/8/15 10:56 AM | 11/9/15 2:35 PM | CCCMS | 27.65 |
| SATF | CMF | 11/10/15 1:26 PM | 11/10/15 6:41 PM | CCCMS | 5.25 |
| SATF | CMF | 11/21/15 1:03 PM | 11/21/15 5:52 PM | CCCMS | 4.82 |
| SATF | CHCF | 11/2/15 2:49 AM | 11/3/15 3:21 PM | EOP | 36.53 |
| SATF | CHCF | 11/19/15 4:35 AM | 11/19/15 3:10 PM | EOP | 10.58 |
| SATF | CMC | 11/23/15 8:37 PM | 11/24/15 2:23 PM | EOP | 17.77 |
| SATF | CMC | 11/24/15 12:20 PM | 11/25/15 2:16 PM | EOP | 25.93 |
| SATF | CMC | 11/24/15 9:27 AM | 11/25/15 2:16 PM | EOP | 16.82 |
| SATF | KVSP | 11/4/15 6:40 AM | 11/4/15 3:15 PM | EOP | 8.58 |

**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | WSP | 11/4/15 6:40 AM | 11/5/15 3:15 PM | EOP | 32.58 |
| **SATF   Average** | | | | | **16.64** |
| SCC | CHCF | 11/13/15 10:00 AM | 11/13/15 2:35 PM | CCCMS | 4.58 |
| SCC | CMC | 11/7/15 2:10 AM | 11/7/15 4:27 PM | CCCMS | 14.28 |
| SCC | HDSP | 11/22/15 7:54 PM | 11/23/15 3:22 PM | CCCMS | 19.47 |
| SCC | SAC | 11/16/15 9:33 AM | 11/16/15 12:55 PM | CCCMS | 3.37 |
| SCC | CHCF | 11/30/15 4:26 PM | 12/1/15 4:13 PM | EOP | 23.78 |
| **SCC   Average** | | | | | **13.10** |
| SOL | CMF | 11/16/15 10:58 AM | 11/18/15 11:38 AM | CCCMS | 48.67 |
| **SOL   Average** | | | | | **48.67** |
| SQ | CMF | 11/18/15 4:51 PM | 11/19/15 2:18 PM | CCCMS | 21.45 |
| SQ | CMF | 11/28/15 3:35 AM | 11/30/15 3:39 PM | EOP | 60.07 |
| **SQ   Average** | | | | | **40.76** |
| SQ-RC | CHCF | 11/26/15 12:45 AM | 11/27/15 3:04 PM | CCCMS | 38.32 |
| SQ-RC | CIM | 11/10/15 7:47 PM | 11/12/15 6:01 AM | CCCMS | 34.23 |
| SQ-RC | CMC | 11/10/15 7:47 PM | 11/12/15 9:01 AM | CCCMS | 37.23 |
| SQ-RC | CMF | 11/17/15 12:20 PM | 11/17/15 5:43 PM | CCCMS | 5.38 |
| SQ-RC | CMC | 11/10/15 5:47 PM | 11/12/15 9:00 AM | EOP | 39.22 |
| SQ-RC | CMF | 11/23/15 12:43 PM | 11/24/15 2:58 PM | EOP | 26.25 |
| SQ-RC | PBSP | 11/22/15 4:23 AM | 11/23/15 5:42 AM | EOP | 25.32 |
| SQ-RC | CMF | 11/9/15 12:12 AM | 11/10/15 12:31 PM | GP/OP | 36.32 |
| SQ-RC | CMF | 11/17/15 7:49 PM | 11/18/15 2:25 PM | GP/OP | 18.60 |
| **SQ-RC Average** | | | | | **28.99** |
| SVSP | CHCF | 11/20/15 4:52 PM | 11/21/15 3:40 PM | CCCMS | 22.80 |
| SVSP | CMF | 11/9/15 12:31 PM | 11/11/15 7:16 AM | CCCMS | 42.75 |
| SVSP | KVSP | 11/18/15 12:44 PM | 11/19/15 9:18 AM | CCCMS | 20.57 |
| SVSP | CMC | 11/1/15 3:35 PM | 11/3/15 2:45 PM | EOP | 47.17 |
| SVSP | CMC | 11/8/15 4:49 PM | 11/9/15 4:55 PM | EOP | 24.10 |
| SVSP | CMC | 11/18/15 9:13 AM | 11/18/15 3:30 PM | EOP | 6.28 |
| SVSP | CMC | 11/25/15 8:32 AM | 11/26/15 7:55 PM | EOP | 35.38 |
| SVSP | CMF | 11/9/15 5:42 PM | 11/11/15 7:16 AM | EOP | 37.57 |
| SVSP | HDSP | 11/3/15 2:35 PM | 11/4/15 5:40 AM | EOP | 15.08 |
| SVSP | HDSP | 11/5/15 5:15 PM | 11/6/15 3:24 PM | EOP | 22.15 |
| SVSP | KVSP | 11/4/15 8:24 AM | 11/5/15 9:29 AM | EOP | 25.08 |
| SVSP | KVSP | 11/26/15 4:16 PM | 11/29/15 2:10 PM | EOP | 69.90 |
| SVSP | SAC | 11/16/15 2:04 AM | 11/16/15 4:40 PM | EOP | 14.60 |
| SVSP | SAC | 11/23/15 4:17 PM | 11/24/15 2:50 PM | EOP | 22.55 |
| SVSP | SAC | 11/26/15 11:06 AM | 11/28/15 9:11 AM | EOP | 46.08 |
| SVSP | SOL | 11/4/15 4:43 PM | 11/6/15 12:40 PM | EOP | 43.95 |
| SVSP | SOL | 11/25/15 3:01 PM | 11/27/15 7:21 AM | EOP | 40.33 |
| SVSP | SOL | 11/25/15 8:57 PM | 11/27/15 7:23 AM | EOP | 34.43 |
| SVSP | SAC | 11/15/15 8:19 AM | 11/16/15 11:19 AM | MHCB | 27.00 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | SATF | 11/7/15 3:05 PM | 11/10/15 8:37 AM | MHCB | 65.53 |
| **SVSP   Average** | | | | | **33.17** |
| VSP | CHCF | 11/2/15 10:54 AM | 11/3/15 4:53 PM | CCCMS | 29.98 |
| VSP | CHCF | 11/11/15 8:50 AM | 11/12/15 3:17 PM | CCCMS | 30.45 |
| VSP | CHCF | 11/18/15 10:22 AM | 11/19/15 2:58 PM | CCCMS | 16.60 |
| VSP | CMF | 11/21/15 10:57 AM | 11/21/15 5:34 PM | CCCMS | 6.62 |
| VSP | SAC | 11/2/15 4:22 PM | 11/3/15 12:59 PM | CCCMS | 20.62 |
| VSP | SAC | 11/30/15 2:14 PM | 12/1/15 4:15 PM | CCCMS | 26.02 |
| VSP | CHCF | 11/8/15 9:21 AM | 11/9/15 5:49 PM | EOP | 32.46 |
| VSP | CHCF | 11/13/15 10:15 AM | 11/13/15 4:05 PM | EOP | 5.83 |
| VSP | CHCF | 11/14/15 4:44 PM | 11/15/15 2:59 PM | EOP | 22.25 |
| VSP | CHCF | 11/15/15 9:14 AM | 11/15/15 5:29 PM | EOP | 8.25 |
| VSP | CHCF | 11/15/15 2:20 PM | 11/16/15 4:16 PM | EOP | 25.92 |
| VSP | CHCF | 11/16/15 3:32 PM | 11/17/15 5:16 PM | EOP | 25.73 |
| VSP | CHCF | 11/18/15 10:13 AM | 11/18/15 4:01 PM | EOP | 5.80 |
| VSP | CHCF | 11/19/15 12:56 PM | 11/19/15 5:25 PM | EOP | 4.48 |
| VSP | CHCF | 11/24/15 4:05 PM | 11/25/15 5:22 PM | EOP | 25.28 |
| VSP | CHCF | 11/25/15 2:50 PM | 11/26/15 7:00 PM | EOP | 28.16 |
| VSP | CHCF | 11/25/15 7:24 PM | 11/26/15 7:00 PM | EOP | 23.59 |
| VSP | HDSP | 11/22/15 3:36 PM | 11/23/15 3:12 PM | EOP | 23.60 |
| VSP | KVSP | 11/10/15 5:19 PM | 11/11/15 4:05 PM | EOP | 22.77 |
| VSP | RJD | 11/12/15 8:49 AM | 11/13/15 5:52 AM | EOP | 21.05 |
| VSP | SAC | 11/30/15 12:22 PM | 12/1/15 4:15 PM | EOP | 27.88 |
| VSP | SATF | 11/12/15 8:49 AM | 11/13/15 5:20 PM | EOP | 32.52 |
| VSP | CHCF | 11/19/15 12:31 PM | 11/19/15 5:26 PM | GP/OP | 4.92 |
| VSP | CHCF | 11/25/15 4:59 PM | 11/26/15 7:00 PM | GP/OP | 26.01 |
| VSP | CMF | 11/23/15 1:34 PM | 11/24/15 4:23 PM | GP/OP | 26.82 |
| **VSP   Average** | | | | | **20.94** |
| WSP | CHCF | 11/16/15 4:23 PM | 11/17/15 7:56 PM | CCCMS | 27.55 |
| WSP | CMF | 11/25/15 2:19 PM | 11/26/15 7:27 PM | GP/OP | 29.13 |
| **WSP   Average** | | | | | **28.34** |
| WSP-RC | CHCF | 11/4/15 2:07 PM | 11/5/15 7:13 PM | CCCMS | 29.10 |
| WSP-RC | CHCF | 11/7/15 9:28 AM | 11/7/15 7:42 PM | CCCMS | 10.23 |
| WSP-RC | CHCF | 11/12/15 2:27 PM | 11/13/15 6:52 PM | CCCMS | 28.42 |
| WSP-RC | CHCF | 11/12/15 2:27 PM | 11/13/15 6:52 PM | CCCMS | 28.42 |
| WSP-RC | CIM | 11/6/15 5:18 PM | 11/7/15 3:29 PM | CCCMS | 22.18 |
| WSP-RC | CIM | 11/7/15 9:33 AM | 11/7/15 7:46 PM | CCCMS | 10.22 |
| WSP-RC | CMC | 11/10/15 11:40 AM | 11/10/15 1:53 PM | CCCMS | 2.22 |
| WSP-RC | CMC | 11/17/15 11:31 AM | 11/17/15 6:15 PM | CCCMS | 6.73 |
| WSP-RC | CMF | 11/3/15 2:52 PM | 11/4/15 4:26 PM | CCCMS | 25.55 |
| WSP-RC | HDSP | 11/23/15 11:33 AM | 11/23/15 6:56 PM | CCCMS | 7.38 |
| WSP-RC | SATF | 11/20/15 9:23 AM | 11/21/15 4:52 PM | CCCMS | 19.48 |

**NOVEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | SATF | 11/20/15 9:25 PM | 11/21/15 4:52 PM | CCCMS | 19.45 |
| WSP-RC | SATF | 11/26/15 1:00 PM | 11/27/15 7:20 PM | CCCMS | 30.33 |
| WSP-RC | SOL | 11/24/15 6:38 PM | 11/25/15 4:59 PM | CCCMS | 22.35 |
| WSP-RC | CHCF | 11/5/15 3:19 PM | 11/6/15 6:54 PM | EOP | 27.58 |
| WSP-RC | CHCF | 11/6/15 8:43 AM | 11/6/15 6:54 PM | EOP | 10.18 |
| WSP-RC | CHCF | 11/13/15 9:38 PM | 11/14/15 6:51 PM | EOP | 21.22 |
| WSP-RC | CHCF | 11/16/15 4:49 PM | 11/17/15 8:28 PM | EOP | 27.65 |
| WSP-RC | CHCF | 11/22/15 2:36 PM | 11/23/15 4:00 PM | EOP | 25.40 |
| WSP-RC | CHCF | 11/25/15 10:18 AM | 11/25/15 5:11 PM | EOP | 6.88 |
| WSP-RC | CHCF | 11/25/15 11:01 AM | 11/25/15 5:11 PM | EOP | 6.17 |
| WSP-RC | CMC | 11/2/15 2:27 PM | 11/3/15 2:12 PM | EOP | 23.74 |
| WSP-RC | CMC | 11/17/15 3:49 PM | 11/18/15 3:46 PM | EOP | 23.95 |
| WSP-RC | CMF | 11/3/15 12:34 PM | 11/4/15 4:26 PM | EOP | 27.87 |
| WSP-RC | CMF | 11/25/15 3:08 PM | 11/26/15 7:27 PM | EOP | 28.30 |
| WSP-RC | KVSP | 11/18/15 10:58 AM | 11/19/15 10:30 AM | EOP | 23.53 |
| WSP-RC | MCSP | 11/3/15 5:34 PM | 11/4/15 3:01 PM | EOP | 21.45 |
| WSP-RC | PVSP | 11/19/15 12:05 PM | 11/20/15 4:51 PM | EOP | 28.77 |
| WSP-RC | SAC | 11/2/15 3:32 PM | 11/3/15 3:44 PM | EOP | 24.20 |
| WSP-RC | SAC | 11/5/15 8:54 PM | 11/6/15 7:06 PM | EOP | 22.20 |
| WSP-RC | CHCF | 11/13/15 5:11 PM | 11/14/15 6:51 PM | GP/OP | 25.67 |
| WSP-RC | CHCF | 11/23/15 9:04 AM | 11/23/15 6:56 PM | GP/OP | 9.87 |
| WSP-RC | CMF | 11/25/15 2:19 PM | 11/26/15 7:27 PM | GP/OP | 29.13 |
| **WSP-RC Average** | | | | | **20.48** |
| **Grand Average** | | | | | **24.39** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 366 | 24.39 | |
| < or = 24 hours | 210 | 13.76 | |
| > 24 hrs < or = 48 hrs | 118 | 32.13 | 0.00 - 97.38 |
| > 48 hrs < or = 72 hrs | 31 | 54.15 | |
| > 72 hours | 7 | 80.86 | |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| ASP | 11/17/15 10:33 PM | 11/18/15 10:56 AM | GP/OP | Returned to Housing | 12.38 |
| **ASP    Average** | | | | | **12.38** |
| CCWF | 11/1/15 2:10 PM | 11/2/15 11:15 AM | CCCMS | Admitted Internally | 21.07 |
| CCWF | 11/6/15 7:25 AM | 11/6/15 10:25 AM | CCCMS | Admitted Internally | 3.00 |
| CCWF | 11/6/15 5:09 PM | 11/9/15 10:36 AM | CCCMS | Admitted Internally | 65.45 |
| CCWF | 11/16/15 5:55 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 40.67 |
| CCWF | 11/9/15 12:36 PM | 11/9/15 1:32 PM | EOP | Admitted Internally | 0.93 |
| CCWF | 11/19/15 11:49 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 10.17 |
| CCWF | 11/20/15 11:47 AM | 11/21/15 8:26 AM | EOP | Returned to Housing | 20.65 |
| CCWF | 11/6/15 5:09 PM | 11/9/15 6:59 PM | GP/OP | Returned to Housing | 73.83 |
| CCWF | 11/14/15 9:35 PM | 11/16/15 10:31 AM | GP/OP | Returned to Housing | 36.94 |
| CCWF | 11/18/15 1:20 PM | 11/18/15 1:30 PM | GP/OP | Admitted Internally | 0.17 |
| CCWF | 11/19/15 10:32 AM | 11/19/15 12:11 PM | GP/OP | Admitted Internally | 1.65 |
| **CCWF    Average** | | | | | **24.96** |
| CCWF-RC | 11/5/15 3:22 PM | 11/5/15 3:22 PM | CCCMS | Admitted Internally | 0.01 |
| CCWF-RC | 11/10/15 10:06 PM | 11/11/15 11:15 AM | CCCMS | Returned to Housing | 13.15 |
| CCWF-RC | 11/11/15 4:51 PM | 11/12/15 8:00 AM | CCCMS | Returned to Housing | 15.15 |
| CCWF-RC | 11/26/15 9:47 AM | 11/27/15 8:22 AM | CCCMS | Admitted Internally | 22.58 |
| CCWF-RC | 11/28/15 9:56 PM | 11/29/15 10:15 AM | CCCMS | Returned to Housing | 12.32 |
| CCWF-RC | 11/11/15 2:01 PM | 11/12/15 2:51 PM | EOP | Admitted Internally | 24.83 |
| CCWF-RC | 11/12/15 5:16 AM | 11/12/15 8:00 AM | EOP | Returned to Housing | 2.73 |
| CCWF-RC | 11/23/15 10:14 AM | 11/23/15 2:18 PM | EOP | Admitted Internally | 4.07 |
| CCWF-RC | 11/24/15 11:03 AM | 11/24/15 11:15 AM | EOP | Admitted Internally | 0.20 |
| CCWF-RC | 11/15/15 4:56 PM | 11/16/15 1:24 PM | GP/OP | Admitted Internally | 20.47 |
| CCWF-RC | 11/28/15 11:55 AM | 11/30/15 1:17 PM | MHCB | Admitted Internally | 49.37 |
| **CCWF-RC Average** | | | | | **14.99** |
| CEN | 11/5/15 9:38 PM | 11/6/15 10:13 AM | GP/OP | Returned to Housing | 12.58 |
| **CEN    Average** | | | | | **12.58** |
| CHCF | 11/12/15 1:54 PM | 11/13/15 10:42 AM | CCCMS | Returned to Housing | 20.80 |
| CHCF | 11/29/15 2:44 AM | 11/30/15 10:24 AM | CCCMS | Returned to Housing | 31.67 |
| CHCF | 11/1/15 1:18 AM | 11/2/15 12:56 PM | EOP | Admitted Internally | 35.63 |
| CHCF | 11/2/15 9:08 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 37.23 |
| CHCF | 11/3/15 1:16 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 21.10 |
| CHCF | 11/3/15 3:16 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 19.10 |
| CHCF | 11/5/15 10:08 AM | 11/5/15 12:16 PM | EOP | Admitted Internally | 2.13 |
| CHCF | 11/5/15 1:23 PM | 11/6/15 10:05 AM | EOP | Admitted Internally | 20.70 |
| CHCF | 11/5/15 3:58 PM | 11/6/15 12:48 PM | EOP | Returned to Housing | 20.84 |
| CHCF | 11/6/15 12:07 PM | 11/6/15 12:40 PM | EOP | Admitted Internally | 0.55 |
| CHCF | 11/6/15 11:44 PM | 11/7/15 1:03 PM | EOP | Admitted Internally | 13.32 |
| CHCF | 11/8/15 5:58 PM | 11/9/15 12:57 PM | EOP | Returned to Housing | 18.98 |
| CHCF | 11/9/15 12:14 PM | 11/10/15 10:28 AM | EOP | Admitted Internally | 22.23 |
| CHCF | 11/9/15 3:40 PM | 11/10/15 10:28 AM | EOP | Admitted Internally | 18.80 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 11/10/15 7:22 PM | 11/11/15 11:17 AM | EOP | Admitted Internally | 15.92 |
| CHCF | 11/11/15 12:46 AM | 11/11/15 11:17 AM | EOP | Admitted Internally | 10.52 |
| CHCF | 11/11/15 3:59 PM | 11/12/15 11:21 AM | EOP | Admitted Internally | 19.37 |
| CHCF | 11/11/15 7:30 PM | 11/12/15 11:21 AM | EOP | Admitted Internally | 15.85 |
| CHCF | 11/12/15 5:58 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 17.08 |
| CHCF | 11/12/15 7:54 PM | 11/13/15 10:42 AM | EOP | Returned to Housing | 14.80 |
| CHCF | 11/17/15 12:36 PM | 11/17/15 2:35 PM | EOP | Admitted Internally | 1.98 |
| CHCF | 11/18/15 12:27 PM | 11/18/15 12:40 PM | EOP | Admitted Internally | 0.22 |
| CHCF | 11/20/15 1:34 AM | 11/20/15 10:00 AM | EOP | Admitted Internally | 8.43 |
| CHCF | 11/20/15 7:24 AM | 11/20/15 10:00 AM | EOP | Admitted Internally | 2.60 |
| CHCF | 11/20/15 10:08 AM | 11/20/15 10:29 AM | EOP | Admitted Internally | 0.34 |
| CHCF | 11/20/15 1:10 PM | 11/20/15 2:02 PM | EOP | Admitted Internally | 0.87 |
| CHCF | 11/23/15 11:07 AM | 11/23/15 3:05 PM | EOP | Admitted Internally | 3.97 |
| CHCF | 11/24/15 11:56 AM | 11/25/15 10:01 AM | EOP | Admitted Internally | 22.08 |
| CHCF | 11/24/15 4:57 PM | 11/25/15 10:01 AM | EOP | Admitted Internally | 17.07 |
| CHCF | 11/28/15 2:51 PM | 11/29/15 1:48 PM | EOP | Returned to Housing | 22.95 |
| CHCF | 11/28/15 6:22 PM | 11/29/15 1:48 PM | EOP | Returned to Housing | 19.43 |
| CHCF | 11/29/15 9:33 AM | 12/1/15 11:10 AM | EOP | Admitted Internally | 49.62 |
| CHCF | 11/29/15 7:48 PM | 11/30/15 10:24 AM | EOP | Returned to Housing | 14.60 |
| CHCF | 11/16/15 8:39 PM | 11/17/15 11:00 AM | GP/OP | Admitted Internally | 14.35 |
| CHCF | 11/25/15 7:30 AM | 11/26/15 11:05 AM | MHCB | Returned to Housing | 27.58 |
| **CHCF   Average** | | | | | **16.65** |
| CIM | 11/19/15 2:42 AM | 11/19/15 10:57 AM | CCCMS | Admitted Internally | 8.25 |
| CIM | 11/27/15 1:50 PM | 11/30/15 3:44 PM | CCCMS | Admitted Internally | 73.90 |
| CIM | 11/3/15 1:38 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 20.73 |
| **CIM   Average** | | | | | **34.29** |
| CIM-RC | 11/5/15 12:23 AM | 11/5/15 11:48 AM | CCCMS | Admitted Internally | 11.42 |
| CIM-RC | 11/5/15 12:23 AM | 11/5/15 11:48 AM | CCCMS | Admitted Internally | 11.42 |
| CIM-RC | 11/9/15 2:57 PM | 11/10/15 10:10 AM | CCCMS | Admitted Internally | 19.22 |
| CIM-RC | 11/11/15 11:35 AM | 11/12/15 11:28 AM | CCCMS | Admitted Internally | 23.88 |
| CIM-RC | 11/12/15 8:29 PM | 11/13/15 11:03 AM | CCCMS | Admitted Internally | 14.57 |
| CIM-RC | 11/16/15 2:53 PM | 11/17/15 11:10 AM | CCCMS | Admitted Internally | 20.28 |
| CIM-RC | 11/19/15 9:04 PM | 11/20/15 10:00 AM | CCCMS | Admitted Internally | 12.93 |
| CIM-RC | 11/22/15 8:45 PM | 11/23/15 9:50 AM | CCCMS | Admitted Internally | 13.08 |
| CIM-RC | 11/24/15 5:50 AM | 11/24/15 10:59 AM | CCCMS | Admitted Internally | 5.15 |
| CIM-RC | 11/25/15 10:53 PM | 11/26/15 2:14 PM | CCCMS | Not Medically Cleared | 15.35 |
| CIM-RC | 11/27/15 6:20 PM | 11/30/15 3:43 PM | CCCMS | Admitted Internally | 69.39 |
| CIM-RC | 11/5/15 5:39 PM | 11/6/15 10:05 AM | EOP | Admitted Internally | 16.43 |
| CIM-RC | 11/9/15 1:46 PM | 11/10/15 11:56 AM | EOP | Admitted Internally | 22.18 |
| CIM-RC | 11/16/15 12:48 PM | 11/16/15 12:56 PM | EOP | Admitted Internally | 0.13 |
| CIM-RC | 11/16/15 1:34 AM | 11/17/15 11:10 AM | EOP | Admitted Internally | 21.60 |
| CIM-RC | 11/30/15 10:14 AM | 12/1/15 11:10 AM | EOP | Admitted Internally | 24.93 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIM-RC | 11/1/15 1:25 PM | 11/3/15 10:57 AM | GP/OP | Admitted Internally | 45.53 |
| CIM-RC | 11/9/15 2:09 PM | 11/10/15 2:43 PM | GP/OP | Returned to Housing | 24.58 |
| CIM-RC | 11/12/15 4:58 PM | 11/13/15 11:03 AM | GP/OP | Admitted Internally | 18.08 |
| **CIM-RC Average** | | | | | **20.54** |
| CIW | 11/5/15 10:04 AM | 11/5/15 11:48 AM | CCCMS | Admitted Internally | 1.73 |
| CIW | 11/5/15 2:22 PM | 11/5/15 2:22 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/7/15 11:13 AM | 11/8/15 3:28 PM | CCCMS | Admitted Internally | 28.26 |
| CIW | 11/7/15 11:13 AM | 11/9/15 11:13 AM | CCCMS | Returned to Housing | 48.00 |
| CIW | 11/7/15 11:13 AM | 11/9/15 12:03 PM | CCCMS | Returned to Housing | 48.83 |
| CIW | 11/10/15 7:28 AM | 11/10/15 1:39 PM | CCCMS | Admitted Internally | 6.18 |
| CIW | 11/12/15 2:32 PM | 11/13/15 11:03 AM | CCCMS | Admitted Internally | 20.52 |
| CIW | 11/13/15 9:06 AM | 11/13/15 9:06 AM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/13/15 9:06 AM | 11/13/15 9:06 AM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/13/15 9:06 AM | 11/13/15 11:03 AM | CCCMS | Admitted Internally | 1.95 |
| CIW | 11/14/15 12:43 PM | 11/14/15 12:43 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/14/15 12:43 PM | 11/16/15 1:24 PM | CCCMS | Admitted Internally | 48.68 |
| CIW | 11/14/15 12:43 PM | 11/16/15 1:24 PM | CCCMS | Admitted Internally | 48.68 |
| CIW | 11/15/15 2:40 PM | 11/16/15 1:24 PM | CCCMS | Admitted Internally | 22.73 |
| CIW | 11/15/15 2:40 PM | 11/16/15 1:24 PM | CCCMS | Admitted Internally | 22.72 |
| CIW | 11/16/15 7:24 AM | 11/16/15 1:24 PM | CCCMS | Admitted Internally | 6.00 |
| CIW | 11/16/15 11:02 AM | 11/16/15 1:24 PM | CCCMS | Admitted Internally | 2.37 |
| CIW | 11/16/15 7:26 PM | 11/17/15 5:57 PM | CCCMS | Admitted Internally | 22.52 |
| CIW | 11/17/15 9:30 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 13.08 |
| CIW | 11/18/15 8:16 PM | 11/19/15 10:57 AM | CCCMS | Admitted Internally | 14.68 |
| CIW | 11/20/15 9:04 AM | 11/20/15 2:00 PM | CCCMS | Admitted Internally | 4.93 |
| CIW | 11/21/15 10:21 AM | 11/23/15 10:32 AM | CCCMS | Admitted Internally | 48.19 |
| CIW | 11/21/15 1:39 PM | 11/23/15 10:32 AM | CCCMS | Admitted Internally | 44.89 |
| CIW | 11/22/15 7:24 AM | 11/23/15 3:38 PM | CCCMS | Admitted Internally | 32.23 |
| CIW | 11/25/15 11:24 PM | 11/25/15 11:24 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/28/15 8:37 AM | 11/28/15 8:37 AM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/28/15 8:37 AM | 11/28/15 8:37 AM | CCCMS | Admitted Internally | 0.00 |
| CIW | 11/28/15 8:37 AM | 11/29/15 1:24 PM | CCCMS | Returned to Housing | 28.78 |
| CIW | 11/28/15 8:57 AM | 11/30/15 1:15 PM | CCCMS | Returned to Housing | 52.30 |
| CIW | 11/29/15 7:39 AM | 12/1/15 11:29 AM | CCCMS | Admitted Internally | 51.83 |
| CIW | 11/30/15 11:14 AM | 12/1/15 11:29 AM | CCCMS | Admitted Internally | 12.25 |
| CIW | 11/30/15 11:14 AM | 12/1/15 11:29 AM | CCCMS | Admitted Internally | 12.25 |
| CIW | 11/1/15 7:39 AM | 11/2/15 1:48 PM | EOP | Admitted Internally | 30.15 |
| CIW | 11/1/15 2:14 PM | 11/2/15 3:29 PM | EOP | Admitted Internally | 25.27 |
| CIW | 11/7/15 2:50 PM | 11/8/15 3:28 PM | EOP | Admitted Internally | 24.64 |
| CIW | 11/7/15 3:14 PM | 11/9/15 3:28 PM | EOP | Admitted Internally | 48.24 |
| CIW | 11/8/15 1:04 PM | 11/9/15 1:32 PM | EOP | Admitted Internally | 24.47 |
| CIW | 11/9/15 7:12 AM | 11/9/15 1:32 PM | EOP | Admitted Internally | 6.33 |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 11/12/15 10:18 AM | 11/12/15 10:18 AM | EOP | Admitted Internally | 0.00 |
| CIW | 11/12/15 2:07 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 20.93 |
| CIW | 11/14/15 12:43 PM | 11/16/15 1:24 PM | EOP | Admitted Internally | 48.68 |
| CIW | 11/14/15 12:43 PM | 11/16/15 1:24 PM | EOP | Admitted Internally | 48.68 |
| CIW | 11/16/15 1:02 PM | 11/16/15 11:47 PM | EOP | Admitted Internally | 10.73 |
| CIW | 11/17/15 9:30 PM | 11/18/15 10:35 AM | EOP | Admitted Internally | 13.08 |
| CIW | 11/20/15 9:04 AM | 11/20/15 10:00 AM | EOP | Admitted Internally | 0.93 |
| CIW | 11/20/15 9:04 AM | 11/20/15 2:00 PM | EOP | Admitted Internally | 4.93 |
| CIW | 11/20/15 9:04 AM | 11/20/15 2:32 PM | EOP | Admitted Internally | 5.47 |
| CIW | 11/22/15 1:54 PM | 11/23/15 2:19 PM | EOP | Admitted Internally | 24.42 |
| CIW | 11/24/15 8:49 PM | 11/25/15 1:04 PM | EOP | Admitted Internally | 16.25 |
| CIW | 11/24/15 11:50 PM | 11/25/15 1:04 PM | EOP | Admitted Internally | 13.23 |
| CIW | 11/25/15 11:24 PM | 11/26/15 10:54 AM | EOP | Admitted Internally | 11.50 |
| CIW | 11/28/15 8:37 AM | 11/28/15 8:37 AM | EOP | Admitted Internally | 0.00 |
| CIW | 11/29/15 11:37 PM | 12/1/15 10:40 AM | EOP | Admitted Internally | 35.05 |
| CIW | 11/5/15 2:22 PM | 11/5/15 2:22 PM | GP/OP | Admitted Internally | 0.00 |
| CIW | 11/14/15 12:43 PM | 11/14/15 12:43 PM | GP/OP | Admitted Internally | 0.00 |
| CIW | 11/15/15 7:18 AM | 11/16/15 1:24 PM | GP/OP | Admitted Internally | 30.10 |
| CIW | 11/17/15 10:03 PM | 11/18/15 10:35 AM | GP/OP | Admitted Internally | 12.53 |
| CIW | 11/18/15 8:16 PM | 11/19/15 10:57 AM | GP/OP | Admitted Internally | 14.68 |
| **CIW    Average** | | | | | **19.22** |
| CMC | 11/6/15 7:18 AM | 11/6/15 10:08 AM | CCCMS | Returned to Housing | 2.83 |
| CMC | 11/6/15 7:18 AM | 11/6/15 10:08 AM | CCCMS | Returned to Housing | 2.83 |
| CMC | 11/18/15 1:16 PM | 11/18/15 1:20 PM | CCCMS | Admitted Internally | 0.07 |
| CMC | 11/19/15 1:29 PM | 11/19/15 2:28 PM | CCCMS | Admitted Internally | 0.98 |
| CMC | 11/24/15 7:11 AM | 11/24/15 9:57 AM | CCCMS | Returned to Housing | 2.77 |
| CMC | 11/24/15 4:15 PM | 11/25/15 10:01 AM | CCCMS | Admitted Internally | 17.77 |
| CMC | 11/25/15 9:05 AM | 11/25/15 10:01 AM | CCCMS | Admitted Internally | 0.93 |
| CMC | 11/2/15 4:14 PM | 11/3/15 10:57 AM | EOP | Admitted Internally | 18.72 |
| CMC | 11/2/15 4:14 PM | 11/3/15 10:57 AM | EOP | Admitted Internally | 18.72 |
| CMC | 11/3/15 10:18 AM | 11/4/15 10:22 AM | EOP | Admitted Internally | 24.07 |
| CMC | 11/4/15 2:33 PM | 11/5/15 11:48 AM | EOP | Admitted Internally | 21.23 |
| CMC | 11/6/15 7:18 AM | 11/6/15 10:57 AM | EOP | Admitted Internally | 3.65 |
| CMC | 11/6/15 8:54 AM | 11/6/15 10:57 AM | EOP | Admitted Internally | 2.05 |
| CMC | 11/6/15 8:54 AM | 11/6/15 10:57 AM | EOP | Admitted Internally | 2.05 |
| CMC | 11/7/15 8:02 AM | 11/7/15 10:33 AM | EOP | Returned to Housing | 2.52 |
| CMC | 11/7/15 8:02 AM | 11/7/15 10:33 AM | EOP | Returned to Housing | 2.52 |
| CMC | 11/7/15 8:02 AM | 11/7/15 10:33 AM | EOP | Returned to Housing | 2.52 |
| CMC | 11/9/15 1:27 PM | 11/10/15 10:34 AM | EOP | Returned to Housing | 21.12 |
| CMC | 11/10/15 7:10 AM | 11/10/15 10:34 AM | EOP | Returned to Housing | 3.40 |
| CMC | 11/10/15 10:34 AM | 11/10/15 10:34 AM | EOP | Returned to Housing | 0.00 |
| CMC | 11/10/15 3:05 PM | 11/10/15 3:12 PM | EOP | Admitted Internally | 0.12 |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 11/11/15 7:23 AM | 11/11/15 11:40 AM | EOP | Admitted Internally | 4.28 |
| CMC | 11/11/15 12:41 PM | 11/11/15 1:35 PM | EOP | Admitted Internally | 0.90 |
| CMC | 11/12/15 7:16 AM | 11/12/15 8:28 AM | EOP | Returned to Housing | 1.20 |
| CMC | 11/12/15 11:20 AM | 11/12/15 2:56 PM | EOP | Admitted Internally | 3.60 |
| CMC | 11/13/15 7:32 AM | 11/13/15 11:03 AM | EOP | Admitted Internally | 3.52 |
| CMC | 11/13/15 4:50 PM | 11/14/15 10:20 AM | EOP | Returned to Housing | 17.50 |
| CMC | 11/14/15 7:24 AM | 11/14/15 10:20 AM | EOP | Returned to Housing | 2.93 |
| CMC | 11/14/15 7:24 AM | 11/14/15 10:20 AM | EOP | Returned to Housing | 2.93 |
| CMC | 11/16/15 7:13 AM | 11/16/15 9:34 AM | EOP | Admitted Internally | 2.35 |
| CMC | 11/17/15 7:14 AM | 11/17/15 11:00 AM | EOP | Admitted Internally | 3.77 |
| CMC | 11/18/15 7:51 AM | 11/18/15 10:35 AM | EOP | Admitted Internally | 2.73 |
| CMC | 11/18/15 7:51 AM | 11/18/15 10:35 AM | EOP | Admitted Internally | 2.73 |
| CMC | 11/18/15 12:45 PM | 11/18/15 1:28 PM | EOP | Admitted Internally | 0.72 |
| CMC | 11/18/15 2:27 PM | 11/18/15 10:57 AM | EOP | Admitted Internally | 20.50 |
| CMC | 11/18/15 2:49 PM | 11/19/15 10:19 AM | EOP | Returned to Housing | 19.50 |
| CMC | 11/19/15 7:50 AM | 11/19/15 10:19 AM | EOP | Returned to Housing | 2.48 |
| CMC | 11/19/15 7:50 AM | 11/19/15 10:57 AM | EOP | Admitted Internally | 3.12 |
| CMC | 11/19/15 12:05 PM | 11/19/15 2:28 PM | EOP | Admitted Internally | 2.38 |
| CMC | 11/19/15 2:50 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 19.17 |
| CMC | 11/20/15 7:44 AM | 11/20/15 10:00 AM | EOP | Admitted Internally | 2.27 |
| CMC | 11/21/15 8:02 AM | 11/21/15 9:35 AM | EOP | Admitted Internally | 1.55 |
| CMC | 11/21/15 8:02 AM | 11/21/15 9:35 AM | EOP | Admitted Internally | 1.55 |
| CMC | 11/21/15 8:02 AM | 11/21/15 9:35 AM | EOP | Admitted Internally | 1.55 |
| CMC | 11/21/15 1:18 PM | 11/21/15 1:26 PM | EOP | Admitted Internally | 0.13 |
| CMC | 11/22/15 12:18 PM | 11/22/15 12:26 PM | EOP | Admitted Internally | 0.13 |
| CMC | 11/23/15 9:25 AM | 11/23/15 3:05 PM | EOP | Admitted Internally | 5.67 |
| CMC | 11/25/15 6:03 AM | 11/25/15 10:01 AM | EOP | Admitted Internally | 3.97 |
| CMC | 11/25/15 6:03 AM | 11/25/15 10:01 AM | EOP | Admitted Internally | 3.97 |
| CMC | 11/25/15 4:49 PM | 11/26/15 8:39 AM | EOP | Returned to Housing | 15.82 |
| CMC | 11/27/15 3:53 PM | 11/30/15 11:05 AM | EOP | Admitted Internally | 67.20 |
| CMC | 11/12/15 1:13 PM | 11/12/15 2:57 PM | GP/OP | Admitted Internally | 1.73 |
| CMC | 11/30/15 6:46 AM | 11/30/15 9:27 AM | GP/OP | Returned to Housing | 2.68 |
| CMC | 11/1/15 11:52 PM | 11/3/15 2:43 PM | MHCB | Not Medically Cleared | 38.86 |
| **CMC    Average** | | | | | **7.67** |
| CMF | 11/17/15 3:38 PM | 11/17/15 3:38 PM | APP | Admitted Internally | 0.00 |
| CMF | 11/13/15 12:03 PM | 11/13/15 12:08 PM | CCCMS | Admitted Internally | 0.08 |
| CMF | 11/19/15 12:50 PM | 11/19/15 1:26 PM | CCCMS | Admitted Internally | 0.60 |
| CMF | 11/1/15 9:28 AM | 11/3/15 10:57 AM | EOP | Admitted Internally | 49.48 |
| CMF | 11/5/15 9:46 AM | 11/5/15 11:48 AM | EOP | Admitted Internally | 2.03 |
| CMF | 11/5/15 9:46 AM | 11/5/15 12:16 PM | EOP | Admitted Internally | 2.50 |
| CMF | 11/5/15 9:46 AM | 11/5/15 12:16 PM | EOP | Admitted Internally | 2.50 |
| CMF | 11/6/15 5:11 AM | 11/6/15 10:05 AM | EOP | Admitted Internally | 4.90 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 11/7/15 12:32 PM | 11/8/15 12:59 PM | EOP | Returned to Housing | 24.45 |
| CMF | 11/9/15 10:41 AM | 11/10/15 10:28 AM | EOP | Admitted Internally | 23.78 |
| CMF | 11/14/15 2:36 AM | 11/14/15 10:16 AM | EOP | Admitted Internally | 7.67 |
| CMF | 11/14/15 2:36 AM | 11/14/15 10:16 AM | EOP | Admitted Internally | 7.67 |
| CMF | 11/16/15 2:47 PM | 11/16/15 3:21 PM | EOP | Admitted Internally | 0.57 |
| CMF | 11/19/15 3:13 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 18.78 |
| CMF | 11/20/15 8:44 AM | 11/20/15 10:00 AM | EOP | Admitted Internally | 1.27 |
| CMF | 11/27/15 5:36 AM | 11/27/15 6:18 PM | EOP | Returned to Housing | 12.70 |
| CMF | 11/27/15 5:36 AM | 11/30/15 10:11 AM | EOP | Admitted Internally | 76.58 |
| CMF | 11/30/15 10:48 AM | 12/1/15 12:12 PM | EOP | Admitted Internally | 25.40 |
| **CMF    Average** | | | | | **14.50** |
| COR | 11/2/15 2:52 AM | 11/3/15 11:22 AM | CCCMS | Returned to Housing | 32.50 |
| COR | 11/6/15 6:36 PM | 11/8/15 9:00 AM | CCCMS | Returned to Housing | 38.40 |
| COR | 11/6/15 11:25 PM | 11/7/15 2:57 PM | CCCMS | Returned to Housing | 15.53 |
| COR | 11/13/15 8:36 PM | 11/15/15 10:19 AM | CCCMS | Returned to Housing | 37.72 |
| COR | 11/17/15 6:31 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 16.07 |
| COR | 11/17/15 10:08 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 12.45 |
| COR | 11/20/15 7:10 PM | 11/21/15 9:12 AM | CCCMS | Admitted Internally | 14.03 |
| COR | 11/21/15 7:26 PM | 11/22/15 12:45 PM | CCCMS | Admitted Internally | 17.32 |
| COR | 11/22/15 8:42 PM | 11/23/15 9:51 AM | CCCMS | Returned to Housing | 13.15 |
| COR | 11/24/15 6:38 PM | 11/25/15 10:01 AM | CCCMS | Admitted Internally | 15.38 |
| COR | 11/24/15 11:45 PM | 11/25/15 12:04 PM | CCCMS | Returned to Housing | 12.32 |
| COR | 11/25/15 11:50 PM | 11/26/15 11:17 AM | CCCMS | Admitted Internally | 11.46 |
| COR | 11/29/15 2:45 PM | 11/30/15 10:37 AM | CCCMS | Returned to Housing | 19.87 |
| COR | 11/1/15 1:56 PM | 11/2/15 10:54 AM | EOP | Returned to Housing | 20.97 |
| COR | 11/1/15 3:09 PM | 11/4/15 9:12 AM | EOP | Not Medically Cleared | 66.05 |
| COR | 11/1/15 7:51 PM | 11/3/15 9:26 AM | EOP | Returned to Housing | 37.58 |
| COR | 11/2/15 7:11 PM | 11/3/15 10:38 AM | EOP | Returned to Housing | 15.45 |
| COR | 11/2/15 7:11 PM | 11/3/15 3:33 PM | EOP | Returned to Housing | 20.37 |
| COR | 11/3/15 7:08 PM | 11/4/15 12:58 PM | EOP | Returned to Housing | 17.85 |
| COR | 11/4/15 9:00 AM | 11/5/15 2:20 PM | EOP | Returned to Housing | 29.34 |
| COR | 11/4/15 7:14 PM | 11/5/15 7:15 PM | EOP | Returned to Housing | 24.02 |
| COR | 11/4/15 8:43 PM | 11/5/15 10:07 AM | EOP | Returned to Housing | 13.40 |
| COR | 11/4/15 8:43 PM | 11/5/15 11:05 AM | EOP | Returned to Housing | 14.37 |
| COR | 11/5/15 11:26 AM | 11/6/15 9:14 AM | EOP | Returned to Housing | 21.80 |
| COR | 11/5/15 6:54 PM | 11/8/15 11:05 AM | EOP | Admitted Internally | 64.18 |
| COR | 11/6/15 6:18 PM | 11/7/15 1:00 PM | EOP | Returned to Housing | 18.70 |
| COR | 11/6/15 6:42 PM | 11/7/15 1:00 PM | EOP | Returned to Housing | 18.30 |
| COR | 11/7/15 6:00 PM | 11/10/15 9:22 AM | EOP | Returned to Housing | 63.37 |
| COR | 11/9/15 12:44 PM | 11/10/15 10:28 AM | EOP | Admitted Internally | 21.72 |
| COR | 11/10/15 12:51 PM | 11/10/15 1:39 PM | EOP | Admitted Internally | 0.80 |
| COR | 11/12/15 7:53 AM | 11/12/15 10:21 AM | EOP | Returned to Housing | 2.47 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 11/12/15 7:53 AM | 11/12/15 11:21 AM | EOP | Admitted Internally | 3.47 |
| COR | 11/12/15 7:53 AM | 11/12/15 11:34 AM | EOP | Admitted Internally | 3.68 |
| COR | 11/12/15 7:53 AM | 11/12/15 11:36 AM | EOP | Returned to Housing | 3.72 |
| COR | 11/12/15 7:53 AM | 11/12/15 12:05 PM | EOP | Returned to Housing | 4.20 |
| COR | 11/12/15 7:53 AM | 11/13/15 2:24 PM | EOP | Returned to Housing | 30.52 |
| COR | 11/12/15 4:50 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 18.22 |
| COR | 11/13/15 3:12 PM | 11/14/15 9:39 AM | EOP | Returned to Housing | 18.44 |
| COR | 11/14/15 5:17 AM | 11/14/15 10:16 AM | EOP | Admitted Internally | 4.98 |
| COR | 11/14/15 10:10 AM | 11/14/15 12:43 PM | EOP | Returned to Housing | 2.53 |
| COR | 11/16/15 4:32 PM | 11/17/15 11:00 AM | EOP | Admitted Internally | 18.47 |
| COR | 11/18/15 3:34 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 19.38 |
| COR | 11/18/15 11:10 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 11.78 |
| COR | 11/19/15 6:07 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 15.88 |
| COR | 11/20/15 3:53 AM | 11/20/15 10:00 AM | EOP | Admitted Internally | 6.12 |
| COR | 11/20/15 11:24 AM | 11/20/15 11:24 AM | EOP | Admitted Internally | 0.00 |
| COR | 11/20/15 3:48 PM | 11/21/15 9:12 AM | EOP | Admitted Internally | 17.40 |
| COR | 11/21/15 2:08 AM | 11/21/15 12:30 PM | EOP | Not Medically Cleared | 10.37 |
| COR | 11/25/15 4:22 PM | 11/27/15 11:00 AM | EOP | Returned to Housing | 42.63 |
| COR | 11/26/15 8:53 AM | 11/26/15 12:57 PM | EOP | Admitted Internally | 4.07 |
| COR | 11/26/15 1:40 PM | 11/27/15 3:38 PM | EOP | Admitted Internally | 25.98 |
| COR | 11/27/15 5:59 AM | 11/29/15 12:40 PM | EOP | Returned to Housing | 54.68 |
| COR | 11/28/15 1:05 PM | 12/3/15 12:21 PM | EOP | Admitted Internally | 119.28 |
| COR | 11/28/15 8:42 PM | 11/29/15 12:40 PM | EOP | Returned to Housing | 15.97 |
| COR | 11/3/15 3:25 PM | 11/5/15 3:14 PM | GP/OP | Not Medically Cleared | 47.82 |
| COR | 11/6/15 11:10 PM | 11/7/15 1:00 PM | GP/OP | Returned to Housing | 13.83 |
| COR | 11/15/15 11:12 PM | 11/15/15 11:12 PM | GP/OP | Returned to Housing | 0.00 |
| COR | 11/16/15 11:36 AM | 11/17/15 9:42 AM | GP/OP | Returned to Housing | 22.10 |
| COR | 11/22/15 12:45 PM | 11/22/15 1:58 PM | GP/OP | Admitted Internally | 1.22 |
| COR | 11/24/15 10:58 PM | 11/25/15 12:04 PM | GP/OP | Returned to Housing | 13.10 |
| COR | 11/27/15 11:05 AM | 11/28/15 9:36 AM | GP/OP | Returned to Housing | 22.52 |
| COR | 11/29/15 3:13 PM | 12/1/15 10:40 AM | GP/OP | Returned to Housing | 43.45 |
| COR | 11/14/15 5:17 AM | 11/15/15 8:45 AM | MHCB | Not Medically Cleared | 27.47 |
| COR | 11/18/15 1:03 AM | 11/18/15 10:35 AM | MHCB | Admitted Internally | 9.53 |
| **COR    Average** | | | | | **21.56** |
| CRC | 11/9/15 1:46 PM | 11/10/15 11:08 AM | CCCMS | Returned to Housing | 21.37 |
| CRC | 11/22/15 9:53 PM | 11/23/15 8:58 AM | GP/OP | Returned to Housing | 11.08 |
| **CRC    Average** | | | | | **16.22** |
| CTF | 11/10/15 5:06 PM | 11/11/15 8:46 AM | CCCMS | Returned to Housing | 15.67 |
| **CTF    Average** | | | | | **15.67** |
| DVI-RC | 11/14/15 12:16 AM | 11/15/15 9:10 PM | CCCMS | Returned to Housing | 44.90 |
| DVI-RC | 11/15/15 8:53 AM | 11/15/15 11:13 AM | EOP | Not Medically Cleared | 2.33 |
| DVI-RC | 11/6/15 5:46 PM | 11/7/15 12:37 PM | GP/OP | Returned to Housing | 18.85 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | 11/26/15 6:07 PM | 11/29/15 3:01 PM | GP/OP | Returned to Housing | 68.90 |
| **DVI-RC Average** | | | | | **33.75** |
| FOL | 11/9/15 1:03 PM | 11/10/15 11:48 AM | CCCMS | Returned to Housing | 22.75 |
| FOL | 11/8/15 6:31 PM | 11/9/15 2:50 PM | GP/OP | Returned to Housing | 20.32 |
| **FOL   Average** | | | | | **21.54** |
| HDSP | 11/12/15 11:13 AM | 11/12/15 11:17 AM | CCCMS | Admitted Internally | 0.07 |
| HDSP | 11/13/15 2:04 PM | 11/13/15 2:08 PM | CCCMS | Admitted Internally | 0.07 |
| HDSP | 11/17/15 1:00 AM | 11/17/15 11:00 AM | CCCMS | Admitted Internally | 10.00 |
| HDSP | 11/17/15 7:35 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 15.00 |
| HDSP | 11/18/15 8:22 PM | 11/19/15 11:01 AM | CCCMS | Returned to Housing | 14.65 |
| HDSP | 11/19/15 8:51 PM | 11/20/15 9:53 AM | CCCMS | Returned to Housing | 13.03 |
| HDSP | 11/17/15 12:34 PM | 11/17/15 1:45 PM | EOP | Admitted Internally | 1.18 |
| HDSP | 11/2/15 7:45 PM | 11/3/15 11:26 AM | GP/OP | Admitted Internally | 15.68 |
| HDSP | 11/12/15 1:52 PM | 11/13/15 11:03 AM | GP/OP | Admitted Internally | 21.18 |
| HDSP | 11/19/15 12:37 AM | 11/19/15 10:57 AM | GP/OP | Admitted Internally | 10.33 |
| **HDSP   Average** | | | | | **10.12** |
| KVSP | 11/6/15 3:28 PM | 11/7/15 12:16 PM | APP | Admitted Internally | 20.80 |
| KVSP | 11/6/15 3:28 PM | 11/7/15 12:16 PM | APP | Admitted Internally | 20.80 |
| KVSP | 11/2/15 2:22 PM | 11/3/15 10:27 AM | CCCMS | Returned to Housing | 20.08 |
| KVSP | 11/4/15 10:28 AM | 11/5/15 11:48 AM | CCCMS | Returned to Housing | 25.33 |
| KVSP | 11/5/15 3:42 PM | 11/6/15 10:05 AM | CCCMS | Admitted Internally | 18.38 |
| KVSP | 11/10/15 8:59 AM | 11/10/15 10:28 AM | CCCMS | Admitted Internally | 1.48 |
| KVSP | 11/16/15 12:36 PM | 11/16/15 12:37 PM | CCCMS | Admitted Internally | 0.00 |
| KVSP | 11/17/15 9:44 AM | 11/17/15 10:31 AM | CCCMS | Returned to Housing | 0.78 |
| KVSP | 11/17/15 9:44 AM | 11/17/15 10:31 AM | CCCMS | Returned to Housing | 0.78 |
| KVSP | 11/19/15 10:49 AM | 11/19/15 12:15 PM | CCCMS | Admitted Internally | 1.43 |
| KVSP | 11/20/15 7:26 PM | 11/21/15 9:00 AM | CCCMS | Admitted Internally | 13.57 |
| KVSP | 11/23/15 5:35 PM | 11/24/15 9:30 AM | CCCMS | Returned to Housing | 15.92 |
| KVSP | 11/30/15 12:17 PM | 12/1/15 11:10 AM | CCCMS | Admitted Internally | 22.88 |
| KVSP | 11/2/15 5:12 PM | 11/3/15 10:57 AM | EOP | Admitted Internally | 17.75 |
| KVSP | 11/5/15 12:15 PM | 11/5/15 1:21 PM | EOP | Disposition Returned to Housing | 1.10 |
| KVSP | 11/5/15 1:31 PM | 11/6/15 10:05 AM | EOP | Admitted Internally | 20.57 |
| KVSP | 11/10/15 3:50 AM | 11/10/15 10:28 AM | EOP | Admitted Internally | 6.63 |
| KVSP | 11/10/15 9:22 AM | 11/10/15 10:28 AM | EOP | Admitted Internally | 1.10 |
| KVSP | 11/20/15 3:04 PM | 11/20/15 3:05 PM | EOP | Admitted Internally | 0.00 |
| KVSP | 11/21/15 3:57 PM | 11/22/15 12:58 PM | EOP | Admitted Internally | 21.02 |
| KVSP | 11/29/15 7:34 AM | 11/30/15 12:19 PM | EOP | Returned to Housing | 28.76 |
| KVSP | 11/2/15 2:37 PM | 11/3/15 10:27 AM | GP/OP | Returned to Housing | 19.83 |
| KVSP | 11/3/15 3:50 PM | 11/4/15 10:32 AM | GP/OP | Returned to Housing | 18.70 |
| KVSP | 11/16/15 12:22 AM | 11/16/15 9:34 AM | GP/OP | Admitted Internally | 9.19 |
| **KVSP   Average** | | | | | **12.79** |
| LAC | 11/2/15 8:29 PM | 11/4/15 7:55 AM | CCCMS | Returned to Housing | 35.43 |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS

ATTACHMENT 2B

BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 11/3/15 7:17 PM | 11/4/15 7:55 AM | CCCMS | Returned to Housing | 12.63 |
| LAC | 11/7/15 9:40 AM | 11/7/15 1:42 PM | CCCMS | Returned to Housing | 4.03 |
| LAC | 11/8/15 1:28 PM | 11/9/15 8:49 AM | CCCMS | Returned to Housing | 19.35 |
| LAC | 11/11/15 12:16 AM | 11/12/15 9:00 AM | CCCMS | Returned to Housing | 32.73 |
| LAC | 11/12/15 4:25 PM | 11/13/15 11:03 AM | CCCMS | Admitted Internally | 18.63 |
| LAC | 11/17/15 7:50 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 14.75 |
| LAC | 11/23/15 6:22 PM | 11/24/15 10:59 AM | CCCMS | Admitted Internally | 16.62 |
| LAC | 11/23/15 7:39 PM | 11/24/15 9:16 AM | CCCMS | Admitted Internally | 13.62 |
| LAC | 11/24/15 11:03 AM | 11/25/15 10:01 AM | CCCMS | Admitted Internally | 22.97 |
| LAC | 11/24/15 5:39 PM | 11/25/15 9:55 AM | CCCMS | Returned to Housing | 16.27 |
| LAC | 11/29/15 1:45 PM | 12/1/15 11:10 AM | CCCMS | Admitted Internally | 45.42 |
| LAC | 11/30/15 6:12 PM | 12/1/15 11:10 AM | CCCMS | Admitted Internally | 16.97 |
| LAC | 11/30/15 9:43 PM | 12/1/15 9:14 AM | CCCMS | Returned to Housing | 11.52 |
| LAC | 11/2/15 1:56 AM | 11/3/15 10:57 AM | EOP | Admitted Internally | 33.02 |
| LAC | 11/2/15 8:48 PM | 11/3/15 11:26 AM | EOP | Admitted Internally | 14.63 |
| LAC | 11/2/15 9:29 PM | 11/3/15 11:13 AM | EOP | Returned to Housing | 13.73 |
| LAC | 11/4/15 12:16 PM | 11/5/15 11:48 AM | EOP | Admitted Internally | 23.53 |
| LAC | 11/4/15 4:09 PM | 11/5/15 11:48 AM | EOP | Admitted Internally | 19.65 |
| LAC | 11/5/15 5:13 PM | 11/6/15 10:07 AM | EOP | Returned to Housing | 16.90 |
| LAC | 11/9/15 5:49 PM | 11/10/15 9:32 AM | EOP | Returned to Housing | 15.72 |
| LAC | 11/10/15 9:46 PM | 11/11/15 11:08 AM | EOP | Admitted Internally | 13.37 |
| LAC | 11/11/15 1:57 PM | 11/12/15 11:19 AM | EOP | Admitted Internally | 21.37 |
| LAC | 11/11/15 11:25 PM | 11/12/15 11:19 AM | EOP | Admitted Internally | 11.90 |
| LAC | 11/13/15 4:25 PM | 11/14/15 10:16 AM | EOP | Admitted Internally | 17.85 |
| LAC | 11/13/15 7:32 PM | 11/14/15 10:16 AM | EOP | Admitted Internally | 14.73 |
| LAC | 11/14/15 6:35 PM | 11/15/15 9:37 AM | EOP | Returned to Housing | 15.03 |
| LAC | 11/16/15 9:00 PM | 11/17/15 2:04 PM | EOP | Returned to Housing | 17.07 |
| LAC | 11/16/15 9:13 PM | 11/17/15 8:46 AM | EOP | Returned to Housing | 11.55 |
| LAC | 11/18/15 5:19 PM | 11/19/15 11:05 AM | EOP | Returned to Housing | 17.77 |
| LAC | 11/19/15 4:39 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 17.35 |
| LAC | 11/20/15 5:29 PM | 11/21/15 9:57 AM | EOP | Returned to Housing | 16.47 |
| LAC | 11/21/15 9:56 AM | 11/21/15 10:31 AM | EOP | Admitted Internally | 0.58 |
| LAC | 11/22/15 4:16 PM | 11/23/15 10:01 AM | EOP | Returned to Housing | 17.75 |
| LAC | 11/22/15 4:55 PM | 11/23/15 10:26 AM | EOP | Admitted Internally | 17.52 |
| LAC | 11/22/15 9:16 PM | 11/23/15 12:13 PM | EOP | Returned to Housing | 14.95 |
| LAC | 11/23/15 4:28 PM | 11/24/15 11:04 AM | EOP | Returned to Housing | 18.60 |
| LAC | 11/25/15 3:03 PM | 11/26/15 10:54 AM | EOP | Admitted Internally | 19.85 |
| LAC | 11/27/15 11:09 AM | 11/28/15 1:43 PM | EOP | Returned to Housing | 26.57 |
| LAC | 11/30/15 4:50 PM | 12/1/15 10:53 AM | EOP | Returned to Housing | 18.05 |
| LAC | 11/7/15 10:44 PM | 11/8/15 3:18 PM | GP/OP | Admitted Internally | 16.57 |
| LAC | 11/27/15 9:03 PM | 11/28/15 1:43 PM | GP/OP | Returned to Housing | 16.67 |
| **LAC   Average** | | | | | **18.09** |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 11/10/15 4:08 PM | 11/11/15 9:20 AM | CCCMS | Returned to Housing | 17.20 |
| MCSP | 11/11/15 6:16 PM | 11/12/15 9:09 AM | CCCMS | Returned to Housing | 14.88 |
| MCSP | 11/11/15 8:40 PM | 11/12/15 9:09 AM | CCCMS | Returned to Housing | 12.48 |
| MCSP | 11/16/15 10:29 AM | 11/16/15 11:17 AM | CCCMS | Admitted Internally | 0.80 |
| MCSP | 11/17/15 7:40 AM | 11/17/15 8:58 AM | CCCMS | Returned to Housing | 1.30 |
| MCSP | 11/20/15 8:18 PM | 11/21/15 1:52 PM | CCCMS | Admitted Internally | 17.57 |
| MCSP | 11/23/15 3:00 PM | 11/24/15 10:36 AM | CCCMS | Returned to Housing | 19.60 |
| MCSP | 11/24/15 9:41 PM | 11/25/15 9:30 AM | CCCMS | Returned to Housing | 11.82 |
| MCSP | 11/28/15 7:30 PM | 11/29/15 9:35 AM | CCCMS | Returned to Housing | 14.08 |
| MCSP | 11/1/15 8:04 AM | 11/1/15 9:16 AM | EOP | Returned to Housing | 1.20 |
| MCSP | 11/1/15 7:11 PM | 11/2/15 9:04 AM | EOP | Returned to Housing | 13.88 |
| MCSP | 11/2/15 1:46 PM | 11/3/15 10:22 AM | EOP | Returned to Housing | 20.60 |
| MCSP | 11/3/15 10:21 AM | 11/3/15 10:22 AM | EOP | Returned to Housing | 0.02 |
| MCSP | 11/3/15 10:21 AM | 11/3/15 10:22 AM | EOP | Returned to Housing | 0.02 |
| MCSP | 11/3/15 2:44 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 19.62 |
| MCSP | 11/4/15 6:51 PM | 11/5/15 9:13 AM | EOP | Returned to Housing | 14.37 |
| MCSP | 11/5/15 6:48 PM | 11/6/15 9:09 AM | EOP | Returned to Housing | 14.35 |
| MCSP | 11/6/15 5:48 PM | 11/7/15 9:50 AM | EOP | Returned to Housing | 16.03 |
| MCSP | 11/6/15 7:38 PM | 11/7/15 9:24 AM | EOP | Returned to Housing | 13.77 |
| MCSP | 11/6/15 8:38 PM | 11/7/15 9:50 AM | EOP | Returned to Housing | 13.20 |
| MCSP | 11/9/15 2:55 PM | 11/9/15 3:27 PM | EOP | Not Medically Cleared | 0.54 |
| MCSP | 11/9/15 2:55 PM | 11/10/15 9:40 AM | EOP | Returned to Housing | 18.75 |
| MCSP | 11/10/15 6:33 PM | 11/11/15 9:20 AM | EOP | Returned to Housing | 14.78 |
| MCSP | 11/12/15 5:39 PM | 11/13/15 9:28 AM | EOP | Returned to Housing | 15.82 |
| MCSP | 11/12/15 9:28 PM | 11/13/15 9:28 AM | EOP | Returned to Housing | 24.00 |
| MCSP | 11/13/15 7:10 PM | 11/14/15 10:16 AM | EOP | Admitted Internally | 15.10 |
| MCSP | 11/17/15 10:40 AM | 11/17/15 12:40 PM | EOP | Admitted Internally | 2.00 |
| MCSP | 11/17/15 7:01 PM | 11/18/15 8:39 AM | EOP | Returned to Housing | 13.63 |
| MCSP | 11/17/15 7:01 PM | 11/18/15 8:39 AM | EOP | Returned to Housing | 13.63 |
| MCSP | 11/17/15 7:01 PM | 11/18/15 8:39 AM | EOP | Returned to Housing | 13.63 |
| MCSP | 11/19/15 5:03 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 16.95 |
| MCSP | 11/20/15 8:18 PM | 11/21/15 1:52 PM | EOP | Admitted Internally | 17.57 |
| MCSP | 11/21/15 6:10 PM | 11/22/15 11:25 AM | EOP | Returned to Housing | 17.25 |
| MCSP | 11/21/15 6:10 PM | 11/22/15 11:25 AM | EOP | Returned to Housing | 17.25 |
| MCSP | 11/22/15 9:29 PM | 11/23/15 9:50 AM | EOP | Returned to Housing | 12.35 |
| MCSP | 11/23/15 3:00 PM | 11/24/15 10:02 AM | EOP | Returned to Housing | 19.03 |
| MCSP | 11/23/15 3:00 PM | 11/24/15 10:36 AM | EOP | Returned to Housing | 19.60 |
| MCSP | 11/25/15 10:49 AM | 11/25/15 12:11 PM | EOP | Admitted Internally | 1.37 |
| MCSP | 11/25/15 2:49 PM | 11/26/15 10:54 AM | EOP | Admitted Internally | 20.08 |
| MCSP | 11/26/15 7:50 PM | 11/27/15 9:06 AM | EOP | Returned to Housing | 13.27 |
| MCSP | 11/26/15 7:50 PM | 11/27/15 9:06 AM | EOP | Returned to Housing | 13.27 |
| MCSP | 11/27/15 6:46 PM | 11/28/15 9:29 AM | EOP | Returned to Housing | 14.72 |
| MCSP | 11/27/15 8:05 PM | 11/28/15 9:29 AM | EOP | Returned to Housing | 13.40 |

HCPOP
12/9/2015

BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 11/28/15 1:34 PM | 11/29/15 9:35 AM | EOP | Returned to Housing | 20.02 |
| MCSP | 11/28/15 1:34 PM | 11/29/15 9:35 AM | EOP | Returned to Housing | 20.02 |
| MCSP | 11/29/15 6:15 PM | 11/30/15 7:39 AM | EOP | Returned to Housing | 13.40 |
| MCSP | 11/30/15 12:12 PM | 12/1/15 9:14 AM | EOP | Returned to Housing | 21.03 |
| MCSP | 11/30/15 9:16 AM | 12/1/15 9:14 AM | EOP | Returned to Housing | 11.97 |
| MCSP | 11/3/15 10:21 AM | 11/3/15 10:22 AM | GP/OP | Returned to Housing | 0.02 |
| MCSP | 11/10/15 4:08 PM | 11/11/15 9:20 AM | GP/OP | Returned to Housing | 17.20 |
| MCSP | 11/23/15 3:00 PM | 11/24/15 10:36 AM | GP/OP | Returned to Housing | 19.60 |
| **MCSP   Average** | | | | | **13.49** |
| NKSP | 11/17/15 6:04 AM | 11/17/15 9:58 AM | CCCMS | Returned to Housing | 3.90 |
| NKSP | 11/17/15 5:22 PM | 11/18/15 9:24 AM | CCCMS | Returned to Housing | 16.03 |
| NKSP | 11/18/15 9:23 AM | 11/18/15 11:44 AM | CCCMS | Returned to Housing | 2.35 |
| NKSP | 11/6/15 6:35 PM | 11/7/15 11:51 AM | EOP | Returned to Housing | 17.27 |
| NKSP | 11/7/15 7:39 AM | 11/7/15 9:39 AM | EOP | Returned to Housing | 2.00 |
| NKSP | 11/7/15 6:41 PM | 11/8/15 10:28 AM | EOP | Returned to Housing | 15.78 |
| NKSP | 11/17/15 4:59 PM | 11/18/15 10:24 AM | EOP | Returned to Housing | 17.42 |
| NKSP | 11/18/15 4:49 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 18.13 |
| NKSP | 11/28/15 9:07 PM | 12/1/15 11:15 AM | EOP | Returned to Housing | 62.12 |
| NKSP | 11/6/15 9:23 PM | 11/7/15 2:21 PM | GP/OP | Returned to Housing | 16.97 |
| NKSP | 11/17/15 3:58 PM | 11/18/15 10:39 AM | GP/OP | Returned to Housing | 18.68 |
| NKSP | 11/22/15 4:17 PM | 11/23/15 10:39 AM | GP/OP | Returned to Housing | 18.37 |
| **NKSP   Average** | | | | | **17.42** |
| NKSP-RC | 11/1/15 10:29 AM | 11/2/15 10:53 AM | CCCMS | Returned to Housing | 24.40 |
| NKSP-RC | 11/3/15 12:46 PM | 11/4/15 9:46 AM | CCCMS | Returned to Housing | 21.00 |
| NKSP-RC | 11/8/15 1:50 PM | 11/9/15 10:59 AM | CCCMS | Returned to Housing | 21.15 |
| NKSP-RC | 11/12/15 7:29 PM | 11/13/15 1:09 PM | CCCMS | Returned to Housing | 17.68 |
| NKSP-RC | 11/16/15 12:53 PM | 11/17/15 9:16 AM | CCCMS | Returned to Housing | 20.37 |
| NKSP-RC | 11/19/15 2:52 PM | 11/20/15 10:00 AM | CCCMS | Admitted Internally | 19.13 |
| NKSP-RC | 11/26/15 5:15 PM | 11/27/15 11:26 AM | CCCMS | Returned to Housing | 18.18 |
| NKSP-RC | 11/28/15 12:46 PM | 12/1/15 11:10 AM | CCCMS | Admitted Internally | 70.39 |
| NKSP-RC | 11/1/15 1:15 AM | 11/1/15 10:54 AM | EOP | Returned to Housing | 9.65 |
| NKSP-RC | 11/2/15 11:23 AM | 11/3/15 11:23 AM | EOP | Returned to Housing | 12.00 |
| NKSP-RC | 11/3/15 3:50 PM | 11/4/15 10:07 AM | EOP | Returned to Housing | 18.28 |
| NKSP-RC | 11/4/15 7:26 PM | 11/5/15 11:48 AM | EOP | Admitted Internally | 16.37 |
| NKSP-RC | 11/4/15 8:46 PM | 11/5/15 11:55 AM | EOP | Returned to Housing | 15.15 |
| NKSP-RC | 11/5/15 1:44 PM | 11/6/15 10:05 AM | EOP | Admitted Internally | 20.35 |
| NKSP-RC | 11/9/15 5:38 PM | 11/10/15 10:28 AM | EOP | Admitted Internally | 16.83 |
| NKSP-RC | 11/12/15 3:37 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 19.43 |
| NKSP-RC | 11/16/15 2:34 PM | 11/17/15 9:58 AM | EOP | Returned to Housing | 19.40 |
| NKSP-RC | 11/19/15 8:54 PM | 11/20/15 9:53 AM | EOP | Returned to Housing | 12.98 |
| NKSP-RC | 11/21/15 6:51 AM | 11/22/15 12:58 PM | EOP | Not Medically Cleared | 30.12 |
| NKSP-RC | 11/23/15 3:46 PM | 11/24/15 10:02 AM | EOP | Returned to Housing | 18.27 |

ATTACHMENT 2B

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 11/23/15 5:37 PM | 11/24/15 10:59 AM | EOP | Admitted Internally | 17.36 |
| NKSP-RC | 11/24/15 1:11 PM | 11/25/15 10:24 AM | EOP | Returned to Housing | 21.23 |
| NKSP-RC | 11/25/15 7:39 PM | 11/26/15 8:12 AM | EOP | Returned to Housing | 12.54 |
| NKSP-RC | 11/8/15 3:59 PM | 11/9/15 10:59 AM | GP/OP | Returned to Housing | 19.00 |
| NKSP-RC | 11/9/15 1:52 AM | 11/10/15 10:28 AM | GP/OP | Admitted Internally | 32.60 |
| NKSP-RC | 11/9/15 6:36 PM | 11/10/15 10:28 AM | GP/OP | Admitted Internally | 15.87 |
| NKSP-RC | 11/20/15 2:19 PM | 11/20/15 2:37 PM | GP/OP | Admitted Internally | 0.31 |
| **NKSP-RC Average** | | | | | **20.00** |
| PBSP | 11/10/15 11:36 PM | 11/11/15 11:27 AM | CCCMS | Admitted Internally | 11.85 |
| PBSP | 11/18/15 4:20 PM | 11/19/15 10:57 AM | CCCMS | Admitted Internally | 18.62 |
| PBSP | 11/27/15 12:15 PM | 11/29/15 10:12 AM | CCCMS | Returned to Housing | 45.95 |
| PBSP | 11/1/15 7:04 AM | 11/1/15 9:41 AM | EOP | Returned to Housing | 2.62 |
| PBSP | 11/2/15 5:49 PM | 11/3/15 10:57 AM | EOP | Admitted Internally | 17.13 |
| PBSP | 11/4/15 11:55 AM | 11/5/15 11:48 AM | EOP | Admitted Internally | 23.88 |
| PBSP | 11/5/15 6:32 PM | 11/6/15 10:05 AM | EOP | Admitted Internally | 15.55 |
| PBSP | 11/7/15 7:33 PM | 11/8/15 1:42 PM | EOP | Admitted Internally | 18.15 |
| PBSP | 11/8/15 11:40 AM | 11/9/15 2:11 PM | EOP | Admitted Internally | 26.53 |
| PBSP | 11/10/15 4:58 AM | 11/10/15 10:28 AM | EOP | Admitted Internally | 5.50 |
| PBSP | 11/10/15 4:58 AM | 11/10/15 10:28 AM | EOP | Admitted Internally | 5.50 |
| PBSP | 11/10/15 6:58 PM | 11/11/15 11:03 AM | EOP | Returned to Housing | 16.08 |
| PBSP | 11/10/15 6:58 PM | 11/11/15 11:04 AM | EOP | Admitted Internally | 16.10 |
| PBSP | 11/12/15 11:40 AM | 11/12/15 11:51 AM | EOP | Admitted Internally | 0.18 |
| PBSP | 11/13/15 1:33 PM | 11/13/15 1:57 PM | EOP | Admitted Internally | 0.41 |
| PBSP | 11/14/15 7:47 AM | 11/14/15 10:36 AM | EOP | Returned to Housing | 2.82 |
| PBSP | 11/16/15 5:55 PM | 11/17/15 11:00 AM | EOP | Admitted Internally | 17.08 |
| PBSP | 11/18/15 4:20 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 18.62 |
| PBSP | 11/19/15 7:10 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 14.83 |
| PBSP | 11/19/15 9:39 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 12.35 |
| PBSP | 11/20/15 9:11 PM | 11/21/15 9:05 AM | EOP | Admitted Internally | 11.90 |
| PBSP | 11/23/15 2:35 AM | 11/23/15 9:50 AM | EOP | Admitted Internally | 7.25 |
| PBSP | 11/23/15 2:35 AM | 11/23/15 9:50 AM | EOP | Admitted Internally | 7.25 |
| PBSP | 11/23/15 2:35 AM | 11/23/15 1:00 PM | EOP | Returned to Housing | 10.42 |
| PBSP | 11/24/15 3:32 PM | 11/25/15 10:01 AM | EOP | Admitted Internally | 18.48 |
| PBSP | 11/25/15 8:09 PM | 11/26/15 10:54 AM | EOP | Admitted Internally | 14.74 |
| PBSP | 11/29/15 10:05 AM | 12/1/15 11:10 AM | EOP | Admitted Internally | 49.08 |
| **PBSP  Average** | | | | | **15.14** |
| PVSP | 11/10/15 12:13 PM | 11/10/15 12:31 PM | CCCMS | Admitted Internally | 0.30 |
| PVSP | 11/13/15 8:31 AM | 11/13/15 11:07 AM | GP/OP | Returned to Housing | 2.60 |
| **PVSP  Average** | | | | | **1.45** |
| RJD | 11/7/15 8:21 AM | 11/7/15 1:30 PM | CCCMS | Returned to Housing | 5.15 |
| RJD | 11/9/15 7:57 AM | 11/10/15 8:56 AM | CCCMS | Admitted Internally | 24.98 |
| RJD | 11/18/15 9:00 AM | 11/18/15 9:01 AM | CCCMS | Admitted Internally | 0.02 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 11/24/15 7:34 PM | 11/25/15 10:01 AM | CCCMS | Admitted Internally | 14.45 |
| RJD | 11/25/15 7:44 PM | 11/26/15 12:35 PM | CCCMS | Not Medically Cleared | 16.84 |
| RJD | 11/1/15 8:24 AM | 11/1/15 10:44 AM | EOP | Returned to Housing | 2.33 |
| RJD | 11/3/15 8:36 AM | 11/4/15 10:22 AM | EOP | Admitted Internally | 25.77 |
| RJD | 11/3/15 10:10 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 12.20 |
| RJD | 11/3/15 10:28 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 11.90 |
| RJD | 11/5/15 1:00 PM | 11/5/15 1:00 PM | EOP | Admitted Internally | 0.00 |
| RJD | 11/5/15 1:00 PM | 11/6/15 12:50 PM | EOP | Admitted Internally | 23.83 |
| RJD | 11/7/15 8:21 AM | 11/7/15 3:17 PM | EOP | Admitted Internally | 6.93 |
| RJD | 11/11/15 8:44 AM | 11/11/15 11:49 AM | EOP | Admitted Internally | 3.08 |
| RJD | 11/11/15 8:44 AM | 11/11/15 11:49 AM | EOP | Admitted Internally | 3.08 |
| RJD | 11/11/15 8:44 AM | 11/12/15 9:49 AM | EOP | Admitted Internally | 25.08 |
| RJD | 11/12/15 9:09 AM | 11/12/15 12:14 PM | EOP | Admitted Internally | 3.08 |
| RJD | 11/12/15 9:05 PM | 11/13/15 9:05 PM | EOP | Returned to Housing | 24.00 |
| RJD | 11/13/15 8:21 AM | 11/13/15 11:03 AM | EOP | Admitted Internally | 2.70 |
| RJD | 11/18/15 7:27 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 15.50 |
| RJD | 11/18/15 8:07 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 14.83 |
| RJD | 11/20/15 9:24 AM | 11/20/15 11:58 AM | EOP | Admitted Internally | 2.57 |
| RJD | 11/20/15 9:24 AM | 11/20/15 4:01 PM | EOP | Not Medically Cleared | 6.62 |
| RJD | 11/20/15 3:11 PM | 11/20/15 3:15 PM | EOP | Admitted Internally | 0.05 |
| RJD | 11/22/15 7:31 AM | 11/22/15 12:00 PM | EOP | Returned to Housing | 4.48 |
| RJD | 11/23/15 8:58 AM | 11/23/15 1:08 PM | EOP | Not Medically Cleared | 4.18 |
| RJD | 11/25/15 8:41 AM | 11/25/15 10:01 AM | EOP | Admitted Internally | 1.33 |
| RJD | 11/25/15 8:41 AM | 11/25/15 11:50 AM | EOP | Returned to Housing | 3.15 |
| RJD | 11/25/15 9:28 AM | 11/25/15 11:50 AM | EOP | Returned to Housing | 2.37 |
| RJD | 11/26/15 8:33 PM | 11/27/15 2:30 PM | EOP | Returned to Housing | 17.95 |
| **RJD   Average** | | | | | **9.60** |
| SAC | 11/25/15 9:46 AM | 11/25/15 12:11 PM | APP | Returned to Housing | 2.42 |
| SAC | 11/2/15 8:29 AM | 11/2/15 8:31 AM | CCCMS | Returned to Housing | 0.03 |
| SAC | 11/5/15 8:30 PM | 11/6/15 10:05 AM | CCCMS | Admitted Internally | 13.58 |
| SAC | 11/6/15 9:41 PM | 11/7/15 9:10 AM | CCCMS | Returned to Housing | 11.48 |
| SAC | 11/8/15 8:00 AM | 11/8/15 9:35 AM | CCCMS | Returned to Housing | 1.58 |
| SAC | 11/8/15 8:00 AM | 11/8/15 10:42 AM | CCCMS | Returned to Housing | 2.70 |
| SAC | 11/8/15 2:50 PM | 11/9/15 2:12 PM | CCCMS | Admitted Internally | 23.37 |
| SAC | 11/9/15 8:33 AM | 11/9/15 8:33 AM | CCCMS | Returned to Housing | 0.00 |
| SAC | 11/15/15 1:32 PM | 11/15/15 1:52 PM | CCCMS | Admitted Internally | 0.33 |
| SAC | 11/17/15 9:46 AM | 11/17/15 3:20 PM | CCCMS | Admitted Internally | 5.57 |
| SAC | 11/17/15 9:46 AM | 11/17/15 3:45 PM | CCCMS | Admitted Internally | 5.98 |
| SAC | 11/19/15 6:30 PM | 11/20/15 10:00 AM | CCCMS | Admitted Internally | 15.50 |
| SAC | 11/24/15 6:35 AM | 11/24/15 10:59 AM | CCCMS | Admitted Internally | 4.40 |
| SAC | 11/24/15 6:35 AM | 11/25/15 8:03 AM | CCCMS | Returned to Housing | 25.47 |
| SAC | 11/24/15 6:35 AM | 11/25/15 8:03 AM | CCCMS | Returned to Housing | 25.47 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 11/2/15 8:29 AM | 11/2/15 2:35 PM | EOP | Returned to Housing | 6.10 |
| SAC | 11/3/15 5:42 AM | 11/3/15 7:29 AM | EOP | Returned to Housing | 1.78 |
| SAC | 11/3/15 5:42 AM | 11/3/15 8:56 AM | EOP | Returned to Housing | 3.23 |
| SAC | 11/3/15 10:18 AM | 11/4/15 10:22 AM | EOP | Admitted Internally | 24.07 |
| SAC | 11/3/15 12:37 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 21.75 |
| SAC | 11/3/15 11:26 PM | 11/4/15 1:01 PM | EOP | Admitted Internally | 13.58 |
| SAC | 11/3/15 11:26 PM | 11/4/15 2:23 PM | EOP | Returned to Housing | 14.96 |
| SAC | 11/4/15 11:06 AM | 11/5/15 10:15 AM | EOP | Returned to Housing | 23.15 |
| SAC | 11/4/15 11:06 AM | 11/5/15 10:15 AM | EOP | Returned to Housing | 23.15 |
| SAC | 11/5/15 8:42 AM | 11/5/15 10:15 AM | EOP | Returned to Housing | 1.55 |
| SAC | 11/5/15 8:42 AM | 11/5/15 10:15 AM | EOP | Returned to Housing | 1.55 |
| SAC | 11/5/15 8:42 AM | 11/5/15 10:15 AM | EOP | Returned to Housing | 1.55 |
| SAC | 11/5/15 8:42 AM | 11/5/15 11:48 AM | EOP | Admitted Internally | 3.10 |
| SAC | 11/5/15 11:28 AM | 11/6/15 10:28 AM | EOP | Returned to Housing | 23.00 |
| SAC | 11/5/15 11:28 AM | 11/6/15 10:28 AM | EOP | Returned to Housing | 23.00 |
| SAC | 11/5/15 11:28 AM | 11/6/15 10:28 AM | EOP | Returned to Housing | 23.00 |
| SAC | 11/5/15 12:03 PM | 11/5/15 12:16 PM | EOP | Admitted Internally | 0.22 |
| SAC | 11/5/15 3:58 PM | 11/6/15 10:28 AM | EOP | Returned to Housing | 18.50 |
| SAC | 11/5/15 8:45 PM | 11/6/15 10:28 AM | EOP | Returned to Housing | 13.72 |
| SAC | 11/6/15 12:20 PM | 11/6/15 12:30 PM | EOP | Admitted Internally | 0.17 |
| SAC | 11/6/15 12:20 PM | 11/7/15 11:34 AM | EOP | Admitted Internally | 23.23 |
| SAC | 11/6/15 2:32 PM | 11/7/15 9:10 AM | EOP | Returned to Housing | 18.63 |
| SAC | 11/6/15 5:11 PM | 11/7/15 9:10 AM | EOP | Returned to Housing | 15.98 |
| SAC | 11/6/15 11:49 PM | 11/7/15 9:10 AM | EOP | Returned to Housing | 9.35 |
| SAC | 11/8/15 8:00 AM | 11/8/15 8:05 AM | EOP | Returned to Housing | 0.08 |
| SAC | 11/8/15 8:00 AM | 11/8/15 8:05 AM | EOP | Returned to Housing | 0.08 |
| SAC | 11/8/15 8:00 AM | 11/8/15 9:35 AM | EOP | Returned to Housing | 1.58 |
| SAC | 11/8/15 8:00 AM | 11/8/15 10:42 AM | EOP | Returned to Housing | 2.70 |
| SAC | 11/8/15 8:00 AM | 11/8/15 10:42 AM | EOP | Returned to Housing | 2.70 |
| SAC | 11/8/15 8:00 AM | 11/9/15 12:58 PM | EOP | Admitted Internally | 28.97 |
| SAC | 11/8/15 1:39 PM | 11/9/15 6:12 AM | EOP | Returned to Housing | 16.55 |
| SAC | 11/8/15 1:39 PM | 11/9/15 8:33 AM | EOP | Returned to Housing | 18.90 |
| SAC | 11/9/15 3:09 PM | 11/10/15 8:56 AM | EOP | Admitted Internally | 17.78 |
| SAC | 11/9/15 4:43 PM | 11/10/15 10:34 AM | EOP | Returned to Housing | 17.85 |
| SAC | 11/10/15 5:37 AM | 11/10/15 8:51 AM | EOP | Returned to Housing | 3.23 |
| SAC | 11/10/15 5:37 AM | 11/10/15 8:51 AM | EOP | Returned to Housing | 3.23 |
| SAC | 11/10/15 2:42 PM | 11/10/15 2:43 PM | EOP | Admitted Internally | 0.02 |
| SAC | 11/10/15 11:45 PM | 11/11/15 8:29 AM | EOP | Returned to Housing | 8.73 |
| SAC | 11/11/15 3:25 PM | 11/12/15 9:31 AM | EOP | Returned to Housing | 18.10 |
| SAC | 11/11/15 3:25 PM | 11/12/15 9:59 AM | EOP | Returned to Housing | 18.57 |
| SAC | 11/11/15 11:22 PM | 11/12/15 9:59 AM | EOP | Returned to Housing | 10.62 |
| SAC | 11/12/15 2:48 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 20.25 |
| SAC | 11/12/15 10:35 PM | 11/13/15 10:35 PM | EOP | Returned to Housing | 24.00 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 11/14/15 9:44 AM | 11/14/15 10:16 AM | EOP | Admitted Internally | 0.53 |
| SAC | 11/14/15 1:49 PM | 11/15/15 5:52 AM | EOP | Returned to Housing | 16.05 |
| SAC | 11/14/15 7:37 PM | 11/15/15 5:52 AM | EOP | Returned to Housing | 10.25 |
| SAC | 11/16/15 11:04 AM | 11/17/15 1:00 PM | EOP | Admitted Internally | 25.93 |
| SAC | 11/16/15 4:32 PM | 11/17/15 8:27 AM | EOP | Returned to Housing | 15.92 |
| SAC | 11/17/15 8:25 AM | 11/17/15 11:00 AM | EOP | Admitted Internally | 2.58 |
| SAC | 11/17/15 7:03 PM | 11/18/15 8:56 AM | EOP | Returned to Housing | 13.88 |
| SAC | 11/17/15 11:09 PM | 11/18/15 8:52 AM | EOP | Returned to Housing | 9.72 |
| SAC | 11/17/15 11:09 PM | 11/18/15 8:52 AM | EOP | Returned to Housing | 9.72 |
| SAC | 11/18/15 8:38 AM | 11/18/15 10:35 AM | EOP | Admitted Internally | 1.95 |
| SAC | 11/18/15 4:53 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 18.07 |
| SAC | 11/18/15 5:06 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 17.85 |
| SAC | 11/18/15 8:04 PM | 11/19/15 9:50 AM | EOP | Returned to Housing | 13.77 |
| SAC | 11/18/15 10:56 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 12.02 |
| SAC | 11/18/15 11:08 PM | 11/19/15 9:50 AM | EOP | Returned to Housing | 10.70 |
| SAC | 11/19/15 4:48 AM | 11/19/15 10:57 AM | EOP | Admitted Internally | 6.15 |
| SAC | 11/19/15 10:46 AM | 11/19/15 10:57 AM | EOP | Admitted Internally | 0.18 |
| SAC | 11/19/15 10:53 AM | 11/19/15 12:20 PM | EOP | Admitted Internally | 1.45 |
| SAC | 11/19/15 6:30 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 15.50 |
| SAC | 11/19/15 6:30 PM | 11/20/15 10:00 AM | EOP | Admitted Internally | 15.50 |
| SAC | 11/19/15 7:39 PM | 11/20/15 8:37 AM | EOP | Returned to Housing | 12.97 |
| SAC | 11/19/15 11:16 PM | 11/19/15 11:59 PM | EOP | Returned to Housing | 0.72 |
| SAC | 11/20/15 2:34 PM | 11/20/15 2:37 PM | EOP | Admitted Internally | 0.06 |
| SAC | 11/21/15 8:37 AM | 11/21/15 9:50 AM | EOP | Admitted Internally | 1.22 |
| SAC | 11/21/15 11:42 AM | 11/21/15 12:24 PM | EOP | Admitted Internally | 0.70 |
| SAC | 11/21/15 2:18 PM | 11/21/15 2:46 PM | EOP | Admitted Internally | 0.47 |
| SAC | 11/21/15 2:18 PM | 11/21/15 2:46 PM | EOP | Admitted Internally | 0.47 |
| SAC | 11/22/15 8:45 AM | 11/22/15 12:36 PM | EOP | Admitted Internally | 3.85 |
| SAC | 11/23/15 7:19 AM | 11/23/15 8:30 AM | EOP | Returned to Housing | 1.18 |
| SAC | 11/23/15 7:19 AM | 11/23/15 12:11 PM | EOP | Admitted Internally | 4.87 |
| SAC | 11/24/15 8:40 AM | 11/24/15 8:54 AM | EOP | Returned to Housing | 0.23 |
| SAC | 11/24/15 8:40 AM | 11/25/15 10:01 AM | EOP | Admitted Internally | 25.35 |
| SAC | 11/24/15 9:29 AM | 11/25/15 10:29 AM | EOP | Not Medically Cleared | 25.01 |
| SAC | 11/25/15 9:18 AM | 11/25/15 12:11 PM | EOP | Admitted Internally | 2.88 |
| SAC | 11/27/15 11:24 PM | 11/29/15 6:18 AM | EOP | Returned to Housing | 30.90 |
| SAC | 11/27/15 11:24 PM | 11/30/15 9:02 AM | EOP | Returned to Housing | 57.63 |
| SAC | 11/29/15 12:43 PM | 11/30/15 6:04 AM | EOP | Returned to Housing | 17.35 |
| SAC | 11/29/15 2:30 PM | 11/30/15 9:02 AM | EOP | Returned to Housing | 18.53 |
| SAC | 11/8/15 6:48 PM | 11/10/15 8:51 AM | GP/OP | Returned to Housing | 38.05 |
| **SAC   Average** | | | | | **11.55** |
| SATF | 11/1/15 5:55 AM | 11/1/15 3:09 PM | CCCMS | Returned to Housing | 9.23 |
| SATF | 11/1/15 3:09 PM | 11/3/15 10:57 AM | CCCMS | Admitted Internally | 43.80 |

BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 11/3/15 6:33 AM | 11/4/15 10:22 AM | CCCMS | Admitted Internally | 27.82 |
| SATF | 11/5/15 7:49 AM | 11/5/15 12:54 PM | CCCMS | Admitted Internally | 5.08 |
| SATF | 11/5/15 5:00 PM | 11/6/15 9:33 AM | CCCMS | Returned to Housing | 16.55 |
| SATF | 11/6/15 6:42 AM | 11/6/15 11:12 AM | CCCMS | Returned to Housing | 4.50 |
| SATF | 11/7/15 7:51 AM | 11/7/15 10:02 AM | CCCMS | Returned to Housing | 2.18 |
| SATF | 11/9/15 6:15 AM | 11/9/15 10:07 AM | CCCMS | Returned to Housing | 3.87 |
| SATF | 11/10/15 5:02 AM | 11/10/15 10:28 AM | CCCMS | Admitted Internally | 5.43 |
| SATF | 11/10/15 9:52 AM | 11/10/15 10:28 AM | CCCMS | Admitted Internally | 0.60 |
| SATF | 11/16/15 10:14 AM | 11/16/15 10:40 AM | CCCMS | Admitted Internally | 0.43 |
| SATF | 11/17/15 6:24 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 16.18 |
| SATF | 11/18/15 4:21 AM | 11/18/15 10:57 AM | CCCMS | Returned to Housing | 6.60 |
| SATF | 11/18/15 1:33 PM | 11/18/15 2:45 PM | CCCMS | Admitted Internally | 1.20 |
| SATF | 11/20/15 3:43 PM | 11/21/15 9:00 AM | CCCMS | Admitted Internally | 17.28 |
| SATF | 11/21/15 7:46 AM | 11/21/15 9:17 AM | CCCMS | Admitted Internally | 1.52 |
| SATF | 11/22/15 7:36 AM | 11/22/15 11:40 AM | CCCMS | Returned to Housing | 4.07 |
| SATF | 11/22/15 8:28 PM | 11/22/15 10:32 PM | CCCMS | Returned to Housing | 2.07 |
| SATF | 11/23/15 4:23 AM | 11/24/15 4:23 AM | CCCMS | Returned to Housing | 24.00 |
| SATF | 11/23/15 6:04 AM | 11/23/15 10:32 AM | CCCMS | Returned to Housing | 4.47 |
| SATF | 11/23/15 2:15 PM | 11/24/15 9:18 AM | CCCMS | Returned to Housing | 19.05 |
| SATF | 11/25/15 6:37 PM | 11/26/15 10:54 AM | CCCMS | Admitted Internally | 16.28 |
| SATF | 11/27/15 1:05 AM | 11/27/15 10:41 AM | CCCMS | Returned to Housing | 9.60 |
| SATF | 11/27/15 1:05 AM | 11/29/15 10:56 AM | CCCMS | Returned to Housing | 57.85 |
| SATF | 11/27/15 7:02 AM | 11/27/15 10:41 AM | CCCMS | Returned to Housing | 3.65 |
| SATF | 11/3/15 7:39 AM | 11/4/15 10:22 AM | EOP | Admitted Internally | 26.72 |
| SATF | 11/4/15 8:16 AM | 11/4/15 10:22 AM | EOP | Admitted Internally | 2.10 |
| SATF | 11/5/15 7:49 AM | 11/5/15 12:53 PM | EOP | Returned to Housing | 5.07 |
| SATF | 11/6/15 6:42 AM | 11/6/15 11:12 AM | EOP | Returned to Housing | 4.50 |
| SATF | 11/6/15 6:42 AM | 11/6/15 11:12 AM | EOP | Returned to Housing | 4.50 |
| SATF | 11/6/15 2:44 PM | 11/7/15 10:02 AM | EOP | Returned to Housing | 19.30 |
| SATF | 11/11/15 12:35 PM | 11/12/15 10:29 AM | EOP | Admitted Internally | 21.90 |
| SATF | 11/16/15 4:27 PM | 11/17/15 11:00 AM | EOP | Admitted Internally | 18.55 |
| SATF | 11/17/15 5:06 AM | 11/17/15 11:00 AM | EOP | Admitted Internally | 5.90 |
| SATF | 11/17/15 2:33 PM | 11/17/15 2:55 PM | EOP | Admitted Internally | 0.37 |
| SATF | 11/18/15 4:21 AM | 11/18/15 8:36 AM | EOP | Returned to Housing | 4.25 |
| SATF | 11/18/15 4:02 AM | 11/19/15 10:57 AM | EOP | Admitted Internally | 18.92 |
| SATF | 11/21/15 7:46 AM | 11/21/15 9:17 AM | EOP | Admitted Internally | 1.52 |
| SATF | 11/23/15 3:48 PM | 11/24/15 10:59 AM | EOP | Admitted Internally | 19.18 |
| SATF | 11/23/15 4:19 PM | 11/24/15 11:04 AM | EOP | Returned to Housing | 18.75 |
| SATF | 11/28/15 4:36 AM | 11/29/15 10:56 AM | EOP | Returned to Housing | 30.33 |
| SATF | 11/27/15 2:34 AM | 11/27/15 10:41 AM | GP/OP | Returned to Housing | 8.12 |
| SATF | 11/30/15 12:59 PM | 12/1/15 10:42 AM | GP/OP | Returned to Housing | 21.72 |
| **SATF  Average** | | | | | **12.44** |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SOL | 11/1/15 7:00 PM | 11/2/15 3:30 PM | CCCMS | Returned to Housing | 20.50 |
| SOL | 11/9/15 11:44 PM | 11/10/15 9:02 AM | CCCMS | Admitted Internally | 9.30 |
| SOL | 11/19/15 12:53 PM | 11/19/15 1:30 PM | CCCMS | Admitted Internally | 0.62 |
| SOL | 11/3/15 2:47 PM | 11/4/15 10:22 AM | EOP | Admitted Internally | 19.58 |
| SOL | 11/14/15 8:24 PM | 11/16/15 9:06 AM | GP/OP | Returned to Housing | 36.70 |
| SOL | 11/16/15 6:13 PM | 11/17/15 11:00 AM | GP/OP | Admitted Internally | 16.78 |
| **SOL    Average** | | | | | **17.25** |
| SQ | 11/21/15 1:26 PM | 11/23/15 8:56 AM | CCCMS | Returned to Housing | 43.51 |
| SQ | 11/18/15 6:54 PM | 11/19/15 10:19 AM | EOP | Returned to Housing | 15.42 |
| **SQ    Average** | | | | | **29.47** |
| SQ-RC | 11/7/15 8:25 PM | 11/8/15 1:47 PM | CCCMS | Returned to Housing | 17.37 |
| SQ-RC | 11/4/15 6:59 PM | 11/4/15 6:59 PM | GP/OP | Returned to Housing | 0.00 |
| SQ-RC | 11/19/15 11:59 PM | 11/20/15 10:00 AM | GP/OP | Returned to Housing | 10.02 |
| **SQ-RC Average** | | | | | **9.13** |
| SVSP | 11/2/15 4:58 AM | 11/3/15 10:57 AM | CCCMS | Admitted Internally | 29.98 |
| SVSP | 11/2/15 9:00 PM | 11/3/15 2:04 PM | CCCMS | Admitted Internally | 17.07 |
| SVSP | 11/6/15 10:21 PM | 11/7/15 10:05 AM | CCCMS | Returned to Housing | 11.73 |
| SVSP | 11/11/15 7:30 PM | 11/12/15 8:23 AM | CCCMS | Returned to Housing | 12.88 |
| SVSP | 11/17/15 9:31 PM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 13.07 |
| SVSP | 11/20/15 4:11 PM | 11/21/15 9:00 AM | CCCMS | Admitted Internally | 16.82 |
| SVSP | 11/21/15 1:23 AM | 11/21/15 11:50 AM | CCCMS | Returned to Housing | 10.45 |
| SVSP | 11/21/15 10:21 PM | 11/22/15 1:11 PM | CCCMS | Returned to Housing | 14.83 |
| SVSP | 11/1/15 10:21 PM | 11/2/15 8:00 AM | EOP | Returned to Housing | 9.65 |
| SVSP | 11/1/15 10:21 PM | 11/3/15 10:57 AM | EOP | Admitted Internally | 36.60 |
| SVSP | 11/2/15 9:00 PM | 11/3/15 9:57 AM | EOP | Returned to Housing | 12.95 |
| SVSP | 11/2/15 9:00 PM | 11/3/15 12:33 PM | EOP | Admitted Internally | 15.56 |
| SVSP | 11/3/15 8:52 AM | 11/4/15 10:22 AM | EOP | Admitted Internally | 25.50 |
| SVSP | 11/4/15 9:12 PM | 11/5/15 1:32 PM | EOP | Returned to Housing | 16.34 |
| SVSP | 11/5/15 5:13 PM | 11/6/15 10:05 AM | EOP | Admitted Internally | 16.87 |
| SVSP | 11/5/15 5:15 PM | 11/6/15 10:10 AM | EOP | Returned to Housing | 16.92 |
| SVSP | 11/6/15 2:07 AM | 11/6/15 10:18 AM | EOP | Returned to Housing | 8.18 |
| SVSP | 11/7/15 5:06 PM | 11/8/15 9:07 AM | EOP | Returned to Housing | 16.02 |
| SVSP | 11/9/15 5:42 PM | 11/10/15 10:28 AM | EOP | Admitted Internally | 16.77 |
| SVSP | 11/9/15 9:25 PM | 11/10/15 11:02 AM | EOP | Returned to Housing | 13.62 |
| SVSP | 11/10/15 4:19 PM | 11/11/15 11:06 AM | EOP | Admitted Internally | 18.78 |
| SVSP | 11/10/15 7:14 PM | 11/11/15 11:06 AM | EOP | Returned to Housing | 15.87 |
| SVSP | 11/11/15 7:30 PM | 11/12/15 8:23 AM | EOP | Returned to Housing | 12.88 |
| SVSP | 11/12/15 5:42 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 17.35 |
| SVSP | 11/15/15 5:40 PM | 11/16/15 9:56 AM | EOP | Returned to Housing | 16.27 |
| SVSP | 11/15/15 9:53 PM | 11/16/15 9:56 AM | EOP | Returned to Housing | 12.05 |
| SVSP | 11/16/15 9:04 PM | 11/17/15 12:19 PM | EOP | Returned to Housing | 15.25 |
| SVSP | 11/17/15 5:29 PM | 11/18/15 10:35 AM | EOP | Admitted Internally | 17.10 |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 11/18/15 4:14 PM | 11/19/15 10:57 AM | EOP | Admitted Internally | 18.72 |
| SVSP | 11/18/15 8:58 PM | 11/19/15 12:11 PM | EOP | Returned to Housing | 15.22 |
| SVSP | 11/20/15 1:55 PM | 11/20/15 1:55 PM | EOP | Admitted Internally | 0.00 |
| SVSP | 11/20/15 4:11 PM | 11/21/15 9:00 AM | EOP | Admitted Internally | 16.82 |
| SVSP | 11/21/15 10:21 PM | 11/22/15 1:11 PM | EOP | Returned to Housing | 14.83 |
| SVSP | 11/21/15 10:21 PM | 11/22/15 1:11 PM | EOP | Returned to Housing | 14.83 |
| SVSP | 11/22/15 8:03 PM | 11/23/15 10:02 AM | EOP | Returned to Housing | 13.98 |
| SVSP | 11/25/15 11:17 PM | 11/26/15 9:32 AM | EOP | Returned to Housing | 10.25 |
| SVSP | 11/28/15 1:10 AM | 11/28/15 8:20 AM | EOP | Returned to Housing | 7.17 |
| SVSP | 11/29/15 9:53 PM | 11/30/15 8:19 AM | EOP | Returned to Housing | 10.43 |
| SVSP | 11/30/15 1:37 PM | 12/1/15 11:10 AM | EOP | Admitted Internally | 21.54 |
| SVSP | 11/4/15 10:28 AM | 11/5/15 11:48 AM | GP/OP | Returned to Housing | 25.33 |
| SVSP | 11/9/15 9:25 PM | 11/10/15 11:00 AM | GP/OP | Returned to Housing | 13.60 |
| SVSP | 11/18/15 9:43 PM | 11/19/15 8:45 AM | GP/OP | Returned to Housing | 11.03 |
| SVSP | 11/24/15 11:55 PM | 11/25/15 8:32 AM | GP/OP | Returned to Housing | 8.62 |
| SVSP | 11/29/15 5:31 PM | 11/30/15 8:19 AM | GP/OP | Returned to Housing | 14.79 |
| SVSP | 11/29/15 9:53 PM | 11/30/15 8:19 AM | GP/OP | Returned to Housing | 10.43 |
| SVSP | 11/7/15 1:21 AM | 11/7/15 9:21 AM | MHCB | Returned to Housing | 8.00 |
| SVSP | 11/9/15 7:56 AM | 11/10/15 2:46 PM | MHCB | Returned to Housing | 30.84 |
| **SVSP   Average** | | | | | **15.40** |
| VSP | 11/28/15 11:02 PM | 11/29/15 10:24 AM | CCCMS | Returned to Housing | 11.37 |
| VSP | 11/6/15 3:32 PM | 11/7/15 10:01 AM | EOP | Returned to Housing | 18.48 |
| VSP | 11/7/15 4:39 AM | 11/7/15 10:01 AM | EOP | Returned to Housing | 5.37 |
| VSP | 11/8/15 10:06 AM | 11/9/15 11:45 AM | EOP | Returned to Housing | 25.66 |
| VSP | 11/8/15 12:48 PM | 11/9/15 11:45 AM | EOP | Returned to Housing | 22.96 |
| VSP | 11/8/15 2:30 PM | 11/9/15 12:41 PM | EOP | Returned to Housing | 22.18 |
| VSP | 11/9/15 1:08 PM | 11/10/15 8:50 AM | EOP | Returned to Housing | 19.70 |
| VSP | 11/12/15 8:59 PM | 11/13/15 10:51 AM | EOP | Returned to Housing | 13.87 |
| VSP | 11/14/15 1:32 PM | 11/15/15 10:06 AM | EOP | Returned to Housing | 20.57 |
| VSP | 11/14/15 6:06 PM | 11/15/15 10:06 AM | EOP | Returned to Housing | 16.00 |
| VSP | 11/18/15 6:15 AM | 11/18/15 9:35 AM | EOP | Returned to Housing | 3.33 |
| VSP | 11/21/15 4:57 AM | 11/21/15 9:56 AM | EOP | Returned to Housing | 4.98 |
| VSP | 11/22/15 4:46 PM | 11/23/15 9:22 AM | EOP | Returned to Housing | 16.60 |
| VSP | 11/28/15 11:55 AM | 11/29/15 10:24 AM | EOP | Returned to Housing | 22.48 |
| VSP | 11/28/15 8:16 PM | 11/29/15 10:24 AM | EOP | Returned to Housing | 14.13 |
| VSP | 11/18/15 2:01 PM | 11/19/15 9:24 AM | GP/OP | Returned to Housing | 19.38 |
| **VSP   Average** | | | | | **16.07** |
| WSP | 11/18/15 5:53 AM | 11/18/15 10:35 AM | CCCMS | Admitted Internally | 4.70 |
| WSP | 11/7/15 3:06 PM | 11/9/15 12:47 PM | EOP | Returned to Housing | 45.68 |
| **WSP   Average** | | | | | **25.19** |
| WSP-RC | 11/1/15 12:44 PM | 11/3/15 11:28 AM | CCCMS | Returned to Housing | 46.73 |
| WSP-RC | 11/4/15 5:17 PM | 11/5/15 12:01 PM | CCCMS | Returned to Housing | 18.73 |

HCPOP
12/9/2015

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**NOVEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 11/6/15 8:43 AM | 11/6/15 12:29 PM | CCCMS | Not Medically Cleared | 3.77 |
| WSP-RC | 11/8/15 11:10 AM | 11/9/15 10:36 AM | CCCMS | Admitted Internally | 23.43 |
| WSP-RC | 11/8/15 12:52 PM | 11/9/15 1:28 PM | CCCMS | Not Medically Cleared | 24.61 |
| WSP-RC | 11/15/15 5:04 PM | 11/16/15 10:35 AM | CCCMS | Returned to Housing | 17.52 |
| WSP-RC | 11/16/15 4:40 PM | 11/17/15 10:41 AM | CCCMS | Returned to Housing | 18.02 |
| WSP-RC | 11/22/15 12:12 PM | 11/23/15 11:45 AM | CCCMS | Returned to Housing | 23.55 |
| WSP-RC | 11/30/15 7:26 PM | 12/1/15 12:47 PM | CCCMS | Returned to Housing | 17.35 |
| WSP-RC | 11/1/15 1:35 AM | 11/2/15 1:35 AM | EOP | Returned to Housing | 24.00 |
| WSP-RC | 11/1/15 3:12 PM | 11/2/15 12:05 PM | EOP | Returned to Housing | 20.88 |
| WSP-RC | 11/2/15 7:55 PM | 11/3/15 11:27 AM | EOP | Returned to Housing | 15.53 |
| WSP-RC | 11/11/15 8:30 AM | 11/11/15 10:50 AM | EOP | Returned to Housing | 2.33 |
| WSP-RC | 11/12/15 4:44 PM | 11/13/15 11:03 AM | EOP | Admitted Internally | 18.32 |
| WSP-RC | 11/20/15 1:01 PM | 11/20/15 2:02 PM | EOP | Admitted Internally | 1.02 |
| WSP-RC | 11/22/15 12:12 PM | 11/23/15 11:12 AM | EOP | Returned to Housing | 23.00 |
| WSP-RC | 11/23/15 8:22 PM | 11/24/15 11:24 AM | EOP | Returned to Housing | 15.03 |
| WSP-RC | 11/29/15 9:27 AM | 12/1/15 10:47 AM | EOP | Returned to Housing | 49.33 |
| WSP-RC | 11/8/15 1:20 PM | 11/9/15 12:47 PM | GP/OP | Returned to Housing | 23.45 |
| WSP-RC | 11/9/15 1:52 PM | 11/10/15 12:42 PM | GP/OP | Admitted Internally | 22.82 |
| WSP-RC | 11/21/15 12:05 PM | 11/21/15 12:05 PM | GP/OP | Admitted Internally | 0.00 |
| WSP-RC | 11/24/15 1:36 PM | 11/25/15 10:01 AM | GP/OP | Admitted Internally | 20.42 |
| **WSP-RC Average** | | | | | 19.54 |
| **Grand Average** | | | | | 15.47 |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 746 | 15.47 | |
| < or = 24 hours | 638 | 11.35 | |
| > 24 hrs < or = 48 hrs | 78 | 31.96 | 0.00 - 119.28 |
| > 48 hrs < or = 72 hrs | 26 | 56.09 | |
| > 72 hours | 4 | 85.90 | |

December 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CMC | 12/3/15 12:26 PM | 12/4/15 11:21 AM | CCCMS | 22.92 |
| ASP | CMC | 12/17/15 7:19 PM | 12/18/15 3:15 PM | CCCMS | 19.93 |
| ASP | PVSP | 12/12/15 12:34 AM | 12/12/15 3:09 PM | CCCMS | 14.58 |
| ASP | CMC | 12/4/15 1:36 PM | 12/4/15 5:40 PM | EOP | 4.07 |
| ASP | CMF | 12/20/15 9:15 PM | 12/21/15 3:25 PM | GP/OP | 18.17 |
| ASP | PVSP | 12/10/15 4:55 PM | 12/11/15 11:13 AM | GP/OP | 18.30 |
| **ASP Average** | | | | | **16.33** |
| CAL | CIM | 12/23/15 10:04 AM | 12/23/15 2:31 PM | GP/OP | 4.45 |
| CAL | CMC | 12/17/15 3:21 PM | 12/17/15 6:24 PM | GP/OP | 3.04 |
| **CAL Average** | | | | | **3.75** |
| CCI | CHCF | 12/9/15 11:51 AM | 12/10/15 2:13 PM | CCCMS | 26.37 |
| CCI | CHCF | 12/20/15 1:33 PM | 12/21/15 6:28 AM | CCCMS | 16.92 |
| CCI | CIM | 12/8/15 6:15 PM | 12/9/15 2:13 PM | CCCMS | 19.97 |
| CCI | CMC | 12/18/15 3:50 PM | 12/19/15 2:36 PM | CCCMS | 22.77 |
| CCI | COR | 12/28/15 10:43 AM | 12/30/15 3:04 PM | CCCMS | 52.35 |
| CCI | HDSP | 12/25/15 12:29 PM | 12/26/15 8:06 AM | CCCMS | 19.62 |
| CCI | LAC | 12/2/15 6:25 PM | 12/3/15 12:14 PM | CCCMS | 17.82 |
| CCI | SVSP | 12/26/15 12:11 PM | 12/28/15 4:25 PM | CCCMS | 52.23 |
| CCI | SVSP | 12/27/15 5:42 PM | 12/29/15 4:48 PM | CCCMS | 47.10 |
| CCI | CMC | 12/12/15 9:49 AM | 12/13/15 4:00 PM | GP/OP | 30.18 |
| CCI | CMC | 12/20/15 4:07 PM | 12/21/15 3:24 PM | GP/OP | 23.28 |
| CCI | KVSP | 12/6/15 12:24 PM | 12/7/15 9:01 AM | GP/OP | 20.62 |
| CCI | KVSP | 12/11/15 10:35 AM | 12/11/15 11:17 AM | GP/OP | 0.70 |
| CCI | NKSP | 12/26/15 9:12 AM | 12/28/15 4:19 PM | GP/OP | 55.12 |
| **CCI Average** | | | | | **28.93** |
| CCWF-RC | CIW | 12/11/15 1:25 AM | 12/15/15 8:09 PM | CCCMS | 114.73 |
| CCWF-RC | CIW | 12/10/15 10:51 PM | 12/11/15 6:04 PM | GP/OP | 19.22 |
| **CCWF-RC Average** | | | | | **66.98** |
| CEN | CMC | 12/18/15 4:19 PM | 12/19/15 3:16 PM | CCCMS | 22.95 |
| **CEN Average** | | | | | **22.95** |
| CHCF | CMC | 12/24/15 11:34 AM | 12/24/15 3:29 PM | EOP | 3.92 |
| CHCF | HDSP | 12/28/15 8:46 AM | 12/30/15 11:00 AM | EOP | 50.23 |
| CHCF | HDSP | 12/28/15 9:12 AM | 12/30/15 11:35 AM | EOP | 50.38 |
| CHCF | MCSP | 12/31/15 1:59 PM | 1/2/16 6:08 PM | EOP | 52.15 |
| CHCF | SATF | 12/12/15 1:17 AM | 12/13/15 7:59 PM | EOP | 42.70 |
| CHCF | SOL | 12/23/15 1:39 PM | 12/24/15 10:31 AM | EOP | 20.87 |
| **CHCF Average** | | | | | **36.71** |
| CIM | CMC | 12/29/15 4:56 PM | 12/31/15 3:56 PM | EOP | 47.00 |
| **CIM Average** | | | | | **47.00** |
| CIM-RC | CMC | 12/19/15 12:05 PM | 12/20/15 6:52 PM | CCCMS | 30.78 |
| CIM-RC | CMC | 12/30/15 1:31 PM | 12/31/15 3:55 PM | CCCMS | 26.40 |
| CIM-RC | CMF | 12/27/15 8:39 PM | 12/29/15 3:39 PM | CCCMS | 43.00 |

MHSB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
DECEMBER 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIM-RC | LAC | 12/14/15 7:02 PM | 12/15/15 2:59 PM | EOP | 19.95 |
| CIM-RC | CHCF | 12/12/15 6:57 PM | 12/13/15 7:51 PM | GP/OP | 24.90 |
| **CIM-RC Average** | | | | | **29.01** |
| CIW | CCWF | 12/2/15 10:21 AM | 12/3/15 2:53 PM | CCCMS | 28.53 |
| CIW | CCWF | 12/2/15 11:25 PM | 12/3/15 2:53 PM | CCCMS | 15.47 |
| CIW | CCWF | 12/14/15 1:42 PM | 12/15/15 3:43 PM | CCCMS | 26.02 |
| CIW | CCWF | 12/21/15 4:32 PM | 12/23/15 4:14 AM | CCCMS | 35.70 |
| CIW | CCWF | 12/28/15 7:11 AM | 12/29/15 7:45 PM | GP/OP | 36.57 |
| CIW | CCWF | 12/28/15 12:49 PM | 12/28/15 8:26 PM | GP/OP | 7.62 |
| **CIW Average** | | | | | **24.98** |
| CMC | PBSP | 12/25/15 12:40 PM | 12/26/15 3:43 PM | CCCMS | 27.05 |
| CMC | CHCF | 12/9/15 1:08 PM | 12/10/15 7:39 AM | EOP | 18.52 |
| CMC | CHCF | 12/13/15 10:01 AM | 12/14/15 6:40 AM | EOP | 20.65 |
| CMC | CMF | 12/23/15 12:05 AM | 12/26/15 10:03 AM | EOP | 81.97 |
| CMC | CMF | 12/28/15 7:55 PM | 12/30/15 4:54 PM | EOP | 44.98 |
| CMC | COR | 12/28/15 7:55 PM | 12/30/15 6:56 PM | EOP | 47.02 |
| **CMC Average** | | | | | **40.03** |
| CMF | HDSP | 12/14/15 2:29 PM | 12/14/15 6:47 PM | EOP | 4.29 |
| CMF | HDSP | 12/15/15 12:28 PM | 12/16/15 5:09 PM | EOP | 28.68 |
| CMF | PBSP | 12/25/15 12:11 PM | 12/27/15 12:36 PM | EOP | 48.42 |
| **CMF Average** | | | | | **27.13** |
| COR | CHCF | 12/1/15 11:20 PM | 12/3/15 2:40 PM | CCCMS | 39.33 |
| COR | CHCF | 12/3/15 3:47 PM | 12/5/15 3:56 PM | CCCMS | 48.15 |
| COR | CHCF | 12/4/15 2:09 PM | 12/5/15 3:56 PM | CCCMS | 25.78 |
| COR | CHCF | 12/4/15 3:06 PM | 12/5/15 3:56 PM | CCCMS | 24.83 |
| COR | CHCF | 12/10/15 10:19 PM | 12/11/15 8:11 PM | CCCMS | 21.87 |
| COR | CHCF | 12/11/15 9:09 PM | 12/13/15 6:15 PM | CCCMS | 45.10 |
| COR | CHCF | 12/14/15 12:09 AM | 12/15/15 7:14 PM | CCCMS | 43.08 |
| COR | CHCF | 12/23/15 4:16 PM | 12/24/15 8:05 PM | CCCMS | 27.82 |
| COR | CHCF | 12/23/15 6:23 PM | 12/24/15 8:05 PM | CCCMS | 25.70 |
| COR | CHCF | 12/23/15 7:05 PM | 12/24/15 8:05 PM | CCCMS | 25.00 |
| COR | CMC | 12/7/15 10:00 AM | 12/7/15 3:11 PM | CCCMS | 5.18 |
| COR | LAC | 12/30/15 5:07 PM | 1/1/16 8:52 AM | CCCMS | 39.75 |
| COR | SAC | 12/10/15 4:14 AM | 12/11/15 3:02 PM | CCCMS | 34.80 |
| COR | SAC | 12/20/15 10:21 AM | 12/22/15 11:11 AM | CCCMS | 36.83 |
| COR | SOL | 12/30/15 5:07 PM | 1/1/16 8:57 PM | CCCMS | 51.83 |
| COR | CHCF | 12/2/15 1:02 AM | 12/4/15 3:21 PM | EOP | 62.32 |
| COR | CHCF | 12/3/15 5:45 PM | 12/5/15 3:56 PM | EOP | 46.18 |
| COR | CHCF | 12/8/15 10:54 AM | 12/10/15 5:49 PM | EOP | 54.92 |
| COR | CHCF | 12/8/15 4:30 PM | 12/9/15 10:32 AM | EOP | 18.03 |
| COR | CHCF | 12/8/15 4:30 PM | 12/10/15 5:49 PM | EOP | 49.32 |
| COR | CHCF | 12/9/15 12:37 AM | 12/10/15 5:49 PM | EOP | 41.20 |
| COR | CHCF | 12/10/15 10:38 AM | 12/11/15 8:51 PM | EOP | 34.22 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CHCF | 12/13/15 11:51 AM | 12/15/15 7:01 PM | EOP | 55.17 |
| COR | CHCF | 12/14/15 12:09 AM | 12/15/15 7:14 PM | EOP | 43.08 |
| COR | CHCF | 12/14/15 1:39 PM | 12/15/15 3:14 PM | EOP | 25.58 |
| COR | CHCF | 12/15/15 3:03 PM | 12/16/15 8:20 PM | EOP | 29.28 |
| COR | CHCF | 12/18/15 11:49 AM | 12/20/15 8:15 PM | EOP | 56.43 |
| COR | CHCF | 12/22/15 1:48 PM | 12/22/15 9:57 PM | EOP | 8.15 |
| COR | CHCF | 12/24/15 5:32 AM | 12/24/15 8:25 PM | EOP | 14.88 |
| COR | CHCF | 12/29/15 11:13 PM | 12/31/15 6:00 PM | EOP | 42.78 |
| COR | CMC | 12/15/15 11:55 AM | 12/15/15 6:35 PM | EOP | 6.67 |
| COR | CMC | 12/31/15 11:26 AM | 1/2/16 2:37 PM | EOP | 51.18 |
| COR | CMF | 12/17/15 11:45 AM | 12/19/15 1:50 PM | EOP | 50.08 |
| COR | HDSP | 12/14/15 3:15 PM | 12/15/15 3:14 PM | EOP | 23.97 |
| COR | KVSP | 12/24/15 10:41 AM | 12/24/15 9:11 PM | EOP | 10.50 |
| COR | SAC | 12/14/15 5:58 PM | 12/16/15 4:07 PM | EOP | 46.15 |
| COR | SATF | 12/3/15 5:07 AM | 12/4/15 3:53 PM | EOP | 34.77 |
| COR | SATF | 12/11/15 1:04 PM | 12/11/15 6:51 PM | EOP | 5.78 |
| COR | SATF | 12/18/15 11:04 AM | 12/18/15 7:39 PM | EOP | 8.58 |
| COR | WSP | 12/31/15 2:06 PM | 1/1/16 10:48 PM | EOP | 32.70 |
| COR | CHCF | 12/3/15 2:14 PM | 12/4/15 3:21 PM | GP/OP | 25.11 |
| COR | CHCF | 12/29/15 1:20 PM | 12/31/15 6:00 PM | GP/OP | 52.67 |
| COR | SAC | 12/21/15 3:07 PM | 12/22/15 11:11 AM | GP/OP | 20.06 |
| **COR Average** | | | | | **33.60** |
| CRC | CHCF | 12/10/15 12:54 PM | 12/10/15 4:11 PM | CCCMS | 3.28 |
| CRC | CIM | 12/10/15 4:04 PM | 12/11/15 11:11 AM | CCCMS | 19.12 |
| CRC | CIM | 12/21/15 1:38 PM | 12/21/15 5:08 PM | CCCMS | 3.49 |
| CRC | CIM | 12/27/15 5:27 PM | 12/29/15 12:51 PM | CCCMS | 43.40 |
| CRC | MCSP | 12/28/15 7:22 PM | 12/30/15 3:12 PM | CCCMS | 43.83 |
| CRC | CMC | 12/14/15 3:10 PM | 12/15/15 2:35 PM | GP/OP | 23.42 |
| **CRC Average** | | | | | **22.76** |
| CTF | SVSP | 12/22/15 8:00 PM | 12/24/15 1:29 PM | CCCMS | 41.48 |
| **CTF Average** | | | | | **41.48** |
| CVSP | LAC | 12/30/15 10:21 AM | 12/31/15 2:31 PM | CCCMS | 28.17 |
| CVSP | SVSP | 12/12/15 12:18 PM | 12/13/15 8:56 PM | GP/OP | 32.63 |
| **CVSP Average** | | | | | **30.40** |
| DVI-RC | CHCF | 12/3/15 7:57 AM | 12/3/15 5:13 PM | CCCMS | 9.27 |
| DVI-RC | CHCF | 12/4/15 12:44 PM | 12/4/15 6:57 PM | CCCMS | 6.22 |
| DVI-RC | CHCF | 12/12/15 6:18 PM | 12/13/15 5:19 PM | CCCMS | 23.02 |
| DVI-RC | CHCF | 12/12/15 6:18 PM | 12/13/15 5:21 PM | CCCMS | 23.05 |
| DVI-RC | CMF | 12/20/15 7:17 PM | 12/21/15 6:16 PM | CCCMS | 22.98 |
| DVI-RC | HDSP | 12/14/15 8:06 PM | 12/15/15 1:25 PM | CCCMS | 17.32 |
| DVI-RC | SAC | 12/1/15 9:32 AM | 12/1/15 2:58 PM | CCCMS | 5.43 |
| DVI-RC | SAC | 12/4/15 1:24 PM | 12/5/15 2:54 PM | CCCMS | 25.50 |
| DVI-RC | SAC | 12/30/15 12:25 PM | 12/31/15 1:09 PM | CCCMS | 24.73 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | SOL | 12/24/15 9:47 AM | 12/24/15 2:50 PM | CCCMS | 5.05 |
| DVI-RC | CHCF | 12/16/15 4:10 PM | 12/17/15 3:01 PM | EOP | 22.85 |
| DVI-RC | CHCF | 12/17/15 9:36 AM | 12/17/15 3:00 PM | EOP | 5.40 |
| DVI-RC | CHCF | 12/20/15 11:46 AM | 12/20/15 3:43 PM | EOP | 3.95 |
| DVI-RC | HDSP | 12/25/15 9:29 AM | 12/26/15 4:12 PM | EOP | 30.72 |
| DVI-RC | MCSP | 12/22/15 9:06 AM | 12/22/15 1:35 PM | EOP | 4.48 |
| DVI-RC | PBSP | 12/24/15 1:34 PM | 12/25/15 3:13 PM | EOP | 25.65 |
| DVI-RC | CHCF | 12/11/15 7:15 PM | 12/12/15 3:06 PM | GP/OP | 19.85 |
| DVI-RC | CHCF | 12/19/15 5:19 AM | 12/19/15 5:55 PM | GP/OP | 12.60 |
| DVI-RC | HDSP | 12/1/15 9:44 AM | 12/1/15 2:19 PM | GP/OP | 4.58 |
| **DVI-RC Average** | | | | | **15.40** |
| FOL | CMF | 12/9/15 7:21 AM | 12/9/15 2:26 PM | GP/OP | 7.08 |
| FOL | CMF | 12/9/15 9:44 AM | 12/9/15 2:23 PM | GP/OP | 4.65 |
| FOL | MCSP | 12/14/15 9:32 AM | 12/15/15 2:37 PM | GP/OP | 29.08 |
| **FOL Average** | | | | | **13.61** |
| FWF | CCWF | 12/10/15 7:50 PM | 12/11/15 9:18 PM | CCCMS | 25.47 |
| **FWF Average** | | | | | **25.47** |
| HDSP | SAC | 12/31/15 6:40 PM | 1/3/16 10:10 AM | CCCMS | 63.50 |
| **HDSP Average** | | | | | **63.50** |
| ISP | CHCF | 12/18/15 9:13 PM | 12/21/15 3:19 AM | CCCMS | 54.10 |
| ISP | CMC | 12/10/15 1:42 PM | 12/10/15 5:19 PM | CCCMS | 3.62 |
| ISP | CIM | 12/24/15 7:36 AM | 12/24/15 3:09 PM | GP/OP | 7.55 |
| ISP | CMC | 12/28/15 10:25 AM | 12/29/15 2:32 PM | GP/OP | 28.12 |
| ISP | KVSP | 12/30/15 1:31 PM | 12/31/15 1:54 PM | GP/OP | 24.38 |
| **ISP Average** | | | | | **23.55** |
| KVSP | CMC | 12/14/15 11:37 AM | 12/15/15 4:11 PM | CCCMS | 28.55 |
| KVSP | LAC | 12/8/15 1:37 PM | 12/9/15 7:13 AM | CCCMS | 17.60 |
| KVSP | PVSP | 12/17/15 3:06 PM | 12/17/15 6:40 PM | CCCMS | 3.57 |
| KVSP | CMC | 12/1/15 7:07 PM | 12/2/15 12:25 PM | EOP | 17.30 |
| KVSP | CMC | 12/22/15 2:56 PM | 12/23/15 10:45 AM | EOP | 19.82 |
| KVSP | SAC | 12/25/15 4:13 PM | 12/27/15 3:54 PM | EOP | 47.68 |
| KVSP | SATF | 12/11/15 11:43 AM | 12/11/15 6:52 PM | EOP | 7.15 |
| **KVSP Average** | | | | | **20.24** |
| LAC | CMC | 12/11/15 6:56 PM | 12/12/15 5:40 PM | CCCMS | 22.73 |
| LAC | CMC | 12/26/15 6:19 PM | 12/29/15 2:10 PM | CCCMS | 67.85 |
| LAC | CMC | 12/31/15 6:40 PM | 1/3/16 2:25 PM | CCCMS | 67.75 |
| LAC | CMC | 12/31/15 11:29 PM | 1/3/16 2:24 PM | CCCMS | 62.92 |
| LAC | KVSP | 12/22/15 12:20 PM | 12/22/15 6:23 PM | CCCMS | 6.05 |
| LAC | SATF | 12/15/15 4:27 PM | 12/16/15 3:31 PM | CCCMS | 23.07 |
| LAC | CIM | 12/21/15 11:37 AM | 12/21/15 3:15 PM | EOP | 3.63 |
| LAC | CMC | 12/11/15 5:15 PM | 12/12/15 5:40 PM | EOP | 24.42 |
| LAC | CMC | 12/20/15 6:16 PM | 12/21/15 6:09 PM | EOP | 23.88 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**DECEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CMC | 12/20/15 7:47 PM | 12/21/15 6:10 PM | EOP | 22.38 |
| LAC | CMC | 12/25/15 1:02 PM | 12/26/15 1:06 PM | EOP | 24.07 |
| LAC | CMF | 12/28/15 6:11 PM | 12/30/15 5:05 PM | EOP | 46.90 |
| LAC | KVSP | 12/17/15 6:19 PM | 12/18/15 5:31 PM | EOP | 23.20 |
| LAC | KVSP | 12/31/15 12:19 AM | 1/1/16 2:55 PM | EOP | 38.60 |
| LAC | SATF | 12/26/15 3:07 PM | 12/29/15 2:08 PM | EOP | 71.02 |
| LAC | SVSP | 12/24/15 8:37 PM | 12/26/15 6:07 AM | EOP | 33.50 |
| LAC | SVSP | 12/24/15 8:37 PM | 12/26/15 6:11 AM | EOP | 33.57 |
| LAC | SVSP | 12/28/15 12:14 AM | 12/29/15 4:51 PM | EOP | 40.62 |
| **LAC Average** | | | | | **35.34** |
| MCSP | SATF | 12/25/15 3:33 PM | 12/27/15 3:36 PM | CCCMS | 48.05 |
| MCSP | CHCF | 12/4/15 10:47 AM | 12/4/15 8:35 PM | EOP | 9.80 |
| MCSP | CHCF | 12/4/15 10:48 AM | 12/4/15 8:36 PM | EOP | 9.80 |
| MCSP | CHCF | 12/4/15 2:20 PM | 12/4/15 8:34 PM | EOP | 6.23 |
| MCSP | CHCF | 12/15/15 3:34 PM | 12/16/15 3:34 PM | EOP | 24.00 |
| MCSP | CHCF | 12/16/15 12:23 PM | 12/16/15 5:30 PM | EOP | 5.12 |
| **MCSP Average** | | | | | **17.17** |
| NKSP | CMF | 12/20/15 6:01 PM | 12/21/15 3:22 PM | EOP | 21.35 |
| NKSP | KVSP | 12/8/15 7:39 AM | 12/8/15 2:03 PM | EOP | 6.40 |
| NKSP | SAC | 12/21/15 3:00 PM | 12/22/15 11:01 AM | EOP | 20.02 |
| **NKSP Average** | | | | | **15.92** |
| NKSP-RC | CHCF | 12/11/15 6:11 PM | 12/12/15 2:15 PM | CCCMS | 20.07 |
| NKSP-RC | CHCF | 12/13/15 9:39 PM | 12/15/15 4:07 PM | CCCMS | 42.47 |
| NKSP-RC | CHCF | 12/15/15 10:58 AM | 12/15/15 5:57 PM | CCCMS | 6.98 |
| NKSP-RC | CHCF | 12/25/15 9:18 AM | 12/25/15 3:07 PM | CCCMS | 5.82 |
| NKSP-RC | CMC | 12/3/15 1:03 PM | 12/3/15 5:44 PM | CCCMS | 4.68 |
| NKSP-RC | CMF | 12/16/15 12:48 PM | 12/17/15 2:13 PM | CCCMS | 25.42 |
| NKSP-RC | CMF | 12/21/15 2:11 PM | 12/22/15 12:32 PM | CCCMS | 22.35 |
| NKSP-RC | KVSP | 12/3/15 9:21 AM | 12/3/15 2:52 PM | CCCMS | 5.52 |
| NKSP-RC | KVSP | 12/8/15 11:05 AM | 12/8/15 6:13 PM | CCCMS | 7.13 |
| NKSP-RC | KVSP | 12/8/15 11:05 AM | 12/9/15 11:58 AM | CCCMS | 24.88 |
| NKSP-RC | KVSP | 12/16/15 9:52 AM | 12/17/15 9:57 AM | CCCMS | 24.08 |
| NKSP-RC | KVSP | 12/22/15 12:29 PM | 12/22/15 6:15 PM | CCCMS | 5.77 |
| NKSP-RC | SOL | 12/16/15 10:12 AM | 12/16/15 2:29 PM | CCCMS | 4.28 |
| NKSP-RC | COR | 12/16/15 3:23 PM | 12/17/15 2:11 PM | EOP | 22.80 |
| NKSP-RC | KVSP | 12/2/15 6:48 PM | 12/3/15 2:52 PM | EOP | 20.07 |
| NKSP-RC | MCSP | 12/30/15 10:41 AM | 12/31/15 4:56 PM | EOP | 18.25 |
| NKSP-RC | PVSP | 12/16/15 9:19 AM | 12/17/15 4:41 PM | EOP | 31.37 |
| NKSP-RC | SOL | 12/24/15 8:15 PM | 12/25/15 3:59 PM | EOP | 19.73 |
| NKSP-RC | CHCF | 12/3/15 9:02 PM | 12/4/15 3:25 PM | GP/OP | 18.38 |
| NKSP-RC | CHCF | 12/13/15 3:17 PM | 12/15/15 4:10 PM | GP/OP | 48.88 |
| NKSP-RC | COR | 12/4/15 2:59 PM | 12/5/15 2:18 PM | GP/OP | 23.32 |
| NKSP-RC | SAC | 12/25/15 7:37 PM | 12/28/15 1:09 PM | GP/OP | 65.53 |

HCPOP
1/14/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | SAC | 12/30/15 4:13 PM | 12/31/15 4:56 PM | GP/OP | 24.72 |
| NKSP-RC | SVSP | 12/16/15 3:25 PM | 12/17/15 3:22 PM | GP/OP | 23.95 |
| **NKSP-RC Average** | | | | | **21.52** |
| PBSP | CMF | 12/8/15 7:54 PM | 12/10/15 4:06 AM | EOP | 32.20 |
| PBSP | HDSP | 12/11/15 6:22 PM | 12/12/15 2:55 PM | EOP | 20.55 |
| **PBSP Average** | | | | | **26.37** |
| PVSP | CMC | 12/2/15 2:54 PM | 12/4/15 11:47 AM | CCCMS | 44.88 |
| PVSP | CMC | 12/3/15 8:25 AM | 12/4/15 11:46 AM | CCCMS | 27.35 |
| **PVSP Average** | | | | | **36.12** |
| RJD | LAC | 12/4/15 8:18 AM | 12/4/15 2:26 PM | APP | 6.13 |
| RJD | CHCF | 12/29/15 5:59 PM | 12/31/15 3:35 PM | CCCMS | 45.60 |
| RJD | CIM | 12/8/15 8:31 AM | 12/8/15 2:27 PM | CCCMS | 5.93 |
| RJD | CIM | 12/10/15 12:05 AM | 12/10/15 4:08 PM | CCCMS | 16.05 |
| RJD | CMC | 12/13/15 3:56 PM | 12/14/15 12:31 PM | CCCMS | 20.58 |
| RJD | CMC | 12/13/15 4:07 PM | 12/14/15 12:34 PM | CCCMS | 20.45 |
| RJD | CMC | 12/14/15 10:33 AM | 12/15/15 1:54 PM | CCCMS | 15.35 |
| RJD | CMC | 12/27/15 2:17 PM | 12/29/15 2:00 PM | CCCMS | 47.72 |
| RJD | CMC | 12/28/15 8:54 PM | 12/31/15 2:11 PM | CCCMS | 65.28 |
| RJD | LAC | 12/10/15 8:58 AM | 12/10/15 4:23 PM | CCCMS | 7.42 |
| RJD | CHCF | 12/1/15 9:06 AM | 12/1/15 3:13 PM | EOP | 6.12 |
| RJD | CHCF | 12/18/15 3:48 PM | 12/19/15 2:44 PM | EOP | 22.93 |
| RJD | CHCF | 12/19/15 12:23 PM | 12/19/15 5:25 PM | EOP | 5.03 |
| RJD | CHCF | 12/19/15 12:23 PM | 12/19/15 5:26 PM | EOP | 5.05 |
| RJD | CHCF | 12/25/15 2:13 PM | 12/26/15 2:01 PM | EOP | 23.80 |
| RJD | CHCF | 12/29/15 4:06 PM | 12/31/15 3:33 PM | EOP | 47.45 |
| RJD | CHCF | 12/30/15 8:49 AM | 12/31/15 3:34 PM | EOP | 30.75 |
| RJD | CIM | 12/2/15 7:32 PM | 12/3/15 3:02 PM | EOP | 19.50 |
| RJD | CIM | 12/3/15 4:42 PM | 12/4/15 8:26 PM | EOP | 27.73 |
| RJD | CIM | 12/7/15 4:37 PM | 12/8/15 4:06 PM | EOP | 23.48 |
| RJD | CIM | 12/10/15 12:05 AM | 12/10/15 4:07 PM | EOP | 16.03 |
| RJD | CIM | 12/16/15 10:32 PM | 12/17/15 2:25 PM | EOP | 15.88 |
| RJD | CIM | 12/17/15 9:59 PM | 12/18/15 2:34 PM | EOP | 16.58 |
| RJD | CIM | 12/18/15 3:48 PM | 12/19/15 2:43 PM | EOP | 22.92 |
| RJD | CIM | 12/21/15 8:34 PM | 12/22/15 2:28 PM | EOP | 17.90 |
| RJD | CIM | 12/23/15 3:02 PM | 12/23/15 6:55 PM | EOP | 3.88 |
| RJD | CIM | 12/25/15 2:04 PM | 12/26/15 2:02 PM | EOP | 23.97 |
| RJD | CMC | 12/14/15 1:38 PM | 12/15/15 1:53 PM | EOP | 24.25 |
| RJD | CMC | 12/15/15 2:04 PM | 12/15/15 1:52 PM | EOP | 11.80 |
| RJD | CMC | 12/17/15 8:37 AM | 12/17/15 2:26 PM | EOP | 5.82 |
| RJD | CMC | 12/28/15 1:01 PM | 12/30/15 2:13 PM | EOP | 49.20 |
| RJD | CMC | 12/28/15 1:04 PM | 12/30/15 2:14 PM | EOP | 49.17 |
| RJD | CMC | 12/28/15 4:00 PM | 12/30/15 2:12 PM | EOP | 46.20 |
| RJD | CMC | 12/31/15 8:28 AM | 1/2/16 2:13 PM | EOP | 53.75 |

MHSB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE       ATTACHMENT 2A
DECEMBER 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CMF | 12/1/15 9:06 AM | 12/1/15 2:28 PM | EOP | 5.37 |
| RJD | CMF | 12/27/15 10:53 PM | 12/29/15 2:52 PM | EOP | 39.98 |
| RJD | COR | 12/28/15 10:59 AM | 12/30/15 2:06 PM | EOP | 51.12 |
| RJD | KVSP | 12/7/15 10:05 AM | 12/7/15 3:38 PM | EOP | 5.55 |
| RJD | KVSP | 12/7/15 12:11 PM | 12/7/15 3:36 PM | EOP | 3.42 |
| RJD | KVSP | 12/27/15 6:23 PM | 12/29/15 4:43 PM | EOP | 46.33 |
| RJD | KVSP | 12/28/15 4:00 PM | 12/30/15 2:05 PM | EOP | 46.08 |
| RJD | LAC | 12/11/15 8:40 AM | 12/11/15 12:48 PM | EOP | 4.13 |
| RJD | LAC | 12/11/15 3:48 PM | 12/12/15 6:10 AM | EOP | 14.37 |
| RJD | PVSP | 12/27/15 8:19 PM | 12/29/15 2:50 PM | EOP | 42.52 |
| RJD | SAC | 12/26/15 8:36 AM | 12/28/15 4:18 PM | EOP | 55.70 |
| RJD | SAC | 12/28/15 4:00 PM | 12/30/15 12:45 PM | EOP | 44.75 |
| RJD | SATF | 12/1/15 9:06 AM | 12/1/15 2:26 PM | EOP | 5.33 |
| RJD | CHCF | 12/12/15 6:59 PM | 12/13/15 5:10 PM | GP/OP | 22.18 |
| **RJD Average** | | | | | **25.14** |
| SAC | HDSP | 12/23/15 2:02 PM | 12/23/15 6:59 PM | CCCMS | 4.95 |
| SAC | CHCF | 12/15/15 10:51 PM | 12/16/15 6:48 PM | EOP | 19.95 |
| SAC | HDSP | 12/24/15 2:51 PM | 12/25/15 2:00 PM | EOP | 23.15 |
| SAC | PBSP | 12/15/15 8:56 AM | 12/16/15 7:30 AM | EOP | 22.57 |
| SAC | PBSP | 12/15/15 8:56 AM | 12/16/15 7:30 AM | EOP | 22.57 |
| SAC | PBSP | 12/15/15 8:56 AM | 12/16/15 7:30 AM | EOP | 22.57 |
| **SAC Average** | | | | | **19.29** |
| SATF | CHCF | 12/6/15 1:48 PM | 12/7/15 2:53 PM | APP | 25.07 |
| SATF | CHCF | 12/4/15 12:32 PM | 12/4/15 5:49 PM | CCCMS | 5.28 |
| SATF | CHCF | 12/6/15 1:52 PM | 12/7/15 2:53 PM | CCCMS | 25.02 |
| SATF | CHCF | 12/20/15 11:02 AM | 12/20/15 3:14 PM | CCCMS | 4.20 |
| SATF | CIM | 12/24/15 12:01 PM | 12/24/15 4:44 PM | CCCMS | 4.72 |
| SATF | CMC | 12/3/15 11:33 AM | 12/3/15 4:16 PM | CCCMS | 4.72 |
| SATF | CMC | 12/13/15 10:56 PM | 12/15/15 1:53 PM | CCCMS | 38.95 |
| SATF | CMC | 12/20/15 3:31 PM | 12/21/15 1:33 PM | CCCMS | 22.03 |
| SATF | CMF | 12/9/15 8:27 PM | 12/10/15 4:50 PM | CCCMS | 20.38 |
| SATF | PBSP | 12/25/15 2:37 PM | 12/27/15 10:32 AM | CCCMS | 43.92 |
| SATF | SAC | 12/21/15 7:46 PM | 12/22/15 3:06 PM | CCCMS | 19.33 |
| SATF | SOL | 12/21/15 2:51 PM | 12/21/15 7:23 PM | CCCMS | 4.53 |
| SATF | CHCF | 12/4/15 12:32 PM | 12/4/15 5:48 PM | EOP | 5.27 |
| SATF | CHCF | 12/11/15 4:06 PM | 12/12/15 4:01 PM | EOP | 23.92 |
| SATF | CIM | 12/24/15 12:44 PM | 12/24/15 4:44 PM | EOP | 4.00 |
| SATF | CMC | 12/3/15 12:18 PM | 12/3/15 4:16 PM | EOP | 3.97 |
| SATF | CMC | 12/5/15 3:18 AM | 12/5/15 7:56 PM | EOP | 16.63 |
| SATF | CMC | 12/5/15 3:18 AM | 12/5/15 7:57 PM | EOP | 16.65 |
| SATF | CMC | 12/13/15 10:56 PM | 12/15/15 1:53 PM | EOP | 38.95 |
| SATF | CMF | 12/21/15 1:36 PM | 12/21/15 7:03 PM | EOP | 5.45 |
| SATF | HDSP | 12/26/15 1:19 AM | 12/29/15 4:57 PM | EOP | 87.63 |

HCPOP
1/14/2016

MHSB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
DECEMBER 2015

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | HDSP | 12/14/15 6:41 PM | 12/15/15 3:32 PM | GP/OP | 20.85 |
| **SATF Average** | | | | | **20.07** |
| SCC | CHCF | 12/9/15 2:21 PM | 12/10/15 7:22 AM | CCCMS | 17.02 |
| SCC | CHCF | 12/10/15 9:31 PM | 12/11/15 4:21 PM | CCCMS | 18.83 |
| SCC | CHCF | 12/18/15 3:47 PM | 12/19/15 4:26 PM | CCCMS | 24.65 |
| SCC | CHCF | 12/22/15 10:04 AM | 12/23/15 3:44 PM | CCCMS | 29.67 |
| SCC | CHCF | 12/4/15 9:15 PM | 12/5/15 5:56 PM | EOP | 20.68 |
| SCC | CHCF | 12/4/15 9:15 PM | 12/6/15 11:21 AM | EOP | 38.10 |
| SCC | CHCF | 12/18/15 11:10 AM | 12/18/15 2:47 PM | EOP | 3.62 |
| **SCC Average** | | | | | **21.80** |
| SOL | CMF | 12/11/15 9:37 PM | 12/13/15 6:50 PM | CCCMS | 45.22 |
| SOL | PBSP | 12/28/15 12:14 PM | 12/30/15 1:31 PM | CCCMS | 49.28 |
| **SOL Average** | | | | | **47.25** |
| SQ | CHCF | 12/30/15 9:09 AM | 12/31/15 3:29 PM | CCCMS | 30.33 |
| SQ | CMF | 12/21/15 6:23 PM | 12/22/15 12:45 PM | CCCMS | 18.37 |
| SQ | SOL | 12/8/15 1:15 PM | 12/8/15 5:01 PM | CCCMS | 3.77 |
| SQ | CMF | 12/31/15 12:25 PM | 12/31/15 8:58 PM | EOP | 8.55 |
| **SQ Average** | | | | | **15.25** |
| SQ-RC | CMF | 12/18/15 12:44 PM | 12/18/15 3:16 PM | CCCMS | 2.53 |
| SQ-RC | CMF | 12/22/15 9:20 AM | 12/22/15 12:46 PM | CCCMS | 3.43 |
| SQ-RC | SAC | 12/21/15 10:28 AM | 12/21/15 2:08 PM | CCCMS | 3.67 |
| SQ-RC | SOL | 12/16/15 8:04 PM | 12/17/15 2:25 PM | CCCMS | 18.35 |
| SQ-RC | SOL | 12/23/15 12:48 PM | 12/23/15 5:00 PM | CCCMS | 4.20 |
| SQ-RC | CHCF | 12/2/15 1:05 PM | 12/2/15 3:48 PM | EOP | 2.72 |
| SQ-RC | SOL | 12/5/15 1:16 PM | 12/5/15 4:18 PM | EOP | 3.03 |
| SQ-RC | CHCF | 12/16/15 6:43 PM | 12/17/15 2:23 PM | GP/OP | 19.67 |
| SQ-RC | CMF | 12/18/15 7:09 PM | 12/19/15 5:09 PM | GP/OP | 22.00 |
| SQ-RC | SAC | 12/1/15 8:41 PM | 12/2/15 12:48 PM | GP/OP | 16.12 |
| SQ-RC | SAC | 12/31/15 5:28 AM | 1/1/16 4:10 PM | GP/OP | 34.70 |
| SQ-RC | SOL | 12/4/15 1:25 PM | 12/4/15 5:20 PM | GP/OP | 3.92 |
| **SQ-RC Average** | | | | | **11.19** |
| SVSP | CMF | 12/21/15 2:14 PM | 12/22/15 1:00 PM | CCCMS | 22.77 |
| SVSP | CHCF | 12/15/15 5:35 PM | 12/17/15 1:15 PM | EOP | 43.67 |
| SVSP | CHCF | 12/30/15 11:23 PM | 1/2/16 8:00 AM | EOP | 56.62 |
| SVSP | CMC | 12/7/15 5:13 PM | 12/9/15 2:15 PM | EOP | 45.03 |
| SVSP | CMC | 12/31/15 1:42 PM | 1/2/16 8:00 AM | EOP | 42.30 |
| SVSP | CMF | 12/21/15 11:05 AM | 12/22/15 1:00 PM | EOP | 25.92 |
| SVSP | KVSP | 12/23/15 8:36 PM | 12/25/15 7:45 AM | EOP | 35.15 |
| SVSP | SAC | 12/21/15 10:07 PM | 12/22/15 4:35 PM | EOP | 18.47 |
| SVSP | SAC | 12/30/15 4:42 PM | 12/31/15 4:25 PM | EOP | 23.72 |
| SVSP | SOL | 12/15/15 4:39 AM | 12/16/15 10:19 AM | EOP | 29.67 |
| **SVSP Average** | | | | | **34.33** |

HCPOP
1/14/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CHCF | 12/10/15 2:00 PM | 12/10/15 6:00 PM | CCCMS | 3.98 |
| VSP | CHCF | 12/11/15 2:13 AM | 12/11/15 5:36 PM | CCCMS | 15.38 |
| VSP | CHCF | 12/21/15 2:51 PM | 12/21/15 7:09 PM | CCCMS | 4.29 |
| VSP | HDSP | 12/14/15 4:20 PM | 12/16/15 3:38 AM | CCCMS | 35.30 |
| VSP | CHCF | 12/2/15 9:50 AM | 12/2/15 3:57 PM | EOP | 6.12 |
| VSP | CHCF | 12/4/15 12:25 PM | 12/5/15 1:23 PM | EOP | 24.97 |
| VSP | CHCF | 12/4/15 2:01 PM | 12/5/15 1:23 PM | EOP | 23.37 |
| VSP | CHCF | 12/6/15 6:22 PM | 12/8/15 6:07 PM | EOP | 47.75 |
| VSP | CHCF | 12/8/15 9:06 AM | 12/8/15 2:28 PM | EOP | 5.37 |
| VSP | CHCF | 12/9/15 1:11 PM | 12/9/15 6:08 PM | EOP | 4.95 |
| VSP | CHCF | 12/10/15 8:08 PM | 12/11/15 4:50 PM | EOP | 20.70 |
| VSP | CHCF | 12/10/15 10:29 PM | 12/11/15 5:37 PM | EOP | 19.13 |
| VSP | CHCF | 12/11/15 12:29 PM | 12/11/15 4:15 PM | EOP | 3.77 |
| VSP | CHCF | 12/12/15 12:51 PM | 12/13/15 6:06 PM | EOP | 29.25 |
| VSP | CHCF | 12/16/15 9:55 AM | 12/16/15 3:51 PM | EOP | 5.93 |
| VSP | CHCF | 12/17/15 1:56 AM | 12/17/15 1:12 PM | EOP | 11.27 |
| VSP | CHCF | 12/17/15 3:30 PM | 12/18/15 2:26 PM | EOP | 22.93 |
| VSP | CHCF | 12/18/15 9:45 AM | 12/18/15 2:26 PM | EOP | 4.68 |
| VSP | CHCF | 12/19/15 9:14 AM | 12/19/15 5:00 PM | EOP | 7.77 |
| VSP | CHCF | 12/19/15 11:06 AM | 12/19/15 5:00 PM | EOP | 5.90 |
| VSP | CHCF | 12/22/15 5:22 AM | 12/22/15 1:50 PM | EOP | 8.47 |
| VSP | CHCF | 12/22/15 4:58 PM | 12/23/15 3:08 PM | EOP | 22.17 |
| VSP | CHCF | 12/26/15 1:41 PM | 12/29/15 12:45 PM | EOP | 71.07 |
| VSP | CIM | 12/24/15 11:21 AM | 12/25/15 10:44 AM | EOP | 23.38 |
| VSP | CMF | 12/9/15 8:48 PM | 12/10/15 3:00 PM | EOP | 18.20 |
| VSP | CMF | 12/16/15 2:09 PM | 12/17/15 1:12 PM | EOP | 23.05 |
| VSP | CMF | 12/31/15 12:54 PM | 1/1/16 3:46 PM | EOP | 26.87 |
| VSP | HDSP | 12/28/15 10:26 AM | 12/30/15 10:55 AM | EOP | 48.48 |
| VSP | KVSP | 12/6/15 11:01 AM | 12/6/15 4:07 PM | EOP | 5.10 |
| VSP | KVSP | 12/25/15 1:20 PM | 12/26/15 2:58 PM | EOP | 25.63 |
| VSP | MCSP | 12/23/15 4:22 PM | 12/24/15 1:45 PM | EOP | 21.38 |
| VSP | MCSP | 12/23/15 8:10 PM | 12/24/15 1:45 PM | EOP | 17.58 |
| VSP | SAC | 12/22/15 2:05 PM | 12/22/15 10:09 PM | EOP | 8.07 |
| VSP | SAC | 12/29/15 12:30 PM | 12/31/15 12:45 PM | EOP | 48.25 |
| VSP | SOL | 12/28/15 2:15 PM | 12/30/15 5:00 PM | EOP | 50.75 |
| VSP | CHCF | 12/15/15 9:59 AM | 12/15/15 2:58 PM | GP/OP | 4.98 |
| VSP | CHCF | 12/23/15 12:18 PM | 12/23/15 5:39 PM | GP/OP | 5.35 |
| VSP | CIM | 12/24/15 11:21 AM | 12/25/15 10:44 AM | GP/OP | 23.38 |
| **VSP Average** | | | | | **19.87** |
| WSP | NKSP | 12/28/15 5:30 PM | 12/30/15 2:25 PM | CCCMS | 44.92 |
| WSP | CHCF | 12/12/15 4:03 PM | 12/13/15 6:51 PM | EOP | 26.80 |
| WSP | KVSP | 12/4/15 12:26 PM | 12/5/15 6:04 PM | GP/OP | 29.63 |
| WSP | SAC | 12/30/15 2:13 PM | 12/31/15 4:00 PM | GP/OP | 25.78 |

MHSB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**DECEMBER 2015**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| **WSP Average** | | | | | **31.78** |
| WSP-RC | CHCF | 12/18/15 7:36 PM | 12/19/15 5:21 PM | CCCMS | 21.75 |
| WSP-RC | CHCF | 12/19/15 7:16 PM | 12/20/15 3:42 PM | CCCMS | 20.43 |
| WSP-RC | CHCF | 12/19/15 8:49 PM | 12/20/15 3:42 PM | CCCMS | 18.88 |
| WSP-RC | CMC | 12/1/15 10:17 PM | 12/2/15 7:12 PM | CCCMS | 20.92 |
| WSP-RC | CMC | 12/2/15 3:27 PM | 12/3/15 4:48 PM | CCCMS | 25.35 |
| WSP-RC | CMC | 12/2/15 4:27 PM | 12/4/15 8:25 PM | CCCMS | 51.97 |
| WSP-RC | CMC | 12/16/15 11:54 AM | 12/16/15 8:23 PM | CCCMS | 8.48 |
| WSP-RC | MCSP | 12/23/15 7:43 PM | 12/24/15 3:25 PM | CCCMS | 19.70 |
| WSP-RC | PVSP | 12/14/15 10:39 AM | 12/15/15 2:32 PM | CCCMS | 27.88 |
| WSP-RC | SAC | 12/25/15 4:32 PM | 12/28/15 6:54 PM | CCCMS | 74.37 |
| WSP-RC | SVSP | 12/7/15 2:22 PM | 12/7/15 8:49 PM | CCCMS | 6.45 |
| WSP-RC | CHCF | 12/2/15 3:38 PM | 12/3/15 2:07 PM | EOP | 22.48 |
| WSP-RC | CHCF | 12/9/15 10:41 AM | 12/9/15 4:39 PM | EOP | 5.97 |
| WSP-RC | CHCF | 12/9/15 2:39 PM | 12/10/15 4:20 PM | EOP | 25.68 |
| WSP-RC | CMC | 12/2/15 11:46 AM | 12/2/15 4:45 PM | EOP | 4.98 |
| WSP-RC | CMC | 12/3/15 4:55 PM | 12/4/15 8:25 PM | EOP | 27.50 |
| WSP-RC | COR | 12/24/15 9:46 PM | 12/25/15 5:00 PM | EOP | 19.23 |
| WSP-RC | COR | 12/24/15 9:46 PM | 12/25/15 5:00 PM | EOP | 19.23 |
| WSP-RC | MCSP | 12/23/15 7:43 PM | 12/24/15 3:25 PM | EOP | 19.70 |
| WSP-RC | SAC | 12/14/15 6:45 PM | 12/15/15 6:05 PM | EOP | 23.33 |
| WSP-RC | SOL | 12/25/15 6:52 PM | 12/28/15 9:12 PM | EOP | 74.33 |
| WSP-RC | CHCF | 12/12/15 4:03 PM | 12/13/15 6:51 PM | GP/OP | 26.80 |
| WSP-RC | CHCF | 12/13/15 11:10 AM | 12/13/15 6:51 PM | GP/OP | 7.68 |
| WSP-RC | CHCF | 12/20/15 12:06 PM | 12/20/15 8:31 PM | GP/OP | 8.42 |
| WSP-RC | CMC | 12/7/15 2:44 PM | 12/7/15 11:48 PM | GP/OP | 9.07 |
| WSP-RC | CMC | 12/11/15 7:15 PM | 12/12/15 3:04 PM | GP/OP | 19.82 |
| WSP-RC | SATF | 12/15/15 10:22 AM | 12/15/15 6:05 PM | GP/OP | 7.72 |
| **WSP-RC Average** | | | | | **22.89** |
| **Grand Average** | | | | | **25.05** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 375 | 25.05 | |
| < or = 24 hours | 217 | 13.47 | |
| > 24 hrs < or = 48 hrs | 114 | 34.18 | 0.70-114.73 |
| > 48 hrs < or = 72 hrs | 39 | 54.95 | |
| > 72 hours | 5 | 86.61 | |

HCPOP
1/14/2016

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| ASP | 12/28/15 1:02 AM | 12/28/15 1:58 PM | GP/OP | Returned to Housing | 12.93 |
| **ASP Average** | | | | | **12.93** |
| CCWF | 12/5/15 3:14 PM | 12/7/15 3:14 PM | CCCMS | Returned to Housing | 48.00 |
| CCWF | 12/6/15 9:00 AM | 12/7/15 1:00 PM | CCCMS | Returned to Housing | 28.00 |
| CCWF | 12/8/15 9:58 AM | 12/8/15 9:58 AM | CCCMS | Returned to Housing | 0.00 |
| CCWF | 12/14/15 8:02 PM | 12/15/15 12:45 PM | CCCMS | Admitted Internally | 16.72 |
| CCWF | 12/17/15 2:51 PM | 12/21/15 11:11 AM | CCCMS | Admitted Internally | 92.32 |
| CCWF | 12/24/15 10:29 AM | 12/24/15 11:07 PM | CCCMS | Admitted Internally | 12.63 |
| CCWF | 12/30/15 2:47 AM | 12/30/15 2:47 PM | CCCMS | Returned to Housing | 12.00 |
| CCWF | 12/31/15 12:12 AM | 12/31/15 11:29 AM | CCCMS | Returned to Housing | 11.28 |
| CCWF | 12/4/15 3:56 PM | 12/7/15 9:41 AM | EOP | Admitted Internally | 65.75 |
| CCWF | 12/16/15 11:00 AM | 12/17/15 1:09 PM | EOP | Admitted Internally | 26.14 |
| CCWF | 12/17/15 1:59 AM | 12/18/15 11:10 AM | EOP | Returned to Housing | 33.18 |
| CCWF | 12/11/15 2:13 AM | 12/11/15 12:17 PM | GP/OP | Returned to Housing | 10.07 |
| CCWF | 12/11/15 8:32 AM | 12/14/15 9:11 AM | GP/OP | Admitted Internally | 60.65 |
| CCWF | 12/14/15 10:29 PM | 12/15/15 12:43 PM | GP/OP | Returned to Housing | 14.23 |
| CCWF | 12/25/15 8:19 PM | 12/26/15 12:30 PM | GP/OP | Returned to Housing | 16.18 |
| **CCWF Average** | | | | | **29.81** |
| CCWF-RC | 12/5/15 3:42 PM | 12/7/15 12:30 PM | CCCMS | Admitted Internally | 44.80 |
| CCWF-RC | 12/7/15 9:35 AM | 12/8/15 11:06 AM | CCCMS | Returned to Housing | 25.52 |
| CCWF-RC | 12/8/15 9:28 PM | 12/8/15 9:30 PM | CCCMS | Admitted Internally | 0.03 |
| CCWF-RC | 12/9/15 10:09 PM | 12/10/15 9:30 AM | CCCMS | Returned to Housing | 11.35 |
| CCWF-RC | 12/9/15 10:27 PM | 12/10/15 9:30 AM | CCCMS | Returned to Housing | 11.05 |
| CCWF-RC | 12/11/15 1:25 AM | 12/14/15 9:11 AM | CCCMS | Admitted Internally | 79.77 |
| CCWF-RC | 12/15/15 12:15 AM | 12/15/15 12:44 PM | CCCMS | Returned to Housing | 12.48 |
| CCWF-RC | 12/18/15 9:24 AM | 12/18/15 11:10 AM | CCCMS | Returned to Housing | 1.77 |
| CCWF-RC | 12/21/15 5:54 AM | 12/21/15 12:55 PM | CCCMS | Returned to Housing | 7.02 |
| CCWF-RC | 12/24/15 10:18 AM | 12/24/15 11:07 PM | CCCMS | Admitted Internally | 12.82 |
| CCWF-RC | 12/30/15 11:14 PM | 12/31/15 11:29 AM | CCCMS | Returned to Housing | 12.25 |
| CCWF-RC | 12/30/15 11:26 PM | 12/31/15 12:30 PM | CCCMS | Returned to Housing | 13.07 |
| CCWF-RC | 12/31/15 4:15 PM | 1/1/16 9:20 AM | CCCMS | Returned to Housing | 17.08 |
| CCWF-RC | 12/19/15 5:10 AM | 12/21/15 4:06 PM | EOP | Returned to Housing | 58.93 |
| CCWF-RC | 12/19/15 12:06 PM | 12/21/15 4:06 PM | EOP | Returned to Housing | 51.99 |
| CCWF-RC | 12/9/15 9:30 PM | 12/10/15 9:50 AM | GP/OP | Returned to Housing | 12.33 |
| CCWF-RC | 12/10/15 10:51 PM | 12/11/15 10:53 AM | GP/OP | Returned to Housing | 12.03 |
| CCWF-RC | 12/14/15 4:34 PM | 12/15/15 12:43 PM | GP/OP | Returned to Housing | 20.15 |
| CCWF-RC | 12/7/15 9:35 AM | 12/8/15 11:06 AM | MHCB | Returned to Housing | 25.52 |
| **CCWF-RC Average** | | | | | **22.63** |
| CEN | 12/3/15 2:51 AM | 12/3/15 9:32 AM | GP/OP | Returned to Housing | 6.68 |
| **CEN Average** | | | | | **6.68** |
| CHCF | 12/6/15 9:26 PM | 12/7/15 12:08 PM | CCCMS | Returned to Housing | 14.70 |
| CHCF | 12/8/15 10:54 AM | 12/8/15 10:59 AM | CCCMS | Admitted Internally | 0.08 |
| CHCF | 12/16/15 2:31 PM | 12/17/15 10:05 AM | CCCMS | Admitted Internally | 19.55 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 12/1/15 12:12 AM | 12/2/15 9:15 AM | EOP | Admitted Internally | 33.05 |
| CHCF | 12/1/15 12:28 PM | 12/2/15 9:15 AM | EOP | Admitted Internally | 20.78 |
| CHCF | 12/1/15 11:12 PM | 12/2/15 11:12 PM | EOP | Admitted Internally | 24.00 |
| CHCF | 12/2/15 1:06 PM | 12/2/15 1:23 PM | EOP | Admitted Internally | 0.28 |
| CHCF | 12/2/15 7:32 PM | 12/3/15 10:13 AM | EOP | Admitted Internally | 14.68 |
| CHCF | 12/3/15 12:15 PM | 12/3/15 12:45 PM | EOP | Admitted Internally | 0.50 |
| CHCF | 12/3/15 12:19 PM | 12/3/15 12:45 PM | EOP | Admitted Internally | 0.43 |
| CHCF | 12/3/15 2:42 PM | 12/3/15 2:46 PM | EOP | Admitted Internally | 0.06 |
| CHCF | 12/4/15 6:20 PM | 12/5/15 10:10 AM | EOP | Admitted Internally | 15.83 |
| CHCF | 12/6/15 2:50 PM | 12/6/15 2:57 PM | EOP | Admitted Internally | 0.12 |
| CHCF | 12/7/15 4:33 PM | 12/8/15 10:11 AM | EOP | Admitted Internally | 17.63 |
| CHCF | 12/8/15 1:26 PM | 12/8/15 1:30 PM | EOP | Returned to Housing | 0.07 |
| CHCF | 12/8/15 3:27 PM | 12/8/15 3:28 PM | EOP | Admitted Internally | 0.02 |
| CHCF | 12/11/15 9:19 AM | 12/11/15 9:26 AM | EOP | Admitted Internally | 0.13 |
| CHCF | 12/11/15 11:30 AM | 12/11/15 11:34 AM | EOP | Admitted Internally | 0.08 |
| CHCF | 12/16/15 6:39 AM | 12/16/15 9:24 AM | EOP | Admitted Internally | 2.75 |
| CHCF | 12/16/15 10:02 AM | 12/16/15 10:43 AM | EOP | Admitted Internally | 0.67 |
| CHCF | 12/18/15 4:10 PM | 12/19/15 11:52 AM | EOP | Admitted Internally | 19.70 |
| CHCF | 12/19/15 8:40 PM | 12/20/15 11:23 AM | EOP | Admitted Internally | 14.72 |
| CHCF | 12/20/15 7:11 AM | 12/20/15 11:23 AM | EOP | Admitted Internally | 4.20 |
| CHCF | 12/20/15 11:11 AM | 12/20/15 11:23 AM | EOP | Admitted Internally | 0.20 |
| CHCF | 12/20/15 6:51 PM | 12/21/15 11:11 AM | EOP | Admitted Internally | 16.33 |
| CHCF | 12/20/15 9:24 PM | 12/21/15 11:11 AM | EOP | Admitted Internally | 13.78 |
| CHCF | 12/21/15 9:27 AM | 12/21/15 11:11 AM | EOP | Admitted Internally | 1.73 |
| CHCF | 12/21/15 4:17 PM | 12/22/15 9:11 AM | EOP | Admitted Internally | 16.90 |
| CHCF | 12/22/15 10:59 AM | 12/22/15 11:22 AM | EOP | Admitted Internally | 0.38 |
| CHCF | 12/22/15 6:15 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 17.92 |
| CHCF | 12/22/15 8:25 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 15.75 |
| CHCF | 12/23/15 12:45 PM | 12/23/15 1:31 PM | EOP | Admitted Internally | 0.77 |
| CHCF | 12/24/15 2:25 PM | 12/25/15 2:25 PM | EOP | Returned to Housing | 24.00 |
| CHCF | 12/24/15 4:55 PM | 12/25/15 2:25 PM | EOP | Returned to Housing | 21.50 |
| CHCF | 12/26/15 6:22 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 63.72 |
| CHCF | 12/28/15 11:08 AM | 12/30/15 9:46 AM | EOP | Admitted Internally | 46.63 |
| CHCF | 12/29/15 11:30 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 47.57 |
| CHCF | 12/30/15 1:30 PM | 12/31/15 1:50 PM | EOP | Admitted Internally | 24.35 |
| CHCF | 12/13/15 10:25 PM | 12/14/15 8:39 AM | GP/OP | Admitted Internally | 10.24 |
| **CHCF Average** | | | | | **13.48** |
| CIM | 12/16/15 3:22 PM | 12/17/15 9:26 AM | CCCMS | Admitted Internally | 18.07 |
| CIM | 12/23/15 3:33 PM | 12/23/15 4:09 PM | CCCMS | Admitted Internally | 0.60 |
| CIM | 12/27/15 1:33 PM | 12/29/15 10:05 AM | CCCMS | Admitted Internally | 44.53 |
| CIM | 12/29/15 10:24 AM | 12/31/15 8:36 AM | CCCMS | Admitted Internally | 46.21 |
| CIM | 12/5/15 9:39 AM | 12/5/15 10:33 AM | EOP | Admitted Internally | 0.90 |
| CIM | 12/11/15 9:37 AM | 12/11/15 2:35 PM | EOP | Admitted Internally | 4.97 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIM | 12/27/15 1:30 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 44.58 |
| CIM | 12/31/15 4:08 PM | 1/1/16 10:49 AM | EOP | Admitted Internally | 18.68 |
| CIM | 12/22/15 2:47 PM | 12/22/15 2:56 PM | GP/OP | Admitted Internally | 0.15 |
| CIM | 12/24/15 2:27 AM | 12/24/15 11:09 AM | GP/OP | Admitted Internally | 8.70 |
| CIM | 12/26/15 11:42 PM | 12/29/15 10:05 AM | GP/OP | Admitted Internally | 58.38 |
| **CIM Average** | | | | | **22.34** |
| CIM-RC | 12/3/15 12:25 PM | 12/3/15 12:45 PM | CCCMS | Admitted Internally | 0.33 |
| CIM-RC | 12/4/15 12:30 PM | 12/4/15 12:37 PM | CCCMS | Admitted Internally | 0.12 |
| CIM-RC | 12/6/15 9:51 PM | 12/7/15 9:41 AM | CCCMS | Admitted Internally | 11.83 |
| CIM-RC | 12/8/15 1:37 PM | 12/8/15 1:40 PM | CCCMS | Admitted Internally | 0.05 |
| CIM-RC | 12/16/15 6:58 AM | 12/16/15 9:24 AM | CCCMS | Admitted Internally | 2.43 |
| CIM-RC | 12/19/15 2:25 PM | 12/20/15 10:33 AM | CCCMS | Admitted Internally | 20.13 |
| CIM-RC | 12/25/15 9:03 PM | 12/28/15 10:02 AM | CCCMS | Admitted Internally | 60.98 |
| CIM-RC | 12/28/15 9:31 PM | 12/31/15 8:36 AM | CCCMS | Admitted Internally | 59.09 |
| CIM-RC | 12/31/15 12:34 PM | 1/1/16 1:57 AM | CCCMS | Admitted Internally | 13.38 |
| CIM-RC | 12/4/15 1:30 PM | 12/4/15 3:19 PM | EOP | Admitted Internally | 1.82 |
| CIM-RC | 12/11/15 2:13 PM | 12/11/15 2:36 PM | EOP | Admitted Internally | 0.39 |
| CIM-RC | 12/17/15 1:10 PM | 12/17/15 1:14 PM | EOP | Admitted Internally | 0.07 |
| CIM-RC | 12/18/15 6:23 PM | 12/20/15 11:18 AM | EOP | Admitted Internally | 40.92 |
| CIM-RC | 12/19/15 1:55 PM | 12/19/15 2:42 PM | EOP | Admitted Internally | 0.78 |
| CIM-RC | 12/27/15 8:31 PM | 12/29/15 3:24 PM | EOP | Admitted Internally | 42.88 |
| CIM-RC | 12/29/15 11:48 AM | 12/31/15 8:37 AM | EOP | Admitted Internally | 44.82 |
| CIM-RC | 12/31/15 4:16 PM | 1/1/16 10:49 AM | GP/OP | Admitted Internally | 18.55 |
| **CIM-RC Average** | | | | | **18.74** |
| CIW | 12/3/15 11:26 PM | 12/4/15 10:26 AM | CCCMS | Admitted Internally | 11.00 |
| CIW | 12/3/15 11:26 PM | 12/4/15 10:26 AM | CCCMS | Admitted Internally | 11.00 |
| CIW | 12/4/15 11:32 PM | 12/7/15 12:33 PM | CCCMS | Admitted Internally | 61.02 |
| CIW | 12/5/15 9:47 AM | 12/7/15 12:30 PM | CCCMS | Admitted Internally | 50.72 |
| CIW | 12/5/15 11:49 PM | 12/6/15 1:04 PM | CCCMS | Returned to Housing | 13.25 |
| CIW | 12/5/15 11:49 PM | 12/7/15 12:30 PM | CCCMS | Admitted Internally | 36.68 |
| CIW | 12/9/15 7:33 AM | 12/9/15 3:56 PM | CCCMS | Admitted Internally | 8.38 |
| CIW | 12/9/15 7:37 PM | 12/10/15 6:18 PM | CCCMS | Admitted Internally | 22.68 |
| CIW | 12/15/15 12:56 AM | 12/16/15 12:40 PM | CCCMS | Admitted Internally | 35.73 |
| CIW | 12/15/15 7:12 AM | 12/16/15 12:58 PM | CCCMS | Admitted Internally | 29.77 |
| CIW | 12/15/15 12:43 PM | 12/16/15 1:10 PM | CCCMS | Admitted Internally | 24.46 |
| CIW | 12/16/15 11:11 AM | 12/17/15 12:26 PM | CCCMS | Admitted Internally | 25.25 |
| CIW | 12/16/15 11:11 AM | 12/17/15 12:28 PM | CCCMS | Returned to Housing | 25.28 |
| CIW | 12/16/15 11:11 AM | 12/17/15 3:16 PM | CCCMS | Admitted Internally | 28.10 |
| CIW | 12/16/15 11:11 AM | 12/17/15 12:28 PM | CCCMS | Returned to Housing | 25.27 |
| CIW | 12/17/15 10:17 AM | 12/21/15 11:11 AM | CCCMS | Admitted Internally | 96.90 |
| CIW | 12/18/15 8:16 PM | 12/18/15 9:19 PM | CCCMS | Admitted Internally | 1.05 |
| CIW | 12/19/15 3:13 PM | 12/21/15 11:26 AM | CCCMS | Returned to Housing | 44.22 |
| CIW | 12/19/15 3:13 PM | 12/22/15 12:30 PM | CCCMS | Admitted Internally | 69.28 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 12/20/15 9:47 PM | 12/22/15 12:30 PM | CCCMS | Admitted Internally | 38.72 |
| CIW | 12/22/15 1:57 PM | 12/23/15 12:10 PM | CCCMS | Admitted Internally | 22.21 |
| CIW | 12/22/15 8:08 PM | 12/23/15 1:31 PM | CCCMS | Admitted Internally | 17.38 |
| CIW | 12/23/15 4:40 PM | 12/23/15 4:40 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 12/23/15 11:46 PM | 12/24/15 11:09 AM | CCCMS | Admitted Internally | 11.38 |
| CIW | 12/27/15 1:45 PM | 12/28/15 12:36 PM | CCCMS | Admitted Internally | 22.85 |
| CIW | 12/28/15 12:28 PM | 12/28/15 12:36 PM | CCCMS | Admitted Internally | 0.13 |
| CIW | 12/29/15 9:51 AM | 12/30/15 11:59 AM | CCCMS | Returned to Housing | 26.13 |
| CIW | 12/29/15 12:13 PM | 12/30/15 12:21 PM | CCCMS | Admitted Internally | 24.13 |
| CIW | 12/29/15 12:13 PM | 12/31/15 11:38 AM | CCCMS | Admitted Internally | 47.42 |
| CIW | 12/29/15 8:26 PM | 1/3/16 9:27 AM | CCCMS | Admitted Internally | 109.02 |
| CIW | 12/29/15 8:26 PM | 1/3/16 12:45 PM | CCCMS | Returned to Housing | 112.32 |
| CIW | 12/30/15 11:34 PM | 1/3/16 12:45 PM | CCCMS | Returned to Housing | 85.18 |
| CIW | 12/30/15 11:34 PM | 1/3/16 12:45 PM | CCCMS | Returned to Housing | 85.18 |
| CIW | 12/31/15 10:40 AM | 1/3/16 9:27 AM | CCCMS | Admitted Internally | 70.78 |
| CIW | 12/31/15 8:04 PM | 1/4/16 11:06 AM | CCCMS | Admitted Internally | 87.03 |
| CIW | 12/31/15 9:47 PM | 1/4/16 12:42 PM | CCCMS | Admitted Internally | 86.92 |
| CIW | 12/1/15 11:39 PM | 12/2/15 1:23 PM | EOP | Admitted Internally | 13.73 |
| CIW | 12/1/15 11:39 PM | 12/2/15 1:23 PM | EOP | Admitted Internally | 13.73 |
| CIW | 12/1/15 11:59 PM | 12/2/15 1:32 PM | EOP | Admitted Internally | 13.55 |
| CIW | 12/3/15 11:26 PM | 12/4/15 10:26 AM | EOP | Admitted Internally | 11.00 |
| CIW | 12/4/15 11:32 PM | 12/7/15 11:05 AM | EOP | Admitted Internally | 59.55 |
| CIW | 12/5/15 8:12 AM | 12/7/15 12:30 PM | EOP | Admitted Internally | 52.30 |
| CIW | 12/6/15 7:20 AM | 12/8/15 11:06 AM | EOP | Admitted Internally | 51.77 |
| CIW | 12/6/15 7:55 AM | 12/8/15 11:06 AM | EOP | Admitted Internally | 51.17 |
| CIW | 12/8/15 9:02 PM | 12/8/15 9:30 PM | EOP | Admitted Internally | 0.47 |
| CIW | 12/8/15 10:54 PM | 12/8/15 11:43 PM | EOP | Admitted Internally | 0.82 |
| CIW | 12/9/15 7:33 AM | 12/9/15 5:53 PM | EOP | Admitted Internally | 10.33 |
| CIW | 12/13/15 11:48 AM | 12/14/15 10:30 AM | EOP | Admitted Internally | 22.70 |
| CIW | 12/14/15 1:42 PM | 12/15/15 12:35 PM | EOP | Admitted Internally | 22.88 |
| CIW | 12/15/15 12:56 AM | 12/16/15 12:40 PM | EOP | Admitted Internally | 35.74 |
| CIW | 12/16/15 8:34 PM | 12/21/15 11:11 AM | EOP | Admitted Internally | 110.62 |
| CIW | 12/26/15 7:43 AM | 12/28/15 11:39 AM | EOP | Admitted Internally | 51.93 |
| CIW | 12/26/15 1:05 PM | 12/28/15 11:51 AM | EOP | Returned to Housing | 46.77 |
| CIW | 12/27/15 1:45 PM | 12/28/15 12:36 PM | EOP | Admitted Internally | 22.85 |
| CIW | 12/28/15 12:28 PM | 12/28/15 12:36 PM | EOP | Admitted Internally | 0.13 |
| CIW | 12/29/15 8:24 AM | 12/30/15 12:21 PM | EOP | Admitted Internally | 27.95 |
| CIW | 12/2/15 11:25 PM | 12/3/15 10:13 AM | GP/OP | Admitted Internally | 10.80 |
| CIW | 12/22/15 9:49 PM | 12/23/15 1:31 PM | GP/OP | Admitted Internally | 15.70 |
| CIW | 12/28/15 12:49 PM | 12/28/15 1:27 PM | GP/OP | Admitted Internally | 0.63 |
| **CIW Average** | | | | | **35.83** |
| CMC | 12/1/15 7:10 AM | 12/1/15 11:10 AM | CCCMS | Admitted Internally | 4.00 |
| CMC | 12/3/15 7:12 AM | 12/3/15 9:50 AM | CCCMS | Returned to Housing | 2.63 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 12/3/15 10:15 AM | 12/3/15 10:15 AM | CCCMS | Admitted Internally | 0.00 |
| CMC | 12/3/15 10:29 AM | 12/3/15 10:33 AM | CCCMS | Admitted Internally | 0.07 |
| CMC | 12/3/15 3:38 PM | 12/4/15 9:03 AM | CCCMS | Returned to Housing | 17.40 |
| CMC | 12/4/15 7:58 AM | 12/4/15 10:19 AM | CCCMS | Admitted Internally | 2.35 |
| CMC | 12/6/15 10:59 AM | 12/6/15 11:48 AM | CCCMS | Admitted Internally | 0.82 |
| CMC | 12/14/15 1:22 PM | 12/14/15 1:32 PM | CCCMS | Admitted Internally | 0.18 |
| CMC | 12/16/15 11:36 AM | 12/16/15 1:17 PM | CCCMS | Admitted Internally | 1.68 |
| CMC | 12/24/15 10:12 AM | 12/24/15 11:09 AM | CCCMS | Admitted Internally | 0.95 |
| CMC | 12/31/15 2:29 PM | 1/1/16 1:28 PM | CCCMS | Admitted Internally | 22.98 |
| CMC | 12/1/15 7:10 AM | 12/1/15 11:10 AM | EOP | Admitted Internally | 4.00 |
| CMC | 12/1/15 12:40 PM | 12/1/15 3:04 PM | EOP | Admitted Internally | 2.41 |
| CMC | 12/2/15 10:09 AM | 12/2/15 10:11 AM | EOP | Admitted Internally | 0.03 |
| CMC | 12/2/15 1:45 PM | 12/3/15 9:50 AM | EOP | Returned to Housing | 20.08 |
| CMC | 12/3/15 7:12 AM | 12/3/15 7:12 AM | EOP | Returned to Housing | 0.00 |
| CMC | 12/3/15 11:01 AM | 12/3/15 12:09 PM | EOP | Admitted Internally | 1.13 |
| CMC | 12/3/15 3:29 PM | 12/4/15 9:03 AM | EOP | Returned to Housing | 17.55 |
| CMC | 12/5/15 7:36 AM | 12/5/15 8:45 AM | EOP | Returned to Housing | 1.15 |
| CMC | 12/6/15 7:30 AM | 12/6/15 8:50 AM | EOP | Admitted Internally | 1.33 |
| CMC | 12/6/15 7:30 AM | 12/6/15 8:50 AM | EOP | Admitted Internally | 1.33 |
| CMC | 12/8/15 9:17 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 0.90 |
| CMC | 12/9/15 7:16 AM | 12/9/15 10:07 AM | EOP | Returned to Housing | 2.85 |
| CMC | 12/9/15 9:44 AM | 12/9/15 10:45 AM | EOP | Admitted Internally | 1.02 |
| CMC | 12/9/15 1:06 PM | 12/9/15 2:55 PM | EOP | Paroled | 1.82 |
| CMC | 12/10/15 7:09 AM | 12/10/15 11:41 AM | EOP | Admitted Internally | 4.53 |
| CMC | 12/11/15 10:51 AM | 12/11/15 12:07 PM | EOP | Admitted Internally | 1.26 |
| CMC | 12/11/15 1:50 PM | 12/11/15 1:50 PM | EOP | Admitted Internally | 0.00 |
| CMC | 12/11/15 3:22 PM | 12/11/15 3:31 PM | EOP | Admitted Internally | 0.15 |
| CMC | 12/14/15 4:20 PM | 12/15/15 10:50 AM | EOP | Returned to Housing | 18.50 |
| CMC | 12/15/15 10:10 AM | 12/15/15 11:34 AM | EOP | Admitted Internally | 1.40 |
| CMC | 12/15/15 11:38 AM | 12/15/15 1:06 PM | EOP | Admitted Internally | 1.47 |
| CMC | 12/15/15 4:02 PM | 12/16/15 9:24 AM | EOP | Admitted Internally | 17.37 |
| CMC | 12/16/15 8:53 AM | 12/16/15 9:24 AM | EOP | Admitted Internally | 0.52 |
| CMC | 12/18/15 7:18 AM | 12/18/15 9:11 AM | EOP | Returned to Housing | 1.88 |
| CMC | 12/18/15 7:18 AM | 12/18/15 11:28 AM | EOP | Admitted Internally | 4.17 |
| CMC | 12/18/15 9:14 AM | 12/18/15 11:28 AM | EOP | Admitted Internally | 2.23 |
| CMC | 12/18/15 1:13 PM | 12/18/15 1:13 PM | EOP | Admitted Internally | 0.00 |
| CMC | 12/18/15 1:45 PM | 12/18/15 1:46 PM | EOP | Admitted Internally | 0.03 |
| CMC | 12/20/15 7:27 AM | 12/20/15 9:03 AM | EOP | Returned to Housing | 1.60 |
| CMC | 12/21/15 7:22 AM | 12/21/15 8:39 AM | EOP | Returned to Housing | 1.28 |
| CMC | 12/21/15 7:43 AM | 12/21/15 11:11 AM | EOP | Admitted Internally | 3.47 |
| CMC | 12/21/15 10:37 AM | 12/21/15 11:11 AM | EOP | Admitted Internally | 0.57 |
| CMC | 12/22/15 9:27 AM | 12/22/15 9:36 AM | EOP | Admitted Internally | 0.15 |
| CMC | 12/23/15 6:38 AM | 12/23/15 12:10 PM | EOP | Admitted Internally | 5.53 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 12/24/15 8:46 AM | 12/24/15 11:09 AM | EOP | Admitted Internally | 2.38 |
| CMC | 12/24/15 11:32 AM | 12/24/15 12:10 PM | EOP | Admitted Internally | 0.63 |
| CMC | 12/24/15 2:13 PM | 12/24/15 2:23 PM | EOP | Admitted Internally | 0.17 |
| CMC | 12/24/15 2:28 PM | 12/24/15 3:14 PM | EOP | Admitted Internally | 0.77 |
| CMC | 12/25/15 3:18 PM | 12/26/15 9:59 AM | EOP | Returned to Housing | 18.68 |
| CMC | 12/26/15 7:36 AM | 12/26/15 9:59 AM | EOP | Returned to Housing | 2.38 |
| CMC | 12/26/15 4:41 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 65.40 |
| CMC | 12/27/15 7:04 AM | 12/29/15 10:05 AM | EOP | Admitted Internally | 51.02 |
| CMC | 12/28/15 7:06 AM | 12/29/15 1:27 PM | EOP | Admitted Internally | 30.35 |
| CMC | 12/28/15 1:58 PM | 12/30/15 9:46 AM | EOP | Admitted Internally | 43.80 |
| CMC | 12/28/15 4:20 PM | 12/30/15 9:46 AM | EOP | Admitted Internally | 41.43 |
| CMC | 12/30/15 7:12 AM | 12/30/15 10:07 AM | EOP | Returned to Housing | 2.92 |
| CMC | 12/30/15 7:12 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 27.87 |
| CMC | 12/30/15 7:12 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 27.87 |
| CMC | 12/30/15 11:47 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 23.28 |
| CMC | 12/30/15 1:06 PM | 12/31/15 11:04 AM | EOP | Admitted Internally | 21.97 |
| CMC | 12/30/15 3:43 PM | 12/31/15 11:04 AM | EOP | Admitted Internally | 19.35 |
| CMC | 12/14/15 12:44 PM | 12/14/15 1:05 PM | GP/OP | Admitted Internally | 0.35 |
| CMC | 12/16/15 7:10 AM | 12/16/15 9:24 AM | GP/OP | Admitted Internally | 2.23 |
| CMC | 12/19/15 7:29 AM | 12/19/15 11:09 AM | GP/OP | Admitted Internally | 3.67 |
| CMC | 12/22/15 7:27 AM | 12/22/15 9:11 AM | GP/OP | Admitted Internally | 1.73 |
| CMC | 12/7/15 11:37 AM | 12/7/15 12:16 PM | ICF | Admitted Internally | 0.65 |
| **CMC Average** | | | | | **8.41** |
| CMF | 12/6/15 10:08 AM | 12/6/15 10:10 AM | CCCMS | Admitted Internally | 0.03 |
| CMF | 12/8/15 3:15 PM | 12/8/15 3:16 PM | CCCMS | Admitted Internally | 0.00 |
| CMF | 12/25/15 9:39 PM | 12/27/15 1:30 PM | CCCMS | Returned to Housing | 39.85 |
| CMF | 12/2/15 5:19 AM | 12/2/15 9:15 AM | EOP | Admitted Internally | 3.93 |
| CMF | 12/2/15 5:19 AM | 12/2/15 9:15 AM | EOP | Admitted Internally | 3.93 |
| CMF | 12/3/15 12:29 PM | 12/3/15 12:45 PM | EOP | Admitted Internally | 0.27 |
| CMF | 12/3/15 11:41 PM | 12/4/15 11:15 AM | EOP | Returned to Housing | 11.57 |
| CMF | 12/4/15 10:27 AM | 12/4/15 10:28 AM | EOP | Admitted Internally | 0.02 |
| CMF | 12/6/15 12:48 PM | 12/6/15 12:51 PM | EOP | Admitted Internally | 0.05 |
| CMF | 12/6/15 4:31 PM | 12/7/15 9:41 AM | EOP | Admitted Internally | 17.17 |
| CMF | 12/8/15 9:58 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 0.22 |
| CMF | 12/8/15 9:58 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 0.22 |
| CMF | 12/8/15 9:58 AM | 12/8/15 11:51 AM | EOP | Returned to Housing | 1.88 |
| CMF | 12/9/15 3:19 PM | 12/9/15 3:20 PM | EOP | Admitted Internally | 0.01 |
| CMF | 12/11/15 5:11 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 15.65 |
| CMF | 12/13/15 11:59 AM | 12/13/15 12:00 PM | EOP | Admitted Internally | 0.02 |
| CMF | 12/17/15 10:17 AM | 12/17/15 11:16 AM | EOP | Admitted Internally | 0.98 |
| CMF | 12/18/15 12:37 PM | 12/18/15 12:39 PM | EOP | Admitted Internally | 0.04 |
| CMF | 12/20/15 1:25 PM | 12/20/15 2:47 PM | EOP | Admitted Internally | 1.37 |
| CMF | 12/20/15 1:25 PM | 12/21/15 12:03 PM | EOP | Admitted Internally | 22.64 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 12/21/15 11:05 AM | 12/21/15 11:11 AM | EOP | Admitted Internally | 0.10 |
| CMF | 12/22/15 12:57 PM | 12/22/15 1:25 PM | EOP | Admitted Internally | 0.47 |
| CMF | 12/23/15 9:26 AM | 12/23/15 12:10 PM | EOP | Admitted Internally | 2.73 |
| CMF | 12/23/15 9:26 AM | 12/23/15 12:10 PM | EOP | Admitted Internally | 2.73 |
| CMF | 12/23/15 12:09 PM | 12/23/15 1:31 PM | EOP | Admitted Internally | 1.37 |
| CMF | 12/24/15 9:48 AM | 12/24/15 11:09 AM | EOP | Admitted Internally | 1.35 |
| CMF | 12/24/15 9:48 AM | 12/24/15 12:00 PM | EOP | Returned to Housing | 2.20 |
| CMF | 12/24/15 9:48 AM | 12/24/15 12:10 PM | EOP | Admitted Internally | 2.37 |
| CMF | 12/24/15 3:54 PM | 12/24/15 5:00 PM | EOP | Admitted Internally | 1.10 |
| CMF | 12/24/15 11:03 PM | 12/25/15 10:28 AM | EOP | Admitted Internally | 11.42 |
| CMF | 12/25/15 9:39 PM | 12/28/15 10:02 AM | EOP | Admitted Internally | 60.38 |
| CMF | 12/29/15 4:12 PM | 12/31/15 10:02 AM | EOP | Returned to Housing | 41.83 |
| CMF | 12/29/15 4:12 PM | 12/31/15 11:04 AM | EOP | Admitted Internally | 42.87 |
| CMF | 12/31/15 11:34 AM | 1/1/16 11:03 AM | EOP | Admitted Internally | 23.48 |
| **CMF Average** | | | | | **9.24** |
| COR | 12/1/15 4:10 PM | 12/2/15 9:15 AM | CCCMS | Admitted Internally | 17.08 |
| COR | 12/1/15 4:52 PM | 12/2/15 10:46 AM | CCCMS | Returned to Housing | 17.90 |
| COR | 12/6/15 7:45 PM | 12/7/15 9:56 AM | CCCMS | Returned to Housing | 14.18 |
| COR | 12/15/15 9:38 AM | 12/15/15 9:38 AM | CCCMS | Admitted Internally | 0.00 |
| COR | 12/17/15 2:03 PM | 12/17/15 2:11 PM | CCCMS | Admitted Internally | 0.13 |
| COR | 12/17/15 3:01 PM | 12/17/15 3:19 PM | CCCMS | Admitted Internally | 0.31 |
| COR | 12/18/15 9:18 PM | 12/22/15 11:29 AM | CCCMS | Returned to Housing | 86.18 |
| COR | 12/20/15 7:18 PM | 12/21/15 11:11 AM | CCCMS | Admitted Internally | 15.88 |
| COR | 12/21/15 7:23 PM | 12/22/15 10:29 AM | CCCMS | Returned to Housing | 15.10 |
| COR | 12/23/15 12:41 PM | 12/23/15 1:31 PM | CCCMS | Admitted Internally | 0.83 |
| COR | 12/26/15 7:00 PM | 12/28/15 2:24 PM | CCCMS | Returned to Housing | 43.40 |
| COR | 12/27/15 5:10 AM | 12/28/15 5:10 AM | CCCMS | Returned to Housing | 24.00 |
| COR | 12/27/15 5:10 AM | 12/28/15 2:22 PM | CCCMS | Returned to Housing | 33.20 |
| COR | 12/29/15 7:25 AM | 12/30/15 11:40 AM | CCCMS | Returned to Housing | 16.25 |
| COR | 12/30/15 5:07 PM | 12/31/15 10:53 AM | CCCMS | Returned to Housing | 17.77 |
| COR | 12/31/15 8:22 PM | 1/1/16 5:11 PM | CCCMS | Returned to Housing | 20.82 |
| COR | 12/31/15 8:22 PM | 1/2/16 10:05 AM | CCCMS | Admitted Internally | 37.72 |
| COR | 12/1/15 11:34 AM | 12/1/15 2:36 PM | EOP | Admitted Internally | 3.03 |
| COR | 12/1/15 8:47 PM | 12/2/15 2:42 PM | EOP | Returned to Housing | 17.93 |
| COR | 12/1/15 11:20 PM | 12/2/15 12:08 PM | EOP | Returned to Housing | 12.81 |
| COR | 12/3/15 5:07 AM | 12/3/15 10:13 AM | EOP | Admitted Internally | 5.10 |
| COR | 12/3/15 5:07 AM | 12/3/15 10:13 AM | EOP | Admitted Internally | 5.10 |
| COR | 12/3/15 8:00 PM | 12/7/15 10:30 AM | EOP | Returned to Housing | 86.50 |
| COR | 12/4/15 9:10 PM | 12/5/15 9:58 AM | EOP | Admitted Internally | 12.80 |
| COR | 12/5/15 2:02 PM | 12/5/15 2:39 PM | EOP | Admitted Internally | 0.62 |
| COR | 12/5/15 3:48 PM | 12/7/15 9:56 AM | EOP | Returned to Housing | 42.13 |
| COR | 12/6/15 6:43 PM | 12/7/15 3:21 PM | EOP | Not Medically Cleared | 20.65 |
| COR | 12/8/15 1:56 PM | 12/9/15 10:09 AM | EOP | Admitted Internally | 20.22 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 12/8/15 2:00 PM | 12/9/15 10:09 AM | EOP | Admitted Internally | 20.15 |
| COR | 12/8/15 4:30 PM | 12/9/15 12:40 PM | EOP | Returned to Housing | 20.17 |
| COR | 12/8/15 8:08 PM | 12/9/15 1:40 PM | EOP | Returned to Housing | 17.53 |
| COR | 12/9/15 12:37 AM | 12/9/15 12:40 PM | EOP | Returned to Housing | 12.05 |
| COR | 12/9/15 12:37 AM | 12/9/15 1:40 PM | EOP | Returned to Housing | 13.05 |
| COR | 12/9/15 12:37 AM | 12/9/15 1:40 PM | EOP | Returned to Housing | 13.05 |
| COR | 12/9/15 3:41 PM | 12/10/15 10:40 AM | EOP | Admitted Internally | 18.98 |
| COR | 12/9/15 8:37 PM | 12/10/15 10:44 AM | EOP | Returned to Housing | 14.12 |
| COR | 12/10/15 11:59 PM | 12/11/15 9:03 AM | EOP | Admitted Internally | 9.07 |
| COR | 12/12/15 12:01 AM | 12/12/15 11:23 AM | EOP | Returned to Housing | 11.37 |
| COR | 12/12/15 7:54 PM | 12/14/15 2:54 PM | EOP | Admitted Internally | 43.00 |
| COR | 12/14/15 5:58 PM | 12/15/15 2:03 PM | EOP | Returned to Housing | 20.08 |
| COR | 12/15/15 3:20 AM | 12/15/15 11:18 AM | EOP | Returned to Housing | 7.97 |
| COR | 12/16/15 6:32 PM | 12/17/15 9:46 AM | EOP | Returned to Housing | 15.23 |
| COR | 12/17/15 5:58 PM | 12/18/15 11:28 AM | EOP | Admitted Internally | 17.50 |
| COR | 12/17/15 9:17 PM | 12/18/15 11:28 AM | EOP | Admitted Internally | 14.18 |
| COR | 12/18/15 5:35 PM | 12/19/15 4:26 PM | EOP | Returned to Housing | 22.85 |
| COR | 12/18/15 7:02 PM | 12/18/15 7:03 PM | EOP | Admitted Internally | 0.02 |
| COR | 12/20/15 1:53 AM | 12/20/15 11:06 AM | EOP | Returned to Housing | 9.22 |
| COR | 12/22/15 1:41 PM | 12/22/15 1:41 PM | EOP | Admitted Internally | 0.00 |
| COR | 12/22/15 6:18 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 17.87 |
| COR | 12/23/15 1:49 PM | 12/23/15 2:17 PM | EOP | Admitted Internally | 0.47 |
| COR | 12/23/15 2:52 PM | 12/23/15 3:16 PM | EOP | Admitted Internally | 0.40 |
| COR | 12/26/15 12:18 AM | 12/27/15 12:00 PM | EOP | Returned to Housing | 35.70 |
| COR | 12/26/15 12:18 AM | 12/28/15 11:39 AM | EOP | Admitted Internally | 59.35 |
| COR | 12/26/15 12:44 PM | 12/28/15 3:20 PM | EOP | Admitted Internally | 50.60 |
| COR | 12/26/15 1:23 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 68.70 |
| COR | 12/28/15 10:59 PM | 1/2/16 8:25 PM | EOP | Admitted Internally | 117.43 |
| COR | 12/29/15 4:15 PM | 12/30/15 1:18 PM | EOP | Returned to Housing | 21.05 |
| COR | 12/29/15 6:52 PM | 12/30/15 9:21 AM | EOP | Returned to Housing | 14.48 |
| COR | 12/29/15 6:56 PM | 12/30/15 9:19 AM | EOP | Returned to Housing | 14.38 |
| COR | 12/29/15 11:13 PM | 12/30/15 10:17 AM | EOP | Returned to Housing | 11.07 |
| COR | 12/31/15 5:45 PM | 1/1/16 5:11 PM | EOP | Returned to Housing | 23.43 |
| COR | 12/31/15 9:08 PM | 1/1/16 5:11 PM | EOP | Returned to Housing | 20.05 |
| COR | 12/31/15 9:43 PM | 1/2/16 10:05 AM | EOP | Admitted Internally | 36.37 |
| COR | 12/21/15 5:43 PM | 12/22/15 10:07 AM | GP/OP | Returned to Housing | 16.40 |
| **COR Average** | | | | | **21.80** |
| DVI-RC | 12/2/15 2:44 PM | 12/3/15 10:00 AM | CCCMS | Returned to Housing | 19.27 |
| DVI-RC | 12/8/15 8:15 AM | 12/8/15 8:15 AM | CCCMS | Returned to Housing | 0.00 |
| DVI-RC | 12/10/15 2:44 PM | 12/10/15 3:09 PM | CCCMS | Returned to Housing | 0.42 |
| DVI-RC | 12/25/15 5:18 PM | 12/26/15 11:45 AM | CCCMS | Returned to Housing | 18.45 |
| DVI-RC | 12/31/15 7:09 PM | 1/2/16 12:20 PM | CCCMS | Returned to Housing | 41.18 |
| DVI-RC | 12/10/15 2:44 PM | 12/11/15 8:57 AM | EOP | Returned to Housing | 18.22 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | 12/18/15 9:51 PM | 12/19/15 11:51 AM | EOP | Returned to Housing | 14.00 |
| DVI-RC | 12/21/15 9:04 PM | 12/22/15 10:01 AM | EOP | Returned to Housing | 12.95 |
| DVI-RC | 12/21/15 10:20 PM | 12/22/15 9:22 AM | EOP | Returned to Housing | 11.03 |
| DVI-RC | 12/13/15 6:41 PM | 12/14/15 9:12 AM | GP/OP | Returned to Housing | 14.52 |
| DVI-RC | 12/23/15 5:08 AM | 12/23/15 9:20 AM | GP/OP | Returned to Housing | 4.20 |
| **DVI-RC Average** | | | | | **14.02** |
| FWF | 12/18/15 1:49 PM | 12/21/15 10:00 AM | CCCMS | Returned to Housing | 68.18 |
| FWF | 12/18/15 1:49 PM | 12/18/15 3:58 PM | CCCMS | Returned to Housing | 2.14 |
| FWF | 12/25/15 5:51 PM | 12/26/15 11:45 AM | CCCMS | Returned to Housing | 17.90 |
| FWF | 12/10/15 1:57 PM | 12/11/15 10:53 AM | GP/OP | Returned to Housing | 20.93 |
| FWF | 12/17/15 11:44 AM | 12/18/15 5:04 PM | GP/OP | Returned to Housing | 29.33 |
| **FWF Average** | | | | | **27.70** |
| HDSP | 12/2/15 1:55 PM | 12/2/15 2:19 PM | CCCMS | Admitted Internally | 0.41 |
| HDSP | 12/4/15 11:50 AM | 12/4/15 11:50 AM | CCCMS | Admitted Internally | 0.00 |
| HDSP | 12/15/15 11:55 AM | 12/15/15 1:57 PM | CCCMS | Admitted Internally | 2.03 |
| HDSP | 12/17/15 9:38 AM | 12/17/15 11:05 AM | CCCMS | Admitted Internally | 1.45 |
| HDSP | 12/22/15 11:17 AM | 12/22/15 11:21 AM | CCCMS | Admitted Internally | 0.07 |
| HDSP | 12/22/15 7:58 PM | 12/23/15 12:10 PM | CCCMS | Admitted Internally | 16.20 |
| HDSP | 12/22/15 7:58 PM | 12/23/15 12:10 PM | CCCMS | Admitted Internally | 16.20 |
| HDSP | 12/29/15 2:01 PM | 12/31/15 10:07 AM | CCCMS | Not Medically Cleared | 44.10 |
| HDSP | 12/30/15 9:30 PM | 12/31/15 1:15 PM | CCCMS | Admitted Internally | 15.76 |
| HDSP | 12/27/15 11:43 AM | 12/29/15 10:05 AM | EOP | Admitted Internally | 46.37 |
| HDSP | 12/30/15 2:33 PM | 12/31/15 11:04 AM | EOP | Admitted Internally | 20.52 |
| HDSP | 12/11/15 11:08 AM | 12/11/15 11:18 AM | GP/OP | Admitted Internally | 0.17 |
| HDSP | 12/17/15 3:51 PM | 12/18/15 9:39 AM | GP/OP | Returned to Housing | 17.80 |
| **HDSP Average** | | | | | **13.93** |
| KVSP | 12/1/15 9:39 AM | 12/1/15 11:45 AM | CCCMS | Admitted Internally | 2.10 |
| KVSP | 12/1/15 1:56 PM | 12/2/15 9:31 AM | CCCMS | Returned to Housing | 19.58 |
| KVSP | 12/1/15 7:07 PM | 12/2/15 9:30 AM | CCCMS | Returned to Housing | 14.38 |
| KVSP | 12/4/15 2:28 AM | 12/4/15 10:19 AM | CCCMS | Admitted Internally | 7.85 |
| KVSP | 12/4/15 2:28 AM | 12/4/15 10:19 AM | CCCMS | Returned to Housing | 7.85 |
| KVSP | 12/7/15 12:55 AM | 12/7/15 10:51 AM | CCCMS | Returned to Housing | 9.93 |
| KVSP | 12/7/15 1:42 PM | 12/8/15 10:00 AM | CCCMS | Returned to Housing | 20.30 |
| KVSP | 12/8/15 10:19 AM | 12/8/15 10:19 AM | CCCMS | Admitted Internally | 0.00 |
| KVSP | 12/8/15 7:02 PM | 12/9/15 9:19 AM | CCCMS | Returned to Housing | 14.28 |
| KVSP | 12/8/15 7:02 PM | 12/9/15 10:37 AM | CCCMS | Admitted Internally | 15.58 |
| KVSP | 12/11/15 3:30 PM | 12/11/15 3:35 PM | CCCMS | Admitted Internally | 0.09 |
| KVSP | 12/14/15 11:37 AM | 12/14/15 11:45 AM | CCCMS | Admitted Internally | 0.14 |
| KVSP | 12/16/15 11:55 AM | 12/17/15 9:26 AM | CCCMS | Admitted Internally | 9.52 |
| KVSP | 12/18/15 7:52 PM | 12/19/15 11:23 AM | CCCMS | Admitted Internally | 15.52 |
| KVSP | 12/19/15 5:51 PM | 12/20/15 11:09 AM | CCCMS | Admitted Internally | 17.30 |
| KVSP | 12/23/15 4:40 AM | 12/23/15 12:10 PM | CCCMS | Admitted Internally | 7.50 |
| KVSP | 12/23/15 10:50 PM | 12/24/15 9:15 AM | CCCMS | Returned to Housing | 10.42 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 12/25/15 4:13 PM | 12/27/15 9:52 AM | CCCMS | Admitted Internally | 41.65 |
| KVSP | 12/26/15 3:47 PM | 12/28/15 12:20 PM | CCCMS | Returned to Housing | 44.55 |
| KVSP | 12/4/15 2:28 AM | 12/4/15 10:19 AM | EOP | Returned to Housing | 7.85 |
| KVSP | 12/10/15 12:28 PM | 12/10/15 12:43 PM | EOP | Admitted Internally | 0.25 |
| KVSP | 12/11/15 11:05 AM | 12/11/15 11:09 AM | EOP | Admitted Internally | 0.08 |
| KVSP | 12/14/15 4:58 PM | 12/15/15 9:50 AM | EOP | Admitted Internally | 16.87 |
| KVSP | 12/18/15 7:52 PM | 12/19/15 11:23 AM | EOP | Admitted Internally | 15.52 |
| KVSP | 12/18/15 7:52 PM | 12/19/15 11:23 AM | EOP | Admitted Internally | 15.52 |
| KVSP | 12/20/15 1:48 PM | 12/20/15 2:45 PM | EOP | Admitted Internally | 0.95 |
| KVSP | 12/27/15 5:30 PM | 12/29/15 10:19 AM | EOP | Admitted Internally | 40.82 |
| KVSP | 12/9/15 3:56 PM | 12/10/15 10:40 AM | GP/OP | Admitted Internally | 18.73 |
| **KVSP Average** | | | | | **13.40** |
| LAC | 12/1/15 8:28 PM | 12/2/15 9:15 AM | CCCMS | Returned to Housing | 12.78 |
| LAC | 12/4/15 7:51 PM | 12/5/15 9:33 AM | CCCMS | Returned to Housing | 13.70 |
| LAC | 12/8/15 10:13 AM | 12/8/15 10:14 AM | CCCMS | Admitted Internally | 0.02 |
| LAC | 12/10/15 8:49 AM | 12/10/15 9:26 AM | CCCMS | Returned to Housing | 0.62 |
| LAC | 12/12/15 11:21 AM | 12/12/15 2:20 PM | CCCMS | Not Medically Cleared | 2.98 |
| LAC | 12/16/15 9:48 AM | 12/16/15 10:34 AM | CCCMS | Returned to Housing | 0.77 |
| LAC | 12/18/15 5:14 PM | 12/19/15 1:48 PM | CCCMS | Not Medically Cleared | 20.57 |
| LAC | 12/19/15 3:20 PM | 12/20/15 11:17 AM | CCCMS | Returned to Housing | 19.95 |
| LAC | 12/24/15 6:49 PM | 12/25/15 10:28 AM | CCCMS | Admitted Internally | 15.65 |
| LAC | 12/31/15 5:59 PM | 1/2/16 11:19 AM | CCCMS | Returned to Housing | 41.33 |
| LAC | 12/5/15 8:11 PM | 12/6/15 7:59 AM | EOP | Admitted Internally | 11.80 |
| LAC | 12/6/15 12:18 PM | 12/6/15 1:09 PM | EOP | Admitted Internally | 0.85 |
| LAC | 12/8/15 2:17 PM | 12/8/15 2:20 PM | EOP | Admitted Internally | 0.05 |
| LAC | 12/8/15 7:08 PM | 12/9/15 9:45 AM | EOP | Returned to Housing | 14.62 |
| LAC | 12/10/15 12:16 PM | 12/10/15 1:16 PM | EOP | Returned to Housing | 1.00 |
| LAC | 12/12/15 6:46 PM | 12/13/15 11:00 AM | EOP | Returned to Housing | 16.23 |
| LAC | 12/13/15 12:38 AM | 12/13/15 11:00 AM | EOP | Returned to Housing | 10.35 |
| LAC | 12/14/15 8:06 PM | 12/15/15 9:50 AM | EOP | Admitted Internally | 13.73 |
| LAC | 12/15/15 5:37 PM | 12/16/15 9:20 AM | EOP | Returned to Housing | 15.72 |
| LAC | 12/17/15 4:13 PM | 12/18/15 11:28 AM | EOP | Admitted Internally | 19.25 |
| LAC | 12/19/15 10:47 AM | 12/19/15 1:48 PM | EOP | Admitted Internally | 3.02 |
| LAC | 12/20/15 7:36 AM | 12/20/15 11:17 AM | EOP | Returned to Housing | 3.68 |
| LAC | 12/22/15 1:22 AM | 12/22/15 9:54 AM | EOP | Returned to Housing | 8.53 |
| LAC | 12/22/15 10:42 AM | 12/22/15 11:21 AM | EOP | Admitted Internally | 0.65 |
| LAC | 12/22/15 6:37 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 17.55 |
| LAC | 12/24/15 7:59 AM | 12/24/15 12:10 PM | EOP | Admitted Internally | 4.18 |
| LAC | 12/24/15 6:11 PM | 12/25/15 10:28 AM | EOP | Admitted Internally | 16.28 |
| LAC | 12/24/15 8:09 PM | 12/25/15 10:28 AM | EOP | Admitted Internally | 14.32 |
| LAC | 12/25/15 6:45 PM | 12/26/15 9:13 AM | EOP | Returned to Housing | 14.47 |
| LAC | 12/26/15 11:15 AM | 12/28/15 12:21 PM | EOP | Returned to Housing | 49.10 |
| LAC | 12/26/15 3:07 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 66.97 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 12/26/15 4:17 PM | 12/28/15 9:31 AM | EOP | Returned to Housing | 41.23 |
| LAC | 12/28/15 6:11 PM | 12/28/15 6:11 PM | EOP | Returned to Housing | 0.00 |
| LAC | 12/30/15 8:12 AM | 12/31/15 9:27 AM | EOP | Returned to Housing | 25.25 |
| LAC | 12/30/15 6:57 PM | 12/31/15 1:22 PM | EOP | Admitted Internally | 18.42 |
| LAC | 12/14/15 8:06 PM | 12/15/15 9:50 AM | GP/OP | Admitted Internally | 13.73 |
| **LAC Average** | | | | | **14.70** |
| MCSP | 12/1/15 4:58 AM | 12/1/15 9:14 AM | CCCMS | Returned to Housing | 4.27 |
| MCSP | 12/9/15 10:50 AM | 12/9/15 11:02 AM | CCCMS | Admitted Internally | 0.20 |
| MCSP | 12/13/15 4:04 PM | 12/14/15 9:22 AM | CCCMS | Returned to Housing | 17.30 |
| MCSP | 12/16/15 12:47 PM | 12/16/15 3:12 PM | CCCMS | Admitted Internally | 2.42 |
| MCSP | 12/18/15 2:17 PM | 12/18/15 2:41 PM | CCCMS | Admitted Internally | 0.40 |
| MCSP | 12/25/15 8:45 PM | 12/26/15 9:31 AM | CCCMS | Returned to Housing | 12.77 |
| MCSP | 12/27/15 1:35 AM | 12/27/15 11:09 AM | CCCMS | Returned to Housing | 9.57 |
| MCSP | 12/1/15 2:25 PM | 12/1/15 2:38 PM | EOP | Admitted Internally | 0.23 |
| MCSP | 12/2/15 11:52 AM | 12/2/15 12:12 PM | EOP | Admitted Internally | 0.34 |
| MCSP | 12/2/15 5:07 PM | 12/3/15 11:29 AM | EOP | Returned to Housing | 18.37 |
| MCSP | 12/2/15 8:00 PM | 12/3/15 11:29 AM | EOP | Returned to Housing | 15.48 |
| MCSP | 12/2/15 9:03 PM | 12/3/15 11:29 AM | EOP | Returned to Housing | 14.43 |
| MCSP | 12/2/15 9:03 PM | 12/3/15 9:03 PM | EOP | Returned to Housing | 24.00 |
| MCSP | 12/3/15 12:45 PM | 12/3/15 12:45 PM | EOP | Admitted Internally | 0.00 |
| MCSP | 12/3/15 2:42 PM | 12/3/15 3:24 PM | EOP | Admitted Internally | 0.71 |
| MCSP | 12/3/15 5:41 PM | 12/4/15 10:38 AM | EOP | Returned to Housing | 16.95 |
| MCSP | 12/5/15 7:55 PM | 12/6/15 7:59 AM | EOP | Admitted Internally | 12.07 |
| MCSP | 12/6/15 8:46 PM | 12/7/15 8:29 AM | EOP | Returned to Housing | 11.72 |
| MCSP | 12/7/15 12:40 PM | 12/8/15 9:32 AM | EOP | Returned to Housing | 20.85 |
| MCSP | 12/8/15 8:50 AM | 12/8/15 9:32 AM | EOP | Returned to Housing | 0.70 |
| MCSP | 12/8/15 3:13 PM | 12/8/15 3:14 PM | EOP | Admitted Internally | 0.00 |
| MCSP | 12/8/15 6:36 PM | 12/9/15 9:44 AM | EOP | Returned to Housing | 15.13 |
| MCSP | 12/9/15 6:02 PM | 12/10/15 9:51 AM | EOP | Returned to Housing | 15.82 |
| MCSP | 12/11/15 12:54 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 19.93 |
| MCSP | 12/11/15 7:07 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 13.72 |
| MCSP | 12/11/15 11:40 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 9.17 |
| MCSP | 12/12/15 4:50 AM | 12/12/15 8:21 AM | EOP | Returned to Housing | 3.52 |
| MCSP | 12/12/15 12:45 PM | 12/12/15 1:29 PM | EOP | Admitted Internally | 0.73 |
| MCSP | 12/15/15 7:39 AM | 12/15/15 9:50 AM | EOP | Admitted Internally | 2.18 |
| MCSP | 12/15/15 11:31 AM | 12/15/15 1:03 PM | EOP | Admitted Internally | 1.53 |
| MCSP | 12/16/15 9:39 PM | 12/17/15 9:29 AM | EOP | Returned to Housing | 11.83 |
| MCSP | 12/17/15 9:32 PM | 12/18/15 11:28 AM | EOP | Admitted Internally | 13.93 |
| MCSP | 12/18/15 12:08 PM | 12/18/15 12:11 PM | EOP | Admitted Internally | 0.05 |
| MCSP | 12/18/15 5:04 PM | 12/19/15 8:32 AM | EOP | Returned to Housing | 15.47 |
| MCSP | 12/18/15 7:01 PM | 12/19/15 8:51 AM | EOP | Returned to Housing | 13.83 |
| MCSP | 12/18/15 7:01 PM | 12/19/15 9:21 AM | EOP | Returned to Housing | 14.33 |
| MCSP | 12/21/15 9:16 AM | 12/21/15 11:33 AM | EOP | Returned to Housing | 2.28 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 12/23/15 1:50 PM | 12/24/15 9:38 AM | EOP | Returned to Housing | 19.80 |
| MCSP | 12/23/15 6:23 PM | 12/24/15 9:38 AM | EOP | Returned to Housing | 15.25 |
| MCSP | 12/23/15 9:30 PM | 12/24/15 9:38 AM | EOP | Returned to Housing | 12.13 |
| MCSP | 12/26/15 6:31 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 63.57 |
| MCSP | 12/27/15 12:38 AM | 12/27/15 11:09 AM | EOP | Returned to Housing | 10.52 |
| MCSP | 12/27/15 6:43 PM | 12/28/15 11:07 AM | EOP | Returned to Housing | 16.40 |
| MCSP | 12/28/15 4:39 AM | 12/28/15 11:07 AM | EOP | Returned to Housing | 6.47 |
| MCSP | 12/28/15 6:35 PM | 12/29/15 9:18 AM | EOP | Returned to Housing | 14.72 |
| MCSP | 12/28/15 6:35 PM | 12/29/15 6:35 PM | EOP | Returned to Housing | 24.00 |
| MCSP | 12/30/15 1:10 PM | 12/31/15 9:15 AM | EOP | Returned to Housing | 20.08 |
| MCSP | 12/20/15 6:51 PM | 12/21/15 8:54 AM | GP/OP | Returned to Housing | 14.05 |
| MCSP | 12/29/15 8:21 PM | 12/30/15 8:43 AM | GP/OP | Returned to Housing | 12.37 |
| **MCSP Average** | | | | | **11.54** |
| NKSP | 12/12/15 3:30 PM | 12/13/15 9:17 AM | CCCMS | Admitted Internally | 17.78 |
| NKSP | 12/4/15 8:31 PM | 12/5/15 11:39 AM | EOP | Returned to Housing | 15.13 |
| NKSP | 12/23/15 9:12 PM | 12/24/15 11:09 AM | GP/OP | Admitted Internally | 13.95 |
| **NKSP Average** | | | | | **15.62** |
| NKSP-RC | 12/4/15 6:13 PM | 12/5/15 11:00 AM | CCCMS | Returned to Housing | 16.78 |
| NKSP-RC | 12/8/15 6:01 PM | 12/9/15 11:29 AM | CCCMS | Returned to Housing | 17.47 |
| NKSP-RC | 12/9/15 2:13 PM | 12/10/15 9:51 AM | CCCMS | Returned to Housing | 19.63 |
| NKSP-RC | 12/9/15 3:06 PM | 12/10/15 9:18 AM | CCCMS | Returned to Housing | 18.19 |
| NKSP-RC | 12/14/15 1:38 PM | 12/15/15 11:19 AM | CCCMS | Returned to Housing | 21.68 |
| NKSP-RC | 12/15/15 12:27 PM | 12/15/15 12:53 PM | CCCMS | Returned to Housing | 0.43 |
| NKSP-RC | 12/19/15 10:10 AM | 12/19/15 11:29 AM | CCCMS | Admitted Internally | 1.32 |
| NKSP-RC | 12/27/15 7:41 AM | 12/29/15 10:05 AM | CCCMS | Admitted Internally | 50.40 |
| NKSP-RC | 12/27/15 9:04 PM | 12/28/15 10:03 AM | CCCMS | Returned to Housing | 12.98 |
| NKSP-RC | 12/29/15 4:55 PM | 12/30/15 10:41 AM | CCCMS | Returned to Housing | 17.77 |
| NKSP-RC | 12/6/15 4:19 PM | 12/8/15 8:30 AM | EOP | Not Medically Cleared | 40.18 |
| NKSP-RC | 12/9/15 10:23 AM | 12/10/15 11:22 AM | EOP | Admitted Internally | 24.98 |
| NKSP-RC | 12/10/15 10:42 PM | 12/11/15 9:07 AM | EOP | Returned to Housing | 10.42 |
| NKSP-RC | 12/12/15 10:59 AM | 12/12/15 1:29 PM | EOP | Admitted Internally | 2.50 |
| NKSP-RC | 12/16/15 3:18 PM | 12/17/15 10:58 AM | EOP | Returned to Housing | 19.66 |
| NKSP-RC | 12/17/15 5:22 PM | 12/18/15 11:28 AM | EOP | Admitted Internally | 18.10 |
| NKSP-RC | 12/17/15 9:14 PM | 12/18/15 11:28 AM | EOP | Admitted Internally | 14.23 |
| NKSP-RC | 12/19/15 4:33 PM | 12/20/15 9:27 AM | EOP | Returned to Housing | 16.90 |
| NKSP-RC | 12/21/15 5:05 PM | 12/22/15 9:11 AM | EOP | Admitted Internally | 16.10 |
| NKSP-RC | 12/22/15 1:56 PM | 12/23/15 10:05 AM | EOP | Returned to Housing | 20.15 |
| NKSP-RC | 12/29/15 11:54 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 47.17 |
| NKSP-RC | 12/11/15 8:58 AM | 12/11/15 10:43 AM | GP/OP | Admitted Internally | 1.75 |
| NKSP-RC | 12/11/15 11:57 AM | 12/11/15 1:35 PM | GP/OP | Admitted Internally | 1.63 |
| NKSP-RC | 12/15/15 4:02 AM | 12/15/15 12:58 PM | GP/OP | Returned to Housing | 8.94 |
| NKSP-RC | 12/18/15 9:10 PM | 12/19/15 11:28 AM | GP/OP | Returned to Housing | 14.30 |
| NKSP-RC | 12/19/15 12:08 AM | 12/19/15 11:28 AM | GP/OP | Returned to Housing | 11.33 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 12/19/15 8:19 PM | 12/20/15 9:47 AM | GP/OP | Returned to Housing | 13.47 |
| NKSP-RC | 12/23/15 12:04 PM | 12/23/15 1:31 PM | GP/OP | Admitted Internally | 1.45 |
| **NKSP-RC Average** | | | | | **16.43** |
| PBSP | 12/20/15 8:57 PM | 12/21/15 11:11 AM | CCCMS | Admitted Internally | 14.23 |
| PBSP | 12/30/15 6:42 PM | 12/31/15 11:04 AM | CCCMS | Admitted Internally | 16.37 |
| PBSP | 12/2/15 12:32 PM | 12/2/15 1:23 PM | EOP | Admitted Internally | 0.85 |
| PBSP | 12/3/15 9:09 PM | 12/4/15 10:19 AM | EOP | Admitted Internally | 13.17 |
| PBSP | 12/3/15 9:09 PM | 12/4/15 10:19 AM | EOP | Admitted Internally | 13.17 |
| PBSP | 12/4/15 9:35 PM | 12/5/15 10:10 AM | EOP | Admitted Internally | 12.58 |
| PBSP | 12/4/15 11:43 PM | 12/5/15 9:59 AM | EOP | Returned to Housing | 10.27 |
| PBSP | 12/6/15 2:44 AM | 12/6/15 7:59 AM | EOP | Admitted Internally | 5.25 |
| PBSP | 12/7/15 9:07 AM | 12/7/15 9:41 AM | EOP | Admitted Internally | 0.57 |
| PBSP | 12/8/15 9:04 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 1.12 |
| PBSP | 12/8/15 9:12 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 0.98 |
| PBSP | 12/10/15 2:37 AM | 12/10/15 11:08 AM | EOP | Admitted Internally | 8.52 |
| PBSP | 12/10/15 2:37 AM | 12/10/15 11:08 AM | EOP | DSH (Pending or Transferred) | 8.52 |
| PBSP | 12/10/15 2:37 AM | 12/10/15 11:08 AM | EOP | Returned to Housing | 8.52 |
| PBSP | 12/10/15 2:37 AM | 12/10/15 11:08 AM | EOP | Returned to Housing | 8.52 |
| PBSP | 12/11/15 2:23 PM | 12/11/15 2:49 PM | EOP | Admitted Internally | 0.43 |
| PBSP | 12/15/15 6:03 PM | 12/16/15 9:24 AM | EOP | Admitted Internally | 15.35 |
| PBSP | 12/15/15 6:03 PM | 12/16/15 9:24 AM | EOP | Admitted Internally | 15.35 |
| PBSP | 12/17/15 10:14 AM | 12/17/15 11:05 AM | EOP | Admitted Internally | 0.85 |
| PBSP | 12/19/15 12:52 AM | 12/19/15 10:51 AM | EOP | Returned to Housing | 9.98 |
| PBSP | 12/19/15 1:44 PM | 12/19/15 2:49 PM | EOP | Admitted Internally | 1.08 |
| PBSP | 12/19/15 7:39 PM | 12/19/15 8:30 PM | EOP | Admitted Internally | 0.85 |
| PBSP | 12/22/15 10:38 AM | 12/22/15 10:44 AM | EOP | Admitted Internally | 0.10 |
| PBSP | 12/22/15 8:48 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 15.37 |
| PBSP | 12/23/15 2:13 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 9.95 |
| PBSP | 12/25/15 7:24 PM | 12/26/15 9:58 AM | EOP | Admitted Internally | 14.57 |
| PBSP | 12/28/15 6:08 PM | 12/30/15 9:46 AM | EOP | Admitted Internally | 39.63 |
| PBSP | 12/10/15 2:37 AM | 12/10/15 11:08 AM | ICF | Admitted Internally | 8.52 |
| **PBSP Average** | | | | | **9.09** |
| PVSP | 12/3/15 8:25 AM | 12/3/15 1:06 PM | CCCMS | Returned to Housing | 4.68 |
| **PVSP Average** | | | | | **4.68** |
| RJD | 12/9/15 1:59 AM | 12/9/15 10:42 AM | APP | Admitted Internally | 8.72 |
| RJD | 12/24/15 9:59 AM | 12/24/15 11:09 AM | APP | Admitted Internally | 1.17 |
| RJD | 12/1/15 8:53 PM | 12/2/15 9:15 AM | CCCMS | Admitted Internally | 12.37 |
| RJD | 12/4/15 8:18 AM | 12/4/15 8:18 AM | CCCMS | Returned to Housing | 0.00 |
| RJD | 12/7/15 4:04 AM | 12/7/15 9:41 AM | CCCMS | Admitted Internally | 5.62 |
| RJD | 12/16/15 9:28 AM | 12/16/15 10:43 AM | CCCMS | Admitted Internally | 1.25 |
| RJD | 12/20/15 8:28 AM | 12/20/15 11:24 AM | CCCMS | Returned to Housing | 2.93 |
| RJD | 12/21/15 2:59 PM | 12/21/15 3:05 PM | CCCMS | Admitted Internally | 0.10 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 12/26/15 8:36 AM | 12/28/15 11:39 AM | CCCMS | Admitted Internally | 51.05 |
| RJD | 12/29/15 7:41 PM | 12/30/15 12:34 PM | CCCMS | Not Medically Cleared | 16.89 |
| RJD | 12/1/15 9:06 AM | 12/1/15 11:35 AM | EOP | Returned to Housing | 2.48 |
| RJD | 12/1/15 2:41 PM | 12/1/15 2:41 PM | EOP | Admitted Internally | 0.00 |
| RJD | 12/1/15 7:14 PM | 12/2/15 9:15 AM | EOP | Admitted Internally | 14.02 |
| RJD | 12/3/15 3:18 PM | 12/4/15 10:19 AM | EOP | Admitted Internally | 19.02 |
| RJD | 12/3/15 3:18 PM | 12/4/15 11:48 AM | EOP | Returned to Housing | 20.50 |
| RJD | 12/4/15 11:41 AM | 12/4/15 11:48 AM | EOP | Admitted Internally | 0.12 |
| RJD | 12/6/15 7:14 PM | 12/7/15 9:41 AM | EOP | Admitted Internally | 14.45 |
| RJD | 12/7/15 12:11 PM | 12/7/15 12:23 PM | EOP | Admitted Internally | 0.20 |
| RJD | 12/8/15 2:16 PM | 12/8/15 2:20 PM | EOP | Admitted Internally | 0.07 |
| RJD | 12/8/15 11:13 PM | 12/9/15 10:42 AM | EOP | Admitted Internally | 11.48 |
| RJD | 12/13/15 4:07 PM | 12/14/15 9:11 AM | EOP | Admitted Internally | 17.07 |
| RJD | 12/18/15 11:05 AM | 12/18/15 11:28 AM | EOP | Admitted Internally | 0.38 |
| RJD | 12/22/15 7:50 AM | 12/22/15 11:00 AM | EOP | Paroled | 3.17 |
| RJD | 12/23/15 2:16 PM | 12/23/15 2:52 PM | EOP | Not Medically Cleared | 0.60 |
| RJD | 12/24/15 11:09 AM | 12/24/15 11:09 AM | EOP | Admitted Internally | 0.00 |
| RJD | 12/27/15 2:11 PM | 12/29/15 10:29 AM | EOP | Not Medically Cleared | 44.30 |
| RJD | 12/28/15 4:00 PM | 12/30/15 12:58 PM | EOP | Returned to Housing | 44.97 |
| RJD | 12/31/15 12:21 PM | 1/1/16 9:02 AM | EOP | Not Medically Cleared | 20.68 |
| RJD | 12/8/15 8:31 AM | 12/8/15 11:05 AM | GP/OP | Returned to Housing | 2.57 |
| **RJD Average** | | | | | **10.90** |
| SAC | 12/1/15 11:50 AM | 12/2/15 9:15 AM | CCCMS | Admitted Internally | 9.42 |
| SAC | 12/8/15 9:36 AM | 12/9/15 10:24 AM | CCCMS | Admitted Internally | 12.80 |
| SAC | 12/10/15 5:52 PM | 12/11/15 1:05 PM | CCCMS | Admitted Internally | 19.22 |
| SAC | 12/11/15 11:59 PM | 12/12/15 8:50 AM | CCCMS | Admitted Internally | 8.85 |
| SAC | 12/11/15 11:59 PM | 12/12/15 8:50 AM | CCCMS | Admitted Internally | 8.85 |
| SAC | 12/15/15 6:02 PM | 12/16/15 9:24 AM | CCCMS | Admitted Internally | 15.37 |
| SAC | 12/18/15 10:22 PM | 12/19/15 6:18 AM | CCCMS | Returned to Housing | 7.93 |
| SAC | 12/31/15 4:07 PM | 1/1/16 9:25 AM | CCCMS | Returned to Housing | 17.30 |
| SAC | 12/1/15 6:04 AM | 12/1/15 6:04 AM | EOP | Admitted Internally | 0.00 |
| SAC | 12/1/15 6:04 AM | 12/1/15 10:24 AM | EOP | Returned to Housing | 4.33 |
| SAC | 12/1/15 6:04 AM | 12/1/15 11:10 AM | EOP | Admitted Internally | 5.10 |
| SAC | 12/1/15 6:04 AM | 12/1/15 11:10 AM | EOP | Admitted Internally | 5.10 |
| SAC | 12/1/15 10:34 AM | 12/1/15 1:16 PM | EOP | Admitted Internally | 2.70 |
| SAC | 12/1/15 11:50 AM | 12/2/15 9:30 AM | EOP | Returned to Housing | 9.67 |
| SAC | 12/2/15 5:53 AM | 12/2/15 9:15 AM | EOP | Admitted Internally | 3.37 |
| SAC | 12/2/15 12:25 PM | 12/2/15 1:23 PM | EOP | Admitted Internally | 0.97 |
| SAC | 12/2/15 2:01 PM | 12/3/15 8:48 AM | EOP | Returned to Housing | 18.79 |
| SAC | 12/2/15 8:06 PM | 12/3/15 10:13 AM | EOP | Admitted Internally | 14.12 |
| SAC | 12/2/15 10:23 PM | 12/3/15 8:34 AM | EOP | Returned to Housing | 10.18 |
| SAC | 12/3/15 11:41 AM | 12/4/15 7:02 AM | EOP | Returned to Housing | 19.35 |
| SAC | 12/3/15 11:45 AM | 12/4/15 7:02 AM | EOP | Returned to Housing | 19.28 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 12/3/15 4:12 PM | 12/4/15 10:19 AM | EOP | Admitted Internally | 18.12 |
| SAC | 12/3/15 4:12 PM | 12/4/15 10:30 AM | EOP | Returned to Housing | 18.30 |
| SAC | 12/3/15 11:41 PM | 12/4/15 10:31 AM | EOP | Returned to Housing | 10.83 |
| SAC | 12/4/15 9:57 PM | 12/5/15 7:18 AM | EOP | Returned to Housing | 9.35 |
| SAC | 12/4/15 9:57 PM | 12/5/15 7:18 AM | EOP | Returned to Housing | 9.35 |
| SAC | 12/4/15 9:57 PM | 12/5/15 7:18 AM | EOP | Returned to Housing | 9.35 |
| SAC | 12/6/15 6:01 AM | 12/6/15 7:59 AM | EOP | Admitted Internally | 1.97 |
| SAC | 12/6/15 8:52 AM | 12/6/15 8:53 AM | EOP | Admitted Internally | 0.02 |
| SAC | 12/6/15 2:22 PM | 12/6/15 2:38 PM | EOP | Admitted Internally | 0.27 |
| SAC | 12/6/15 2:22 PM | 12/6/15 2:38 PM | EOP | Admitted Internally | 0.27 |
| SAC | 12/7/15 5:43 AM | 12/7/15 8:45 AM | EOP | Returned to Housing | 3.03 |
| SAC | 12/8/15 8:48 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 1.38 |
| SAC | 12/8/15 8:48 AM | 12/8/15 10:11 AM | EOP | Admitted Internally | 1.38 |
| SAC | 12/8/15 4:04 PM | 12/9/15 9:21 AM | EOP | Returned to Housing | 17.28 |
| SAC | 12/8/15 4:04 PM | 12/9/15 10:24 AM | EOP | Admitted Internally | 18.33 |
| SAC | 12/8/15 9:36 PM | 12/9/15 7:55 AM | EOP | Returned to Housing | 10.32 |
| SAC | 12/8/15 9:36 PM | 12/9/15 7:55 AM | EOP | Returned to Housing | 10.32 |
| SAC | 12/9/15 3:40 PM | 12/9/15 4:51 PM | EOP | Admitted Internally | 1.18 |
| SAC | 12/9/15 3:40 PM | 12/9/15 4:51 PM | EOP | Admitted Internally | 1.18 |
| SAC | 12/9/15 3:40 PM | 12/10/15 7:45 AM | EOP | Returned to Housing | 16.08 |
| SAC | 12/10/15 7:42 AM | 12/10/15 7:45 AM | EOP | Returned to Housing | 0.05 |
| SAC | 12/10/15 3:03 PM | 12/10/15 3:39 PM | EOP | Admitted Internally | 0.60 |
| SAC | 12/10/15 3:03 PM | 12/10/15 3:39 PM | EOP | Admitted Internally | 0.60 |
| SAC | 12/10/15 5:52 PM | 12/11/15 10:04 AM | EOP | Returned to Housing | 16.20 |
| SAC | 12/11/15 11:23 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 21.45 |
| SAC | 12/11/15 11:23 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 9.45 |
| SAC | 12/11/15 11:23 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 9.45 |
| SAC | 12/11/15 11:23 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 9.45 |
| SAC | 12/13/15 7:43 AM | 12/13/15 7:43 AM | EOP | Returned to Housing | 0.00 |
| SAC | 12/13/15 7:43 AM | 12/13/15 9:22 AM | EOP | Returned to Housing | 1.65 |
| SAC | 12/13/15 12:30 PM | 12/13/15 12:57 PM | EOP | Admitted Internally | 0.45 |
| SAC | 12/14/15 6:41 AM | 12/14/15 9:32 AM | EOP | Admitted Internally | 2.85 |
| SAC | 12/14/15 7:48 AM | 12/14/15 7:48 AM | EOP | Returned to Housing | 0.00 |
| SAC | 12/14/15 7:48 AM | 12/14/15 9:32 AM | EOP | Admitted Internally | 1.73 |
| SAC | 12/14/15 2:34 PM | 12/14/15 2:59 PM | EOP | Admitted Internally | 0.40 |
| SAC | 12/15/15 12:43 PM | 12/16/15 8:53 AM | EOP | Returned to Housing | 20.17 |
| SAC | 12/15/15 6:02 PM | 12/16/15 8:53 AM | EOP | Returned to Housing | 14.85 |
| SAC | 12/15/15 6:02 PM | 12/16/15 9:24 AM | EOP | Admitted Internally | 15.37 |
| SAC | 12/16/15 11:07 PM | 12/17/15 9:26 AM | EOP | Admitted Internally | 10.32 |
| SAC | 12/16/15 11:07 PM | 12/17/15 10:51 AM | EOP | Returned to Housing | 11.73 |
| SAC | 12/16/15 11:07 PM | 12/17/15 11:14 AM | EOP | Returned to Housing | 12.12 |
| SAC | 12/16/15 11:07 PM | 12/17/15 11:14 AM | EOP | Returned to Housing | 12.12 |
| SAC | 12/17/15 11:10 AM | 12/17/15 11:16 AM | EOP | Admitted Internally | 0.10 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 12/17/15 11:27 PM | 12/18/15 12:35 AM | EOP | Returned to Housing | 1.13 |
| SAC | 12/17/15 11:27 PM | 12/18/15 12:35 AM | EOP | Returned to Housing | 1.13 |
| SAC | 12/17/15 11:27 PM | 12/18/15 12:35 AM | EOP | Returned to Housing | 1.13 |
| SAC | 12/18/15 1:33 PM | 12/18/15 1:44 PM | EOP | Admitted Internally | 0.17 |
| SAC | 12/18/15 5:42 PM | 12/19/15 6:18 AM | EOP | Returned to Housing | 12.60 |
| SAC | 12/18/15 5:42 PM | 12/19/15 6:18 AM | EOP | Returned to Housing | 12.60 |
| SAC | 12/18/15 5:42 PM | 12/19/15 7:45 AM | EOP | Returned to Housing | 14.05 |
| SAC | 12/18/15 10:22 PM | 12/19/15 6:18 AM | EOP | Returned to Housing | 7.93 |
| SAC | 12/18/15 11:22 PM | 12/19/15 7:45 AM | EOP | Returned to Housing | 8.38 |
| SAC | 12/18/15 11:22 PM | 12/19/15 7:45 AM | EOP | Returned to Housing | 8.38 |
| SAC | 12/19/15 1:50 PM | 12/20/15 6:30 AM | EOP | Returned to Housing | 16.67 |
| SAC | 12/19/15 1:50 PM | 12/20/15 6:30 AM | EOP | Returned to Housing | 16.67 |
| SAC | 12/19/15 1:50 PM | 12/20/15 6:30 AM | EOP | Returned to Housing | 16.67 |
| SAC | 12/22/15 8:30 AM | 12/22/15 9:08 AM | EOP | Returned to Housing | 0.63 |
| SAC | 12/22/15 11:05 AM | 12/23/15 11:53 AM | EOP | Returned to Housing | 24.80 |
| SAC | 12/22/15 2:11 PM | 12/22/15 2:12 PM | EOP | Admitted Internally | 0.02 |
| SAC | 12/22/15 2:11 PM | 12/22/15 2:14 PM | EOP | Admitted Internally | 0.05 |
| SAC | 12/22/15 9:05 PM | 12/23/15 9:09 AM | EOP | Returned to Housing | 12.07 |
| SAC | 12/22/15 9:05 PM | 12/23/15 11:30 AM | EOP | Returned to Housing | 14.42 |
| SAC | 12/22/15 9:05 PM | 12/23/15 11:30 AM | EOP | Returned to Housing | 14.42 |
| SAC | 12/22/15 9:05 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 15.08 |
| SAC | 12/22/15 9:05 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 15.08 |
| SAC | 12/22/15 9:05 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 15.08 |
| SAC | 12/23/15 2:02 PM | 12/23/15 2:17 PM | EOP | Admitted Internally | 0.25 |
| SAC | 12/23/15 2:02 PM | 12/23/15 4:28 PM | EOP | Returned to Housing | 2.43 |
| SAC | 12/23/15 10:49 PM | 12/24/15 11:09 AM | EOP | Admitted Internally | 12.33 |
| SAC | 12/23/15 10:49 PM | 12/24/15 11:09 AM | EOP | Admitted Internally | 12.33 |
| SAC | 12/23/15 10:49 PM | 12/24/15 11:09 AM | EOP | Admitted Internally | 12.33 |
| SAC | 12/23/15 11:28 PM | 12/24/15 8:17 AM | EOP | Returned to Housing | 8.82 |
| SAC | 12/24/15 11:22 AM | 12/24/15 12:10 PM | EOP | Admitted Internally | 0.80 |
| SAC | 12/24/15 11:22 AM | 12/24/15 12:10 PM | EOP | Admitted Internally | 0.80 |
| SAC | 12/24/15 2:09 PM | 12/24/15 2:23 PM | EOP | Admitted Internally | 0.23 |
| SAC | 12/24/15 7:00 PM | 12/25/15 7:47 AM | EOP | Returned to Housing | 12.78 |
| SAC | 12/24/15 7:00 PM | 12/25/15 10:28 AM | EOP | Admitted Internally | 15.47 |
| SAC | 12/25/15 9:37 PM | 12/26/15 6:05 AM | EOP | Returned to Housing | 8.47 |
| SAC | 12/25/15 9:37 PM | 12/26/15 6:05 AM | EOP | Returned to Housing | 8.47 |
| SAC | 12/25/15 10:38 PM | 12/26/15 7:46 AM | EOP | Returned to Housing | 9.13 |
| SAC | 12/25/15 11:41 PM | 12/26/15 7:46 AM | EOP | Returned to Housing | 8.08 |
| SAC | 12/26/15 2:03 PM | 12/27/15 6:20 AM | EOP | Returned to Housing | 16.28 |
| SAC | 12/26/15 2:03 PM | 12/27/15 8:41 AM | EOP | Returned to Housing | 18.63 |
| SAC | 12/26/15 2:03 PM | 12/29/15 10:05 AM | EOP | Admitted Internally | 68.03 |
| SAC | 12/27/15 8:45 AM | 12/29/15 10:05 AM | EOP | Admitted Internally | 49.33 |
| SAC | 12/28/15 5:36 AM | 12/28/15 9:43 AM | EOP | Returned to Housing | 4.12 |

HCPOP
1/14/2016

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 12/28/15 5:36 AM | 12/28/15 9:43 AM | EOP | Returned to Housing | 4.12 |
| SAC | 12/28/15 5:36 AM | 12/28/15 9:43 AM | EOP | Returned to Housing | 4.12 |
| SAC | 12/28/15 5:36 AM | 12/29/15 11:21 AM | EOP | Admitted Internally | 29.75 |
| SAC | 12/30/15 11:48 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 23.27 |
| SAC | 12/30/15 4:32 PM | 12/31/15 9:50 AM | EOP | Returned to Housing | 17.30 |
| SAC | 12/30/15 11:51 PM | 1/1/16 9:25 AM | EOP | Returned to Housing | 33.57 |
| SAC | 12/31/15 4:07 PM | 1/1/16 9:25 AM | EOP | Returned to Housing | 17.30 |
| SAC | 12/31/15 4:07 PM | 1/1/16 9:25 AM | EOP | Returned to Housing | 17.30 |
| SAC | 12/31/15 9:18 PM | 1/1/16 6:29 AM | EOP | Returned to Housing | 9.18 |
| SAC | 12/31/15 10:47 PM | 1/1/16 6:29 AM | EOP | Returned to Housing | 7.70 |
| SAC | 12/31/15 10:47 PM | 1/1/16 6:29 AM | EOP | Returned to Housing | 7.70 |
| SAC | 12/31/15 10:47 PM | 1/1/16 10:12 AM | EOP | Returned to Housing | 11.42 |
| SAC | 12/22/15 2:48 PM | 12/22/15 2:56 PM | GP/OP | Admitted Internally | 0.13 |
| **SAC Average** | | | | | **10.19** |
| SATF | 12/1/15 6:27 AM | 12/2/15 9:15 AM | CCCMS | Admitted Internally | 26.80 |
| SATF | 12/1/15 3:46 PM | 12/2/15 9:15 AM | CCCMS | Admitted Internally | 17.48 |
| SATF | 12/2/15 6:44 PM | 12/3/15 10:13 AM | CCCMS | Admitted Internally | 15.48 |
| SATF | 12/3/15 6:16 PM | 12/4/15 11:21 AM | CCCMS | Returned to Housing | 17.08 |
| SATF | 12/3/15 8:02 PM | 12/4/15 10:19 AM | CCCMS | Admitted Internally | 14.28 |
| SATF | 12/7/15 1:45 PM | 12/8/15 10:11 AM | CCCMS | Admitted Internally | 20.42 |
| SATF | 12/8/15 10:53 AM | 12/8/15 10:54 AM | CCCMS | Admitted Internally | 0.02 |
| SATF | 12/9/15 8:27 PM | 12/11/15 2:30 PM | CCCMS | Admitted Internally | 42.05 |
| SATF | 12/10/15 3:40 PM | 12/11/15 2:09 PM | CCCMS | Admitted Internally | 22.48 |
| SATF | 12/10/15 8:54 PM | 12/11/15 11:29 AM | CCCMS | Returned to Housing | 14.58 |
| SATF | 12/14/15 3:38 PM | 12/15/15 2:00 PM | CCCMS | Admitted Internally | 22.38 |
| SATF | 12/14/15 3:38 PM | 12/15/15 9:50 AM | CCCMS | Admitted Internally | 18.20 |
| SATF | 12/14/15 10:34 PM | 12/15/15 9:03 AM | CCCMS | Returned to Housing | 10.48 |
| SATF | 12/16/15 8:38 AM | 12/16/15 9:24 AM | CCCMS | Admitted Internally | 0.77 |
| SATF | 12/17/15 2:18 AM | 12/17/15 9:29 AM | CCCMS | Returned to Housing | 7.18 |
| SATF | 12/17/15 2:40 AM | 12/17/15 9:29 AM | CCCMS | Returned to Housing | 6.82 |
| SATF | 12/18/15 4:09 PM | 12/19/15 11:21 AM | CCCMS | Admitted Internally | 19.20 |
| SATF | 12/19/15 12:31 AM | 12/19/15 10:47 AM | CCCMS | Returned to Housing | 10.27 |
| SATF | 12/19/15 12:31 AM | 12/19/15 10:47 AM | CCCMS | Returned to Housing | 10.27 |
| SATF | 12/19/15 12:31 AM | 12/19/15 11:21 AM | CCCMS | Admitted Internally | 10.83 |
| SATF | 12/19/15 8:33 PM | 12/20/15 11:19 AM | CCCMS | Returned to Housing | 14.77 |
| SATF | 12/19/15 11:56 PM | 12/20/15 11:19 AM | CCCMS | Returned to Housing | 11.38 |
| SATF | 12/22/15 1:18 AM | 12/22/15 9:58 AM | CCCMS | Returned to Housing | 8.67 |
| SATF | 12/22/15 3:02 PM | 12/22/15 3:32 PM | CCCMS | Admitted Internally | 0.51 |
| SATF | 12/23/15 3:07 PM | 12/23/15 3:16 PM | CCCMS | Admitted Internally | 0.15 |
| SATF | 12/23/15 4:01 PM | 12/24/15 11:09 AM | CCCMS | Admitted Internally | 19.13 |
| SATF | 12/24/15 11:25 AM | 12/25/15 12:34 PM | CCCMS | Admitted Internally | 25.15 |
| SATF | 12/28/15 4:33 PM | 12/30/15 10:31 AM | CCCMS | Admitted Internally | 41.97 |
| SATF | 12/29/15 1:04 PM | 12/30/15 1:04 PM | CCCMS | Admitted Internally | 24.00 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 12/30/15 5:34 AM | 12/31/15 1:20 PM | CCCMS | Admitted Internally | 31.77 |
| SATF | 12/31/15 10:46 AM | 1/1/16 6:09 PM | CCCMS | Admitted Internally | 31.38 |
| SATF | 12/2/15 3:48 PM | 12/3/15 10:13 AM | EOP | Admitted Internally | 18.40 |
| SATF | 12/4/15 4:52 PM | 12/5/15 10:57 AM | EOP | Returned to Housing | 18.08 |
| SATF | 12/7/15 12:24 PM | 12/7/15 12:24 PM | EOP | Admitted Internally | 0.00 |
| SATF | 12/7/15 5:35 PM | 12/8/15 9:51 AM | EOP | Returned to Housing | 16.27 |
| SATF | 12/8/15 8:07 PM | 12/9/15 10:39 AM | EOP | Admitted Internally | 14.53 |
| SATF | 12/9/15 4:30 PM | 12/10/15 10:40 AM | EOP | Admitted Internally | 18.17 |
| SATF | 12/12/15 4:25 PM | 12/13/15 10:26 AM | EOP | Returned to Housing | 18.03 |
| SATF | 12/18/15 1:10 PM | 12/18/15 1:31 PM | EOP | Admitted Internally | 0.34 |
| SATF | 12/19/15 12:31 AM | 12/19/15 10:47 AM | EOP | Returned to Housing | 10.27 |
| SATF | 12/19/15 12:31 AM | 12/19/15 10:47 AM | EOP | Returned to Housing | 10.27 |
| SATF | 12/22/15 1:58 PM | 12/23/15 12:10 PM | EOP | Admitted Internally | 22.20 |
| SATF | 12/23/15 12:25 AM | 12/23/15 11:13 AM | EOP | Returned to Housing | 10.80 |
| SATF | 12/23/15 1:07 PM | 12/23/15 1:31 PM | EOP | Admitted Internally | 0.40 |
| SATF | 12/23/15 4:01 PM | 12/23/15 4:09 PM | EOP | Admitted Internally | 0.13 |
| SATF | 12/27/15 1:33 PM | 12/28/15 10:59 AM | EOP | Returned to Housing | 21.43 |
| SATF | 12/28/15 2:15 AM | 12/29/15 12:19 PM | EOP | Admitted Internally | 34.07 |
| SATF | 12/28/15 1:28 PM | 12/30/15 9:46 AM | EOP | Admitted Internally | 44.30 |
| SATF | 12/29/15 4:34 PM | 12/30/15 11:33 AM | EOP | Not Medically Cleared | 18.98 |
| SATF | 12/29/15 7:25 PM | 12/30/15 11:33 AM | EOP | Admitted Internally | 16.13 |
| SATF | 12/31/15 7:35 PM | 1/1/16 4:24 PM | EOP | Admitted Internally | 20.82 |
| SATF | 12/17/15 3:33 PM | 12/18/15 11:11 AM | GP/OP | Returned to Housing | 19.63 |
| SATF | 12/22/15 1:18 AM | 12/22/15 9:58 AM | GP/OP | Returned to Housing | 8.67 |
| SATF | 12/28/15 2:15 AM | 12/29/15 12:19 PM | GP/OP | Admitted Internally | 34.07 |
| **SATF Average** | | | | | **16.52** |
| SCC | 12/2/15 9:14 PM | 12/3/15 12:14 PM | CCCMS | Returned to Housing | 15.00 |
| **SCC Average** | | | | | **15.00** |
| SOL | 12/7/15 12:57 PM | 12/7/15 12:59 PM | CCCMS | Admitted Internally | 0.03 |
| SOL | 12/8/15 9:20 AM | 12/8/15 10:11 AM | CCCMS | Admitted Internally | 0.85 |
| **SOL Average** | | | | | **0.44** |
| SQ | 12/29/15 7:18 AM | 12/31/15 2:46 PM | EOP | DSH (Pending or Transferred) | 55.48 |
| **SQ Average** | | | | | **55.48** |
| SQ-RC | 12/27/15 9:35 PM | 12/28/15 9:51 AM | CCCMS | Returned to Housing | 12.27 |
| SQ-RC | 12/30/15 6:41 PM | 12/31/15 6:41 PM | CCCMS | Returned to Housing | 24.00 |
| SQ-RC | 12/20/15 9:27 PM | 12/21/15 11:57 AM | GP/OP | Returned to Housing | 14.50 |
| **SQ-RC Average** | | | | | **16.92** |
| SVSP | 12/4/15 12:37 PM | 12/4/15 12:51 PM | CCCMS | Admitted Internally | 0.23 |
| SVSP | 12/6/15 10:40 AM | 12/6/15 1:47 PM | CCCMS | Returned to Housing | 3.11 |
| SVSP | 12/16/15 12:36 AM | 12/16/15 10:36 AM | CCCMS | Returned to Housing | 10.00 |
| SVSP | 12/23/15 12:32 AM | 12/23/15 8:35 AM | CCCMS | Returned to Housing | 8.05 |
| SVSP | 12/27/15 4:37 PM | 12/28/15 12:43 PM | CCCMS | Returned to Housing | 20.10 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 12/27/15 7:57 PM | 12/28/15 12:43 PM | CCCMS | Returned to Housing | 16.77 |
| SVSP | 12/30/15 3:27 PM | 12/31/15 11:04 AM | CCCMS | Admitted Internally | 19.62 |
| SVSP | 12/31/15 1:42 PM | 1/1/16 12:55 PM | CCCMS | Admitted Internally | 23.22 |
| SVSP | 12/2/15 2:04 PM | 12/2/15 2:19 PM | EOP | Admitted Internally | 0.25 |
| SVSP | 12/3/15 9:38 PM | 12/4/15 10:19 AM | EOP | Admitted Internally | 12.68 |
| SVSP | 12/3/15 11:06 PM | 12/4/15 10:30 AM | EOP | Returned to Housing | 11.40 |
| SVSP | 12/4/15 6:31 PM | 12/5/15 8:27 AM | EOP | Returned to Housing | 13.93 |
| SVSP | 12/4/15 6:31 PM | 12/5/15 8:48 AM | EOP | Returned to Housing | 14.28 |
| SVSP | 12/4/15 6:44 PM | 12/5/15 8:26 AM | EOP | Returned to Housing | 13.70 |
| SVSP | 12/5/15 3:21 PM | 12/6/15 8:29 AM | EOP | Returned to Housing | 17.12 |
| SVSP | 12/5/15 5:32 PM | 12/6/15 8:29 AM | EOP | Returned to Housing | 14.95 |
| SVSP | 12/5/15 5:32 PM | 12/6/15 8:29 AM | EOP | Returned to Housing | 14.95 |
| SVSP | 12/5/15 5:32 PM | 12/6/15 9:44 AM | EOP | Returned to Housing | 16.20 |
| SVSP | 12/5/15 5:32 PM | 12/6/15 9:44 AM | EOP | Returned to Housing | 16.20 |
| SVSP | 12/5/15 7:05 PM | 12/6/15 8:29 AM | EOP | Returned to Housing | 13.40 |
| SVSP | 12/5/15 7:05 PM | 12/6/15 9:44 AM | EOP | Returned to Housing | 14.65 |
| SVSP | 12/5/15 9:38 PM | 12/6/15 9:44 AM | EOP | Returned to Housing | 12.10 |
| SVSP | 12/8/15 4:19 PM | 12/8/15 4:55 PM | EOP | Returned to Housing | 0.60 |
| SVSP | 12/8/15 11:01 PM | 12/9/15 9:32 AM | EOP | Returned to Housing | 10.52 |
| SVSP | 12/9/15 3:16 PM | 12/9/15 3:17 PM | EOP | Admitted Internally | 0.02 |
| SVSP | 12/11/15 9:56 PM | 12/12/15 8:50 AM | EOP | Admitted Internally | 10.90 |
| SVSP | 12/11/15 9:56 PM | 12/12/15 9:17 AM | EOP | Returned to Housing | 11.35 |
| SVSP | 12/14/15 11:51 PM | 12/15/15 8:23 AM | EOP | Returned to Housing | 8.53 |
| SVSP | 12/15/15 12:33 PM | 12/17/15 9:50 AM | EOP | Admitted Internally | 45.28 |
| SVSP | 12/16/15 1:31 AM | 12/16/15 10:36 AM | EOP | Returned to Housing | 9.08 |
| SVSP | 12/17/15 2:10 AM | 12/17/15 9:26 AM | EOP | Admitted Internally | 7.27 |
| SVSP | 12/17/15 8:58 PM | 12/18/15 8:59 AM | EOP | Returned to Housing | 12.02 |
| SVSP | 12/19/15 6:39 PM | 12/20/15 10:30 AM | EOP | Admitted Internally | 15.85 |
| SVSP | 12/19/15 6:39 PM | 12/20/15 10:42 AM | EOP | Admitted Internally | 16.05 |
| SVSP | 12/19/15 9:28 PM | 12/20/15 8:33 AM | EOP | Returned to Housing | 11.08 |
| SVSP | 12/20/15 4:51 PM | 12/21/15 11:11 AM | EOP | Admitted Internally | 18.33 |
| SVSP | 12/22/15 9:35 PM | 12/23/15 9:56 AM | EOP | Returned to Housing | 12.35 |
| SVSP | 12/23/15 12:36 AM | 12/23/15 8:35 AM | EOP | Returned to Housing | 7.98 |
| SVSP | 12/23/15 3:06 AM | 12/23/15 8:35 AM | EOP | Returned to Housing | 5.48 |
| SVSP | 12/23/15 2:02 PM | 12/23/15 2:17 PM | EOP | Admitted Internally | 0.25 |
| SVSP | 12/23/15 2:23 PM | 12/23/15 2:29 PM | EOP | Admitted Internally | 0.10 |
| SVSP | 12/24/15 8:52 PM | 12/25/15 10:31 AM | EOP | Returned to Housing | 13.65 |
| SVSP | 12/24/15 11:35 PM | 12/25/15 8:22 AM | EOP | Returned to Housing | 8.78 |
| SVSP | 12/25/15 11:32 PM | 12/26/15 9:15 AM | EOP | Returned to Housing | 9.72 |
| SVSP | 12/26/15 3:24 PM | 12/29/15 9:17 AM | EOP | Returned to Housing | 65.88 |
| SVSP | 12/26/15 8:04 PM | 12/27/15 11:32 AM | EOP | Returned to Housing | 15.47 |
| SVSP | 12/26/15 8:04 PM | 12/27/15 11:32 AM | EOP | Returned to Housing | 15.47 |
| SVSP | 12/27/15 5:40 PM | 12/29/15 9:17 AM | EOP | Returned to Housing | 39.62 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 12/27/15 6:55 PM | 12/28/15 12:43 PM | EOP | Returned to Housing | 17.80 |
| SVSP | 12/27/15 6:55 PM | 12/28/15 12:43 PM | EOP | Returned to Housing | 17.80 |
| SVSP | 12/27/15 6:55 PM | 12/29/15 12:19 PM | EOP | Admitted Internally | 41.40 |
| SVSP | 12/28/15 5:11 AM | 12/29/15 9:30 AM | EOP | Returned to Housing | 28.32 |
| SVSP | 12/28/15 5:15 PM | 12/29/15 9:13 AM | EOP | Returned to Housing | 15.97 |
| SVSP | 12/28/15 9:04 PM | 12/29/15 7:17 PM | EOP | Returned to Housing | 22.22 |
| SVSP | 12/29/15 12:29 AM | 12/29/15 9:33 AM | EOP | Returned to Housing | 9.07 |
| SVSP | 12/29/15 4:32 PM | 12/31/15 4:32 PM | EOP | Returned to Housing | 48.00 |
| SVSP | 12/30/15 9:03 PM | 12/31/15 9:53 AM | EOP | Returned to Housing | 12.83 |
| SVSP | 12/31/15 9:11 AM | 1/1/16 9:56 AM | EOP | Returned to Housing | 24.75 |
| SVSP | 12/31/15 8:34 PM | 1/2/16 10:43 AM | EOP | Returned to Housing | 38.15 |
| SVSP | 12/1/15 12:11 AM | 12/1/15 12:11 PM | ICF | Returned to Housing | 12.00 |
| SVSP | 12/7/15 9:39 AM | 12/7/15 10:36 AM | ICF | Admitted Internally | 0.95 |
| **SVSP Average** | | | | | **15.54** |
| VSP | 12/11/15 12:37 PM | 12/11/15 3:18 PM | CCCMS | Returned to Housing | 2.68 |
| VSP | 12/28/15 2:37 PM | 12/29/15 9:13 AM | CCCMS | Returned to Housing | 18.60 |
| VSP | 12/3/15 4:09 PM | 12/4/15 10:50 AM | EOP | Returned to Housing | 18.68 |
| VSP | 12/8/15 9:06 AM | 12/8/15 9:06 AM | EOP | Returned to Housing | 0.00 |
| VSP | 12/12/15 6:16 PM | 12/14/15 9:25 AM | EOP | Returned to Housing | 39.15 |
| VSP | 12/12/15 6:18 PM | 12/14/15 9:25 AM | EOP | Returned to Housing | 39.12 |
| VSP | 12/31/15 10:37 AM | 1/1/16 11:50 AM | EOP | Returned to Housing | 25.22 |
| VSP | 12/31/15 3:25 PM | 1/1/16 11:50 AM | EOP | Returned to Housing | 20.42 |
| VSP | 12/9/15 8:48 PM | 12/10/15 11:34 AM | GP/OP | Returned to Housing | 14.77 |
| **VSP Average** | | | | | **19.85** |
| WSP-RC | 12/9/15 6:29 AM | 12/9/15 10:30 AM | CCCMS | Returned to Housing | 4.02 |
| WSP-RC | 12/13/15 3:41 PM | 12/14/15 9:25 AM | CCCMS | Returned to Housing | 17.73 |
| WSP-RC | 12/18/15 2:43 PM | 12/18/15 2:45 PM | CCCMS | Admitted Internally | 0.03 |
| WSP-RC | 12/21/15 4:49 PM | 12/22/15 12:01 PM | CCCMS | Returned to Housing | 19.20 |
| WSP-RC | 12/21/15 6:39 PM | 12/22/15 9:11 AM | CCCMS | Admitted Internally | 14.53 |
| WSP-RC | 12/21/15 9:01 PM | 12/22/15 12:01 PM | CCCMS | Returned to Housing | 15.00 |
| WSP-RC | 12/23/15 8:26 AM | 12/23/15 10:14 AM | CCCMS | Returned to Housing | 1.80 |
| WSP-RC | 12/2/15 1:04 PM | 12/2/15 1:23 PM | EOP | Admitted Internally | 0.31 |
| WSP-RC | 12/3/15 9:15 PM | 12/4/15 3:08 PM | EOP | Admitted Internally | 17.89 |
| WSP-RC | 12/10/15 5:39 AM | 12/10/15 11:22 AM | EOP | Admitted Internally | 5.72 |
| WSP-RC | 12/10/15 6:49 AM | 12/10/15 11:22 AM | EOP | Admitted Internally | 4.55 |
| WSP-RC | 12/10/15 3:23 PM | 12/11/15 1:12 PM | EOP | Admitted Internally | 21.82 |
| WSP-RC | 12/11/15 10:35 AM | 12/11/15 1:30 PM | EOP | Admitted Internally | 2.92 |
| WSP-RC | 12/14/15 2:55 PM | 12/15/15 11:16 AM | EOP | Returned to Housing | 20.35 |
| WSP-RC | 12/18/15 7:36 PM | 12/19/15 11:19 AM | EOP | Admitted Internally | 15.72 |
| WSP-RC | 12/21/15 5:17 PM | 12/22/15 12:01 PM | EOP | Returned to Housing | 18.73 |
| WSP-RC | 12/22/15 12:09 PM | 12/22/15 1:44 PM | EOP | Returned to Housing | 1.59 |
| WSP-RC | 12/23/15 1:55 PM | 12/23/15 2:17 PM | EOP | Admitted Internally | 0.37 |
| WSP-RC | 12/24/15 3:19 AM | 12/24/15 11:23 AM | EOP | Admitted Internally | 8.07 |

**DECEMBER 2015**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 12/26/15 3:32 PM | 12/29/15 11:40 AM | EOP | Returned to Housing | 68.13 |
| WSP-RC | 12/30/15 10:09 AM | 12/31/15 11:04 AM | EOP | Admitted Internally | 24.92 |
| WSP-RC | 12/30/15 1:13 PM | 12/31/15 11:04 AM | EOP | Admitted Internally | 21.85 |
| WSP-RC | 12/31/15 1:05 PM | 1/1/16 1:44 PM | EOP | Returned to Housing | 24.65 |
| WSP-RC | 12/1/15 5:47 PM | 12/2/15 9:15 AM | GP/OP | Admitted Internally | 15.47 |
| WSP-RC | 12/1/15 9:49 PM | 12/2/15 10:47 AM | GP/OP | Returned to Housing | 12.97 |
| WSP-RC | 12/15/15 7:42 PM | 12/16/15 9:56 AM | GP/OP | Returned to Housing | 14.23 |
| WSP-RC | 12/23/15 8:26 AM | 12/23/15 10:14 AM | GP/OP | Returned to Housing | 1.80 |
| WSP-RC | 12/24/15 3:50 PM | 12/25/15 10:45 AM | GP/OP | Returned to Housing | 18.92 |
| WSP-RC | 12/30/15 1:28 PM | 12/31/15 11:04 AM | GP/OP | Admitted Internally | 21.60 |
| **WSP-RC Average** | | | | | **14.31** |
| **Grand Average** | | | | | **15.73** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 838 | 15.73 | |
| < or = 24 hours | 703 | 9.59 | |
| > 24 hrs < or = 48 hrs | 88 | 36.26 | 0.00 - 117.43 |
| > 48 hrs < or = 72 hrs | 34 | 59.11 | |
| > 72 hours | 13 | 95.03 | |

January 2016

**WHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 1/7/16 8:13 PM | 1/8/16 3:02 PM | CCCMS | 18.82 |
| ASP | CHCF | 1/13/16 3:06 PM | 1/14/16 2:12 PM | CCCMS | 23.10 |
| ASP | CMC | 1/22/16 3:25 PM | 1/23/16 2:03 PM | CCCMS | 22.63 |
| ASP | CMC | 1/26/16 1:40 AM | 1/26/16 4:39 PM | CCCMS | 14.98 |
| ASP | CMF | 1/23/16 10:00 PM | 1/24/16 2:08 PM | CCCMS | 16.13 |
| **ASP   Average** | | | | | **19.13** |
| CAL | CIM | 1/29/16 2:39 PM | 1/30/16 3:32 PM | CCCMS | 24.88 |
| **CAL   Average** | | | | | **24.88** |
| CCI | CHCF | 1/15/16 12:56 PM | 1/16/16 10:21 AM | CCCMS | 21.42 |
| CCI | CHCF | 1/17/16 10:20 AM | 1/19/16 3:15 PM | CCCMS | 52.92 |
| CCI | CHCF | 1/23/16 9:42 AM | 1/23/16 3:28 PM | CCCMS | 5.77 |
| CCI | CIM | 1/4/16 11:00 AM | 1/5/16 11:52 AM | CCCMS | 24.87 |
| CCI | CIM | 1/20/16 2:26 PM | 1/21/16 2:25 PM | CCCMS | 23.98 |
| CCI | CIM | 1/29/16 9:58 AM | 1/29/16 2:51 PM | CCCMS | 4.88 |
| CCI | CMC | 1/5/16 11:23 AM | 1/6/16 12:41 PM | CCCMS | 25.30 |
| CCI | CMC | 1/5/16 11:23 AM | 1/6/16 12:43 PM | CCCMS | 25.33 |
| CCI | CMC | 1/5/16 11:23 AM | 1/6/16 12:45 PM | CCCMS | 25.37 |
| CCI | CMC | 1/7/16 12:21 PM | 1/8/16 2:20 PM | CCCMS | 25.97 |
| CCI | CMC | 1/10/16 10:25 AM | 1/11/16 1:04 PM | CCCMS | 26.64 |
| CCI | CMC | 1/10/16 10:29 AM | 1/11/16 1:05 PM | CCCMS | 26.60 |
| CCI | CMC | 1/11/16 1:09 PM | 1/12/16 1:41 PM | CCCMS | 24.53 |
| CCI | CMC | 1/13/16 9:36 AM | 1/13/16 12:48 PM | CCCMS | 3.20 |
| CCI | CMC | 1/20/16 10:38 AM | 1/21/16 2:24 PM | CCCMS | 27.77 |
| CCI | CMC | 1/20/16 10:40 AM | 1/21/16 2:23 PM | CCCMS | 27.72 |
| CCI | CMF | 1/2/16 11:34 AM | 1/4/16 2:18 PM | CCCMS | 50.73 |
| CCI | CMF | 1/9/16 10:26 AM | 1/10/16 4:56 AM | CCCMS | 18.50 |
| CCI | KVSP | 1/19/16 10:41 AM | 1/20/16 2:20 PM | CCCMS | 27.65 |
| CCI | KVSP | 1/26/16 10:56 AM | 1/26/16 3:01 PM | CCCMS | 4.08 |
| CCI | KVSP | 1/26/16 10:59 AM | 1/26/16 2:58 PM | CCCMS | 3.98 |
| CCI | LAC | 1/14/16 8:07 AM | 1/14/16 5:17 PM | CCCMS | 9.17 |
| CCI | LAC | 1/15/16 8:55 AM | 1/15/16 3:07 PM | CCCMS | 6.20 |
| CCI | SAC | 1/2/16 11:39 AM | 1/4/16 1:25 PM | CCCMS | 49.77 |
| CCI | SVSP | 1/16/16 9:57 AM | 1/17/16 11:15 AM | CCCMS | 25.30 |
| CCI | SVSP | 1/28/16 8:41 AM | 1/28/16 3:17 PM | CCCMS | 6.60 |
| CCI | CHCF | 1/16/16 1:23 PM | 1/19/16 3:16 PM | EOP | 73.88 |
| CCI | CHCF | 1/22/16 12:42 PM | 1/23/16 10:20 AM | EOP | 21.63 |
| CCI | CIM | 1/21/16 9:06 AM | 1/22/16 3:09 PM | GP/OP | 30.05 |
| CCI | CMC | 1/8/16 8:33 AM | 1/8/16 2:31 PM | GP/OP | 5.97 |
| CCI | CMF | 1/2/16 11:30 AM | 1/4/16 2:17 PM | GP/OP | 50.78 |
| CCI | CMF | 1/2/16 11:44 AM | 1/4/16 1:51 PM | GP/OP | 50.12 |
| CCI | WSP | 1/17/16 4:55 PM | 1/19/16 4:44 PM | GP/OP | 47.82 |
| **CCI   Average** | | | | | **25.89** |
| CCWF | CIW | 1/11/16 3:02 PM | 1/11/16 6:10 PM | CCCMS | 3.13 |
| **CCWF   Average** | | | | | **3.13** |

HCPOP
2/17/2016

**WHICH TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | CIW | 1/11/16 2:10 PM | 1/11/16 6:10 PM | CCCMS | 4.00 |
| **CCWF-RC Average** | | | | | **4.00** |
| CEN | CIM | 1/19/16 9:41 PM | 1/21/16 4:10 PM | CCCMS | 42.48 |
| CEN | CIM | 1/26/16 9:09 AM | 1/26/16 4:10 PM | CCCMS | 7.02 |
| **CEN    Average** | | | | | **24.75** |
| CHCF | CMF | 1/25/16 9:25 AM | 1/25/16 2:59 PM | EOP | 5.57 |
| CHCF | PBSP | 1/11/16 4:40 PM | 1/13/16 8:46 PM | EOP | 52.10 |
| **CHCF   Average** | | | | | **28.83** |
| CIM | CHCF | 1/22/16 1:10 PM | 1/23/16 2:28 PM | CCCMS | 25.30 |
| CIM | WSP | 1/23/16 11:59 AM | 1/23/16 6:19 PM | CCCMS | 6.33 |
| CIM | CHCF | 1/22/16 1:40 PM | 1/23/16 2:27 PM | GP/OP | 24.78 |
| CIM | KVSP | 1/22/16 6:53 PM | 1/23/16 6:21 PM | GP/OP | 23.47 |
| **CIM    Average** | | | | | **19.97** |
| CIM-RC | CMC | 1/25/16 11:59 AM | 1/25/16 4:48 PM | EOP | 4.82 |
| **CIM-RC Average** | | | | | **4.82** |
| CIW | CCWF | 1/14/16 5:38 PM | 1/19/16 3:32 PM | CCCMS | 117.90 |
| CIW | CCWF | 1/15/16 1:20 PM | 1/19/16 3:34 PM | CCCMS | 98.23 |
| CIW | CCWF | 1/28/16 9:00 AM | 1/29/16 1:01 AM | GP/OP | 16.02 |
| **CIW    Average** | | | | | **77.38** |
| CMC | CHCF | 1/27/16 12:04 PM | 1/28/16 6:04 AM | CCCMS | 18.00 |
| CMC | KVSP | 1/28/16 12:32 PM | 1/29/16 12:58 PM | CCCMS | 24.43 |
| CMC | LAC | 1/11/16 9:56 AM | 1/11/16 2:45 PM | CCCMS | 4.82 |
| CMC | CIM | 1/27/16 7:16 AM | 1/27/16 3:49 PM | EOP | 8.55 |
| CMC | NKSP | 1/27/16 7:16 AM | 1/27/16 3:50 PM | EOP | 8.57 |
| CMC | NKSP | 1/27/16 7:16 AM | 1/27/16 3:52 PM | EOP | 8.60 |
| CMC | SAC | 1/27/16 7:16 AM | 1/27/16 3:15 PM | EOP | 7.98 |
| **CMC    Average** | | | | | **11.56** |
| CMF | MCSP | 1/1/16 10:11 AM | 1/2/16 12:09 PM | CCCMS | 25.97 |
| CMF | SAC | 1/16/16 12:56 PM | 1/18/16 2:57 PM | EOP | 50.02 |
| CMF | SAC | 1/18/16 9:10 AM | 1/21/16 5:57 PM | EOP | 80.78 |
| CMF | SAC | 1/19/16 2:38 PM | 1/21/16 9:54 AM | EOP | 43.27 |
| CMF | SAC | 1/27/16 1:34 PM | 1/28/16 12:18 PM | EOP | 22.73 |
| CMF | SOL | 1/16/16 12:26 PM | 1/18/16 2:40 PM | EOP | 50.23 |
| **CMF    Average** | | | | | **45.50** |
| COR | CMC | 1/11/16 5:41 PM | 1/12/16 2:46 PM | APP | 21.08 |
| COR | CHCF | 1/7/16 6:46 PM | 1/9/16 4:58 PM | CCCMS | 46.20 |
| COR | CHCF | 1/9/16 12:54 PM | 1/10/16 8:39 PM | CCCMS | 31.75 |
| COR | CHCF | 1/10/16 4:55 PM | 1/12/16 6:12 PM | CCCMS | 49.28 |
| COR | CHCF | 1/20/16 9:30 AM | 1/21/16 5:13 PM | CCCMS | 31.72 |
| COR | CHCF | 1/25/16 4:01 PM | 1/26/16 8:33 PM | CCCMS | 28.53 |
| COR | CIM | 1/14/16 4:19 PM | 1/15/16 6:42 PM | CCCMS | 26.38 |
| COR | CIM | 1/29/16 7:36 AM | 1/29/16 5:42 PM | CCCMS | 10.10 |
| COR | CMC | 1/6/16 1:57 PM | 1/7/16 11:26 PM | CCCMS | 33.48 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CMC | 1/26/16 2:32 PM | 1/27/16 9:24 PM | CCCMS | 30.87 |
| COR | CMC | 1/26/16 3:41 PM | 1/27/16 9:24 PM | CCCMS | 29.72 |
| COR | MCSP | 1/18/16 9:06 PM | 1/21/16 6:03 PM | CCCMS | 68.95 |
| COR | SAC | 1/24/16 5:49 PM | 1/25/16 3:30 PM | CCCMS | 21.68 |
| COR | SATF | 1/27/16 12:30 AM | 1/27/16 7:20 PM | CCCMS | 18.83 |
| COR | CHCF | 1/1/16 11:46 PM | 1/4/16 7:53 PM | EOP | 68.12 |
| COR | CHCF | 1/5/16 1:48 PM | 1/6/16 11:07 PM | EOP | 33.32 |
| COR | CHCF | 1/6/16 12:24 PM | 1/6/16 11:07 PM | EOP | 10.70 |
| COR | CHCF | 1/21/16 3:40 PM | 1/23/16 3:40 PM | EOP | 48.00 |
| COR | CHCF | 1/24/16 4:10 PM | 1/25/16 8:49 PM | EOP | 28.65 |
| COR | CHCF | 1/27/16 9:45 PM | 1/29/16 4:17 PM | EOP | 42.53 |
| COR | CHCF | 1/28/16 1:11 PM | 1/29/16 4:17 PM | EOP | 27.10 |
| COR | CIM | 1/14/16 4:30 PM | 1/15/16 6:42 PM | EOP | 26.20 |
| COR | CIM | 1/29/16 2:25 AM | 1/31/16 7:55 PM | EOP | 65.50 |
| COR | CIM | 1/29/16 7:36 AM | 1/29/16 5:42 PM | EOP | 10.10 |
| COR | CMC | 1/8/16 3:36 PM | 1/10/16 8:27 PM | EOP | 52.84 |
| COR | LAC | 1/15/16 8:24 AM | 1/15/16 7:52 PM | EOP | 11.47 |
| COR | SAC | 1/6/16 7:32 PM | 1/7/16 2:15 PM | EOP | 18.72 |
| COR | SAC | 1/27/16 6:46 PM | 1/30/16 2:38 PM | EOP | 67.87 |
| COR | SATF | 1/26/16 11:03 PM | 1/27/16 7:20 PM | EOP | 20.28 |
| COR | CHCF | 1/20/16 9:30 AM | 1/21/16 5:13 PM | GP/OP | 31.72 |
| COR | CHCF | 1/22/16 3:54 AM | 1/23/16 3:40 PM | MHCB | 35.77 |
| **COR    Average** | | | | | **33.79** |
| CRC | CIM | 1/5/16 10:31 AM | 1/6/16 2:56 PM | CCCMS | 28.40 |
| CRC | SVSP | 1/16/16 11:12 AM | 1/17/16 2:13 PM | CCCMS | 27.02 |
| CRC | CIM | 1/7/16 10:54 PM | 1/8/16 1:09 PM | EOP | 14.25 |
| **CRC    Average** | | | | | **23.22** |
| CTF | CHCF | 1/4/16 3:36 PM | 1/5/16 6:13 PM | CCCMS | 26.62 |
| CTF | CHCF | 1/6/16 7:45 AM | 1/7/16 4:58 PM | CCCMS | 33.22 |
| CTF | CHCF | 1/8/16 3:52 PM | 1/9/16 5:50 PM | CCCMS | 25.97 |
| CTF | CHCF | 1/15/16 3:58 PM | 1/16/16 4:04 PM | CCCMS | 24.10 |
| CTF | CMC | 1/9/16 9:12 AM | 1/11/16 1:58 PM | CCCMS | 52.77 |
| CTF | CMF | 1/25/16 12:19 PM | 1/25/16 4:53 PM | CCCMS | 4.57 |
| CTF | MCSP | 1/2/16 11:59 PM | 1/6/16 4:32 PM | CCCMS | 88.55 |
| CTF | SAC | 1/1/16 8:06 PM | 1/4/16 2:14 PM | CCCMS | 66.13 |
| CTF | SAC | 1/14/16 11:29 AM | 1/14/16 6:45 PM | CCCMS | 7.27 |
| CTF | SOL | 1/23/16 1:50 AM | 1/23/16 5:00 PM | CCCMS | 15.17 |
| CTF | SOL | 1/23/16 1:50 AM | 1/23/16 5:02 PM | CCCMS | 15.20 |
| CTF | CMC | 1/13/16 3:24 PM | 1/14/16 6:48 PM | EOP | 27.40 |
| **CTF    Average** | | | | | **32.25** |
| CVSP | CIM | 1/8/16 3:57 PM | 1/9/16 1:37 PM | CCCMS | 21.67 |
| CVSP | CIM | 1/19/16 9:02 AM | 1/20/16 1:52 PM | CCCMS | 28.83 |
| CVSP | CMC | 1/25/16 1:22 PM | 1/25/16 7:19 PM | CCCMS | 5.95 |
| CVSP | KVSP | 1/25/16 10:35 AM | 1/25/16 2:12 PM | CCCMS | 3.62 |

MH2B TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
JANUARY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CVSP | KVSP | 1/14/16 8:41 AM | 1/14/16 2:40 PM | GP/OP | 5.98 |
| **CVSP   Average** | | | | | **13.21** |
| DVI | HDSP | 1/20/16 7:20 PM | 1/21/16 3:42 PM | CCCMS | 20.37 |
| DVI | SAC | 1/2/16 12:30 AM | 1/2/16 3:21 PM | CCCMS | 14.85 |
| DVI | CMF | 1/12/16 11:02 AM | 1/13/16 2:43 PM | GP/OP | 27.68 |
| DVI | SVSP | 1/28/16 12:33 PM | 1/28/16 7:43 PM | GP/OP | 7.17 |
| **DVI   Average** | | | | | **17.52** |
| DVI-RC | CHCF | 1/8/16 7:51 AM | 1/8/16 3:05 PM | CCCMS | 7.23 |
| DVI-RC | CHCF | 1/23/16 4:06 AM | 1/23/16 3:15 PM | CCCMS | 11.15 |
| DVI-RC | CHCF | 1/26/16 5:47 AM | 1/26/16 5:24 PM | CCCMS | 11.62 |
| DVI-RC | CHCF | 1/29/16 10:22 PM | 1/30/16 3:43 PM | CCCMS | 17.35 |
| DVI-RC | CMF | 1/6/16 10:03 AM | 1/7/16 4:29 PM | CCCMS | 30.43 |
| DVI-RC | CMF | 1/12/16 6:04 PM | 1/13/16 2:41 PM | CCCMS | 20.62 |
| DVI-RC | HDSP | 1/15/16 11:22 PM | 1/16/16 4:54 PM | CCCMS | 17.53 |
| DVI-RC | MCSP | 1/7/16 2:23 PM | 1/8/16 12:11 PM | CCCMS | 21.80 |
| DVI-RC | SAC | 1/2/16 10:23 AM | 1/3/16 2:57 PM | CCCMS | 28.57 |
| DVI-RC | SAC | 1/7/16 2:23 PM | 1/8/16 5:38 PM | CCCMS | 27.25 |
| DVI-RC | SVSP | 1/13/16 11:54 AM | 1/13/16 3:12 PM | CCCMS | 3.30 |
| DVI-RC | SVSP | 1/28/16 12:15 PM | 1/28/16 7:43 PM | CCCMS | 7.47 |
| DVI-RC | CHCF | 1/7/16 3:42 PM | 1/8/16 12:33 PM | EOP | 20.84 |
| DVI-RC | CMF | 1/26/16 2:21 PM | 1/26/16 5:27 PM | EOP | 3.10 |
| DVI-RC | CHCF | 1/14/16 11:53 AM | 1/14/16 3:42 PM | GP/OP | 3.82 |
| DVI-RC | CMF | 1/17/16 10:02 PM | 1/20/16 8:02 PM | GP/OP | 70.00 |
| DVI-RC | PBSP | 1/3/16 2:40 PM | 1/5/16 11:56 AM | GP/OP | 45.27 |
| **DVI-RC Average** | | | | | **20.43** |
| FOL | CMF | 1/26/16 12:35 PM | 1/26/16 5:06 PM | CCCMS | 4.52 |
| FOL | SOL | 1/27/16 2:51 PM | 1/28/16 2:35 PM | CCCMS | 23.73 |
| FOL | HDSP | 1/9/16 1:41 PM | 1/9/16 4:49 PM | GP/OP | 3.13 |
| **FOL   Average** | | | | | **10.46** |
| HDSP | PBSP | 1/25/16 7:18 AM | 1/25/16 2:49 PM | CCCMS | 7.52 |
| **HDSP   Average** | | | | | **7.52** |
| ISP | KVSP | 1/1/16 10:28 AM | 1/2/16 9:37 PM | CCCMS | 23.15 |
| ISP | RJD | 1/6/16 2:03 PM | 1/7/16 2:35 PM | CCCMS | 24.53 |
| ISP | CIM | 1/14/16 8:14 AM | 1/14/16 2:35 PM | GP/OP | 6.35 |
| **ISP   Average** | | | | | **18.01** |
| KVSP | CHCF | 1/9/16 1:14 PM | 1/10/16 12:50 PM | CCCMS | 23.59 |
| KVSP | CHCF | 1/21/16 9:03 PM | 1/22/16 5:13 PM | CCCMS | 20.17 |
| KVSP | CHCF | 1/30/16 11:56 PM | 2/1/16 1:57 PM | CCCMS | 38.02 |
| KVSP | CHCF | 1/31/16 1:48 PM | 2/1/16 1:53 PM | CCCMS | 24.08 |
| KVSP | CHCF | 1/31/16 10:33 PM | 2/1/16 5:52 PM | CCCMS | 19.32 |
| KVSP | CIM | 1/28/16 10:05 PM | 1/29/16 6:46 PM | CCCMS | 20.68 |
| KVSP | CMC | 1/9/16 9:57 AM | 1/9/16 5:22 PM | CCCMS | 7.41 |
| KVSP | CMC | 1/19/16 9:59 PM | 1/21/16 5:44 PM | CCCMS | 43.75 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

JANUARY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | CMF | 1/20/16 12:37 PM | 1/21/16 5:45 PM | CCCMS | 29.13 |
| KVSP | CMF | 1/20/16 3:14 PM | 1/21/16 5:46 PM | CCCMS | 26.53 |
| KVSP | HDSP | 1/19/16 9:35 AM | 1/20/16 1:31 PM | CCCMS | 27.93 |
| KVSP | MCSP | 1/31/16 10:55 AM | 2/1/16 11:40 AM | CCCMS | 24.75 |
| KVSP | MCSP | 1/31/16 10:55 AM | 2/1/16 11:41 AM | CCCMS | 24.77 |
| KVSP | MCSP | 1/31/16 10:55 AM | 2/1/16 11:41 AM | CCCMS | 24.77 |
| KVSP | CIM | 1/28/16 10:05 PM | 1/29/16 7:06 PM | EOP | 21.02 |
| KVSP | CMC | 1/13/16 12:00 PM | 1/14/16 10:08 AM | EOP | 22.13 |
| KVSP | NKSP | 1/14/16 8:55 PM | 1/15/16 2:57 PM | EOP | 18.03 |
| KVSP | CHCF | 1/31/16 1:48 PM | 2/1/16 1:56 PM | GP/OP | 24.13 |
| KVSP | CIM | 1/28/16 10:05 PM | 1/29/16 2:56 PM | GP/OP | 16.85 |
| **KVSP  Average** | | | | | **24.06** |
| LAC | CHCF | 1/2/16 9:04 PM | 1/5/16 5:29 PM | CCCMS | 68.42 |
| LAC | CMF | 1/17/16 6:44 PM | 1/19/16 6:24 PM | CCCMS | 47.67 |
| LAC | CMF | 1/25/16 1:44 AM | 1/25/16 5:23 PM | CCCMS | 15.65 |
| LAC | KVSP | 1/1/16 8:52 PM | 1/4/16 3:46 PM | CCCMS | 66.90 |
| LAC | KVSP | 1/22/16 6:49 PM | 1/23/16 2:29 PM | CCCMS | 19.67 |
| LAC | WSP | 1/17/16 6:44 PM | 1/19/16 9:03 PM | CCCMS | 50.32 |
| LAC | CHCF | 1/8/16 5:06 PM | 1/9/16 5:05 PM | EOP | 23.98 |
| LAC | CHCF | 1/15/16 5:57 PM | 1/16/16 3:01 PM | EOP | 21.07 |
| LAC | CHCF | 1/24/16 12:31 PM | 1/24/16 4:58 PM | EOP | 4.45 |
| LAC | CIM | 1/6/16 10:07 PM | 1/7/16 2:27 PM | EOP | 16.33 |
| LAC | CMC | 1/6/16 7:16 AM | 1/7/16 7:43 AM | EOP | 24.45 |
| LAC | CMC | 1/23/16 6:37 PM | 1/24/16 4:01 PM | EOP | 21.40 |
| LAC | CMC | 1/29/16 5:33 PM | 1/30/16 2:11 PM | EOP | 20.63 |
| LAC | HDSP | 1/10/16 6:53 AM | 1/10/16 3:48 PM | EOP | 8.92 |
| LAC | PBSP | 1/11/16 4:47 PM | 1/12/16 5:17 PM | EOP | 24.50 |
| LAC | CMC | 1/8/16 8:20 PM | 1/9/16 1:26 PM | GP/OP | 17.10 |
| LAC | CMC | 1/12/16 3:52 AM | 1/13/16 1:39 PM | GP/OP | 33.78 |
| LAC | CMC | 1/23/16 1:56 PM | 1/24/16 10:41 AM | GP/OP | 20.75 |
| LAC | SAC | 1/9/16 3:00 PM | 1/10/16 3:49 PM | GP/OP | 24.82 |
| **LAC  Average** | | | | | **27.94** |
| MCSP | SAC | 1/14/16 9:18 AM | 1/14/16 5:12 PM | CCCMS | 7.90 |
| MCSP | CHCF | 1/23/16 9:15 AM | 1/25/16 1:42 PM | EOP | 52.45 |
| MCSP | CMF | 1/9/16 1:00 PM | 1/10/16 2:56 PM | EOP | 25.93 |
| MCSP | CMF | 1/11/16 8:50 AM | 1/11/16 4:57 PM | EOP | 8.12 |
| MCSP | CMF | 1/17/16 10:37 AM | 1/19/16 3:27 PM | EOP | 52.83 |
| MCSP | HDSP | 1/9/16 3:28 PM | 1/10/16 3:29 PM | EOP | 24.02 |
| MCSP | HDSP | 1/15/16 6:56 PM | 1/16/16 6:47 PM | EOP | 23.85 |
| MCSP | HDSP | 1/24/16 10:30 AM | 1/25/16 2:33 PM | EOP | 28.05 |
| MCSP | SAC | 1/5/16 1:32 PM | 1/6/16 3:14 PM | EOP | 25.70 |
| MCSP | SAC | 1/27/16 9:35 AM | 1/27/16 4:55 PM | EOP | 7.32 |
| MCSP | SAC | 1/27/16 10:42 AM | 1/27/16 4:56 PM | EOP | 6.23 |
| **MCSP  Average** | | | | | **23.85** |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

JANUARY 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP | CMC | 1/21/16 11:43 PM | 1/22/16 5:20 PM | CCCMS | 17.62 |
| NKSP | CMC | 1/22/16 10:25 AM | 1/22/16 4:29 PM | CCCMS | 6.07 |
| NKSP | CMF | 1/2/16 9:30 PM | 1/4/16 6:56 PM | CCCMS | 45.43 |
| NKSP | HDSP | 1/20/16 4:46 PM | 1/21/16 3:47 PM | CCCMS | 23.02 |
| NKSP | SAC | 1/16/16 4:43 PM | 1/19/16 4:05 PM | CCCMS | 71.37 |
| NKSP | SAC | 1/16/16 9:12 PM | 1/19/16 4:05 PM | CCCMS | 66.88 |
| NKSP | CHCF | 1/21/16 3:47 PM | 1/22/16 4:15 PM | EOP | 24.47 |
| NKSP | HDSP | 1/9/16 4:34 PM | 1/10/16 4:21 PM | EOP | 23.78 |
| NKSP | LAC | 1/31/16 10:11 PM | 2/1/16 4:18 PM | EOP | 18.12 |
| NKSP | SAC | 1/10/16 8:46 PM | 1/11/16 3:41 PM | EOP | 18.92 |
| NKSP | SVSP | 1/1/16 2:18 PM | 1/3/16 12:43 PM | GP/OP | 46.42 |
| **NKSP   Average** | | | | | **32.92** |
| NKSP-RC | CHCF | 1/4/16 10:20 AM | 1/6/16 4:13 PM | CCCMS | 53.88 |
| NKSP-RC | CHCF | 1/8/16 8:21 PM | 1/9/16 4:55 PM | CCCMS | 20.57 |
| NKSP-RC | CHCF | 1/8/16 8:23 PM | 1/9/16 4:55 PM | CCCMS | 20.53 |
| NKSP-RC | CHCF | 1/9/16 11:47 AM | 1/10/16 4:20 PM | CCCMS | 28.55 |
| NKSP-RC | CHCF | 1/15/16 4:56 PM | 1/16/16 3:20 PM | CCCMS | 22.40 |
| NKSP-RC | CHCF | 1/27/16 7:27 PM | 1/28/16 2:12 PM | CCCMS | 18.75 |
| NKSP-RC | CHCF | 1/29/16 1:46 PM | 1/30/16 12:30 PM | CCCMS | 22.73 |
| NKSP-RC | CMC | 1/17/16 1:15 PM | 1/20/16 12:16 AM | CCCMS | 59.02 |
| NKSP-RC | CMC | 1/26/16 2:31 PM | 1/27/16 1:38 PM | CCCMS | 23.12 |
| NKSP-RC | KVSP | 1/4/16 1:21 PM | 1/5/16 2:13 PM | CCCMS | 24.86 |
| NKSP-RC | MCSP | 1/15/16 12:21 PM | 1/16/16 11:26 AM | CCCMS | 23.08 |
| NKSP-RC | SAC | 1/14/16 9:57 AM | 1/14/16 6:46 PM | CCCMS | 8.82 |
| NKSP-RC | CHCF | 1/15/16 1:45 PM | 1/16/16 2:55 PM | EOP | 25.17 |
| NKSP-RC | CHCF | 1/20/16 11:00 AM | 1/21/16 4:44 PM | EOP | 29.73 |
| NKSP-RC | CHCF | 1/22/16 3:29 PM | 1/23/16 4:28 PM | EOP | 24.98 |
| NKSP-RC | CHCF | 1/22/16 5:52 PM | 1/23/16 4:28 PM | EOP | 22.60 |
| NKSP-RC | CIM | 1/29/16 3:36 PM | 1/30/16 1:59 PM | EOP | 22.38 |
| NKSP-RC | CMC | 1/7/16 6:03 PM | 1/8/16 3:28 PM | EOP | 21.42 |
| NKSP-RC | COR | 1/13/16 11:47 AM | 1/14/16 2:10 PM | EOP | 26.38 |
| NKSP-RC | SAC | 1/12/16 8:25 PM | 1/14/16 5:50 PM | EOP | 45.42 |
| NKSP-RC | CHCF | 1/22/16 3:16 PM | 1/23/16 4:28 PM | GP/OP | 25.20 |
| NKSP-RC | CMC | 1/5/16 7:08 AM | 1/6/16 4:59 PM | GP/OP | 33.85 |
| NKSP-RC | CMC | 1/14/16 2:31 PM | 1/15/16 3:11 PM | GP/OP | 24.67 |
| NKSP-RC | CMC | 1/19/16 12:41 PM | 1/20/16 2:37 PM | GP/OP | 25.93 |
| NKSP-RC | CMC | 1/21/16 2:27 PM | 1/22/16 4:29 PM | GP/OP | 26.03 |
| NKSP-RC | PVSP | 1/13/16 2:27 AM | 1/13/16 5:49 PM | GP/OP | 15.37 |
| NKSP-RC | SAC | 1/19/16 1:52 PM | 1/20/16 3:20 PM | GP/OP | 25.47 |
| NKSP-RC | CHCF | 1/8/16 6:20 PM | 1/9/16 5:23 PM | MHCB | 23.05 |
| NKSP-RC | CHCF | 1/8/16 6:20 PM | 1/9/16 5:23 PM | MHCB | 23.05 |
| NKSP-RC | CHCF | 1/15/16 6:33 PM | 1/17/16 4:59 PM | MHCB | 46.43 |
| NKSP-RC | CMF | 1/8/16 6:20 PM | 1/9/16 3:29 PM | MHCB | 21.15 |
| **NKSP-RC Average** | | | | | **26.92** |

HCPOP
2/17/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| PVSP | WSP | 1/28/16 12:42 PM | 1/29/16 11:17 AM | CCCMS | 22.58 |
| **PVSP   Average** | | | | | **22.58** |
| RJD | CHCF | 1/14/16 8:53 AM | 1/14/16 3:43 PM | CCCMS | 6.84 |
| RJD | CHCF | 1/15/16 4:02 PM | 1/16/16 2:58 PM | CCCMS | 22.93 |
| RJD | CHCF | 1/29/16 8:34 AM | 1/29/16 12:49 PM | CCCMS | 4.25 |
| RJD | CIM | 1/11/16 8:31 AM | 1/11/16 5:50 PM | CCCMS | 9.32 |
| RJD | CMF | 1/9/16 1:23 PM | 1/10/16 6:09 PM | CCCMS | 28.77 |
| RJD | CMF | 1/14/16 8:53 AM | 1/14/16 3:45 PM | CCCMS | 6.87 |
| RJD | COR | 1/17/16 7:38 AM | 1/19/16 5:51 PM | CCCMS | 58.22 |
| RJD | LAC | 1/6/16 8:53 AM | 1/7/16 2:15 PM | CCCMS | 29.37 |
| RJD | SAC | 1/17/16 5:50 PM | 1/19/16 2:37 PM | CCCMS | 56.78 |
| RJD | CHCF | 1/2/16 7:55 PM | 1/5/16 6:55 AM | EOP | 59.00 |
| RJD | CHCF | 1/6/16 8:53 AM | 1/6/16 2:02 PM | EOP | 5.15 |
| RJD | CHCF | 1/6/16 8:53 AM | 1/6/16 2:03 PM | EOP | 5.17 |
| RJD | CHCF | 1/15/16 10:15 PM | 1/16/16 2:59 PM | EOP | 16.73 |
| RJD | CHCF | 1/15/16 10:16 PM | 1/16/16 3:00 PM | EOP | 16.73 |
| RJD | CHCF | 1/16/16 7:33 AM | 1/16/16 3:03 PM | EOP | 7.50 |
| RJD | CHCF | 1/29/16 8:34 AM | 1/29/16 12:48 PM | EOP | 4.23 |
| RJD | CHCF | 1/29/16 8:34 AM | 1/29/16 12:49 PM | EOP | 4.25 |
| RJD | CIM | 1/7/16 3:47 PM | 1/8/16 4:04 PM | EOP | 24.28 |
| RJD | CIM | 1/8/16 9:57 PM | 1/9/16 3:08 PM | EOP | 17.18 |
| RJD | CIM | 1/24/16 7:53 PM | 1/25/16 4:29 PM | EOP | 20.60 |
| RJD | CIM | 1/29/16 4:04 PM | 1/30/16 3:58 PM | EOP | 23.90 |
| RJD | CIM | 1/29/16 4:04 PM | 1/30/16 4:00 PM | EOP | 23.93 |
| RJD | CIM | 1/30/16 9:50 AM | 1/30/16 4:04 PM | EOP | 6.23 |
| RJD | CMC | 1/6/16 8:40 AM | 1/6/16 2:40 PM | EOP | 6.00 |
| RJD | CMC | 1/20/16 11:39 AM | 1/21/16 2:05 PM | EOP | 26.43 |
| RJD | CMC | 1/25/16 12:23 PM | 1/26/16 4:47 PM | EOP | 16.40 |
| RJD | CMC | 1/25/16 12:23 PM | 1/26/16 4:49 AM | EOP | 16.43 |
| RJD | CMC | 1/25/16 11:10 PM | 1/26/16 5:21 PM | EOP | 18.18 |
| RJD | CMC | 1/26/16 8:26 AM | 1/26/16 5:19 PM | EOP | 8.88 |
| RJD | CMF | 1/9/16 3:07 PM | 1/10/16 6:06 PM | EOP | 26.98 |
| RJD | CMF | 1/20/16 3:07 PM | 1/21/16 1:59 PM | EOP | 22.87 |
| RJD | CMF | 1/26/16 5:47 AM | 1/26/16 3:52 PM | EOP | 10.08 |
| RJD | COR | 1/13/16 11:21 AM | 1/13/16 2:33 PM | EOP | 3.20 |
| RJD | COR | 1/24/16 7:42 AM | 1/24/16 6:13 PM | EOP | 10.52 |
| RJD | KVSP | 1/11/16 11:48 PM | 1/12/16 2:08 PM | EOP | 14.33 |
| RJD | KVSP | 1/12/16 7:16 AM | 1/13/16 2:35 PM | EOP | 31.32 |
| RJD | KVSP | 1/18/16 11:53 PM | 1/20/16 1:59 PM | EOP | 38.10 |
| RJD | KVSP | 1/28/16 8:34 AM | 1/28/16 2:07 PM | EOP | 5.55 |
| RJD | LAC | 1/7/16 3:47 PM | 1/8/16 2:09 PM | EOP | 22.37 |
| RJD | LAC | 1/7/16 3:47 PM | 1/8/16 2:11 PM | EOP | 22.40 |
| RJD | LAC | 1/8/16 3:08 PM | 1/9/16 6:25 AM | EOP | 15.28 |
| RJD | LAC | 1/20/16 5:51 AM | 1/21/16 2:09 PM | EOP | 32.30 |

ATTACHMENT 2A

**JANUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | LAC | 1/20/16 5:51 AM | 1/21/16 2:12 PM | EOP | 32.35 |
| RJD | LAC | 1/20/16 8:50 AM | 1/21/16 2:14 PM | EOP | 29.40 |
| RJD | NKSP | 1/24/16 7:42 AM | 1/24/16 6:15 PM | EOP | 10.55 |
| RJD | PVSP | 1/11/16 8:31 AM | 1/11/16 2:50 PM | EOP | 6.32 |
| RJD | SAC | 1/17/16 5:50 AM | 1/19/16 2:36 PM | EOP | 56.77 |
| RJD | SVSP | 1/28/16 6:08 AM | 1/28/16 2:49 PM | EOP | 8.68 |
| RJD | WSP | 1/5/16 6:01 PM | 1/6/16 4:53 PM | EOP | 22.87 |
| RJD | WSP | 1/11/16 8:31 AM | 1/11/16 2:49 PM | EOP | 6.30 |
| RJD | WSP | 1/16/16 8:05 AM | 1/17/16 2:49 PM | EOP | 30.73 |
| RJD | WSP | 1/28/16 1:39 PM | 1/29/16 9:09 AM | EOP | 19.50 |
| RJD | CHCF | 1/22/16 3:16 PM | 1/23/16 8:06 AM | GP/OP | 16.83 |
| **RJD   Average** | | | | | **19.74** |
| SAC | CHCF | 1/7/16 2:01 PM | 1/7/16 7:49 PM | EOP | 5.78 |
| SAC | CHCF | 1/14/16 1:46 PM | 1/15/16 7:31 PM | EOP | 29.74 |
| SAC | CHCF | 1/14/16 2:19 PM | 1/15/16 3:41 PM | EOP | 25.37 |
| SAC | CMF | 1/6/16 9:02 AM | 1/7/16 12:12 AM | EOP | 15.17 |
| SAC | CMF | 1/8/16 10:32 PM | 1/9/16 2:53 PM | EOP | 16.35 |
| SAC | CMF | 1/26/16 5:34 AM | 1/26/16 6:59 PM | EOP | 13.42 |
| SAC | CMF | 1/26/16 5:34 AM | 1/26/16 7:33 PM | EOP | 13.98 |
| SAC | CMF | 1/26/16 5:34 AM | 1/26/16 7:37 PM | EOP | 14.05 |
| SAC | HDSP | 1/13/16 11:04 AM | 1/14/16 8:03 AM | EOP | 20.98 |
| SAC | HDSP | 1/13/16 11:10 AM | 1/14/16 8:01 AM | EOP | 20.85 |
| SAC | MCSP | 1/13/16 2:08 AM | 1/13/16 5:14 PM | EOP | 15.10 |
| SAC | SVSP | 1/5/16 8:02 AM | 1/6/16 5:36 PM | EOP | 33.57 |
| SAC | HDSP | 1/26/16 2:14 PM | 1/26/16 5:38 PM | MHCB | 3.40 |
| **SAC   Average** | | | | | **17.52** |
| SATF | CHCF | 1/4/16 12:07 PM | 1/8/16 6:37 PM | CCCMS | 102.50 |
| SATF | CHCF | 1/4/16 7:42 PM | 1/8/16 2:54 PM | CCCMS | 91.20 |
| SATF | CHCF | 1/6/16 12:24 AM | 1/8/16 2:54 PM | CCCMS | 62.50 |
| SATF | CHCF | 1/6/16 4:28 PM | 1/8/16 6:37 PM | CCCMS | 50.15 |
| SATF | CHCF | 1/8/16 8:55 PM | 1/9/16 6:17 PM | CCCMS | 21.37 |
| SATF | CMC | 1/23/16 11:39 AM | 1/24/16 12:28 PM | CCCMS | 24.82 |
| SATF | CHCF | 1/4/16 10:59 PM | 1/8/16 2:54 PM | EOP | 87.92 |
| SATF | CHCF | 1/5/16 7:26 PM | 1/8/16 6:37 PM | EOP | 71.18 |
| SATF | CHCF | 1/7/16 1:21 AM | 1/8/16 2:54 PM | EOP | 37.55 |
| SATF | CHCF | 1/9/16 10:57 AM | 1/9/16 6:17 PM | EOP | 7.33 |
| SATF | CHCF | 1/9/16 10:57 AM | 1/9/16 6:17 PM | EOP | 7.33 |
| SATF | CHCF | 1/9/16 10:57 AM | 1/9/16 6:17 PM | EOP | 7.33 |
| SATF | CHCF | 1/30/16 12:29 PM | 1/30/16 4:22 PM | EOP | 3.88 |
| SATF | NKSP | 1/11/16 10:05 AM | 1/11/16 4:10 PM | EOP | 6.08 |
| SATF | CHCF | 1/4/16 7:22 PM | 1/8/16 2:54 PM | GP/OP | 91.53 |
| **SATF   Average** | | | | | **44.85** |
| SCC | CHCF | 1/25/16 3:33 PM | 1/26/16 5:15 PM | CCCMS | 25.70 |
| SCC | SVSP | 1/11/16 12:07 PM | 1/12/16 1:36 PM | CCCMS | 25.48 |

HCPOP
2/17/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
JANUARY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SCC | CHCF | 1/4/16 9:08 AM | 1/5/16 2:18 PM | GP/OP | 29.17 |
| **SCC    Average** | | | | | **26.78** |
| SOL | SVSP | 1/22/16 9:42 AM | 1/23/16 10:14 AM | MHCB | 24.53 |
| **SOL    Average** | | | | | **24.53** |
| SQ | CMF | 1/27/16 12:33 PM | 1/29/16 12:36 PM | EOP | 48.05 |
| SQ | SOL | 1/6/16 2:50 AM | 1/6/16 1:02 PM | EOP | 10.20 |
| **SQ    Average** | | | | | **29.13** |
| SQ-RC | CHCF | 1/10/16 10:07 AM | 1/11/16 4:56 PM | CCCMS | 30.82 |
| SQ-RC | CMF | 1/30/16 12:55 PM | 1/30/16 6:05 PM | CCCMS | 5.17 |
| SQ-RC | PBSP | 1/17/16 2:58 PM | 1/20/16 4:44 AM | CCCMS | 61.77 |
| SQ-RC | SOL | 1/5/16 8:46 AM | 1/6/16 2:24 PM | CCCMS | 29.63 |
| SQ-RC | CHCF | 1/10/16 12:49 AM | 1/11/16 4:56 PM | EOP | 40.12 |
| SQ-RC | CMF | 1/15/16 9:08 AM | 1/15/16 3:58 PM | EOP | 6.83 |
| SQ-RC | SOL | 1/8/16 3:35 PM | 1/8/16 6:37 PM | GP/OP | 3.03 |
| SQ-RC | SOL | 1/8/16 3:35 PM | 1/8/16 6:38 PM | GP/OP | 3.05 |
| **SQ-RC Average** | | | | | **22.55** |
| SVSP | CMF | 1/29/16 3:20 PM | 1/30/16 3:15 PM | CCCMS | 23.92 |
| SVSP | SAC | 1/14/16 7:13 AM | 1/15/16 8:20 AM | CCCMS | 25.12 |
| SVSP | CHCF | 1/9/16 1:03 PM | 1/10/16 4:05 PM | EOP | 27.03 |
| SVSP | CHCF | 1/13/16 3:27 PM | 1/15/16 12:29 PM | EOP | 45.03 |
| SVSP | CHCF | 1/14/16 7:13 AM | 1/15/16 8:34 AM | EOP | 25.35 |
| SVSP | CHCF | 1/22/16 6:52 PM | 1/25/16 10:40 AM | EOP | 63.80 |
| SVSP | CHCF | 1/22/16 10:14 PM | 1/25/16 10:40 AM | EOP | 60.43 |
| SVSP | CHCF | 1/22/16 10:14 PM | 1/26/16 7:55 AM | EOP | 81.68 |
| SVSP | CHCF | 1/23/16 2:39 PM | 1/25/16 10:40 AM | EOP | 44.02 |
| SVSP | CMF | 1/6/16 4:02 AM | 1/7/16 2:28 AM | EOP | 22.43 |
| SVSP | HDSP | 1/29/16 4:14 PM | 1/31/16 8:20 AM | EOP | 40.10 |
| SVSP | PBSP | 1/2/16 2:31 PM | 1/6/16 6:22 AM | EOP | 87.85 |
| SVSP | SAC | 1/18/16 9:56 PM | 1/21/16 7:46 AM | EOP | 57.83 |
| SVSP | SOL | 1/8/16 10:00 PM | 1/10/16 3:30 PM | EOP | 41.50 |
| SVSP | CHCF | 1/13/16 2:56 PM | 1/15/16 8:34 AM | GP/OP | 41.63 |
| SVSP | SAC | 1/13/16 7:29 PM | 1/15/16 8:20 AM | GP/OP | 36.85 |
| SVSP | PBSP | 1/3/16 2:09 PM | 1/6/16 6:22 AM | MHCB | 64.22 |
| SVSP | WSP | 1/26/16 6:25 PM | 1/28/16 8:15 AM | MHCB | 37.83 |
| **SVSP    Average** | | | | | **45.92** |
| VSP | CHCF | 1/3/16 8:13 PM | 1/5/16 2:07 PM | CCCMS | 41.90 |
| VSP | CHCF | 1/4/16 8:48 AM | 1/6/16 2:56 PM | CCCMS | 54.13 |
| VSP | CHCF | 1/10/16 2:55 PM | 1/11/16 3:03 PM | CCCMS | 24.13 |
| VSP | CMF | 1/16/16 11:30 AM | 1/16/16 4:04 PM | CCCMS | 4.57 |
| VSP | CMF | 1/26/16 9:19 AM | 1/26/16 4:07 PM | CCCMS | 6.80 |
| VSP | HDSP | 1/4/16 4:50 PM | 1/6/16 10:12 AM | CCCMS | 41.37 |
| VSP | SAC | 1/6/16 10:23 PM | 1/7/16 3:33 PM | CCCMS | 17.17 |
| VSP | CHCF | 1/3/16 6:18 PM | 1/5/16 2:07 PM | EOP | 43.82 |

**MH28 TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CHCF | 1/3/16 9:36 PM | 1/5/16 2:56 PM | EOP | 41.33 |
| VSP | CHCF | 1/4/16 4:07 PM | 1/6/16 3:37 PM | EOP | 47.50 |
| VSP | CHCF | 1/5/16 11:05 PM | 1/6/16 3:41 PM | EOP | 16.60 |
| VSP | CHCF | 1/14/16 2:56 PM | 1/15/16 1:46 PM | EOP | 22.83 |
| VSP | CHCF | 1/14/16 4:16 PM | 1/15/16 1:45 PM | EOP | 21.48 |
| VSP | CHCF | 1/15/16 2:11 PM | 1/15/16 6:32 PM | EOP | 4.35 |
| VSP | CHCF | 1/21/16 12:35 AM | 1/22/16 3:49 PM | EOP | 39.23 |
| VSP | CHCF | 1/22/16 8:29 AM | 1/22/16 3:52 PM | EOP | 7.38 |
| VSP | CHCF | 1/25/16 9:39 PM | 1/26/16 4:02 PM | EOP | 18.38 |
| VSP | CHCF | 1/26/16 3:01 AM | 1/26/16 3:58 PM | EOP | 12.95 |
| VSP | CHCF | 1/28/16 9:38 PM | 1/29/16 2:46 PM | EOP | 17.13 |
| VSP | CHCF | 1/30/16 11:52 AM | 1/31/16 10:50 AM | EOP | 22.97 |
| VSP | CMF | 1/15/16 9:36 PM | 1/16/16 4:04 PM | EOP | 18.47 |
| VSP | CMF | 1/20/16 3:30 PM | 1/22/16 5:14 AM | EOP | 37.73 |
| VSP | CMF | 1/25/16 12:24 PM | 1/25/16 4:19 PM | EOP | 3.92 |
| VSP | COR | 1/4/16 10:45 AM | 1/6/16 5:18 PM | EOP | 54.55 |
| VSP | HDSP | 1/16/16 6:48 PM | 1/18/16 3:27 PM | EOP | 44.65 |
| VSP | HDSP | 1/21/16 12:35 AM | 1/22/16 5:14 AM | EOP | 28.65 |
| VSP | HDSP | 1/23/16 8:14 PM | 1/24/16 3:32 PM | EOP | 19.30 |
| VSP | HDSP | 1/29/16 8:31 PM | 2/1/16 7:01 AM | EOP | 58.50 |
| VSP | HDSP | 1/30/16 8:31 PM | 2/1/16 7:01 AM | EOP | 34.50 |
| VSP | PBSP | 1/11/16 12:46 PM | 1/13/16 5:00 AM | EOP | 40.23 |
| VSP | PBSP | 1/11/16 12:52 PM | 1/13/16 5:00 AM | EOP | 40.13 |
| VSP | SAC | 1/6/16 3:54 PM | 1/7/16 3:33 PM | EOP | 23.65 |
| VSP | SAC | 1/31/16 12:36 PM | 2/1/16 3:13 PM | EOP | 26.62 |
| VSP | SAC | 1/31/16 7:31 PM | 2/1/16 3:12 PM | EOP | 19.68 |
| VSP | SAC | 1/31/16 9:36 PM | 2/1/16 2:57 PM | EOP | 17.35 |
| VSP | SOL | 1/27/16 6:16 PM | 1/28/16 8:43 PM | EOP | 26.45 |
| VSP | MCSP | 1/18/16 1:55 PM | 1/20/16 2:14 PM | GP/OP | 48.32 |
| VSP | SOL | 1/12/16 7:32 AM | 1/14/16 5:02 PM | GP/OP | 57.50 |
| **VSP   Average** | | | | | **29.11** |
| WSP | CMC | 1/5/16 3:20 PM | 1/6/16 7:39 PM | CCCMS | 28.32 |
| WSP | SAC | 1/20/16 4:01 PM | 1/21/16 7:48 PM | CCCMS | 27.78 |
| WSP | CHCF | 1/21/16 7:24 AM | 1/22/16 7:00 PM | EOP | 35.60 |
| WSP | CHCF | 1/21/16 9:12 PM | 1/22/16 7:00 PM | EOP | 21.80 |
| WSP | CHCF | 1/22/16 10:59 AM | 1/22/16 7:00 PM | EOP | 8.02 |
| WSP | CIM | 1/20/16 8:05 PM | 1/21/16 7:06 PM | EOP | 23.02 |
| WSP | SAC | 1/3/16 7:35 PM | 1/6/16 4:00 PM | EOP | 68.42 |
| WSP | CHCF | 1/25/16 1:38 PM | 1/27/16 1:36 PM | GP/OP | 47.97 |
| **WSP   Average** | | | | | **32.61** |
| WSP-RC | CHCF | 1/28/16 5:05 PM | 1/29/16 7:31 PM | CCCMS | 26.43 |
| WSP-RC | CHCF | 1/29/16 5:05 AM | 1/29/16 5:23 PM | CCCMS | 12.30 |
| WSP-RC | CMF | 1/20/16 2:09 PM | 1/21/16 7:48 PM | CCCMS | 29.65 |
| WSP-RC | CMF | 1/30/16 9:32 PM | 1/31/16 5:06 PM | CCCMS | 19.57 |

HCPOP
2/17/2016

**MH24 TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CHCF | 1/4/16 1:11 PM | 1/6/16 3:01 PM | EOP | 49.83 |
| WSP-RC | CHCF | 1/28/16 8:59 PM | 1/29/16 7:31 PM | EOP | 22.53 |
| WSP-RC | CHCF | 1/29/16 6:49 AM | 1/29/16 5:23 PM | EOP | 10.57 |
| WSP-RC | CMC | 1/4/16 2:29 PM | 1/6/16 7:59 PM | EOP | 53.50 |
| WSP-RC | CMC | 1/7/16 7:15 PM | 1/8/16 5:13 PM | EOP | 21.97 |
| WSP-RC | CMC | 1/11/16 11:38 AM | 1/12/16 1:40 PM | EOP | 26.03 |
| WSP-RC | CMF | 1/9/16 12:29 PM | 1/9/16 6:04 PM | EOP | 5.58 |
| WSP-RC | CMF | 1/20/16 3:36 PM | 1/21/16 7:48 PM | EOP | 28.19 |
| WSP-RC | CMF | 1/30/16 3:04 PM | 1/31/16 5:06 PM | EOP | 26.03 |
| WSP-RC | COR | 1/13/16 11:03 AM | 1/14/16 7:28 PM | EOP | 32.42 |
| WSP-RC | KVSP | 1/2/16 11:28 AM | 1/4/16 3:14 PM | EOP | 51.77 |
| WSP-RC | KVSP | 1/11/16 9:14 PM | 1/13/16 4:13 PM | EOP | 42.98 |
| WSP-RC | LAC | 1/14/16 7:32 PM | 1/15/16 5:08 PM | EOP | 21.60 |
| WSP-RC | CHCF | 1/22/16 12:19 PM | 1/23/16 1:33 PM | GP/OP | 25.23 |
| WSP-RC | CMC | 1/11/16 3:07 PM | 1/12/16 1:40 PM | GP/OP | 22.54 |
| WSP-RC | CMC | 1/13/16 9:01 PM | 1/15/16 7:20 PM | GP/OP | 46.32 |
| WSP-RC | NKSP | 1/14/16 6:31 PM | 1/15/16 5:08 PM | GP/OP | 22.62 |
| WSP-RC | SOL | 1/23/16 4:43 PM | 1/24/16 3:33 PM | GP/OP | 22.83 |
| **WSP-RC Average** | | | | | **28.20** |
| **Grand Average** | | | | | **27.31** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 418 | 27.31 | |
| < or = 24 hours | 211 | 14.16 | |
| > 24 hrs < or = 48 hrs | 148 | 31.40 | 3.03 - 117.90 |
| > 48 hrs < or = 72 hrs | 48 | 57.86 | |
| > 72 hours | 11 | 91.09 | |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CAL | 1/1/16 12:25 PM | 1/2/16 10:01 AM | GP/OP | Returned to Housing | 21.60 |
| **CAL   Average** | | | | | **21.60** |
| CCWF | 1/1/16 5:50 PM | 1/4/16 2:00 PM | CCCMS | Admitted Internally | 68.17 |
| CCWF | 1/3/16 9:47 PM | 1/4/16 1:41 PM | CCCMS | Returned to Housing | 15.90 |
| CCWF | 1/5/16 3:59 PM | 1/6/16 8:37 AM | CCCMS | Admitted Internally | 16.63 |
| CCWF | 1/6/16 4:42 PM | 1/7/16 10:21 AM | CCCMS | Returned to Housing | 17.65 |
| CCWF | 1/6/16 9:48 PM | 1/7/16 10:21 AM | CCCMS | Returned to Housing | 12.55 |
| CCWF | 1/9/16 9:15 PM | 1/10/16 1:17 PM | CCCMS | Returned to Housing | 16.03 |
| CCWF | 1/11/16 12:34 AM | 1/11/16 12:13 PM | CCCMS | Returned to Housing | 11.65 |
| CCWF | 1/11/16 2:05 AM | 1/11/16 11:00 AM | CCCMS | Returned to Housing | 8.92 |
| CCWF | 1/11/16 9:07 PM | 1/12/16 10:15 AM | CCCMS | Returned to Housing | 13.13 |
| CCWF | 1/13/16 4:22 PM | 1/14/16 10:23 AM | CCCMS | Admitted Internally | 18.02 |
| CCWF | 1/14/16 9:49 PM | 1/14/16 9:49 PM | CCCMS | Returned to Housing | 0.00 |
| CCWF | 1/23/16 9:03 PM | 1/24/16 9:05 AM | CCCMS | Returned to Housing | 12.03 |
| CCWF | 1/24/16 11:27 AM | 1/25/16 5:52 PM | CCCMS | Admitted Internally | 30.42 |
| CCWF | 1/24/16 5:07 PM | 1/25/16 12:39 PM | CCCMS | Returned to Housing | 19.53 |
| CCWF | 1/27/16 10:50 PM | 1/28/16 9:31 AM | CCCMS | Admitted Internally | 10.68 |
| CCWF | 1/11/16 4:10 PM | 1/12/16 10:15 AM | EOP | Returned to Housing | 18.08 |
| CCWF | 1/12/16 3:14 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 20.00 |
| CCWF | 1/14/16 6:06 AM | 1/14/16 11:21 AM | EOP | Admitted Internally | 5.25 |
| CCWF | 1/23/16 9:48 PM | 1/24/16 12:13 PM | EOP | Returned to Housing | 14.42 |
| CCWF | 1/4/16 1:41 AM | 1/4/16 9:35 AM | GP/OP | Returned to Housing | 7.90 |
| CCWF | 1/7/16 9:56 PM | 1/8/16 9:50 AM | GP/OP | Returned to Housing | 11.90 |
| CCWF | 1/7/16 9:56 PM | 1/8/16 10:50 AM | GP/OP | Returned to Housing | 12.90 |
| CCWF | 1/22/16 9:38 AM | 1/22/16 12:26 PM | GP/OP | Returned to Housing | 2.80 |
| CCWF | 1/22/16 5:57 PM | 1/23/16 9:03 AM | GP/OP | Returned to Housing | 15.10 |
| CCWF | 1/25/16 7:05 PM | 1/26/16 9:39 AM | GP/OP | Returned to Housing | 14.57 |
| **CCWF   Average** | | | | | **15.77** |
| CCWF-RC | 1/2/16 10:27 PM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 59.55 |
| CCWF-RC | 1/2/16 11:34 PM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 58.43 |
| CCWF-RC | 1/8/16 6:12 PM | 1/10/16 9:46 AM | CCCMS | Returned to Housing | 39.57 |
| CCWF-RC | 1/9/16 4:44 PM | 1/11/16 11:00 AM | CCCMS | Admitted Internally | 42.27 |
| CCWF-RC | 1/9/16 9:15 PM | 1/11/16 10:46 AM | CCCMS | Returned to Housing | 37.52 |
| CCWF-RC | 1/9/16 10:00 PM | 1/10/16 11:59 AM | CCCMS | Returned to Housing | 13.98 |
| CCWF-RC | 1/12/16 11:30 PM | 1/13/16 12:32 PM | CCCMS | Returned to Housing | 13.03 |
| CCWF-RC | 1/13/16 11:30 AM | 1/13/16 12:32 PM | CCCMS | Returned to Housing | 1.03 |
| CCWF-RC | 1/28/16 11:42 PM | 1/28/16 11:43 PM | CCCMS | Admitted Internally | 0.02 |
| CCWF-RC | 1/29/16 6:21 PM | 1/31/16 10:35 AM | CCCMS | Returned to Housing | 40.23 |
| CCWF-RC | 1/29/16 9:09 PM | 2/1/16 9:24 AM | CCCMS | Admitted Internally | 60.25 |
| CCWF-RC | 1/30/16 10:54 AM | 1/31/16 8:12 AM | CCCMS | Returned to Housing | 21.30 |
| CCWF-RC | 1/31/16 12:53 AM | 1/31/16 10:25 AM | CCCMS | Returned to Housing | 9.53 |
| CCWF-RC | 1/31/16 2:38 PM | 2/1/16 11:05 AM | CCCMS | Admitted Internally | 20.45 |
| CCWF-RC | 1/13/16 5:00 PM | 1/14/16 10:23 AM | GP/OP | Admitted Internally | 29.38 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 1/28/16 1:52 AM | 1/28/16 9:31 AM | GP/OP | Admitted Internally | 7.65 |
| **CCWF-RC Average** | | | | | **28.39** |
| CHCF | 1/6/16 12:35 PM | 1/6/16 1:38 PM | CCCMS | Admitted Internally | 1.05 |
| CHCF | 1/7/16 12:16 PM | 1/7/16 12:16 PM | CCCMS | Admitted Internally | 0.00 |
| CHCF | 1/18/16 9:14 AM | 1/20/16 10:29 AM | CCCMS | Admitted Internally | 49.25 |
| CHCF | 1/3/16 8:16 AM | 1/4/16 10:23 AM | EOP | Returned to Housing | 26.12 |
| CHCF | 1/3/16 10:13 PM | 1/4/16 10:23 AM | EOP | Returned to Housing | 12.17 |
| CHCF | 1/5/16 3:58 PM | 1/6/16 10:00 AM | EOP | Admitted Internally | 18.03 |
| CHCF | 1/6/16 2:13 PM | 1/7/16 10:14 AM | EOP | Admitted Internally | 20.02 |
| CHCF | 1/7/16 7:36 AM | 1/7/16 10:14 AM | EOP | Admitted Internally | 2.63 |
| CHCF | 1/7/16 1:29 PM | 1/7/16 3:01 PM | EOP | Admitted Internally | 1.53 |
| CHCF | 1/8/16 2:01 PM | 1/8/16 2:07 PM | EOP | Admitted Internally | 0.10 |
| CHCF | 1/8/16 3:18 PM | 1/8/16 3:35 PM | EOP | Admitted Internally | 0.27 |
| CHCF | 1/11/16 11:18 AM | 1/11/16 12:59 PM | EOP | Returned to Housing | 1.68 |
| CHCF | 1/11/16 11:18 AM | 1/12/16 10:00 AM | EOP | Returned to Housing | 22.70 |
| CHCF | 1/11/16 1:49 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 21.15 |
| CHCF | 1/12/16 9:02 AM | 1/13/16 11:14 AM | EOP | Admitted Internally | 26.20 |
| CHCF | 1/12/16 2:48 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 20.43 |
| CHCF | 1/12/16 5:04 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 18.17 |
| CHCF | 1/14/16 8:29 AM | 1/14/16 10:23 AM | EOP | Admitted Internally | 1.90 |
| CHCF | 1/14/16 5:16 PM | 1/15/16 9:46 AM | EOP | Admitted Internally | 16.50 |
| CHCF | 1/15/16 8:08 AM | 1/15/16 9:46 AM | EOP | Admitted Internally | 1.63 |
| CHCF | 1/16/16 2:27 PM | 1/19/16 10:26 AM | EOP | Admitted Internally | 67.98 |
| CHCF | 1/16/16 7:56 PM | 1/17/16 3:11 PM | EOP | Returned to Housing | 19.25 |
| CHCF | 1/18/16 1:56 PM | 1/20/16 9:37 AM | EOP | Returned to Housing | 43.68 |
| CHCF | 1/19/16 11:04 AM | 1/20/16 10:29 AM | EOP | Admitted Internally | 23.42 |
| CHCF | 1/19/16 11:40 AM | 1/20/16 10:29 AM | EOP | Admitted Internally | 22.82 |
| CHCF | 1/19/16 3:14 PM | 1/21/16 10:34 AM | EOP | Admitted Internally | 43.34 |
| CHCF | 1/20/16 12:21 PM | 1/21/16 11:27 AM | EOP | Admitted Internally | 23.10 |
| CHCF | 1/20/16 2:27 PM | 1/21/16 11:27 AM | EOP | Admitted Internally | 21.00 |
| CHCF | 1/20/16 10:53 PM | 1/21/16 11:27 AM | EOP | Admitted Internally | 12.57 |
| CHCF | 1/21/16 8:03 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 3.40 |
| CHCF | 1/21/16 3:09 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 20.32 |
| CHCF | 1/21/16 4:39 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 18.82 |
| CHCF | 1/25/16 8:14 PM | 1/26/16 1:37 PM | EOP | Admitted Internally | 17.38 |
| CHCF | 1/26/16 2:26 PM | 1/27/16 10:38 AM | EOP | Admitted Internally | 20.20 |
| CHCF | 1/27/16 11:54 AM | 1/27/16 1:22 PM | EOP | Admitted Internally | 1.47 |
| CHCF | 1/28/16 9:18 AM | 1/28/16 3:30 PM | EOP | Admitted Internally | 6.20 |
| CHCF | 1/29/16 3:50 AM | 1/29/16 10:19 AM | EOP | Returned to Housing | 6.48 |
| CHCF | 1/29/16 4:01 PM | 1/30/16 10:44 AM | EOP | Admitted Internally | 18.72 |
| CHCF | 1/29/16 5:00 PM | 1/30/16 10:44 AM | EOP | Admitted Internally | 17.73 |
| CHCF | 1/30/16 2:56 PM | 2/1/16 11:31 AM | EOP | Admitted Internally | 44.58 |
| CHCF | 1/31/16 2:12 AM | 1/31/16 10:47 AM | EOP | Admitted Internally | 8.58 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 1/2/16 6:09 PM | 1/4/16 10:23 AM | MHCB | Returned to Housing | 40.23 |
| CHCF | 1/26/16 3:58 PM | 1/27/16 10:38 AM | MHCB | Admitted Internally | 18.67 |
| **CHCF   Average** | | | | | **18.17** |
| CIM | 1/5/16 9:07 PM | 1/6/16 10:00 AM | CCCMS | Admitted Internally | 12.88 |
| CIM | 1/15/16 4:12 PM | 1/16/16 8:44 AM | CCCMS | Admitted Internally | 16.53 |
| CIM | 1/16/16 6:44 PM | 1/17/16 4:55 PM | CCCMS | Admitted Internally | 22.18 |
| CIM | 1/21/16 11:28 PM | 1/22/16 11:28 AM | CCCMS | Admitted Internally | 12.00 |
| CIM | 1/22/16 11:35 AM | 1/22/16 12:30 PM | CCCMS | Admitted Internally | 0.92 |
| CIM | 1/8/16 9:26 AM | 1/8/16 10:44 AM | EOP | Admitted Internally | 1.30 |
| **CIM   Average** | | | | | **10.97** |
| CIM-RC | 1/22/16 3:41 PM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 19.28 |
| CIM-RC | 1/7/16 7:13 PM | 1/8/16 10:44 AM | EOP | Admitted Internally | 15.52 |
| CIM-RC | 1/13/16 11:57 AM | 1/13/16 1:54 PM | EOP | Admitted Internally | 1.95 |
| CIM-RC | 1/13/16 1:00 PM | 1/14/16 10:23 AM | EOP | Admitted Internally | 21.38 |
| CIM-RC | 1/14/16 3:42 PM | 1/15/16 9:46 AM | GP/OP | Admitted Internally | 18.07 |
| **CIM-RC Average** | | | | | **15.24** |
| CIW | 1/1/16 2:08 PM | 1/4/16 12:42 PM | CCCMS | Admitted Internally | 70.57 |
| CIW | 1/4/16 8:36 AM | 1/6/16 8:36 AM | CCCMS | Admitted Internally | 48.00 |
| CIW | 1/5/16 9:45 PM | 1/6/16 8:36 AM | CCCMS | Admitted Internally | 10.85 |
| CIW | 1/5/16 9:45 PM | 1/6/16 8:36 AM | CCCMS | Admitted Internally | 10.85 |
| CIW | 1/6/16 7:22 AM | 1/6/16 12:42 PM | CCCMS | Not Medically Cleared | 5.33 |
| CIW | 1/7/16 2:00 PM | 1/7/16 2:28 PM | CCCMS | Admitted Internally | 0.47 |
| CIW | 1/9/16 12:03 PM | 1/9/16 12:28 PM | CCCMS | Admitted Internally | 0.41 |
| CIW | 1/9/16 1:36 PM | 1/9/16 1:49 PM | CCCMS | Admitted Internally | 0.22 |
| CIW | 1/10/16 12:06 PM | 1/11/16 10:46 AM | CCCMS | Admitted Internally | 22.67 |
| CIW | 1/12/16 7:30 AM | 1/12/16 11:01 AM | CCCMS | Admitted Internally | 3.52 |
| CIW | 1/12/16 12:59 PM | 1/12/16 12:59 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 1/12/16 2:21 PM | 1/12/16 2:53 PM | CCCMS | Admitted Internally | 0.54 |
| CIW | 1/12/16 11:01 PM | 1/14/16 11:21 AM | CCCMS | Admitted Internally | 36.33 |
| CIW | 1/13/16 8:17 PM | 1/14/16 11:20 AM | CCCMS | Returned to Housing | 15.05 |
| CIW | 1/14/16 11:50 AM | 1/15/16 1:20 PM | CCCMS | Admitted Internally | 25.50 |
| CIW | 1/14/16 12:44 PM | 1/15/16 1:20 PM | CCCMS | Admitted Internally | 24.60 |
| CIW | 1/14/16 3:12 PM | 1/16/16 11:06 AM | CCCMS | Admitted Internally | 43.90 |
| CIW | 1/15/16 10:48 AM | 1/19/16 10:42 AM | CCCMS | Returned to Housing | 95.91 |
| CIW | 1/15/16 3:41 PM | 1/16/16 10:04 AM | CCCMS | Returned to Housing | 18.37 |
| CIW | 1/15/16 8:03 PM | 1/19/16 10:00 AM | CCCMS | Returned to Housing | 85.95 |
| CIW | 1/15/16 11:01 PM | 1/16/16 10:04 AM | CCCMS | Returned to Housing | 11.05 |
| CIW | 1/16/16 12:08 AM | 1/17/16 3:54 PM | CCCMS | Returned to Housing | 39.77 |
| CIW | 1/16/16 1:22 PM | 1/17/16 3:54 PM | CCCMS | Returned to Housing | 26.53 |
| CIW | 1/19/16 11:10 PM | 1/20/16 11:23 AM | CCCMS | Admitted Internally | 12.22 |
| CIW | 1/21/16 6:39 PM | 1/22/16 11:28 AM | CCCMS | Admitted Internally | 16.82 |
| CIW | 1/21/16 8:25 PM | 1/22/16 11:28 AM | CCCMS | Admitted Internally | 15.05 |
| CIW | 1/21/16 9:55 PM | 1/22/16 11:28 AM | CCCMS | Admitted Internally | 13.55 |

ATTACHMENT 2B

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 1/24/16 8:58 AM | 1/25/16 7:34 PM | CCCMS | Admitted Internally | 34.60 |
| CIW | 1/26/16 7:38 AM | 1/26/16 1:26 PM | CCCMS | Returned to Housing | 5.80 |
| CIW | 1/28/16 6:37 PM | 1/29/16 10:20 AM | CCCMS | Admitted Internally | 15.72 |
| CIW | 1/28/16 10:38 PM | 1/29/16 10:20 AM | CCCMS | Admitted Internally | 11.70 |
| CIW | 1/29/16 3:30 PM | 1/30/16 11:27 AM | CCCMS | Admitted Internally | 19.95 |
| CIW | 1/30/16 2:19 PM | 1/30/16 2:54 PM | CCCMS | Admitted Internally | 0.58 |
| CIW | 1/31/16 12:20 PM | 1/31/16 12:20 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 1/7/16 4:39 PM | 1/8/16 10:44 AM | EOP | Admitted Internally | 18.08 |
| CIW | 1/16/16 12:36 PM | 1/19/16 8:57 AM | EOP | Returned to Housing | 68.35 |
| CIW | 1/16/16 2:02 PM | 1/19/16 2:25 PM | EOP | Admitted Internally | 72.38 |
| CIW | 1/19/16 4:38 PM | 1/20/16 10:29 AM | EOP | Admitted Internally | 17.85 |
| CIW | 1/20/16 11:10 AM | 1/20/16 1:50 PM | EOP | Admitted Internally | 2.67 |
| CIW | 1/20/16 1:50 PM | 1/20/16 1:50 PM | EOP | Admitted Internally | 0.00 |
| CIW | 1/23/16 1:03 AM | 1/25/16 7:34 PM | EOP | Admitted Internally | 66.52 |
| CIW | 1/24/16 4:44 AM | 1/25/16 12:05 PM | EOP | Returned to Housing | 31.35 |
| CIW | 1/25/16 3:01 PM | 1/25/16 7:34 PM | EOP | Admitted Internally | 4.55 |
| CIW | 1/2/16 3:06 PM | 1/5/16 10:09 AM | GP/OP | Admitted Internally | 67.06 |
| CIW | 1/12/16 4:16 PM | 1/13/16 1:15 PM | GP/OP | Admitted Internally | 20.98 |
| CIW | 1/23/16 1:03 AM | 1/25/16 7:34 PM | GP/OP | Admitted Internally | 66.52 |
| CIW | 1/26/16 11:18 PM | 1/27/16 12:01 PM | GP/OP | Admitted Internally | 12.72 |
| CIW | 1/17/16 3:09 PM | 1/19/16 2:25 PM | MHCB | Admitted Internally | 47.27 |
| CIW | 1/18/16 3:13 PM | 1/19/16 2:25 PM | MHCB | Admitted Internally | 23.20 |
| **CIW    Average** | | | | | **25.75** |
| CMC | 1/21/16 7:42 AM | 1/21/16 11:27 AM | APP | Admitted Internally | 3.75 |
| CMC | 1/21/16 4:01 PM | 1/22/16 11:28 AM | APP | Admitted Internally | 19.45 |
| CMC | 1/25/16 12:55 PM | 1/25/16 5:43 PM | APP | Admitted Internally | 4.80 |
| CMC | 1/3/16 8:06 AM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 49.90 |
| CMC | 1/20/16 8:47 AM | 1/21/16 11:27 AM | CCCMS | Admitted Internally | 26.67 |
| CMC | 1/27/16 3:59 PM | 1/28/16 3:30 PM | CCCMS | Admitted Internally | 23.52 |
| CMC | 1/1/16 12:15 PM | 1/2/16 10:05 AM | EOP | Admitted Internally | 21.83 |
| CMC | 1/2/16 7:27 AM | 1/2/16 10:05 AM | EOP | Admitted Internally | 2.63 |
| CMC | 1/3/16 8:06 AM | 1/5/16 10:00 AM | EOP | Admitted Internally | 49.90 |
| CMC | 1/5/16 11:23 AM | 1/6/16 10:00 AM | EOP | Admitted Internally | 22.62 |
| CMC | 1/6/16 7:19 AM | 1/6/16 9:39 AM | EOP | Returned to Housing | 2.33 |
| CMC | 1/6/16 7:19 AM | 1/6/16 9:39 AM | EOP | Returned to Housing | 2.33 |
| CMC | 1/6/16 9:06 AM | 1/6/16 10:00 AM | EOP | Admitted Internally | 0.90 |
| CMC | 1/6/16 10:04 PM | 1/7/16 10:14 AM | EOP | Admitted Internally | 12.17 |
| CMC | 1/7/16 7:10 AM | 1/7/16 10:14 AM | EOP | Admitted Internally | 3.07 |
| CMC | 1/7/16 7:10 AM | 1/7/16 10:24 AM | EOP | Returned to Housing | 3.23 |
| CMC | 1/8/16 10:02 AM | 1/8/16 10:44 AM | EOP | Admitted Internally | 0.70 |
| CMC | 1/8/16 2:00 PM | 1/8/16 2:07 PM | EOP | Admitted Internally | 0.12 |
| CMC | 1/8/16 4:04 PM | 1/9/16 8:39 AM | EOP | Returned to Housing | 16.58 |
| CMC | 1/10/16 10:04 AM | 1/11/16 8:27 AM | EOP | Returned to Housing | 22.38 |

HCPOP
2/27/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 1/11/16 11:18 AM | 1/11/16 3:39 PM | EOP | Returned to Housing | 4.35 |
| CMC | 1/11/16 2:14 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 20.73 |
| CMC | 1/13/16 10:22 AM | 1/13/16 11:14 AM | EOP | Admitted Internally | 0.87 |
| CMC | 1/13/16 12:51 PM | 1/13/16 1:54 PM | EOP | Admitted Internally | 1.05 |
| CMC | 1/14/16 7:35 AM | 1/14/16 10:23 AM | EOP | Admitted Internally | 2.80 |
| CMC | 1/14/16 1:21 PM | 1/14/16 3:28 PM | EOP | Admitted Internally | 2.12 |
| CMC | 1/14/16 7:47 PM | 1/15/16 9:46 AM | EOP | Admitted Internally | 13.98 |
| CMC | 1/14/16 8:20 PM | 1/15/16 12:12 PM | EOP | Admitted Internally | 15.87 |
| CMC | 1/15/16 4:14 PM | 1/16/16 10:06 AM | EOP | Admitted Internally | 17.87 |
| CMC | 1/17/16 7:58 AM | 1/17/16 11:00 AM | EOP | Admitted Internally | 3.03 |
| CMC | 1/17/16 7:58 AM | 1/19/16 10:26 AM | EOP | Admitted Internally | 50.47 |
| CMC | 1/18/16 9:51 AM | 1/19/16 8:57 AM | EOP | Returned to Housing | 23.10 |
| CMC | 1/18/16 9:51 AM | 1/19/16 10:01 AM | EOP | Returned to Housing | 24.17 |
| CMC | 1/18/16 1:00 PM | 1/19/16 10:01 AM | EOP | Returned to Housing | 21.02 |
| CMC | 1/19/16 8:25 PM | 1/20/16 10:29 AM | EOP | Admitted Internally | 14.07 |
| CMC | 1/21/16 8:48 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 2.65 |
| CMC | 1/24/16 7:25 AM | 1/24/16 8:29 AM | EOP | Returned to Housing | 1.07 |
| CMC | 1/25/16 6:04 AM | 1/26/16 9:45 AM | EOP | Returned to Housing | 27.68 |
| CMC | 1/26/16 8:45 AM | 1/26/16 1:37 PM | EOP | Admitted Internally | 4.87 |
| CMC | 1/26/16 2:28 PM | 1/26/16 2:29 PM | EOP | Admitted Internally | 0.02 |
| CMC | 1/27/16 7:16 AM | 1/27/16 9:43 AM | EOP | Returned to Housing | 2.45 |
| CMC | 1/27/16 2:42 PM | 1/28/16 11:22 AM | EOP | Admitted Internally | 20.67 |
| CMC | 1/27/16 3:38 PM | 1/28/16 11:22 AM | EOP | Admitted Internally | 19.73 |
| CMC | 1/27/16 9:39 PM | 1/28/16 11:37 AM | EOP | Admitted Internally | 13.97 |
| CMC | 1/28/16 6:14 AM | 1/28/16 8:49 AM | EOP | Admitted Internally | 2.58 |
| CMC | 1/28/16 8:09 PM | 1/29/16 9:53 AM | EOP | Admitted Internally | 13.73 |
| CMC | 1/30/16 4:06 PM | 1/31/16 10:41 AM | EOP | Admitted Internally | 18.58 |
| CMC | 1/31/16 7:58 AM | 1/31/16 10:41 AM | EOP | Admitted Internally | 2.72 |
| CMC | 1/31/16 7:58 AM | 1/31/16 10:41 AM | EOP | Admitted Internally | 2.72 |
| CMC | 1/31/16 3:27 PM | 2/1/16 11:25 AM | EOP | Returned to Housing | 19.97 |
| CMC | 1/14/16 12:23 PM | 1/14/16 12:26 PM | GP/OP | Admitted Internally | 0.05 |
| CMC | 1/19/16 3:01 PM | 1/20/16 10:29 AM | GP/OP | Admitted Internally | 19.47 |
| CMC | 1/20/16 2:45 PM | 1/21/16 11:27 AM | MHCB | Admitted Internally | 20.70 |
| CMC | 1/22/16 2:34 PM | 1/22/16 3:16 PM | MHCB | Admitted Internally | 0.70 |
| **CMC   Average** | | | | | **12.94** |
| CMF | 1/14/16 12:56 PM | 1/14/16 2:01 PM | APP | DMH (Pending or Transferred) | 1.09 |
| CMF | 1/9/16 10:36 AM | 1/12/16 12:00 PM | CCCMS | Admitted Internally | 61.40 |
| CMF | 1/11/16 11:41 AM | 1/12/16 10:58 AM | CCCMS | Admitted Internally | 23.28 |
| CMF | 1/1/16 10:11 AM | 1/2/16 10:05 AM | EOP | Admitted Internally | 23.90 |
| CMF | 1/5/16 9:35 PM | 1/6/16 10:00 AM | EOP | Admitted Internally | 12.42 |
| CMF | 1/6/16 11:45 AM | 1/6/16 11:45 AM | EOP | Admitted Internally | 0.00 |
| CMF | 1/6/16 9:07 PM | 1/7/16 10:14 AM | EOP | Admitted Internally | 13.12 |
| CMF | 1/8/16 10:28 AM | 1/8/16 10:44 AM | EOP | Admitted Internally | 0.27 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 1/9/16 9:34 AM | 1/9/16 10:55 AM | EOP | Admitted Internally | 1.35 |
| CMF | 1/12/16 4:34 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 18.67 |
| CMF | 1/13/16 5:52 AM | 1/14/16 10:23 AM | EOP | Admitted Internally | 28.52 |
| CMF | 1/13/16 1:38 PM | 1/14/16 10:23 AM | EOP | Admitted Internally | 20.75 |
| CMF | 1/15/16 4:18 PM | 1/16/16 10:58 AM | EOP | Returned to Housing | 18.67 |
| CMF | 1/16/16 5:00 AM | 1/16/16 10:06 AM | EOP | Admitted Internally | 5.10 |
| CMF | 1/20/16 9:38 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 25.82 |
| CMF | 1/20/16 11:52 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 23.58 |
| CMF | 1/21/16 5:59 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 5.47 |
| CMF | 1/26/16 7:52 PM | 1/27/16 12:03 PM | EOP | Admitted Internally | 16.18 |
| CMF | 1/28/16 10:36 AM | 1/28/16 3:30 PM | EOP | Admitted Internally | 4.90 |
| CMF | 1/28/16 10:47 AM | 1/28/16 3:35 PM | EOP | Admitted Internally | 4.80 |
| CMF | 1/29/16 8:56 PM | 1/30/16 9:59 AM | GP/OP | Admitted Internally | 13.05 |
| CMF | 1/22/16 9:35 PM | 1/23/16 10:58 AM | ICF | Admitted Internally | 13.38 |
| **CMF    Average** | | | | | **15.26** |
| COR | 1/11/16 7:40 PM | 1/12/16 9:53 AM | APP | Returned to Housing | 14.22 |
| COR | 1/2/16 9:12 PM | 1/3/16 4:47 PM | CCCMS | Returned to Housing | 19.58 |
| COR | 1/3/16 5:38 PM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 40.37 |
| COR | 1/3/16 11:02 PM | 1/4/16 10:20 AM | CCCMS | Returned to Housing | 11.30 |
| COR | 1/4/16 3:07 PM | 1/5/16 9:35 AM | CCCMS | Returned to Housing | 18.47 |
| COR | 1/4/16 3:30 PM | 1/5/16 2:11 PM | CCCMS | Admitted Internally | 22.68 |
| COR | 1/5/16 10:42 AM | 1/6/16 10:00 AM | CCCMS | Admitted Internally | 23.29 |
| COR | 1/6/16 3:25 PM | 1/7/16 10:22 AM | CCCMS | Returned to Housing | 18.95 |
| COR | 1/6/16 6:20 PM | 1/7/16 9:38 AM | CCCMS | Returned to Housing | 15.30 |
| COR | 1/7/16 8:31 PM | 1/8/16 10:50 AM | CCCMS | Returned to Housing | 14.32 |
| COR | 1/8/16 8:31 PM | 1/9/16 12:30 PM | CCCMS | Returned to Housing | 15.98 |
| COR | 1/9/16 10:55 PM | 1/10/16 1:35 PM | CCCMS | Returned to Housing | 14.67 |
| COR | 1/12/16 6:04 PM | 1/13/16 11:14 AM | CCCMS | Admitted Internally | 17.17 |
| COR | 1/12/16 6:04 PM | 1/13/16 11:17 AM | CCCMS | Returned to Housing | 17.22 |
| COR | 1/13/16 11:22 PM | 1/14/16 10:28 AM | CCCMS | Returned to Housing | 11.10 |
| COR | 1/13/16 11:22 PM | 1/14/16 11:04 AM | CCCMS | Returned to Housing | 11.70 |
| COR | 1/15/16 8:24 AM | 1/16/16 10:31 AM | CCCMS | Admitted Internally | 26.12 |
| COR | 1/16/16 10:17 AM | 1/17/16 10:57 AM | CCCMS | Returned to Housing | 24.67 |
| COR | 1/16/16 1:17 PM | 1/17/16 8:22 PM | CCCMS | Admitted Internally | 31.08 |
| COR | 1/17/16 6:35 PM | 1/18/16 10:16 AM | CCCMS | Returned to Housing | 15.68 |
| COR | 1/19/16 2:00 AM | 1/19/16 9:31 AM | CCCMS | Returned to Housing | 7.52 |
| COR | 1/20/16 12:34 AM | 1/20/16 9:52 AM | CCCMS | Returned to Housing | 9.30 |
| COR | 1/20/16 9:30 AM | 1/20/16 12:27 PM | CCCMS | Not Medically Cleared | 2.95 |
| COR | 1/22/16 4:34 PM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 18.40 |
| COR | 1/22/16 5:33 PM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 17.42 |
| COR | 1/22/16 7:00 PM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 15.97 |
| COR | 1/26/16 2:32 PM | 1/27/16 10:38 AM | CCCMS | Admitted Internally | 20.10 |
| COR | 1/28/16 4:46 AM | 1/28/16 1:38 PM | CCCMS | Returned to Housing | 8.87 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 1/28/16 2:57 PM | 1/29/16 10:00 AM | CCCMS | Admitted Internally | 19.05 |
| COR | 1/29/16 3:21 PM | 1/30/16 10:45 AM | CCCMS | Admitted Internally | 19.40 |
| COR | 1/29/16 3:21 PM | 1/30/16 10:45 AM | CCCMS | Admitted Internally | 19.40 |
| COR | 1/29/16 6:55 PM | 2/1/16 9:24 AM | CCCMS | Returned to Housing | 62.48 |
| COR | 1/30/16 6:42 PM | 1/31/16 10:44 AM | CCCMS | Returned to Housing | 16.03 |
| COR | 1/31/16 2:02 AM | 1/31/16 10:43 AM | CCCMS | Returned to Housing | 8.68 |
| COR | 1/31/16 4:04 PM | 2/1/16 10:01 AM | CCCMS | Returned to Housing | 17.95 |
| COR | 1/1/16 9:45 PM | 1/2/16 1:26 PM | EOP | Returned to Housing | 15.68 |
| COR | 1/1/16 9:45 PM | 1/4/16 9:10 PM | EOP | Returned to Housing | 71.42 |
| COR | 1/2/16 7:28 PM | 1/4/16 9:01 AM | EOP | Returned to Housing | 37.55 |
| COR | 1/2/16 7:28 PM | 1/4/16 4:47 PM | EOP | Returned to Housing | 45.32 |
| COR | 1/6/16 11:48 PM | 1/7/16 12:10 PM | EOP | Returned to Housing | 12.37 |
| COR | 1/7/16 4:03 PM | 1/8/16 10:44 AM | EOP | Admitted Internally | 18.68 |
| COR | 1/7/16 6:11 PM | 1/8/16 11:05 AM | EOP | Returned to Housing | 16.90 |
| COR | 1/7/16 6:11 PM | 1/8/16 1:11 PM | EOP | Returned to Housing | 19.00 |
| COR | 1/7/16 6:14 PM | 1/8/16 1:11 PM | EOP | Returned to Housing | 18.95 |
| COR | 1/7/16 8:41 PM | 1/8/16 11:16 AM | EOP | Returned to Housing | 14.58 |
| COR | 1/8/16 7:58 PM | 1/9/16 9:58 AM | EOP | Returned to Housing | 14.00 |
| COR | 1/8/16 9:11 PM | 1/11/16 11:02 AM | EOP | Admitted Internally | 61.85 |
| COR | 1/8/16 11:27 PM | 1/9/16 12:30 PM | EOP | Returned to Housing | 13.05 |
| COR | 1/8/16 11:27 PM | 1/9/16 12:30 PM | EOP | Returned to Housing | 13.05 |
| COR | 1/8/16 11:27 PM | 1/9/16 12:30 PM | EOP | Returned to Housing | 13.05 |
| COR | 1/9/16 3:57 PM | 1/11/16 1:05 PM | EOP | Admitted Internally | 45.13 |
| COR | 1/11/16 7:40 PM | 1/12/16 9:18 AM | EOP | Returned to Housing | 13.63 |
| COR | 1/12/16 12:11 AM | 1/12/16 10:44 AM | EOP | Returned to Housing | 10.55 |
| COR | 1/12/16 12:11 AM | 1/12/16 10:58 AM | EOP | Admitted Internally | 10.78 |
| COR | 1/12/16 4:18 PM | 1/13/16 9:50 AM | EOP | Returned to Housing | 17.52 |
| COR | 1/12/16 4:19 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 18.91 |
| COR | 1/13/16 2:26 PM | 1/14/16 11:48 AM | EOP | Returned to Housing | 21.37 |
| COR | 1/13/16 4:21 PM | 1/14/16 10:23 AM | EOP | Admitted Internally | 18.03 |
| COR | 1/14/16 7:38 PM | 1/15/16 11:51 AM | EOP | Returned to Housing | 16.22 |
| COR | 1/14/16 10:29 PM | 1/15/16 12:11 PM | EOP | Returned to Housing | 13.70 |
| COR | 1/15/16 8:58 AM | 1/15/16 3:56 PM | EOP | Admitted Internally | 6.98 |
| COR | 1/15/16 4:04 PM | 1/16/16 9:45 AM | EOP | Admitted Internally | 17.68 |
| COR | 1/16/16 2:41 AM | 1/16/16 9:45 AM | EOP | Admitted Internally | 7.07 |
| COR | 1/17/16 1:33 PM | 1/17/16 6:58 PM | EOP | Admitted Internally | 5.42 |
| COR | 1/17/16 11:29 PM | 1/20/16 8:30 AM | EOP | Admitted Internally | 57.02 |
| COR | 1/18/16 3:41 PM | 1/19/16 9:58 AM | EOP | Returned to Housing | 18.29 |
| COR | 1/18/16 10:58 PM | 1/19/16 9:48 AM | EOP | Returned to Housing | 10.83 |
| COR | 1/20/16 3:57 PM | 1/21/16 2:09 PM | EOP | Admitted Internally | 22.20 |
| COR | 1/20/16 11:55 PM | 1/21/16 9:21 AM | EOP | Returned to Housing | 9.43 |
| COR | 1/21/16 9:53 PM | 1/22/16 11:03 AM | EOP | Returned to Housing | 13.17 |
| COR | 1/21/16 9:53 PM | 1/22/16 11:59 AM | EOP | Returned to Housing | 14.10 |

HCPOP
2/27/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 1/22/16 3:54 AM | 1/22/16 11:03 AM | EOP | Returned to Housing | 7.15 |
| COR | 1/22/16 7:00 PM | 1/23/16 12:17 PM | EOP | Returned to Housing | 17.28 |
| COR | 1/23/16 12:22 AM | 1/23/16 11:46 AM | EOP | Returned to Housing | 11.40 |
| COR | 1/23/16 12:22 AM | 1/23/16 12:17 PM | EOP | Returned to Housing | 11.92 |
| COR | 1/23/16 12:22 AM | 1/23/16 8:38 PM | EOP | Admitted Internally | 20.27 |
| COR | 1/26/16 9:37 AM | 1/26/16 9:37 AM | EOP | Returned to Housing | 0.00 |
| COR | 1/26/16 7:57 PM | 1/27/16 8:52 AM | EOP | Returned to Housing | 12.92 |
| COR | 1/27/16 9:45 PM | 1/28/16 9:31 AM | EOP | Returned to Housing | 11.77 |
| COR | 1/29/16 2:25 AM | 2/1/16 9:24 AM | EOP | Not Medically Cleared | 78.98 |
| COR | 1/30/16 10:07 AM | 2/1/16 9:24 AM | EOP | Returned to Housing | 47.28 |
| COR | 1/1/16 2:14 AM | 1/2/16 10:05 AM | GP/OP | Admitted Internally | 31.85 |
| COR | 1/3/16 4:54 PM | 1/5/16 10:00 AM | GP/OP | Admitted Internally | 41.10 |
| COR | 1/6/16 11:24 PM | 1/7/16 11:34 AM | GP/OP | Returned to Housing | 12.17 |
| COR | 1/30/16 6:42 PM | 1/31/16 10:44 AM | GP/OP | Returned to Housing | 16.03 |
| COR | 1/20/16 11:56 PM | 1/21/16 9:21 AM | ICF | Returned to Housing | 9.42 |
| COR | 1/17/16 2:30 PM | 1/17/16 4:59 PM | MHCB | Admitted Internally | 2.48 |
| **COR   Average** | | | | | **19.92** |
| CRC | 1/2/16 12:45 PM | 1/2/16 3:35 PM | CCCMS | Returned to Housing | 2.83 |
| CRC | 1/11/16 10:18 AM | 1/12/16 2:55 PM | CCCMS | Admitted Internally | 28.62 |
| **CRC   Average** | | | | | **15.73** |
| CTF | 1/30/16 9:00 AM | 1/30/16 11:22 AM | CCCMS | Returned to Housing | 2.37 |
| **CTF   Average** | | | | | **2.37** |
| DVI | 1/15/16 7:25 AM | 1/15/16 8:13 AM | CCCMS | Returned to Housing | 0.80 |
| DVI | 1/21/16 9:34 PM | 1/22/16 11:34 AM | CCCMS | Returned to Housing | 14.00 |
| **DVI   Average** | | | | | **7.40** |
| DVI-RC | 1/13/16 10:11 PM | 1/14/16 8:01 AM | CCCMS | Returned to Housing | 9.83 |
| DVI-RC | 1/22/16 8:44 PM | 1/23/16 10:52 AM | CCCMS | Returned to Housing | 14.13 |
| DVI-RC | 1/22/16 9:49 PM | 1/23/16 10:52 AM | CCCMS | Returned to Housing | 13.05 |
| DVI-RC | 1/26/16 5:47 AM | 1/26/16 12:54 PM | CCCMS | Returned to Housing | 7.12 |
| DVI-RC | 1/26/16 5:47 AM | 1/26/16 12:55 PM | CCCMS | Returned to Housing | 7.13 |
| DVI-RC | 1/27/16 7:18 AM | 1/27/16 9:06 AM | CCCMS | Returned to Housing | 1.80 |
| DVI-RC | 1/30/16 1:11 PM | 1/30/16 4:39 PM | CCCMS | Returned to Housing | 3.47 |
| DVI-RC | 1/30/16 1:11 PM | 1/30/16 4:39 PM | CCCMS | Returned to Housing | 3.47 |
| **DVI-RC Average** | | | | | **7.50** |
| FWF | 1/3/16 11:06 AM | 1/4/16 9:35 AM | CCCMS | Returned to Housing | 22.48 |
| FWF | 1/6/16 4:42 PM | 1/7/16 10:21 AM | CCCMS | Returned to Housing | 17.65 |
| FWF | 1/9/16 10:26 PM | 1/10/16 7:28 AM | CCCMS | Returned to Housing | 9.03 |
| **FWF   Average** | | | | | **16.39** |
| HDSP | 1/5/16 11:10 PM | 1/6/16 12:57 PM | CCCMS | Returned to Housing | 13.79 |
| HDSP | 1/11/16 2:18 PM | 1/12/16 10:58 AM | CCCMS | Admitted Internally | 20.66 |
| HDSP | 1/12/16 9:55 PM | 1/13/16 11:14 AM | CCCMS | Admitted Internally | 13.32 |
| HDSP | 1/14/16 3:31 PM | 1/14/16 3:37 PM | CCCMS | Admitted Internally | 0.10 |
| HDSP | 1/17/16 5:03 AM | 1/17/16 8:39 AM | CCCMS | Admitted Internally | 3.60 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | 1/20/16 9:30 AM | 1/21/16 11:27 AM | CCCMS | Admitted Internally | 25.95 |
| HDSP | 1/22/16 12:34 PM | 1/22/16 3:07 PM | CCCMS | Admitted Internally | 2.55 |
| HDSP | 1/25/16 4:18 PM | 1/26/16 7:59 AM | CCCMS | Not Medically Cleared | 15.68 |
| HDSP | 1/27/16 7:18 PM | 1/28/16 2:12 PM | CCCMS | Admitted Internally | 18.90 |
| HDSP | 1/29/16 10:37 AM | 1/29/16 2:20 PM | CCCMS | Admitted Internally | 3.72 |
| HDSP | 1/26/16 3:30 PM | 1/27/16 10:38 AM | GP/OP | Admitted Internally | 19.13 |
| **HDSP   Average** | | | | | **12.49** |
| KVSP | 1/6/16 3:20 PM | 1/7/16 10:14 AM | APP | Admitted Internally | 18.90 |
| KVSP | 1/2/16 4:07 PM | 1/4/16 11:06 AM | CCCMS | Admitted Internally | 42.98 |
| KVSP | 1/3/16 1:59 AM | 1/4/16 10:39 AM | CCCMS | Returned to Housing | 32.67 |
| KVSP | 1/3/16 9:47 AM | 1/4/16 10:39 AM | CCCMS | Returned to Housing | 24.87 |
| KVSP | 1/4/16 3:28 PM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 18.53 |
| KVSP | 1/5/16 3:09 PM | 1/6/16 10:00 AM | CCCMS | Admitted Internally | 18.85 |
| KVSP | 1/7/16 2:32 AM | 1/8/16 9:30 AM | CCCMS | Admitted Internally | 30.97 |
| KVSP | 1/7/16 6:04 PM | 1/8/16 12:06 PM | CCCMS | Returned to Housing | 18.03 |
| KVSP | 1/8/16 3:42 PM | 1/9/16 10:55 AM | CCCMS | Admitted Internally | 19.22 |
| KVSP | 1/8/16 6:54 PM | 1/9/16 10:55 AM | CCCMS | Admitted Internally | 16.02 |
| KVSP | 1/10/16 1:50 PM | 1/11/16 10:46 AM | CCCMS | Admitted Internally | 20.93 |
| KVSP | 1/11/16 1:09 PM | 1/12/16 9:33 AM | CCCMS | Returned to Housing | 20.40 |
| KVSP | 1/12/16 9:16 PM | 1/13/16 11:14 AM | CCCMS | Admitted Internally | 13.97 |
| KVSP | 1/15/16 3:00 PM | 1/16/16 10:06 AM | CCCMS | Admitted Internally | 19.10 |
| KVSP | 1/16/16 9:43 AM | 1/18/16 2:06 PM | CCCMS | Admitted Internally | 52.38 |
| KVSP | 1/23/16 10:35 PM | 1/24/16 12:07 PM | CCCMS | Returned to Housing | 13.53 |
| KVSP | 1/23/16 10:35 PM | 1/25/16 9:59 AM | CCCMS | Returned to Housing | 35.40 |
| KVSP | 1/27/16 9:59 AM | 1/27/16 1:44 PM | CCCMS | Admitted Internally | 3.74 |
| KVSP | 1/28/16 11:53 AM | 1/28/16 3:30 PM | CCCMS | Admitted Internally | 3.62 |
| KVSP | 1/28/16 10:05 PM | 1/29/16 11:05 AM | CCCMS | Returned to Housing | 13.00 |
| KVSP | 1/29/16 9:17 PM | 1/30/16 11:18 AM | CCCMS | Admitted Internally | 14.02 |
| KVSP | 1/30/16 1:47 PM | 1/30/16 2:55 PM | CCCMS | Admitted Internally | 1.13 |
| KVSP | 1/30/16 11:56 PM | 1/31/16 10:55 AM | CCCMS | Returned to Housing | 10.98 |
| KVSP | 1/13/16 10:49 PM | 1/14/16 9:52 AM | EOP | Returned to Housing | 11.05 |
| KVSP | 1/17/16 10:12 AM | 1/18/16 2:06 PM | EOP | Admitted Internally | 27.90 |
| KVSP | 1/21/16 9:03 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 14.42 |
| KVSP | 1/22/16 9:09 AM | 1/22/16 9:17 AM | EOP | Returned to Housing | 0.13 |
| KVSP | 1/25/16 8:35 AM | 1/26/16 1:37 PM | EOP | Admitted Internally | 17.03 |
| KVSP | 1/5/16 9:09 AM | 1/6/16 8:54 AM | GP/OP | Returned to Housing | 23.75 |
| KVSP | 1/30/16 11:56 PM | 1/31/16 10:55 AM | GP/OP | Returned to Housing | 10.98 |
| **KVSP   Average** | | | | | **18.95** |
| LAC | 1/17/16 7:55 PM | 1/18/16 11:17 AM | CCCMS | Returned to Housing | 15.37 |
| LAC | 1/22/16 6:59 PM | 1/23/16 11:20 AM | CCCMS | Not Medically Cleared | 16.35 |
| LAC | 1/1/16 6:52 PM | 1/2/16 11:19 AM | EOP | Returned to Housing | 16.45 |
| LAC | 1/5/16 4:30 PM | 1/6/16 10:00 AM | EOP | Admitted Internally | 17.50 |
| LAC | 1/8/16 5:38 PM | 1/8/16 5:38 PM | EOP | Returned to Housing | 0.00 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 1/10/16 6:02 PM | 1/11/16 9:08 AM | EOP | Returned to Housing | 15.10 |
| LAC | 1/14/16 8:42 PM | 1/15/16 9:02 AM | EOP | Returned to Housing | 12.33 |
| LAC | 1/16/16 7:51 PM | 1/17/16 9:16 AM | EOP | Returned to Housing | 13.42 |
| LAC | 1/17/16 6:44 PM | 1/19/16 3:51 PM | EOP | Admitted Internally | 45.12 |
| LAC | 1/21/16 7:54 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 3.55 |
| LAC | 1/21/16 7:20 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 16.13 |
| LAC | 1/22/16 12:53 PM | 1/22/16 3:07 PM | EOP | Admitted Internally | 2.23 |
| LAC | 1/26/16 7:43 PM | 1/27/16 12:16 PM | EOP | Admitted Internally | 16.55 |
| LAC | 1/27/16 4:51 PM | 1/28/16 10:33 AM | EOP | Admitted Internally | 17.70 |
| LAC | 1/28/16 3:11 PM | 1/29/16 9:46 AM | EOP | Admitted Internally | 18.58 |
| LAC | 1/9/16 5:28 PM | 1/11/16 10:19 AM | GP/OP | Returned to Housing | 40.85 |
| **LAC    Average** | | | | | **16.70** |
| MCSP | 1/2/16 12:58 PM | 1/3/16 10:01 AM | CCCMS | Returned to Housing | 21.05 |
| MCSP | 1/4/16 9:25 AM | 1/5/16 9:24 AM | CCCMS | Returned to Housing | 23.98 |
| MCSP | 1/14/16 6:50 PM | 1/15/16 9:46 AM | CCCMS | Admitted Internally | 14.93 |
| MCSP | 1/16/16 9:13 PM | 1/17/16 8:00 AM | CCCMS | Returned to Housing | 10.78 |
| MCSP | 1/21/16 7:35 PM | 1/22/16 7:35 PM | CCCMS | Returned to Housing | 24.00 |
| MCSP | 1/26/16 9:06 PM | 1/27/16 12:29 PM | CCCMS | Returned to Housing | 15.38 |
| MCSP | 1/1/16 1:21 AM | 1/1/16 9:45 AM | EOP | Returned to Housing | 8.40 |
| MCSP | 1/3/16 8:05 PM | 1/4/16 10:12 AM | EOP | Returned to Housing | 14.12 |
| MCSP | 1/4/16 3:30 PM | 1/5/16 9:24 AM | EOP | Returned to Housing | 17.90 |
| MCSP | 1/4/16 8:18 PM | 1/6/16 10:00 AM | EOP | Admitted Internally | 37.70 |
| MCSP | 1/7/16 11:32 AM | 1/7/16 11:54 AM | EOP | Admitted Internally | 0.37 |
| MCSP | 1/8/16 8:05 PM | 1/9/16 9:51 AM | EOP | Returned to Housing | 13.77 |
| MCSP | 1/9/16 3:28 PM | 1/10/16 9:57 AM | EOP | Returned to Housing | 18.48 |
| MCSP | 1/10/16 8:57 PM | 1/11/16 12:04 PM | EOP | Returned to Housing | 15.12 |
| MCSP | 1/11/16 6:34 PM | 1/12/16 8:56 AM | EOP | Returned to Housing | 14.37 |
| MCSP | 1/11/16 6:34 PM | 1/12/16 8:56 AM | EOP | Returned to Housing | 14.37 |
| MCSP | 1/12/16 8:56 AM | 1/13/16 11:14 AM | EOP | Admitted Internally | 26.30 |
| MCSP | 1/14/16 5:03 PM | 1/15/16 9:58 AM | EOP | Returned to Housing | 16.92 |
| MCSP | 1/15/16 6:56 PM | 1/16/16 10:57 AM | EOP | Returned to Housing | 16.02 |
| MCSP | 1/16/16 5:15 PM | 1/17/16 8:00 AM | EOP | Returned to Housing | 14.75 |
| MCSP | 1/16/16 7:43 PM | 1/17/16 8:00 AM | EOP | Returned to Housing | 12.28 |
| MCSP | 1/19/16 11:48 AM | 1/20/16 10:29 AM | EOP | Admitted Internally | 22.68 |
| MCSP | 1/20/16 2:54 PM | 1/21/16 9:22 AM | EOP | Returned to Housing | 18.47 |
| MCSP | 1/21/16 2:52 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 20.60 |
| MCSP | 1/22/16 12:57 PM | 1/22/16 3:16 PM | EOP | Admitted Internally | 2.32 |
| MCSP | 1/22/16 3:19 PM | 1/22/16 3:19 PM | EOP | Admitted Internally | 0.00 |
| MCSP | 1/23/16 4:38 PM | 1/24/16 9:53 AM | EOP | Returned to Housing | 17.25 |
| MCSP | 1/25/16 3:00 PM | 1/26/16 10:21 AM | EOP | Returned to Housing | 19.35 |
| MCSP | 1/25/16 3:43 PM | 1/26/16 10:21 AM | EOP | Returned to Housing | 18.63 |
| MCSP | 1/25/16 5:35 PM | 1/26/16 10:21 AM | EOP | Returned to Housing | 16.77 |
| MCSP | 1/25/16 7:34 PM | 1/26/16 10:21 AM | EOP | Returned to Housing | 14.78 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 1/25/16 8:51 PM | 1/26/16 10:21 AM | EOP | Returned to Housing | 13.50 |
| MCSP | 1/26/16 9:06 PM | 1/27/16 12:29 PM | EOP | Returned to Housing | 15.38 |
| MCSP | 1/27/16 9:28 PM | 1/28/16 9:42 AM | EOP | Returned to Housing | 12.23 |
| MCSP | 1/27/16 9:28 PM | 1/28/16 9:42 AM | EOP | Returned to Housing | 12.23 |
| MCSP | 1/28/16 9:50 AM | 1/28/16 10:00 AM | EOP | Returned to Housing | 0.17 |
| MCSP | 1/28/16 9:56 AM | 1/28/16 3:30 PM | EOP | Admitted Internally | 5.67 |
| MCSP | 1/30/16 1:19 AM | 1/30/16 9:18 AM | EOP | Returned to Housing | 7.98 |
| MCSP | 1/30/16 6:21 PM | 1/31/16 10:29 AM | EOP | Returned to Housing | 16.13 |
| MCSP | 1/30/16 11:20 PM | 1/31/16 10:29 AM | EOP | Returned to Housing | 11.15 |
| MCSP | 1/31/16 5:35 PM | 2/1/16 9:19 AM | EOP | Returned to Housing | 15.73 |
| MCSP | 1/31/16 8:21 PM | 2/1/16 9:19 AM | EOP | Returned to Housing | 12.97 |
| MCSP | 1/25/16 8:22 PM | 1/26/16 10:21 AM | GP/OP | Returned to Housing | 13.98 |
| MCSP | 1/26/16 9:06 PM | 1/27/16 5:17 PM | GP/OP | Admitted Internally | 20.18 |
| MCSP | 1/31/16 11:45 PM | 2/1/16 9:19 AM | GP/OP | Returned to Housing | 9.57 |
| **MCSP   Average** | | | | | **14.86** |
| NKSP | 1/25/16 2:17 PM | 1/26/16 1:37 PM | APP | Admitted Internally | 23.32 |
| NKSP | 1/1/16 4:22 PM | 1/2/16 1:42 PM | CCCMS | Returned to Housing | 21.33 |
| NKSP | 1/6/16 4:49 PM | 1/7/16 10:46 AM | CCCMS | Returned to Housing | 17.95 |
| NKSP | 1/19/16 10:35 PM | 1/20/16 10:52 AM | CCCMS | Returned to Housing | 12.28 |
| NKSP | 1/12/16 9:20 AM | 1/12/16 11:09 AM | EOP | Returned to Housing | 1.82 |
| NKSP | 1/11/16 5:21 PM | 1/12/16 10:19 AM | GP/OP | Returned to Housing | 16.97 |
| NKSP | 1/11/16 5:29 PM | 1/12/16 10:54 AM | GP/OP | Returned to Housing | 17.42 |
| NKSP | 1/28/16 10:33 AM | 1/28/16 2:40 PM | GP/OP | Returned to Housing | 4.12 |
| NKSP | 1/21/16 3:23 PM | 1/22/16 11:40 AM | MHCB | Returned to Housing | 20.28 |
| **NKSP   Average** | | | | | **15.05** |
| NKSP-RC | 1/2/16 5:26 PM | 1/4/16 11:06 AM | CCCMS | Admitted Internally | 41.67 |
| NKSP-RC | 1/3/16 11:40 AM | 1/4/16 10:47 AM | CCCMS | Returned to Housing | 23.12 |
| NKSP-RC | 1/3/16 6:06 PM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 39.90 |
| NKSP-RC | 1/6/16 5:53 PM | 1/7/16 10:14 AM | CCCMS | Admitted Internally | 16.35 |
| NKSP-RC | 1/14/16 6:00 PM | 1/15/16 9:46 AM | CCCMS | Admitted Internally | 15.77 |
| NKSP-RC | 1/22/16 5:54 PM | 1/23/16 11:15 AM | CCCMS | Returned to Housing | 17.35 |
| NKSP-RC | 1/22/16 8:09 PM | 1/23/16 11:28 AM | CCCMS | Returned to Housing | 15.32 |
| NKSP-RC | 1/25/16 8:57 PM | 1/26/16 11:46 AM | CCCMS | Returned to Housing | 14.82 |
| NKSP-RC | 1/28/16 9:32 PM | 1/29/16 12:19 PM | CCCMS | Returned to Housing | 14.78 |
| NKSP-RC | 1/7/16 8:58 PM | 1/8/16 10:44 AM | EOP | Admitted Internally | 13.77 |
| NKSP-RC | 1/8/16 8:56 AM | 1/8/16 10:44 AM | EOP | Admitted Internally | 1.80 |
| NKSP-RC | 1/12/16 5:20 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 17.90 |
| NKSP-RC | 1/13/16 3:18 PM | 1/14/16 10:23 AM | EOP | Admitted Internally | 19.08 |
| NKSP-RC | 1/25/16 4:21 PM | 1/26/16 11:46 AM | EOP | Returned to Housing | 19.42 |
| NKSP-RC | 1/25/16 4:22 PM | 1/26/16 11:46 AM | EOP | Returned to Housing | 19.40 |
| NKSP-RC | 1/25/16 9:26 PM | 1/26/16 11:46 AM | EOP | Returned to Housing | 14.33 |
| NKSP-RC | 1/30/16 4:01 PM | 1/31/16 9:35 AM | EOP | Returned to Housing | 17.57 |
| NKSP-RC | 1/8/16 8:24 PM | 1/9/16 2:45 PM | GP/OP | Returned to Housing | 18.35 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 1/11/16 9:44 AM | 1/11/16 12:30 PM | GP/OP | Returned to Housing | 2.77 |
| NKSP-RC | 1/12/16 3:41 PM | 1/13/16 10:52 AM | GP/OP | Returned to Housing | 19.18 |
| NKSP-RC | 1/21/16 11:50 AM | 1/22/16 10:26 AM | GP/OP | Returned to Housing | 22.60 |
| NKSP-RC | 1/30/16 1:42 PM | 1/31/16 9:08 AM | GP/OP | Returned to Housing | 19.43 |
| NKSP-RC | 1/31/16 4:14 PM | 2/1/16 2:25 PM | GP/OP | Returned to Housing | 22.18 |
| **NKSP-RC Average** | | | | | **18.56** |
| PBSP | 1/20/16 8:51 PM | 1/21/16 10:35 AM | CCCMS | Returned to Housing | 13.73 |
| PBSP | 1/21/16 8:37 PM | 1/22/16 11:28 AM | CCCMS | Admitted Internally | 14.85 |
| PBSP | 1/6/16 8:27 PM | 1/7/16 10:14 AM | EOP | Admitted Internally | 13.78 |
| PBSP | 1/6/16 9:31 PM | 1/7/16 10:26 AM | EOP | Returned to Housing | 12.92 |
| PBSP | 1/7/16 3:02 PM | 1/7/16 3:04 PM | EOP | Admitted Internally | 0.03 |
| PBSP | 1/9/16 6:03 PM | 1/11/16 10:46 AM | EOP | Admitted Internally | 40.72 |
| PBSP | 1/9/16 6:51 PM | 1/10/16 10:41 AM | EOP | Returned to Housing | 15.83 |
| PBSP | 1/15/16 1:27 AM | 1/15/16 9:46 AM | EOP | Admitted Internally | 8.32 |
| PBSP | 1/19/16 2:59 PM | 1/20/16 10:29 AM | EOP | Admitted Internally | 19.50 |
| PBSP | 1/20/16 4:34 PM | 1/21/16 11:27 AM | EOP | Admitted Internally | 18.88 |
| PBSP | 1/21/16 8:37 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 14.85 |
| PBSP | 1/21/16 8:37 PM | 1/22/16 12:49 PM | EOP | Returned to Housing | 16.20 |
| PBSP | 1/23/16 4:00 AM | 1/23/16 11:46 AM | EOP | Returned to Housing | 7.77 |
| PBSP | 1/16/16 2:17 PM | 1/16/16 2:25 PM | GP/OP | Admitted Internally | 0.13 |
| **PBSP  Average** | | | | | **14.11** |
| PVSP | 1/7/16 8:20 AM | 1/7/16 10:14 AM | CCCMS | Admitted Internally | 1.90 |
| PVSP | 1/21/16 2:50 PM | 1/22/16 11:28 AM | GP/OP | Admitted Internally | 20.63 |
| **PVSP  Average** | | | | | **11.27** |
| RJD | 1/1/16 9:02 AM | 1/1/16 10:58 AM | CCCMS | Returned to Housing | 1.93 |
| RJD | 1/18/16 8:27 AM | 1/20/16 10:29 AM | CCCMS | Admitted Internally | 50.03 |
| RJD | 1/26/16 3:56 PM | 1/28/16 3:30 PM | CCCMS | Not Medically Cleared | 47.57 |
| RJD | 1/29/16 8:34 AM | 1/29/16 11:39 AM | CCCMS | Not Medically Cleared | 3.08 |
| RJD | 1/2/16 5:18 AM | 1/4/16 11:06 AM | EOP | Admitted Internally | 53.80 |
| RJD | 1/2/16 5:18 AM | 1/4/16 11:06 AM | EOP | Admitted Internally | 53.80 |
| RJD | 1/5/16 8:52 AM | 1/6/16 10:00 AM | EOP | Admitted Internally | 25.13 |
| RJD | 1/8/16 6:09 AM | 1/8/16 12:04 PM | EOP | Returned to Housing | 5.92 |
| RJD | 1/8/16 3:08 PM | 1/8/16 3:16 PM | EOP | Admitted Internally | 0.13 |
| RJD | 1/11/16 11:48 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 11.17 |
| RJD | 1/15/16 8:15 AM | 1/15/16 9:46 AM | EOP | Admitted Internally | 1.52 |
| RJD | 1/15/16 3:00 PM | 1/15/16 3:19 PM | EOP | Admitted Internally | 0.33 |
| RJD | 1/17/16 5:50 AM | 1/17/16 11:42 AM | EOP | Returned to Housing | 5.87 |
| RJD | 1/18/16 8:53 PM | 1/20/16 10:29 AM | EOP | Admitted Internally | 37.60 |
| RJD | 1/21/16 1:19 PM | 1/21/16 2:18 PM | EOP | Admitted Internally | 0.98 |
| RJD | 1/26/16 2:52 PM | 1/26/16 5:00 PM | EOP | Admitted Internally | 2.13 |
| RJD | 1/26/16 3:56 PM | 1/27/16 10:38 AM | EOP | Admitted Internally | 18.70 |
| RJD | 1/27/16 3:22 PM | 1/28/16 3:30 PM | EOP | Admitted Internally | 24.13 |
| RJD | 1/28/16 1:16 AM | 1/28/16 12:52 PM | EOP | Returned to Housing | 11.60 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 1/29/16 4:04 PM | 1/30/16 10:50 AM | EOP | Admitted Internally | 18.77 |
| RJD | 1/30/16 10:39 PM | 1/31/16 10:38 AM | EOP | Admitted Internally | 11.98 |
| RJD | 1/3/16 2:29 PM | 1/5/16 10:00 AM | GP/OP | Admitted Internally | 43.52 |
| RJD | 1/22/16 10:58 AM | 1/22/16 11:28 AM | MHCB | Admitted Internally | 0.50 |
| **RJD   Average** | | | | | **18.70** |
| SAC | 1/2/16 2:08 PM | 1/3/16 6:40 AM | CCCMS | Returned to Housing | 16.53 |
| SAC | 1/5/16 9:46 AM | 1/6/16 10:00 AM | CCCMS | Admitted Internally | 24.23 |
| SAC | 1/10/16 2:32 PM | 1/11/16 5:38 AM | CCCMS | Returned to Housing | 15.10 |
| SAC | 1/12/16 5:52 PM | 1/13/16 11:14 AM | CCCMS | Admitted Internally | 17.37 |
| SAC | 1/15/16 11:57 PM | 1/16/16 3:08 PM | CCCMS | Admitted Internally | 15.18 |
| SAC | 1/19/16 6:02 AM | 1/19/16 10:40 AM | CCCMS | Returned to Housing | 4.63 |
| SAC | 1/19/16 6:02 AM | 1/19/16 10:40 AM | CCCMS | Returned to Housing | 4.63 |
| SAC | 1/20/16 11:47 AM | 1/21/16 10:35 AM | CCCMS | Returned to Housing | 22.80 |
| SAC | 1/23/16 12:29 PM | 1/23/16 12:32 PM | CCCMS | Admitted Internally | 0.05 |
| SAC | 1/23/16 2:14 PM | 1/24/16 6:09 AM | CCCMS | Returned to Housing | 15.91 |
| SAC | 1/27/16 4:25 PM | 1/28/16 12:53 PM | CCCMS | Admitted Internally | 20.47 |
| SAC | 1/1/16 2:38 PM | 1/1/16 9:56 PM | EOP | Returned to Housing | 7.30 |
| SAC | 1/1/16 2:38 PM | 1/2/16 6:03 AM | EOP | Returned to Housing | 15.42 |
| SAC | 1/1/16 2:38 PM | 1/2/16 6:03 AM | EOP | Returned to Housing | 15.42 |
| SAC | 1/1/16 11:33 PM | 1/2/16 8:23 AM | EOP | Returned to Housing | 8.83 |
| SAC | 1/2/16 10:18 AM | 1/3/16 6:40 AM | EOP | Returned to Housing | 20.37 |
| SAC | 1/5/16 7:36 AM | 1/5/16 9:17 AM | EOP | Returned to Housing | 1.69 |
| SAC | 1/5/16 7:36 AM | 1/5/16 9:18 AM | EOP | Returned to Housing | 1.71 |
| SAC | 1/5/16 9:46 AM | 1/6/16 8:59 AM | EOP | Returned to Housing | 23.22 |
| SAC | 1/5/16 10:12 PM | 1/6/16 8:59 AM | EOP | Returned to Housing | 10.78 |
| SAC | 1/5/16 11:26 PM | 1/6/16 8:33 AM | EOP | Returned to Housing | 9.12 |
| SAC | 1/6/16 12:18 PM | 1/6/16 1:38 PM | EOP | Admitted Internally | 1.33 |
| SAC | 1/6/16 1:38 PM | 1/7/16 10:14 AM | EOP | Admitted Internally | 20.60 |
| SAC | 1/7/16 9:03 AM | 1/7/16 10:55 AM | EOP | Admitted Internally | 1.87 |
| SAC | 1/8/16 11:46 AM | 1/8/16 12:40 PM | EOP | Admitted Internally | 0.90 |
| SAC | 1/8/16 10:32 PM | 1/9/16 5:59 AM | EOP | Returned to Housing | 7.45 |
| SAC | 1/8/16 10:32 PM | 1/9/16 5:59 AM | EOP | Returned to Housing | 7.45 |
| SAC | 1/8/16 10:32 PM | 1/9/16 8:37 AM | EOP | Returned to Housing | 10.08 |
| SAC | 1/8/16 11:05 PM | 1/9/16 5:59 AM | EOP | Returned to Housing | 6.90 |
| SAC | 1/8/16 11:05 PM | 1/9/16 8:37 AM | EOP | Returned to Housing | 9.53 |
| SAC | 1/10/16 9:31 AM | 1/11/16 5:38 AM | EOP | Returned to Housing | 20.12 |
| SAC | 1/11/16 4:17 PM | 1/12/16 10:29 AM | EOP | Returned to Housing | 18.20 |
| SAC | 1/11/16 4:17 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 18.68 |
| SAC | 1/11/16 4:17 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 18.68 |
| SAC | 1/12/16 8:55 AM | 1/13/16 11:14 AM | EOP | Admitted Internally | 26.32 |
| SAC | 1/12/16 1:55 PM | 1/13/16 1:55 PM | EOP | Returned to Housing | 24.00 |
| SAC | 1/12/16 5:52 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 17.37 |
| SAC | 1/13/16 10:50 AM | 1/13/16 12:53 PM | EOP | Admitted Internally | 2.05 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 1/14/16 8:55 AM | 1/14/16 10:44 AM | EOP | Returned to Housing | 1.82 |
| SAC | 1/14/16 8:55 AM | 1/14/16 10:44 AM | EOP | Returned to Housing | 1.82 |
| SAC | 1/14/16 8:55 AM | 1/14/16 10:44 AM | EOP | Returned to Housing | 1.82 |
| SAC | 1/14/16 8:55 AM | 1/14/16 10:44 AM | EOP | Returned to Housing | 1.82 |
| SAC | 1/14/16 10:32 AM | 1/15/16 9:46 AM | EOP | Admitted Internally | 23.22 |
| SAC | 1/14/16 11:33 PM | 1/15/16 9:46 AM | EOP | Admitted Internally | 10.22 |
| SAC | 1/14/16 11:33 PM | 1/15/16 9:46 AM | EOP | Admitted Internally | 10.22 |
| SAC | 1/15/16 11:45 PM | 1/16/16 6:29 AM | EOP | Returned to Housing | 6.73 |
| SAC | 1/15/16 11:45 PM | 1/16/16 8:12 AM | EOP | Returned to Housing | 8.45 |
| SAC | 1/15/16 11:45 PM | 1/16/16 8:12 AM | EOP | Returned to Housing | 8.45 |
| SAC | 1/15/16 11:45 PM | 1/16/16 11:34 AM | EOP | Not Medically Cleared | 11.82 |
| SAC | 1/15/16 11:45 PM | 1/16/16 11:34 AM | EOP | Returned to Housing | 11.82 |
| SAC | 1/15/16 11:45 PM | 1/16/16 12:44 PM | EOP | Admitted Internally | 12.98 |
| SAC | 1/15/16 11:45 PM | 1/16/16 12:45 PM | EOP | Admitted Internally | 13.00 |
| SAC | 1/15/16 11:45 PM | 1/16/16 3:08 PM | EOP | Admitted Internally | 15.38 |
| SAC | 1/16/16 12:30 AM | 1/17/16 9:14 AM | EOP | Returned to Housing | 32.73 |
| SAC | 1/16/16 2:30 PM | 1/17/16 5:36 AM | EOP | Returned to Housing | 15.10 |
| SAC | 1/16/16 2:30 PM | 1/17/16 9:14 AM | EOP | Returned to Housing | 18.73 |
| SAC | 1/19/16 5:18 PM | 1/21/16 10:29 AM | EOP | Admitted Internally | 41.18 |
| SAC | 1/19/16 5:18 PM | 1/21/16 10:35 AM | EOP | Returned to Housing | 41.28 |
| SAC | 1/20/16 11:47 AM | 1/21/16 9:05 AM | EOP | Returned to Housing | 21.30 |
| SAC | 1/20/16 11:47 AM | 1/21/16 10:06 AM | EOP | Returned to Housing | 22.32 |
| SAC | 1/20/16 11:47 AM | 1/21/16 11:27 AM | EOP | Admitted Internally | 23.67 |
| SAC | 1/20/16 11:53 PM | 1/21/16 10:34 AM | EOP | Returned to Housing | 10.68 |
| SAC | 1/20/16 11:53 PM | 1/21/16 11:27 AM | EOP | Admitted Internally | 11.57 |
| SAC | 1/21/16 1:06 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 22.37 |
| SAC | 1/21/16 1:06 PM | 1/22/16 2:09 PM | EOP | Admitted Internally | 25.05 |
| SAC | 1/21/16 9:56 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 13.53 |
| SAC | 1/22/16 1:16 PM | 1/23/16 12:29 PM | EOP | Admitted Internally | 23.22 |
| SAC | 1/22/16 11:48 PM | 1/23/16 10:07 AM | EOP | Returned to Housing | 10.32 |
| SAC | 1/22/16 11:48 PM | 1/23/16 10:07 AM | EOP | Returned to Housing | 10.32 |
| SAC | 1/22/16 11:48 PM | 1/23/16 10:07 AM | EOP | Returned to Housing | 10.32 |
| SAC | 1/22/16 11:48 PM | 1/23/16 3:29 PM | EOP | Admitted Internally | 15.68 |
| SAC | 1/24/16 2:09 PM | 1/25/16 5:47 AM | EOP | Returned to Housing | 15.63 |
| SAC | 1/25/16 7:39 AM | 1/29/16 12:38 PM | EOP | Admitted Internally | 100.98 |
| SAC | 1/26/16 5:34 AM | 1/26/16 8:18 AM | EOP | Returned to Housing | 2.73 |
| SAC | 1/26/16 5:34 AM | 1/26/16 8:18 AM | EOP | Returned to Housing | 2.73 |
| SAC | 1/26/16 5:34 AM | 1/26/16 8:18 AM | EOP | Returned to Housing | 2.73 |
| SAC | 1/26/16 5:34 AM | 1/26/16 8:18 AM | EOP | Returned to Housing | 2.73 |
| SAC | 1/26/16 5:34 AM | 1/26/16 9:26 AM | EOP | Returned to Housing | 3.87 |
| SAC | 1/26/16 5:34 AM | 1/26/16 9:26 AM | EOP | Returned to Housing | 3.87 |
| SAC | 1/26/16 5:34 AM | 1/26/16 9:26 AM | EOP | Returned to Housing | 3.87 |
| SAC | 1/26/16 5:34 AM | 1/26/16 1:37 PM | EOP | Admitted Internally | 8.05 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 1/27/16 4:25 PM | 1/28/16 1:03 PM | EOP | Admitted Internally | 20.63 |
| SAC | 1/27/16 10:52 PM | 1/28/16 12:54 PM | EOP | Admitted Internally | 14.03 |
| SAC | 1/27/16 10:52 PM | 1/28/16 3:30 PM | EOP | Admitted Internally | 16.63 |
| SAC | 1/27/16 11:06 PM | 1/28/16 10:56 AM | EOP | Returned to Housing | 11.83 |
| SAC | 1/28/16 3:26 PM | 1/29/16 9:54 AM | EOP | Admitted Internally | 18.47 |
| SAC | 1/28/16 3:26 PM | 1/29/16 9:57 AM | EOP | Admitted Internally | 18.52 |
| SAC | 1/29/16 2:21 PM | 1/30/16 8:39 AM | EOP | Returned to Housing | 18.30 |
| SAC | 1/29/16 2:21 PM | 1/30/16 8:39 AM | EOP | Returned to Housing | 18.30 |
| SAC | 1/30/16 2:16 PM | 1/31/16 6:02 AM | EOP | Returned to Housing | 15.77 |
| SAC | 1/30/16 2:16 PM | 1/31/16 10:30 AM | EOP | Returned to Housing | 20.23 |
| SAC | 1/31/16 6:05 AM | 1/31/16 11:00 AM | EOP | Not Medically Cleared | 4.92 |
| SAC | 1/31/16 10:57 AM | 1/31/16 1:10 PM | EOP | Admitted Internally | 2.22 |
| SAC | 1/31/16 10:57 AM | 1/31/16 1:10 PM | EOP | Admitted Internally | 2.22 |
| SAC | 1/31/16 2:24 PM | 2/1/16 6:05 AM | EOP | Returned to Housing | 15.68 |
| SAC | 1/31/16 2:24 PM | 2/1/16 6:05 AM | EOP | Returned to Housing | 15.68 |
| SAC | 1/31/16 2:24 PM | 2/1/16 6:05 AM | EOP | Returned to Housing | 15.68 |
| **SAC   Average** | | | | | **14.10** |
| SATF | 1/1/16 12:18 AM | 1/1/16 7:33 PM | CCCMS | Admitted Internally | 19.25 |
| SATF | 1/1/16 11:35 PM | 1/2/16 11:13 AM | CCCMS | Returned to Housing | 11.63 |
| SATF | 1/3/16 6:27 PM | 1/5/16 10:00 AM | CCCMS | Admitted Internally | 39.55 |
| SATF | 1/3/16 8:39 PM | 1/4/16 9:07 AM | CCCMS | Returned to Housing | 12.47 |
| SATF | 1/7/16 4:26 PM | 1/8/16 12:22 PM | CCCMS | Returned to Housing | 19.93 |
| SATF | 1/10/16 1:02 AM | 1/11/16 9:45 AM | CCCMS | Returned to Housing | 32.72 |
| SATF | 1/12/16 2:35 AM | 1/12/16 9:07 AM | CCCMS | Returned to Housing | 6.53 |
| SATF | 1/12/16 1:47 PM | 1/12/16 2:41 PM | CCCMS | Admitted Internally | 0.90 |
| SATF | 1/16/16 2:34 PM | 1/16/16 4:45 PM | CCCMS | Admitted Internally | 2.18 |
| SATF | 1/17/16 12:23 AM | 1/17/16 1:22 PM | CCCMS | Admitted Internally | 12.98 |
| SATF | 1/18/16 12:29 AM | 1/19/16 9:09 AM | CCCMS | Returned to Housing | 32.67 |
| SATF | 1/18/16 11:19 PM | 1/19/16 9:09 AM | CCCMS | Returned to Housing | 9.83 |
| SATF | 1/21/16 3:26 PM | 1/22/16 10:24 AM | CCCMS | Returned to Housing | 18.97 |
| SATF | 1/22/16 3:46 PM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 19.20 |
| SATF | 1/22/16 4:28 PM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 18.50 |
| SATF | 1/23/16 1:45 AM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 9.22 |
| SATF | 1/23/16 1:45 AM | 1/23/16 10:58 AM | CCCMS | Admitted Internally | 9.22 |
| SATF | 1/25/16 2:32 PM | 1/26/16 8:15 AM | CCCMS | Returned to Housing | 17.72 |
| SATF | 1/26/16 6:47 PM | 1/27/16 11:26 AM | CCCMS | Returned to Housing | 16.65 |
| SATF | 1/27/16 11:03 PM | 1/28/16 9:31 AM | CCCMS | Admitted Internally | 10.47 |
| SATF | 1/27/16 11:03 PM | 1/28/16 9:31 AM | CCCMS | Admitted Internally | 10.47 |
| SATF | 1/30/16 2:12 PM | 1/31/16 3:51 PM | CCCMS | Returned to Housing | 25.65 |
| SATF | 1/1/16 4:57 PM | 1/3/16 1:09 PM | EOP | Admitted Internally | 44.20 |
| SATF | 1/2/16 7:01 PM | 1/4/16 9:30 AM | EOP | Returned to Housing | 38.48 |
| SATF | 1/3/16 1:34 AM | 1/4/16 9:30 AM | EOP | Returned to Housing | 31.93 |
| SATF | 1/3/16 8:39 PM | 1/4/16 9:07 AM | EOP | Returned to Housing | 12.47 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 1/4/16 10:16 AM | 1/5/16 10:00 AM | EOP | Admitted Internally | 23.73 |
| SATF | 1/4/16 12:07 PM | 1/8/16 4:36 PM | EOP | Not Medically Cleared | 100.48 |
| SATF | 1/9/16 10:57 AM | 1/10/16 2:08 PM | EOP | Returned to Housing | 27.18 |
| SATF | 1/10/16 1:02 AM | 1/11/16 8:29 AM | EOP | Returned to Housing | 31.45 |
| SATF | 1/11/16 6:40 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 16.30 |
| SATF | 1/13/16 9:56 PM | 1/14/16 10:23 AM | EOP | Admitted Internally | 12.45 |
| SATF | 1/14/16 12:08 PM | 1/14/16 12:26 PM | EOP | Admitted Internally | 0.30 |
| SATF | 1/16/16 2:34 PM | 1/16/16 5:39 PM | EOP | Admitted Internally | 3.08 |
| SATF | 1/18/16 6:15 PM | 1/19/16 6:15 PM | EOP | Returned to Housing | 24.00 |
| SATF | 1/20/16 11:59 AM | 1/20/16 12:30 PM | EOP | Admitted Internally | 0.52 |
| SATF | 1/21/16 12:20 PM | 1/21/16 3:13 PM | EOP | Admitted Internally | 2.88 |
| SATF | 1/23/16 1:45 AM | 1/23/16 10:58 AM | EOP | Admitted Internally | 9.22 |
| SATF | 1/25/16 3:10 PM | 1/26/16 1:37 PM | EOP | Admitted Internally | 22.45 |
| SATF | 1/26/16 3:29 AM | 1/26/16 1:37 PM | EOP | Admitted Internally | 10.13 |
| SATF | 1/28/16 6:58 PM | 1/29/16 9:48 AM | EOP | Admitted Internally | 14.83 |
| SATF | 1/30/16 3:44 AM | 1/30/16 11:20 AM | EOP | Admitted Internally | 7.60 |
| SATF | 1/1/16 11:49 PM | 1/2/16 11:13 AM | GP/OP | Returned to Housing | 11.40 |
| SATF | 1/12/16 2:35 AM | 1/12/16 9:07 AM | GP/OP | Returned to Housing | 6.53 |
| SATF | 1/17/16 12:23 AM | 1/17/16 1:36 PM | GP/OP | Returned to Housing | 13.22 |
| SATF | 1/17/16 9:59 PM | 1/18/16 9:07 AM | GP/OP | Admitted Internally | 11.13 |
| SATF | 1/20/16 7:41 PM | 1/21/16 8:57 AM | GP/OP | Returned to Housing | 13.27 |
| SATF | 1/22/16 4:05 AM | 1/22/16 11:28 AM | GP/OP | Admitted Internally | 7.38 |
| SATF | 1/24/16 3:00 AM | 1/24/16 11:30 AM | GP/OP | Returned to Housing | 8.50 |
| SATF | 1/25/16 2:32 PM | 1/26/16 1:37 PM | GP/OP | Admitted Internally | 23.08 |
| SATF | 1/30/16 11:57 PM | 1/31/16 11:15 AM | GP/OP | Returned to Housing | 11.30 |
| SATF | 1/16/16 2:10 AM | 1/16/16 10:06 AM | MHCB | Admitted Internally | 7.93 |
| **SATF   Average** | | | | | **17.39** |
| SCC | 1/23/16 4:30 PM | 1/24/16 9:07 AM | CCCMS | Returned to Housing | 16.62 |
| **SCC   Average** | | | | | **16.62** |
| SOL | 1/6/16 3:18 PM | 1/7/16 10:14 AM | CCCMS | Admitted Internally | 18.93 |
| SOL | 1/7/16 8:10 PM | 1/8/16 10:44 AM | CCCMS | Admitted Internally | 14.57 |
| SOL | 1/25/16 5:23 PM | 1/26/16 2:31 PM | CCCMS | Admitted Internally | 21.13 |
| SOL | 1/14/16 8:49 PM | 1/15/16 9:46 AM | EOP | Admitted Internally | 12.95 |
| SOL | 1/19/16 8:13 PM | 1/21/16 11:18 AM | EOP | Returned to Housing | 39.08 |
| SOL | 1/7/16 5:34 PM | 1/8/16 10:44 AM | GP/OP | Admitted Internally | 17.17 |
| SOL | 1/22/16 3:05 AM | 1/22/16 2:00 PM | GP/OP | Returned to Housing | 10.92 |
| **SOL   Average** | | | | | **19.25** |
| SQ | 1/3/16 7:21 AM | 1/4/16 11:15 AM | CCCMS | Returned to Housing | 27.90 |
| SQ | 1/24/16 12:24 PM | 1/25/16 9:32 AM | EOP | Returned to Housing | 21.13 |
| SQ | 1/3/16 7:21 AM | 1/4/16 11:15 AM | GP/OP | Returned to Housing | 27.90 |
| SQ | 1/7/16 10:36 AM | 1/8/16 9:00 AM | GP/OP | Returned to Housing | 22.40 |
| SQ | 1/24/16 3:09 PM | 1/26/16 10:17 AM | GP/OP | Returned to Housing | 43.13 |
| **SQ   Average** | | | | | **28.49** |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | 1/3/16 7:21 AM | 1/4/16 6:15 AM | CCCMS | Returned to Housing | 22.90 |
| SQ-RC | 1/14/16 9:17 PM | 1/15/16 11:09 AM | CCCMS | Returned to Housing | 13.87 |
| SQ-RC | 1/13/16 7:24 PM | 1/14/16 10:05 AM | GP/OP | Returned to Housing | 14.68 |
| **SQ-RC Average** | | | | | **17.15** |
| SVSP | 1/26/16 11:01 PM | 1/27/16 8:33 AM | APP | Returned to Housing | 9.53 |
| SVSP | 1/6/16 12:01 AM | 1/6/16 1:42 PM | CCCMS | Returned to Housing | 13.68 |
| SVSP | 1/6/16 10:23 PM | 1/7/16 10:14 AM | CCCMS | Admitted Internally | 11.85 |
| SVSP | 1/11/16 6:28 PM | 1/12/16 10:08 AM | CCCMS | Returned to Housing | 15.67 |
| SVSP | 1/15/16 9:00 AM | 1/15/16 9:46 AM | CCCMS | Admitted Internally | 0.77 |
| SVSP | 1/1/16 4:00 PM | 1/2/16 8:21 AM | EOP | Returned to Housing | 16.35 |
| SVSP | 1/2/16 10:13 PM | 1/3/16 9:02 AM | EOP | Returned to Housing | 10.82 |
| SVSP | 1/4/16 4:46 PM | 1/5/16 9:20 AM | EOP | Returned to Housing | 16.57 |
| SVSP | 1/4/16 4:46 PM | 1/5/16 1:48 PM | EOP | Returned to Housing | 21.03 |
| SVSP | 1/4/16 4:46 PM | 1/5/16 1:48 PM | EOP | Returned to Housing | 21.03 |
| SVSP | 1/4/16 4:46 PM | 1/6/16 11:27 AM | EOP | Returned to Housing | 42.68 |
| SVSP | 1/4/16 10:02 PM | 1/5/16 1:29 PM | EOP | Returned to Housing | 15.45 |
| SVSP | 1/4/16 10:02 PM | 1/5/16 1:29 PM | EOP | Returned to Housing | 15.45 |
| SVSP | 1/4/16 10:02 PM | 1/6/16 11:05 AM | EOP | Admitted Internally | 37.05 |
| SVSP | 1/5/16 8:55 PM | 1/6/16 10:03 AM | EOP | Returned to Housing | 13.13 |
| SVSP | 1/5/16 10:28 PM | 1/6/16 10:03 AM | EOP | Returned to Housing | 11.58 |
| SVSP | 1/6/16 2:29 AM | 1/6/16 10:00 AM | EOP | Returned to Housing | 7.52 |
| SVSP | 1/6/16 9:58 PM | 1/7/16 9:58 PM | EOP | Returned to Housing | 24.00 |
| SVSP | 1/7/16 4:32 AM | 1/7/16 1:18 PM | EOP | Returned to Housing | 8.77 |
| SVSP | 1/7/16 4:19 PM | 1/8/16 4:19 PM | EOP | Admitted Internally | 24.00 |
| SVSP | 1/7/16 5:08 PM | 1/8/16 10:44 AM | EOP | Admitted Internally | 17.60 |
| SVSP | 1/7/16 6:29 PM | 1/8/16 10:44 AM | EOP | Admitted Internally | 16.25 |
| SVSP | 1/7/16 9:44 PM | 1/8/16 9:58 AM | EOP | Returned to Housing | 12.23 |
| SVSP | 1/7/16 9:44 PM | 1/8/16 10:36 AM | EOP | Returned to Housing | 12.87 |
| SVSP | 1/9/16 11:04 PM | 1/10/16 9:37 AM | EOP | Returned to Housing | 10.55 |
| SVSP | 1/10/16 5:10 PM | 1/11/16 9:09 AM | EOP | Returned to Housing | 15.98 |
| SVSP | 1/10/16 7:40 PM | 1/11/16 9:09 AM | EOP | Returned to Housing | 13.48 |
| SVSP | 1/10/16 8:28 PM | 1/12/16 10:58 AM | EOP | Admitted Internally | 38.50 |
| SVSP | 1/12/16 11:33 PM | 1/13/16 1:21 PM | EOP | Admitted Internally | 13.81 |
| SVSP | 1/14/16 1:44 AM | 1/14/16 10:36 AM | EOP | Returned to Housing | 8.87 |
| SVSP | 1/15/16 6:31 PM | 1/16/16 10:04 AM | EOP | Returned to Housing | 15.55 |
| SVSP | 1/17/16 12:59 PM | 1/18/16 8:36 AM | EOP | Returned to Housing | 19.62 |
| SVSP | 1/17/16 4:52 PM | 1/18/16 8:36 AM | EOP | Returned to Housing | 15.73 |
| SVSP | 1/17/16 7:36 PM | 1/18/16 8:34 AM | EOP | Returned to Housing | 12.97 |
| SVSP | 1/18/16 4:00 AM | 1/18/16 8:34 AM | EOP | Returned to Housing | 4.57 |
| SVSP | 1/18/16 8:42 PM | 1/19/16 9:30 AM | EOP | Returned to Housing | 12.80 |
| SVSP | 1/19/16 5:35 PM | 1/21/16 12:35 PM | EOP | Admitted Internally | 43.00 |
| SVSP | 1/20/16 1:16 PM | 1/22/16 9:00 AM | EOP | Admitted Internally | 43.73 |
| SVSP | 1/20/16 9:01 PM | 1/21/16 8:59 AM | EOP | Returned to Housing | 11.97 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2016**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 1/20/16 9:01 PM | 1/21/16 8:59 AM | EOP | Returned to Housing | 11.97 |
| SVSP | 1/21/16 12:16 AM | 1/21/16 8:59 AM | EOP | Returned to Housing | 8.72 |
| SVSP | 1/21/16 12:16 AM | 1/22/16 7:12 PM | EOP | Admitted Internally | 42.93 |
| SVSP | 1/21/16 4:01 PM | 1/22/16 11:28 AM | EOP | Admitted Internally | 19.45 |
| SVSP | 1/21/16 10:36 PM | 1/22/16 12:01 AM | EOP | Returned to Housing | 1.42 |
| SVSP | 1/22/16 6:52 PM | 1/22/16 7:09 PM | EOP | Returned to Housing | 0.28 |
| SVSP | 1/22/16 10:14 PM | 1/23/16 10:35 AM | EOP | Returned to Housing | 12.35 |
| SVSP | 1/23/16 10:12 PM | 1/24/16 9:51 AM | EOP | Returned to Housing | 11.65 |
| SVSP | 1/24/16 5:47 PM | 1/25/16 10:39 AM | EOP | Returned to Housing | 16.87 |
| SVSP | 1/24/16 11:17 PM | 1/25/16 2:57 PM | EOP | Returned to Housing | 15.67 |
| SVSP | 1/25/16 4:54 PM | 1/27/16 8:33 AM | EOP | Returned to Housing | 39.65 |
| SVSP | 1/25/16 10:57 PM | 1/26/16 8:30 AM | EOP | Returned to Housing | 9.55 |
| SVSP | 1/26/16 11:01 PM | 1/27/16 8:33 AM | EOP | Returned to Housing | 9.53 |
| SVSP | 1/28/16 6:22 PM | 1/29/16 9:51 AM | EOP | Admitted Internally | 15.48 |
| SVSP | 1/26/16 5:27 PM | 1/27/16 11:02 AM | MHCB | Returned to Housing | 17.58 |
| SVSP | 1/26/16 5:27 PM | 1/27/16 1:32 PM | MHCB | DMH (Pending or Transferred) | 20.08 |
| SVSP | 1/26/16 11:34 PM | 1/27/16 9:34 AM | MHCB | Returned to Housing | 10.00 |
| **SVSP   Average** | | | | | **16.79** |
| VSP | 1/1/16 10:52 AM | 1/2/16 10:06 AM | CCCMS | Returned to Housing | 23.23 |
| VSP | 1/1/16 3:18 PM | 1/2/16 10:06 AM | CCCMS | Returned to Housing | 18.80 |
| VSP | 1/4/16 4:50 PM | 1/5/16 4:50 PM | CCCMS | Returned to Housing | 24.00 |
| VSP | 1/27/16 9:26 PM | 1/28/16 10:09 AM | CCCMS | Returned to Housing | 12.72 |
| VSP | 1/31/16 8:21 PM | 2/1/16 8:21 PM | CCCMS | Returned to Housing | 24.00 |
| VSP | 1/5/16 1:18 PM | 1/6/16 10:29 AM | EOP | Returned to Housing | 21.18 |
| VSP | 1/8/16 5:26 PM | 1/9/16 11:47 AM | EOP | Returned to Housing | 18.35 |
| VSP | 1/12/16 6:57 PM | 1/13/16 10:01 AM | EOP | Returned to Housing | 15.07 |
| VSP | 1/14/16 8:04 AM | 1/14/16 11:00 AM | EOP | Returned to Housing | 2.93 |
| VSP | 1/17/16 8:12 AM | 1/17/16 10:35 AM | EOP | Returned to Housing | 2.38 |
| VSP | 1/20/16 3:32 PM | 1/21/16 9:14 AM | EOP | Returned to Housing | 17.70 |
| VSP | 1/24/16 4:15 PM | 1/25/16 9:43 AM | EOP | Returned to Housing | 17.47 |
| VSP | 1/25/16 9:39 PM | 1/26/16 10:39 AM | EOP | Returned to Housing | 13.00 |
| VSP | 1/29/16 9:45 PM | 1/30/16 2:44 PM | EOP | Returned to Housing | 16.98 |
| VSP | 1/30/16 1:54 AM | 1/30/16 12:55 PM | EOP | Returned to Housing | 11.02 |
| **VSP   Average** | | | | | **15.92** |
| WSP | 1/3/16 12:41 PM | 1/4/16 9:53 AM | EOP | Returned to Housing | 21.20 |
| WSP | 1/19/16 8:59 PM | 1/20/16 10:58 AM | MHCB | Returned to Housing | 13.98 |
| **WSP   Average** | | | | | **17.59** |
| WSP-RC | 1/7/16 6:37 PM | 1/8/16 10:44 AM | CCCMS | Admitted Internally | 16.12 |
| WSP-RC | 1/9/16 6:53 PM | 1/11/16 10:25 AM | CCCMS | Returned to Housing | 39.53 |
| WSP-RC | 1/10/16 12:33 PM | 1/11/16 10:25 AM | CCCMS | Returned to Housing | 21.87 |
| WSP-RC | 1/12/16 11:48 AM | 1/12/16 4:22 PM | CCCMS | Returned to Housing | 4.58 |
| WSP-RC | 1/12/16 9:02 PM | 1/13/16 11:21 AM | CCCMS | Returned to Housing | 14.32 |
| WSP-RC | 1/24/16 2:45 PM | 1/25/16 10:25 AM | CCCMS | Returned to Housing | 19.67 |

HCPOP
2/27/2016

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JANUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 1/29/16 6:49 AM | 1/29/16 2:17 PM | CCCMS | Returned to Housing | 7.47 |
| WSP-RC | 1/5/16 1:49 PM | 1/6/16 11:39 AM | EOP | Returned to Housing | 21.83 |
| WSP-RC | 1/6/16 9:08 PM | 1/7/16 8:43 AM | EOP | Returned to Housing | 11.58 |
| WSP-RC | 1/8/16 4:56 PM | 1/9/16 10:57 AM | EOP | Returned to Housing | 18.02 |
| WSP-RC | 1/10/16 5:40 PM | 1/11/16 10:46 AM | EOP | Admitted Internally | 17.10 |
| WSP-RC | 1/12/16 9:33 PM | 1/13/16 11:14 AM | EOP | Admitted Internally | 13.68 |
| WSP-RC | 1/13/16 1:25 PM | 1/14/16 11:42 AM | EOP | Returned to Housing | 22.28 |
| WSP-RC | 1/14/16 2:28 PM | 1/14/16 3:37 PM | EOP | Admitted Internally | 1.15 |
| WSP-RC | 1/19/16 6:32 PM | 1/20/16 6:32 PM | EOP | Returned to Housing | 24.00 |
| WSP-RC | 1/20/16 12:18 PM | 1/21/16 12:18 PM | EOP | Returned to Housing | 24.00 |
| WSP-RC | 1/22/16 9:15 PM | 1/23/16 11:12 AM | EOP | Returned to Housing | 13.95 |
| WSP-RC | 1/27/16 9:35 PM | 1/28/16 10:06 AM | EOP | Returned to Housing | 12.52 |
| WSP-RC | 1/29/16 7:35 AM | 1/30/16 10:23 AM | EOP | Returned to Housing | 14.80 |
| WSP-RC | 1/30/16 9:28 AM | 1/30/16 11:20 AM | EOP | Admitted Internally | 1.87 |
| WSP-RC | 1/5/16 6:25 PM | 1/6/16 11:39 AM | GP/OP | Returned to Housing | 17.23 |
| WSP-RC | 1/14/16 7:00 PM | 1/15/16 11:30 AM | GP/OP | Returned to Housing | 16.50 |
| WSP-RC | 1/14/16 7:00 PM | 1/15/16 11:30 AM | GP/OP | Returned to Housing | 16.50 |
| WSP-RC | 1/22/16 5:37 PM | 1/23/16 11:12 AM | GP/OP | Returned to Housing | 17.58 |
| WSP-RC | 1/23/16 9:47 AM | 1/23/16 11:12 AM | GP/OP | Returned to Housing | 1.42 |
| WSP-RC | 1/30/16 7:32 AM | 1/30/16 10:23 AM | GP/OP | Returned to Housing | 2.85 |
| WSP-RC | 1/30/16 2:13 PM | 1/30/16 2:52 PM | GP/OP | Admitted Internally | 0.65 |
| WSP-RC | 1/30/16 7:25 PM | 2/1/16 12:20 PM | GP/OP | Not Medically Cleared | 40.92 |
| WSP-RC | 1/31/16 8:58 PM | 2/1/16 10:57 AM | GP/OP | Returned to Housing | 13.98 |
| WSP-RC | 1/26/16 9:17 PM | 1/27/16 12:17 PM | MHCB | Admitted Internally | 15.00 |
| **WSP-RC Average** | | | | | **15.43** |
| **Grand Average** | | | | | **17.16** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 765 | 17.16 | |
| < or = 24 hours | 651 | 12.61 | |
| > 24 hrs < or = 48 hrs | 85 | 35.35 | 0.00 - 100.98 |
| > 48 hrs < or = 72 hrs | 23 | 59.87 | |
| > 72 hours | 6 | 89.12 | |

February 2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**FEBRUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 2/7/16 8:48 PM | 2/8/16 2:49 PM | CCCMS | 18.02 |
| ASP | CMC | 2/16/16 2:35 PM | 2/17/16 2:14 PM | CCCMS | 23.65 |
| ASP | MCSP | 2/22/16 4:30 PM | 2/24/16 1:07 PM | CCCMS | 44.62 |
| ASP | SAC | 2/29/16 5:04 PM | 3/1/16 3:19 PM | CCCMS | 22.25 |
| ASP | CMF | 2/1/16 2:41 PM | 2/2/16 2:10 PM | EOP | 23.48 |
| **ASP    Average** | | | | | **26.40** |
| CAL | CIM | 2/17/16 3:09 PM | 2/18/16 2:45 PM | GP/OP | 23.60 |
| CAL | CIM | 2/17/16 3:46 PM | 2/18/16 2:48 PM | GP/OP | 23.03 |
| CAL | LAC | 2/22/16 3:14 PM | 2/24/16 2:37 PM | GP/OP | 47.38 |
| **CAL    Average** | | | | | **31.34** |
| CCC | HDSP | 2/19/16 7:08 PM | 2/20/16 1:08 PM | GP/OP | 18.00 |
| CCC | HDSP | 2/29/16 10:42 PM | 3/1/16 3:17 PM | GP/OP | 16.58 |
| **CCC    Average** | | | | | **17.29** |
| CCI | CHCF | 2/5/16 8:28 AM | 2/5/16 12:32 PM | CCCMS | 4.07 |
| CCI | CHCF | 2/20/16 11:11 AM | 2/21/16 1:51 PM | CCCMS | 26.67 |
| CCI | CHCF | 2/20/16 11:11 AM | 2/21/16 1:53 PM | CCCMS | 26.70 |
| CCI | CHCF | 2/20/16 1:53 PM | 2/21/16 1:55 PM | CCCMS | 24.03 |
| CCI | CHCF | 2/21/16 10:47 AM | 2/22/16 1:45 PM | CCCMS | 26.97 |
| CCI | CHCF | 2/21/16 11:07 AM | 2/22/16 1:44 PM | CCCMS | 26.62 |
| CCI | CHCF | 2/22/16 2:47 PM | 2/23/16 12:27 PM | CCCMS | 21.67 |
| CCI | CMC | 2/19/16 11:18 AM | 2/19/16 2:17 PM | CCCMS | 2.98 |
| CCI | CMC | 2/19/16 11:21 AM | 2/19/16 2:28 PM | CCCMS | 3.12 |
| CCI | KVSP | 2/16/16 12:41 PM | 2/17/16 1:04 PM | CCCMS | 24.37 |
| CCI | SATF | 2/27/16 12:13 PM | 2/28/16 12:27 PM | CCCMS | 24.23 |
| CCI | CHCF | 2/4/16 8:33 AM | 2/5/16 8:31 AM | EOP | 23.97 |
| CCI | SATF | 2/3/16 10:23 AM | 2/3/16 4:53 PM | EOP | 6.50 |
| CCI | CHCF | 2/18/16 9:06 AM | 2/19/16 5:45 AM | GP/OP | 20.65 |
| CCI | CMC | 2/5/16 10:30 AM | 2/5/16 3:32 PM | GP/OP | 5.03 |
| CCI | CMC | 2/6/16 1:36 PM | 2/6/16 6:05 PM | GP/OP | 4.48 |
| CCI | CMC | 2/17/16 10:49 AM | 2/18/16 1:24 PM | GP/OP | 26.58 |
| CCI | CMC | 2/18/16 2:05 PM | 2/19/16 12:37 PM | GP/OP | 22.53 |
| CCI | CMF | 2/26/16 2:31 PM | 2/27/16 4:36 AM | GP/OP | 14.07 |
| CCI | KVSP | 2/16/16 11:39 AM | 2/17/16 1:02 PM | GP/OP | 25.38 |
| CCI | NKSP | 2/20/16 6:15 PM | 2/22/16 1:00 PM | GP/OP | 42.75 |
| CCI | PVSP | 2/10/16 9:33 AM | 2/10/16 1:43 PM | GP/OP | 4.17 |
| **CCI    Average** | | | | | **18.52** |
| CCWF | CIW | 2/23/16 9:49 PM | 2/24/16 4:10 PM | EOP | 18.35 |
| CCWF | CIW | 2/11/16 4:28 PM | 2/12/16 3:41 PM | GP/OP | 23.22 |
| **CCWF    Average** | | | | | **20.78** |
| CCWF-RC | CIW | 2/25/16 6:29 AM | 2/25/16 5:32 PM | EOP | 11.05 |
| CCWF-RC | CIW | 2/25/16 12:28 AM | 2/26/16 5:01 PM | GP/OP | 40.55 |
| **CCWF-RC Average** | | | | | **25.80** |
| CHCF | CMF | 2/24/16 12:57 PM | 2/26/16 2:57 PM | EOP | 50.00 |

HCPOP
3/15/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | SAC | 2/3/16 12:12 PM | 2/4/16 5:31 PM | EOP | 29.32 |
| CHCF | SAC | 2/24/16 2:46 PM | 2/26/16 3:28 PM | EOP | 48.70 |
| **CHCF Average** | | | | | **42.67** |
| CIM | CMF | 2/9/16 10:01 AM | 2/11/16 3:32 PM | CCCMS | 53.52 |
| CIM | CHCF | 2/26/16 6:30 AM | 2/26/16 3:18 PM | MHCB | 8.80 |
| **CIM Average** | | | | | **31.16** |
| CIM-RC | RJD | 2/26/16 7:08 PM | 2/27/16 7:34 PM | CCCMS | 24.43 |
| CIM-RC | CHCF | 2/26/16 4:13 PM | 2/27/16 6:23 PM | EOP | 26.17 |
| **CIM-RC Average** | | | | | **25.30** |
| CIW | CCWF | 2/8/16 10:38 PM | 2/10/16 10:57 AM | CCCMS | 36.32 |
| CIW | CCWF | 2/19/16 9:58 PM | 2/22/16 2:40 PM | CCCMS | 64.70 |
| CIW | CCWF | 2/20/16 8:14 AM | 2/22/16 2:38 PM | CCCMS | 54.40 |
| CIW | CCWF | 2/29/16 7:25 AM | 3/1/16 5:33 PM | CCCMS | 34.13 |
| CIW | CCWF | 2/4/16 9:52 PM | 2/9/16 12:53 PM | EOP | 111.02 |
| CIW | CCWF | 2/28/16 11:05 AM | 3/1/16 3:10 PM | EOP | 52.08 |
| CIW | CCWF | 2/8/16 10:38 PM | 2/9/16 12:53 PM | GP/OP | 14.25 |
| CIW | CCWF | 2/8/16 10:38 PM | 2/10/16 11:01 AM | GP/OP | 36.38 |
| **CIW Average** | | | | | **50.41** |
| CMC | CHCF | 2/14/16 7:09 AM | 2/14/16 3:42 PM | EOP | 8.55 |
| CMC | CHCF | 2/14/16 3:34 PM | 2/15/16 4:52 PM | EOP | 25.30 |
| CMC | CHCF | 2/14/16 3:55 PM | 2/15/16 4:51 PM | EOP | 24.93 |
| CMC | CHCF | 2/25/16 7:24 PM | 2/26/16 4:44 PM | EOP | 21.33 |
| CMC | CHCF | 2/26/16 10:49 AM | 2/26/16 4:42 PM | EOP | 5.88 |
| CMC | LAC | 2/10/16 6:40 PM | 2/12/16 6:45 AM | EOP | 36.08 |
| CMC | PVSP | 2/3/16 11:31 AM | 2/3/16 4:16 PM | EOP | 4.75 |
| CMC | SVSP | 2/25/16 3:29 PM | 2/26/16 3:58 PM | EOP | 24.48 |
| **CMC Average** | | | | | **18.91** |
| COR | CHCF | 2/7/16 3:06 PM | 2/9/16 3:15 PM | CCCMS | 48.14 |
| COR | CHCF | 2/10/16 2:21 PM | 2/12/16 3:33 PM | CCCMS | 49.20 |
| COR | CHCF | 2/10/16 4:22 PM | 2/12/16 3:33 PM | CCCMS | 47.18 |
| COR | CHCF | 2/17/16 9:42 PM | 2/19/16 4:05 PM | CCCMS | 42.38 |
| COR | CHCF | 2/19/16 1:48 PM | 2/21/16 3:28 PM | CCCMS | 49.67 |
| COR | CMC | 2/2/16 9:47 AM | 2/2/16 10:22 PM | CCCMS | 12.58 |
| COR | CMC | 2/22/16 9:29 PM | 2/25/16 2:05 PM | CCCMS | 64.60 |
| COR | CMF | 2/7/16 8:29 PM | 2/9/16 2:20 PM | CCCMS | 41.85 |
| COR | CMF | 2/22/16 4:46 PM | 2/24/16 7:35 PM | CCCMS | 50.82 |
| COR | CHCF | 2/5/16 5:01 PM | 2/9/16 4:00 PM | EOP | 94.98 |
| COR | CHCF | 2/7/16 3:06 PM | 2/9/16 9:57 PM | EOP | 54.85 |
| COR | CHCF | 2/7/16 3:06 PM | 2/9/16 3:15 PM | EOP | 48.14 |
| COR | CHCF | 2/8/16 4:38 PM | 2/10/16 9:57 PM | EOP | 53.32 |
| COR | CHCF | 2/11/16 4:00 PM | 2/13/16 8:03 AM | EOP | 40.05 |
| COR | CHCF | 2/12/16 8:37 AM | 2/12/16 9:57 PM | EOP | 13.33 |
| COR | CHCF | 2/13/16 10:53 AM | 2/14/16 3:22 PM | EOP | 28.48 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CHCF | 2/13/16 9:01 PM | 2/15/16 2:55 PM | EOP | 41.90 |
| COR | CHCF | 2/14/16 4:05 PM | 2/16/16 12:47 PM | EOP | 44.70 |
| COR | CHCF | 2/16/16 7:51 PM | 2/17/16 5:37 PM | EOP | 21.77 |
| COR | CHCF | 2/18/16 4:19 PM | 2/19/16 6:41 PM | EOP | 26.37 |
| COR | CHCF | 2/26/16 11:32 AM | 2/27/16 1:25 PM | EOP | 25.88 |
| COR | CMC | 2/1/16 5:50 PM | 2/2/16 10:22 PM | EOP | 28.53 |
| COR | CMF | 2/10/16 7:40 PM | 2/11/16 8:15 PM | EOP | 24.58 |
| COR | CMF | 2/22/16 3:38 PM | 2/24/16 11:51 PM | EOP | 56.22 |
| COR | HDSP | 2/16/16 7:31 PM | 2/18/16 12:21 PM | EOP | 40.83 |
| COR | MCSP | 2/28/16 2:13 PM | 3/1/16 7:07 PM | EOP | 52.90 |
| COR | MCSP | 2/28/16 4:10 PM | 3/1/16 7:07 PM | EOP | 50.95 |
| COR | SATF | 2/18/16 8:09 PM | 2/20/16 2:53 PM | EOP | 42.73 |
| COR | SATF | 2/29/16 3:38 AM | 3/2/16 1:29 PM | EOP | 57.85 |
| COR | CMF | 2/18/16 3:50 AM | 2/19/16 2:52 PM | GP/OP | 35.03 |
| COR | CMF | 2/22/16 4:02 PM | 2/26/16 2:47 PM | GP/OP | 94.75 |
| **COR   Average** | | | | | **44.66** |
| CRC | CIM | 2/4/16 12:43 PM | 2/5/16 12:42 PM | CCCMS | 23.98 |
| CRC | CIM | 2/12/16 9:10 AM | 2/12/16 12:23 PM | CCCMS | 3.22 |
| CRC | CIM | 2/17/16 1:43 AM | 2/17/16 3:21 PM | CCCMS | 13.63 |
| CRC | CIM | 2/19/16 11:20 AM | 2/19/16 3:05 PM | CCCMS | 3.75 |
| CRC | LAC | 2/12/16 4:23 PM | 2/13/16 3:45 PM | CCCMS | 23.37 |
| **CRC   Average** | | | | | **13.59** |
| CTF | CHCF | 2/4/16 1:37 PM | 2/5/16 4:54 PM | CCCMS | 27.28 |
| CTF | CMC | 2/6/16 4:51 PM | 2/7/16 2:01 PM | CCCMS | 21.17 |
| CTF | CMF | 2/9/16 1:07 PM | 2/9/16 6:34 PM | CCCMS | 5.44 |
| **CTF   Average** | | | | | **17.96** |
| CVSP | CMC | 2/9/16 11:13 AM | 2/9/16 4:21 PM | CCCMS | 5.13 |
| CVSP | CMC | 2/9/16 1:21 PM | 2/10/16 3:59 PM | CCCMS | 26.63 |
| CVSP | LAC | 2/24/16 9:20 AM | 2/25/16 5:28 PM | EOP | 32.13 |
| CVSP | CIM | 2/19/16 9:58 AM | 2/19/16 1:01 PM | GP/OP | 3.05 |
| **CVSP   Average** | | | | | **16.74** |
| DVI | CHCF | 2/25/16 8:58 AM | 2/26/16 5:19 PM | CCCMS | 32.35 |
| DVI | CHCF | 2/25/16 10:02 PM | 2/26/16 5:26 PM | CCCMS | 19.40 |
| DVI | CHCF | 2/26/16 1:39 AM | 2/26/16 5:18 PM | CCCMS | 15.65 |
| DVI | HDSP | 2/8/16 8:52 PM | 2/9/16 2:17 PM | CCCMS | 17.42 |
| DVI | SAC | 2/29/16 4:13 PM | 3/1/16 2:39 PM | CCCMS | 34.43 |
| DVI | SOL | 2/22/16 10:11 PM | 2/24/16 3:43 PM | CCCMS | 41.53 |
| DVI | CHCF | 2/8/16 11:27 PM | 2/9/16 2:56 PM | EOP | 15.48 |
| DVI | CMF | 2/4/16 10:44 AM | 2/4/16 4:10 PM | EOP | 5.43 |
| DVI | SOL | 2/4/16 9:06 AM | 2/4/16 3:01 PM | EOP | 5.92 |
| DVI | CHCF | 2/6/16 11:52 PM | 2/7/16 2:49 PM | GP/OP | 14.95 |
| **DVI   Average** | | | | | **20.26** |
| DVI-RC | CHCF | 2/6/16 11:49 PM | 2/7/16 2:51 PM | CCCMS | 15.03 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | CHCF | 2/10/16 9:29 PM | 2/11/16 2:06 PM | CCCMS | 16.62 |
| DVI-RC | HDSP | 2/16/16 7:58 PM | 2/17/16 7:55 PM | CCCMS | 23.95 |
| DVI-RC | HDSP | 2/27/16 12:59 AM | 2/27/16 4:38 PM | CCCMS | 15.65 |
| DVI-RC | PBSP | 2/20/16 4:47 PM | 2/22/16 4:32 PM | CCCMS | 47.75 |
| DVI-RC | PBSP | 2/22/16 9:35 AM | 2/23/16 3:57 PM | CCCMS | 30.37 |
| DVI-RC | SOL | 2/4/16 1:24 AM | 2/4/16 3:04 PM | CCCMS | 13.67 |
| DVI-RC | CHCF | 2/11/16 5:06 PM | 2/12/16 3:10 PM | EOP | 22.07 |
| DVI-RC | CHCF | 2/12/16 7:27 PM | 2/14/16 3:59 PM | EOP | 44.53 |
| DVI-RC | CMF | 2/2/16 9:11 AM | 2/2/16 3:35 PM | EOP | 6.40 |
| DVI-RC | PBSP | 2/1/16 2:12 PM | 2/2/16 11:27 AM | EOP | 21.25 |
| DVI-RC | CHCF | 2/13/16 4:47 PM | 2/13/16 5:04 PM | GP/OP | 12.28 |
| DVI-RC | CHCF | 2/24/16 4:36 PM | 2/26/16 5:17 PM | GP/OP | 48.68 |
| DVI-RC | PBSP | 2/1/16 2:45 PM | 2/2/16 11:27 AM | GP/OP | 20.68 |
| **DVI-RC Average** | | | | | **24.21** |
| FWF | CCWF | 2/10/16 11:58 AM | 2/10/16 1:52 PM | CCCMS | 1.90 |
| **FWF   Average** | | | | | **1.90** |
| HDSP | PBSP | 2/21/16 12:42 PM | 2/23/16 9:23 AM | CCCMS | 44.68 |
| **HDSP   Average** | | | | | **44.68** |
| ISP | CIM | 2/11/16 2:47 PM | 2/11/16 4:19 PM | GP/OP | 1.53 |
| ISP | LAC | 2/10/16 1:21 PM | 2/11/16 5:07 PM | GP/OP | 27.77 |
| ISP | SATF | 2/3/16 10:00 AM | 2/3/16 12:56 PM | GP/OP | 2.93 |
| ISP | SATF | 2/22/16 9:32 AM | 2/23/16 3:25 PM | GP/OP | 29.88 |
| **ISP   Average** | | | | | **15.53** |
| KVSP | CHCF | 2/17/16 12:29 PM | 2/18/16 7:00 PM | CCCMS | 30.52 |
| KVSP | CHCF | 2/17/16 1:58 PM | 2/18/16 6:59 PM | CCCMS | 29.02 |
| KVSP | CMF | 2/14/16 10:16 PM | 2/15/16 5:54 PM | CCCMS | 19.63 |
| KVSP | CHCF | 2/23/16 9:19 AM | 2/25/16 5:30 PM | EOP | 56.18 |
| KVSP | CMF | 2/14/16 10:16 PM | 2/15/16 5:53 PM | EOP | 19.62 |
| KVSP | SAC | 2/19/16 12:57 AM | 2/19/16 8:54 AM | EOP | 7.95 |
| KVSP | NKSP | 2/19/16 10:19 AM | 2/19/16 3:10 PM | MHCB | 4.85 |
| **KVSP   Average** | | | | | **23.97** |
| LAC | CHCF | 2/4/16 12:10 PM | 2/4/16 6:11 PM | CCCMS | 6.02 |
| LAC | CHCF | 2/17/16 5:16 PM | 2/18/16 6:12 PM | CCCMS | 24.93 |
| LAC | CHCF | 2/20/16 11:52 AM | 2/21/16 12:52 PM | CCCMS | 25.00 |
| LAC | CMC | 2/19/16 11:53 AM | 2/19/16 6:27 PM | CCCMS | 6.57 |
| LAC | CMC | 2/20/16 2:15 PM | 2/22/16 5:38 PM | CCCMS | 51.38 |
| LAC | CMF | 2/15/16 6:37 PM | 2/16/16 5:39 PM | CCCMS | 23.03 |
| LAC | CHCF | 2/17/16 6:55 PM | 2/18/16 6:11 PM | EOP | 23.27 |
| LAC | CHCF | 2/26/16 5:17 PM | 2/27/16 3:08 PM | EOP | 21.85 |
| LAC | CIM | 2/11/16 10:06 AM | 2/11/16 2:03 PM | EOP | 3.95 |
| LAC | CIM | 2/22/16 8:04 PM | 2/24/16 3:33 PM | EOP | 43.48 |
| LAC | CIM | 2/29/16 6:59 PM | 3/1/16 10:51 PM | EOP | 27.87 |
| LAC | CMC | 2/3/16 4:20 PM | 2/4/16 2:56 PM | EOP | 22.60 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

FEBRUARY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CMC | 2/6/16 2:02 PM | 2/6/16 6:38 PM | EOP | 4.60 |
| LAC | CMC | 2/18/16 6:19 PM | 2/19/16 6:18 PM | EOP | 23.98 |
| LAC | CMC | 2/20/16 6:48 PM | 2/22/16 5:39 PM | EOP | 46.85 |
| LAC | CMF | 2/14/16 10:59 PM | 2/15/16 5:10 PM | EOP | 18.18 |
| LAC | KVSP | 2/14/16 12:36 PM | 2/14/16 5:38 PM | EOP | 5.03 |
| LAC | SAC | 2/15/16 9:32 PM | 2/17/16 5:35 PM | EOP | 44.05 |
| LAC | WSP | 2/9/16 3:14 PM | 2/10/16 11:43 AM | EOP | 20.48 |
| LAC | WSP | 2/23/16 11:08 PM | 2/25/16 2:08 PM | EOP | 39.00 |
| LAC | CMC | 2/28/16 2:09 AM | 2/29/16 2:18 PM | GP/OP | 36.15 |
| LAC | CMF | 2/14/16 7:39 PM | 2/15/16 5:11 PM | GP/OP | 21.53 |
| LAC | COR | 2/27/16 11:26 AM | 2/28/16 1:11 PM | GP/OP | 25.75 |
| **LAC   Average** | | | | | **24.59** |
| LAC-RC | KVSP | 2/3/16 12:18 PM | 2/3/16 5:16 PM | EOP | 4.97 |
| **LAC-RC Average** | | | | | **4.97** |
| MCSP | SAC | 2/1/16 9:19 AM | 2/1/16 5:29 PM | CCCMS | 8.17 |
| MCSP | SAC | 2/9/16 9:06 AM | 2/10/16 2:31 PM | CCCMS | 29.42 |
| MCSP | SOL | 2/13/16 3:34 PM | 2/14/16 5:27 PM | CCCMS | 25.88 |
| MCSP | CHCF | 2/1/16 10:18 AM | 2/1/16 3:53 PM | EOP | 5.58 |
| MCSP | CHCF | 2/25/16 12:47 PM | 2/27/16 3:41 PM | EOP | 50.90 |
| MCSP | CHCF | 2/26/16 10:00 AM | 2/27/16 3:43 PM | EOP | 29.72 |
| MCSP | CMF | 2/9/16 11:23 AM | 2/9/16 3:53 PM | EOP | 4.50 |
| MCSP | CMF | 2/26/16 3:00 PM | 2/27/16 4:54 PM | EOP | 25.90 |
| MCSP | HDSP | 2/14/16 9:09 PM | 2/15/16 5:41 PM | EOP | 20.53 |
| MCSP | PBSP | 2/26/16 2:23 PM | 2/27/16 12:04 PM | EOP | 21.68 |
| MCSP | SAC | 2/28/16 2:50 PM | 2/29/16 6:16 PM | EOP | 27.43 |
| MCSP | SOL | 2/13/16 3:34 PM | 2/14/16 5:25 PM | EOP | 25.85 |
| **MCSP   Average** | | | | | **22.96** |
| NKSP | CIM | 2/4/16 1:48 PM | 2/5/16 2:19 PM | CCCMS | 24.52 |
| NKSP | CMC | 2/28/16 11:31 PM | 3/1/16 1:02 PM | CCCMS | 37.52 |
| NKSP | KVSP | 2/24/16 8:49 PM | 2/26/16 3:44 PM | CCCMS | 42.92 |
| NKSP | WSP | 2/16/16 8:59 PM | 2/17/16 2:50 PM | CCCMS | 17.85 |
| NKSP | CHCF | 2/3/16 9:37 AM | 2/3/16 4:14 PM | EOP | 6.62 |
| NKSP | CMF | 2/17/16 9:53 PM | 2/18/16 4:21 PM | EOP | 18.47 |
| NKSP | KVSP | 2/25/16 3:37 AM | 2/26/16 3:45 PM | GP/OP | 36.13 |
| **NKSP   Average** | | | | | **26.29** |
| NKSP-RC | CHCF | 2/20/16 1:03 PM | 2/21/16 3:08 PM | CCCMS | 26.08 |
| NKSP-RC | CMC | 2/2/16 9:47 AM | 2/2/16 5:29 PM | CCCMS | 7.70 |
| NKSP-RC | CMC | 2/19/16 3:24 PM | 2/21/16 5:39 PM | CCCMS | 50.25 |
| NKSP-RC | CMF | 2/17/16 12:16 PM | 2/19/16 8:26 PM | CCCMS | 56.17 |
| NKSP-RC | CMF | 2/17/16 2:50 PM | 2/18/16 3:44 PM | CCCMS | 24.90 |
| NKSP-RC | SAC | 2/8/16 12:37 PM | 2/9/16 1:32 PM | CCCMS | 24.92 |
| NKSP-RC | SAC | 2/16/16 1:20 PM | 2/16/16 2:01 PM | CCCMS | 12.68 |
| NKSP-RC | SAC | 2/29/16 4:30 PM | 3/1/16 3:40 PM | CCCMS | 23.17 |

HCPOP
3/15/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | SOL | 2/26/16 10:31 PM | 2/28/16 3:58 PM | CCCMS | 41.45 |
| NKSP-RC | CHCF | 2/1/16 1:42 AM | 2/1/16 3:23 PM | EOP | 13.68 |
| NKSP-RC | CHCF | 2/13/16 10:27 PM | 2/14/16 2:28 PM | EOP | 16.02 |
| NKSP-RC | CHCF | 2/20/16 6:44 AM | 2/21/16 11:05 AM | EOP | 28.35 |
| NKSP-RC | CHCF | 2/20/16 1:22 PM | 2/21/16 5:28 PM | EOP | 28.10 |
| NKSP-RC | CMC | 2/23/16 1:34 PM | 2/25/16 2:53 PM | EOP | 49.32 |
| NKSP-RC | CMF | 2/27/16 8:59 AM | 2/28/16 3:58 PM | EOP | 30.98 |
| NKSP-RC | KVSP | 2/6/16 8:42 AM | 2/6/16 3:37 PM | EOP | 6.92 |
| NKSP-RC | LAC | 2/1/16 1:32 AM | 2/1/16 4:18 PM | EOP | 14.77 |
| NKSP-RC | SAC | 2/22/16 11:04 AM | 2/23/16 12:54 PM | EOP | 25.83 |
| NKSP-RC | SAC | 2/29/16 4:24 PM | 3/1/16 3:40 PM | EOP | 23.27 |
| NKSP-RC | CHCF | 2/19/16 9:24 PM | 2/20/16 5:53 PM | GP/OP | 20.48 |
| NKSP-RC | CHCF | 2/27/16 4:02 PM | 2/29/16 4:02 PM | GP/OP | 48.00 |
| NKSP-RC | CMC | 2/2/16 1:48 PM | 2/3/16 11:13 AM | GP/OP | 21.42 |
| NKSP-RC | CMC | 2/10/16 6:40 PM | 2/11/16 4:13 PM | GP/OP | 21.55 |
| NKSP-RC | CMC | 2/19/16 12:30 PM | 2/20/16 4:54 PM | GP/OP | 28.40 |
| NKSP-RC | CMC | 2/19/16 12:30 PM | 2/20/16 4:55 PM | GP/OP | 28.42 |
| NKSP-RC | CMC | 2/19/16 12:30 PM | 2/20/16 6:28 PM | GP/OP | 29.97 |
| NKSP-RC | CMC | 2/19/16 12:30 PM | 2/21/16 2:50 PM | GP/OP | 50.33 |
| NKSP-RC | CMF | 2/11/16 2:03 PM | 2/12/16 3:15 PM | GP/OP | 25.20 |
| NKSP-RC | KVSP | 2/6/16 10:21 AM | 2/6/16 3:45 PM | GP/OP | 5.40 |
| NKSP-RC | KVSP | 2/7/16 11:56 AM | 2/8/16 1:52 PM | GP/OP | 25.93 |
| NKSP-RC | KVSP | 2/16/16 10:52 AM | 2/17/16 2:54 PM | GP/OP | 28.03 |
| **NKSP-RC Average** | | | | | **27.02** |
| PVSP | CHCF | 2/19/16 7:58 AM | 2/19/16 12:51 PM | CCCMS | 4.88 |
| PVSP | CMF | 2/5/16 2:32 PM | 2/7/16 5:27 PM | CCCMS | 50.92 |
| **PVSP  Average** | | | | | **27.90** |
| RJD | CMC | 2/3/16 9:18 AM | 2/3/16 2:28 PM | APP | 5.17 |
| RJD | NKSP | 2/18/16 8:57 AM | 2/19/16 5:07 AM | APP | 20.17 |
| RJD | CHCF | 2/15/16 7:03 AM | 2/15/16 3:25 PM | CCCMS | 8.37 |
| RJD | CHCF | 2/20/16 8:07 AM | 2/21/16 2:40 PM | CCCMS | 30.55 |
| RJD | CHCF | 2/22/16 4:07 PM | 2/24/16 1:57 PM | CCCMS | 45.83 |
| RJD | CHCF | 2/22/16 4:07 PM | 2/24/16 2:01 PM | CCCMS | 45.90 |
| RJD | CIM | 2/1/16 4:02 PM | 2/2/16 4:15 PM | CCCMS | 24.22 |
| RJD | CIM | 2/3/16 6:04 AM | 2/3/16 3:23 PM | CCCMS | 9.32 |
| RJD | CIM | 2/4/16 3:44 PM | 2/5/16 2:02 PM | CCCMS | 22.30 |
| RJD | CIM | 2/20/16 4:57 PM | 2/22/16 2:17 PM | CCCMS | 45.33 |
| RJD | CMC | 2/28/16 4:27 PM | 3/1/16 4:49 AM | CCCMS | 36.37 |
| RJD | CMF | 2/18/16 12:01 AM | 2/18/16 2:19 PM | CCCMS | 14.30 |
| RJD | KVSP | 2/9/16 8:24 AM | 2/9/16 1:01 PM | CCCMS | 4.62 |
| RJD | SATF | 2/24/16 8:05 AM | 2/25/16 4:23 PM | CCCMS | 32.30 |
| RJD | CHCF | 2/3/16 1:19 PM | 2/4/16 6:33 AM | EOP | 17.23 |
| RJD | CHCF | 2/15/16 7:03 AM | 2/15/16 3:18 PM | EOP | 8.25 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CHCF | 2/15/16 7:03 AM | 2/15/16 3:21 PM | EOP | 8.30 |
| RJD | CHCF | 2/15/16 7:03 AM | 2/15/16 3:24 PM | EOP | 8.35 |
| RJD | CHCF | 2/22/16 4:07 PM | 2/24/16 1:59 PM | EOP | 45.87 |
| RJD | CHCF | 2/23/16 8:57 AM | 2/25/16 4:34 PM | EOP | 55.62 |
| RJD | CHCF | 2/23/16 10:13 AM | 2/25/16 4:35 PM | EOP | 54.37 |
| RJD | CHCF | 2/24/16 3:16 PM | 2/26/16 1:39 PM | EOP | 46.38 |
| RJD | CHCF | 2/24/16 8:20 PM | 2/26/16 4:02 PM | EOP | 43.70 |
| RJD | CHCF | 2/25/16 3:52 PM | 2/26/16 4:02 PM | EOP | 24.17 |
| RJD | CHCF | 2/25/16 3:52 PM | 2/26/16 4:02 PM | EOP | 24.17 |
| RJD | CHCF | 2/25/16 3:52 PM | 2/26/16 4:03 PM | EOP | 24.18 |
| RJD | CIM | 2/1/16 11:08 PM | 2/2/16 4:16 PM | EOP | 17.13 |
| RJD | CIM | 2/4/16 3:44 PM | 2/5/16 2:01 PM | EOP | 22.28 |
| RJD | CIM | 2/5/16 8:38 AM | 2/5/16 2:02 PM | EOP | 5.40 |
| RJD | CIM | 2/6/16 8:00 AM | 2/6/16 2:32 PM | EOP | 6.53 |
| RJD | CIM | 2/7/16 4:21 PM | 2/9/16 5:29 PM | EOP | 49.13 |
| RJD | CIM | 2/8/16 3:55 PM | 2/9/16 1:00 PM | EOP | 21.08 |
| RJD | CIM | 2/18/16 4:49 PM | 2/19/16 2:42 PM | EOP | 21.88 |
| RJD | CIM | 2/18/16 4:49 PM | 2/19/16 2:42 PM | EOP | 21.88 |
| RJD | CIM | 2/20/16 8:07 AM | 2/20/16 4:03 PM | EOP | 7.93 |
| RJD | CIM | 2/21/16 1:50 PM | 2/22/16 2:11 PM | EOP | 24.35 |
| RJD | CIM | 2/21/16 3:36 PM | 2/23/16 6:39 AM | EOP | 39.05 |
| RJD | CIM | 2/23/16 8:57 AM | 2/24/16 1:54 PM | EOP | 28.95 |
| RJD | CIM | 2/27/16 4:20 PM | 2/29/16 12:47 PM | EOP | 44.45 |
| RJD | CIM | 2/29/16 4:25 PM | 3/1/16 1:59 PM | EOP | 21.57 |
| RJD | CMC | 2/3/16 9:18 AM | 2/3/16 2:26 PM | EOP | 5.13 |
| RJD | CMC | 2/3/16 9:18 AM | 2/3/16 2:27 PM | EOP | 5.15 |
| RJD | CMC | 2/4/16 8:19 AM | 2/4/16 2:51 PM | EOP | 6.53 |
| RJD | CMC | 2/7/16 7:55 AM | 2/7/16 6:01 PM | EOP | 10.10 |
| RJD | CMC | 2/10/16 1:30 PM | 2/11/16 4:18 PM | EOP | 26.80 |
| RJD | CMC | 2/28/16 7:21 AM | 2/29/16 2:34 PM | EOP | 31.22 |
| RJD | KVSP | 2/15/16 7:03 AM | 2/15/16 3:43 PM | EOP | 8.67 |
| RJD | KVSP | 2/18/16 8:57 AM | 2/19/16 5:08 AM | EOP | 20.18 |
| RJD | KVSP | 2/19/16 4:01 PM | 2/20/16 4:05 PM | EOP | 24.07 |
| RJD | KVSP | 2/29/16 4:25 PM | 3/1/16 2:00 PM | EOP | 21.58 |
| RJD | LAC | 2/12/16 3:49 PM | 2/13/16 1:55 PM | EOP | 22.10 |
| RJD | LAC | 2/13/16 4:59 PM | 2/14/16 1:02 PM | EOP | 20.05 |
| RJD | SAC | 2/10/16 10:52 AM | 2/11/16 3:37 AM | EOP | 16.75 |
| RJD | SATF | 2/6/16 12:29 PM | 2/7/16 9:48 PM | EOP | 33.32 |
| RJD | SATF | 2/7/16 7:55 AM | 2/7/16 6:02 PM | EOP | 10.12 |
| RJD | SVSP | 2/22/16 8:13 AM | 2/23/16 1:43 PM | EOP | 29.50 |
| RJD | CMF | 2/15/16 7:03 AM | 2/15/16 1:54 PM | GP/OP | 6.85 |
| RJD | KVSP | 2/6/16 4:02 PM | 2/7/16 3:17 PM | GP/OP | 23.25 |
| RJD | SOL | 2/15/16 7:03 AM | 2/16/16 3:44 PM | GP/OP | 32.68 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| **RJD    Average** | | | | | **23.58** |
| SAC | CHCF | 2/24/16 5:04 PM | 2/27/16 4:14 PM | EOP | 71.17 |
| SAC | CHCF | 2/24/16 11:55 PM | 2/27/16 4:08 PM | EOP | 64.22 |
| SAC | CHCF | 2/25/16 7:53 PM | 2/27/16 4:08 PM | EOP | 44.25 |
| SAC | CMF | 2/3/16 2:30 PM | 2/4/16 12:36 PM | EOP | 22.10 |
| SAC | CMF | 2/13/16 1:44 PM | 2/14/16 6:23 PM | EOP | 28.65 |
| SAC | CMF | 2/13/16 1:44 PM | 2/14/16 6:24 PM | EOP | 28.67 |
| SAC | CMF | 2/14/16 1:05 PM | 2/14/16 6:24 PM | EOP | 5.32 |
| SAC | CMF | 2/14/16 1:05 PM | 2/14/16 6:25 PM | EOP | 5.33 |
| SAC | HDSP | 2/26/16 2:33 PM | 2/27/16 9:27 AM | EOP | 18.90 |
| SAC | PBSP | 2/8/16 4:36 PM | 2/10/16 2:08 PM | EOP | 45.53 |
| SAC | SOL | 2/16/16 5:29 PM | 2/17/16 5:50 PM | EOP | 24.35 |
| **SAC    Average** | | | | | **32.59** |
| SATF | CHCF | 2/3/16 1:45 PM | 2/4/16 2:19 PM | CCCMS | 24.57 |
| SATF | CHCF | 2/14/16 4:14 AM | 2/14/16 4:49 PM | CCCMS | 12.58 |
| SATF | CHCF | 2/14/16 11:22 AM | 2/14/16 4:48 PM | CCCMS | 5.43 |
| SATF | CHCF | 2/18/16 8:47 AM | 2/18/16 6:21 PM | CCCMS | 9.57 |
| SATF | CHCF | 2/24/16 12:05 AM | 2/25/16 3:19 PM | CCCMS | 39.23 |
| SATF | CIM | 2/23/16 2:40 AM | 2/24/16 4:33 PM | CCCMS | 37.88 |
| SATF | CHCF | 2/4/16 1:50 AM | 2/4/16 2:19 PM | EOP | 12.48 |
| SATF | CHCF | 2/12/16 2:20 PM | 2/12/16 7:27 PM | EOP | 5.12 |
| SATF | CHCF | 2/18/16 8:47 AM | 2/18/16 6:21 PM | EOP | 9.57 |
| SATF | CHCF | 2/21/16 12:02 PM | 2/22/16 4:38 PM | EOP | 28.60 |
| SATF | CHCF | 2/25/16 11:34 PM | 2/27/16 4:05 PM | EOP | 40.52 |
| SATF | CMC | 2/8/16 3:14 PM | 2/9/16 1:59 PM | EOP | 22.75 |
| SATF | COR | 2/13/16 4:45 AM | 2/13/16 1:16 PM | EOP | 8.52 |
| SATF | COR | 2/13/16 8:24 AM | 2/13/16 1:16 PM | EOP | 4.87 |
| SATF | COR | 2/21/16 6:21 AM | 2/22/16 4:22 PM | EOP | 34.02 |
| SATF | PVSP | 2/25/16 11:34 PM | 2/27/16 4:41 PM | EOP | 41.12 |
| SATF | CHCF | 2/25/16 11:34 PM | 2/27/16 4:05 PM | GP/OP | 40.52 |
| SATF | CMF | 2/15/16 9:34 PM | 2/16/16 2:02 PM | GP/OP | 16.47 |
| **SATF   Average** | | | | | **21.88** |
| SCC | CHCF | 2/3/16 12:04 PM | 2/3/16 4:35 PM | CCCMS | 4.52 |
| SCC | CHCF | 2/6/16 9:16 PM | 2/7/16 3:41 PM | CCCMS | 18.41 |
| SCC | CHCF | 2/12/16 6:58 PM | 2/13/16 3:10 PM | CCCMS | 20.20 |
| SCC | CHCF | 2/18/16 11:57 PM | 2/19/16 3:53 PM | CCCMS | 15.93 |
| SCC | CHCF | 2/24/16 2:50 PM | 2/25/16 5:25 PM | CCCMS | 26.58 |
| SCC | CHCF | 2/27/16 4:45 PM | 2/29/16 1:24 PM | CCCMS | 44.65 |
| SCC | CMF | 2/4/16 10:26 AM | 2/4/16 3:08 PM | CCCMS | 4.70 |
| SCC | CMF | 2/7/16 3:23 PM | 2/8/16 8:36 PM | CCCMS | 29.22 |
| SCC | PBSP | 2/22/16 1:40 PM | 2/23/16 1:19 PM | CCCMS | 23.64 |
| SCC | SOL | 2/4/16 2:23 PM | 2/5/16 1:08 PM | CCCMS | 22.75 |
| SCC | CHCF | 2/18/16 12:11 PM | 2/19/16 12:26 PM | EOP | 24.25 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
FEBRUARY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SCC | PBSP | 2/22/16 10:24 AM | 2/23/16 1:23 PM | GP/OP | 26.98 |
| **SCC    Average** | | | | | **21.82** |
| SOL | CMF | 2/8/16 2:39 PM | 2/10/16 5:30 PM | CCCMS | 50.85 |
| SOL | CMF | 2/8/16 10:20 AM | 2/9/16 12:46 PM | GP/OP | 26.42 |
| **SOL    Average** | | | | | **38.63** |
| SQ | CHCF | 2/25/16 4:06 PM | 2/26/16 5:12 PM | CCCMS | 25.10 |
| SQ | SAC | 2/23/16 8:38 PM | 2/25/16 12:38 PM | CCCMS | 40.00 |
| SQ | CMF | 2/12/16 8:51 PM | 2/13/16 3:26 PM | EOP | 18.58 |
| SQ | SOL | 2/16/16 7:25 PM | 2/17/16 3:01 PM | EOP | 19.60 |
| SQ | CMF | 2/18/16 12:10 PM | 2/19/16 1:04 PM | GP/OP | 24.90 |
| SQ | CMF | 2/24/16 6:54 PM | 2/26/16 3:56 PM | GP/OP | 45.03 |
| **SQ    Average** | | | | | **28.87** |
| SQ-RC | CMF | 2/1/16 9:44 AM | 2/1/16 4:02 PM | CCCMS | 6.30 |
| SQ-RC | CMF | 2/1/16 12:29 PM | 2/1/16 4:03 PM | CCCMS | 3.57 |
| SQ-RC | CMF | 2/5/16 10:36 AM | 2/5/16 3:59 PM | CCCMS | 5.38 |
| SQ-RC | CHCF | 2/28/16 12:06 PM | 2/29/16 3:34 PM | EOP | 27.47 |
| SQ-RC | CMF | 2/3/16 1:10 PM | 2/3/16 3:49 PM | EOP | 2.65 |
| SQ-RC | CMF | 2/5/16 12:42 PM | 2/5/16 3:57 PM | EOP | 3.25 |
| SQ-RC | CMF | 2/10/16 9:12 AM | 2/10/16 1:50 PM | EOP | 4.63 |
| SQ-RC | CMF | 2/11/16 10:11 AM | 2/11/16 2:56 PM | EOP | 4.75 |
| SQ-RC | CMF | 2/29/16 7:33 PM | 3/1/16 2:12 PM | EOP | 18.65 |
| SQ-RC | CMF | 2/27/16 8:28 PM | 2/29/16 3:47 PM | GP/OP | 43.32 |
| SQ-RC | SAC | 2/20/16 2:20 PM | 2/21/16 7:20 AM | GP/OP | 17.00 |
| **SQ-RC Average** | | | | | **12.45** |
| SVSP | CHCF | 2/2/16 4:07 PM | 2/3/16 2:35 PM | CCCMS | 22.47 |
| SVSP | CHCF | 2/19/16 4:01 PM | 2/21/16 4:10 PM | CCCMS | 48.15 |
| SVSP | CHCF | 2/27/16 2:25 AM | 2/29/16 11:58 AM | CCCMS | 57.55 |
| SVSP | CMC | 2/3/16 4:00 PM | 2/5/16 7:55 AM | CCCMS | 39.92 |
| SVSP | SOL | 2/17/16 2:08 PM | 2/19/16 10:59 AM | CCCMS | 44.85 |
| SVSP | CHCF | 2/17/16 3:51 PM | 2/19/16 1:35 PM | EOP | 45.73 |
| SVSP | CHCF | 2/19/16 4:28 PM | 2/21/16 4:10 PM | EOP | 47.70 |
| SVSP | CHCF | 2/20/16 11:25 PM | 2/23/16 7:17 AM | EOP | 55.87 |
| SVSP | CHCF | 2/27/16 11:48 AM | 3/1/16 7:30 AM | EOP | 67.70 |
| SVSP | CMC | 2/3/16 4:00 PM | 2/5/16 7:55 AM | EOP | 39.92 |
| SVSP | CMF | 2/6/16 11:48 PM | 2/9/16 9:15 AM | EOP | 57.45 |
| SVSP | CMF | 2/7/16 6:51 PM | 2/10/16 3:20 PM | EOP | 68.48 |
| SVSP | CMF | 2/11/16 9:48 PM | 2/12/16 5:59 PM | EOP | 20.18 |
| SVSP | CMF | 2/21/16 3:15 PM | 2/23/16 12:40 PM | EOP | 45.42 |
| SVSP | HDSP | 2/15/16 9:00 AM | 2/18/16 8:57 PM | EOP | 83.95 |
| SVSP | HDSP | 2/17/16 8:00 AM | 2/17/16 1:45 PM | EOP | 5.75 |
| SVSP | MCSP | 2/29/16 6:19 PM | 3/2/16 12:55 PM | EOP | 42.60 |
| SVSP | PBSP | 2/15/16 10:30 PM | 2/17/16 1:30 PM | EOP | 39.00 |
| SVSP | PBSP | 2/15/16 10:30 PM | 2/17/16 11:17 PM | EOP | 48.78 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | PVSP | 2/1/16 9:17 AM | 2/2/16 11:49 AM | EOP | 26.53 |
| SVSP | PVSP | 2/10/16 7:04 PM | 2/13/16 7:36 AM | EOP | 60.53 |
| SVSP | SAC | 2/29/16 10:51 PM | 3/2/16 1:50 PM | EOP | 38.98 |
| SVSP | SATF | 2/29/16 2:50 PM | 3/2/16 12:30 PM | GP/OP | 45.67 |
| **SVSP   Average** | | | | | **45.79** |
| VSP | CHCF | 2/12/16 9:24 AM | 2/12/16 4:06 PM | CCCMS | 6.70 |
| VSP | CHCF | 2/3/16 9:54 AM | 2/3/16 3:48 PM | EOP | 5.90 |
| VSP | CHCF | 2/3/16 7:12 PM | 2/4/16 4:12 PM | EOP | 21.00 |
| VSP | CHCF | 2/4/16 12:01 PM | 2/4/16 6:38 PM | EOP | 6.62 |
| VSP | CHCF | 2/4/16 3:50 PM | 2/5/16 5:35 PM | EOP | 25.75 |
| VSP | CHCF | 2/4/16 8:42 PM | 2/5/16 3:07 PM | EOP | 18.42 |
| VSP | CHCF | 2/4/16 10:23 PM | 2/5/16 5:35 PM | EOP | 19.20 |
| VSP | CHCF | 2/6/16 2:34 PM | 2/7/16 3:37 PM | EOP | 25.05 |
| VSP | CHCF | 2/9/16 4:56 PM | 2/11/16 4:16 PM | EOP | 47.33 |
| VSP | CHCF | 2/10/16 11:46 AM | 2/10/16 6:37 PM | EOP | 6.85 |
| VSP | CHCF | 2/12/16 8:51 PM | 2/13/16 5:28 PM | EOP | 20.62 |
| VSP | CHCF | 2/12/16 10:14 PM | 2/13/16 3:48 PM | EOP | 17.56 |
| VSP | CHCF | 2/13/16 1:17 AM | 2/13/16 3:49 PM | EOP | 14.53 |
| VSP | CHCF | 2/18/16 12:15 PM | 2/19/16 6:03 PM | EOP | 29.80 |
| VSP | CHCF | 2/22/16 5:29 PM | 2/24/16 3:23 PM | EOP | 45.90 |
| VSP | CHCF | 2/23/16 10:55 AM | 2/25/16 3:31 PM | EOP | 52.60 |
| VSP | CHCF | 2/23/16 12:14 PM | 2/25/16 3:27 PM | EOP | 51.22 |
| VSP | CHCF | 2/25/16 1:50 PM | 2/26/16 6:00 PM | EOP | 28.17 |
| VSP | CHCF | 2/25/16 7:23 PM | 2/26/16 6:00 PM | EOP | 22.62 |
| VSP | CHCF | 2/26/16 4:43 PM | 2/27/16 3:55 PM | EOP | 23.20 |
| VSP | CMF | 2/19/16 3:28 PM | 2/20/16 4:49 PM | EOP | 25.35 |
| VSP | CMF | 2/21/16 9:30 AM | 2/22/16 3:26 PM | EOP | 29.93 |
| VSP | HDSP | 2/14/16 7:08 PM | 2/15/16 5:20 PM | EOP | 22.20 |
| VSP | HDSP | 2/23/16 2:39 PM | 2/26/16 2:05 AM | EOP | 59.43 |
| VSP | HDSP | 2/27/16 1:19 PM | 2/29/16 1:12 PM | EOP | 47.88 |
| VSP | SAC | 2/2/16 8:32 PM | 2/3/16 3:47 PM | EOP | 19.25 |
| VSP | SAC | 2/11/16 11:02 AM | 2/11/16 5:08 PM | EOP | 6.10 |
| VSP | SAC | 2/16/16 4:50 PM | 2/17/16 4:29 PM | EOP | 35.65 |
| VSP | SAC | 2/20/16 4:36 PM | 2/22/16 12:42 PM | EOP | 44.10 |
| VSP | SOL | 2/28/16 3:22 PM | 2/29/16 5:20 PM | EOP | 25.97 |
| VSP | CHCF | 2/1/16 3:58 PM | 2/2/16 12:40 PM | GP/OP | 20.70 |
| VSP | SAC | 2/7/16 8:48 PM | 2/8/16 1:59 PM | GP/OP | 17.18 |
| **VSP   Average** | | | | | **26.34** |
| WSP | CHCF | 2/5/16 9:10 AM | 2/6/16 7:33 PM | CCCMS | 34.38 |
| WSP | SATF | 2/29/16 8:56 AM | 3/1/16 2:51 PM | CCCMS | 29.92 |
| WSP | SAC | 2/22/16 4:14 PM | 2/24/16 4:38 PM | EOP | 48.40 |
| WSP | PBSP | 2/26/16 9:37 PM | 2/27/16 4:36 PM | GP/OP | 18.98 |
| **WSP   Average** | | | | | **32.92** |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CHCF | 2/12/16 7:23 PM | 2/13/16 6:00 PM | APP | 22.62 |
| WSP-RC | CHCF | 2/1/16 12:31 PM | 2/1/16 7:06 PM | CCCMS | 6.58 |
| WSP-RC | CHCF | 2/2/16 4:13 PM | 2/3/16 7:59 PM | CCCMS | 27.77 |
| WSP-RC | CHCF | 2/12/16 2:05 PM | 2/13/16 3:13 PM | CCCMS | 25.13 |
| WSP-RC | CHCF | 2/26/16 12:15 PM | 2/26/16 7:02 PM | CCCMS | 6.78 |
| WSP-RC | CMF | 2/21/16 10:40 AM | 2/22/16 3:41 PM | CCCMS | 29.02 |
| WSP-RC | KVSP | 2/28/16 1:51 PM | 2/29/16 7:44 PM | CCCMS | 29.88 |
| WSP-RC | PBSP | 2/26/16 7:54 PM | 2/27/16 4:36 PM | CCCMS | 20.70 |
| WSP-RC | PVSP | 2/14/16 8:54 PM | 2/16/16 3:43 PM | CCCMS | 42.82 |
| WSP-RC | PVSP | 2/22/16 10:27 AM | 2/23/16 3:07 PM | CCCMS | 28.67 |
| WSP-RC | SATF | 2/2/16 4:16 PM | 2/3/16 7:59 PM | CCCMS | 27.72 |
| WSP-RC | CHCF | 2/4/16 9:44 PM | 2/6/16 7:33 PM | EOP | 45.82 |
| WSP-RC | CHCF | 2/6/16 12:30 PM | 2/6/16 7:49 PM | EOP | 7.32 |
| WSP-RC | CHCF | 2/6/16 2:53 PM | 2/7/16 4:41 PM | EOP | 25.80 |
| WSP-RC | CHCF | 2/6/16 5:44 PM | 2/7/16 4:41 PM | EOP | 22.95 |
| WSP-RC | CHCF | 2/13/16 7:31 PM | 2/14/16 6:29 PM | EOP | 22.97 |
| WSP-RC | CHCF | 2/17/16 3:51 PM | 2/18/16 6:40 PM | EOP | 26.82 |
| WSP-RC | CHCF | 2/27/16 6:44 PM | 2/29/16 6:18 PM | EOP | 47.57 |
| WSP-RC | CHCF | 2/28/16 11:56 AM | 2/29/16 6:18 PM | EOP | 30.37 |
| WSP-RC | CHCF | 2/28/16 11:56 AM | 2/29/16 6:18 PM | EOP | 30.37 |
| WSP-RC | CMC | 2/2/16 5:06 PM | 2/3/16 8:54 PM | EOP | 27.80 |
| WSP-RC | CMC | 2/5/16 3:41 PM | 2/6/16 7:30 PM | EOP | 27.80 |
| WSP-RC | CMC | 2/5/16 5:45 PM | 2/6/16 4:35 PM | EOP | 22.83 |
| WSP-RC | CMC | 2/6/16 10:20 AM | 2/6/16 4:35 PM | EOP | 6.25 |
| WSP-RC | CMC | 2/9/16 9:27 PM | 2/11/16 7:46 PM | EOP | 46.32 |
| WSP-RC | CMC | 2/11/16 10:22 AM | 2/11/16 7:44 PM | EOP | 9.37 |
| WSP-RC | CMC | 2/19/16 4:21 PM | 2/20/16 7:25 PM | EOP | 27.07 |
| WSP-RC | CMF | 2/1/16 2:16 PM | 2/1/16 7:06 PM | EOP | 4.83 |
| WSP-RC | CMF | 2/19/16 5:21 PM | 2/20/16 3:34 PM | EOP | 22.22 |
| WSP-RC | LAC | 2/2/16 12:45 PM | 2/2/16 6:13 PM | EOP | 5.47 |
| WSP-RC | SOL | 2/19/16 2:32 PM | 2/20/16 3:34 PM | EOP | 25.03 |
| WSP-RC | CHCF | 2/3/16 12:46 PM | 2/4/16 2:52 PM | GP/OP | 26.10 |
| WSP-RC | CHCF | 2/4/16 2:21 PM | 2/6/16 7:33 PM | GP/OP | 53.20 |
| WSP-RC | CHCF | 2/4/16 5:22 PM | 2/6/16 7:33 PM | GP/OP | 50.18 |
| WSP-RC | CHCF | 2/6/16 3:20 PM | 2/7/16 4:41 PM | GP/OP | 25.35 |
| WSP-RC | CHCF | 2/12/16 2:05 PM | 2/13/16 3:13 PM | GP/OP | 25.13 |
| WSP-RC | CHCF | 2/12/16 2:05 PM | 2/13/16 5:58 PM | GP/OP | 27.88 |
| WSP-RC | CHCF | 2/12/16 7:51 PM | 2/13/16 6:00 PM | GP/OP | 22.15 |
| WSP-RC | CHCF | 2/18/16 2:50 PM | 2/19/16 6:14 PM | GP/OP | 27.40 |
| WSP-RC | CHCF | 2/18/16 3:05 PM | 2/19/16 6:14 PM | GP/OP | 27.15 |
| WSP-RC | CMC | 2/9/16 10:10 PM | 2/10/16 7:46 PM | GP/OP | 21.60 |
| WSP-RC | HDSP | 2/15/16 10:12 AM | 2/15/16 6:57 PM | GP/OP | 8.75 |
| WSP-RC | HDSP | 2/15/16 1:21 PM | 2/15/16 6:57 PM | GP/OP | 5.60 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**FEBRUARY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | PVSP | 2/10/16 4:54 PM | 2/11/16 4:53 PM | GP/OP | 23.98 |
| WSP-RC | SOL | 2/1/16 2:57 PM | 2/1/16 7:06 PM | GP/OP | 4.15 |
| WSP-RC | SOL | 2/22/16 2:15 PM | 2/23/16 3:40 PM | GP/OP | 25.42 |
| WSP-RC | SVSP | 2/22/16 2:15 PM | 2/23/16 6:53 PM | GP/OP | 28.63 |
| **WSP-RC Average** | | | | | **24.58** |
| **Grand Average** | | | | | **26.93** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 440 | 26.93 | |
| < or = 24 hours | 205 | 13.73 | |
| > 24 hrs < or = 48 hrs | 184 | 33.14 | 1.53 - 111.02 |
| > 48 hrs < or = 72 hrs | 47 | 54.24 | |
| > 72 hours | 4 | 96.18 | |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF | 2/8/16 2:59 PM | 2/9/16 9:24 AM | CCCMS | Admitted Internally | 18.42 |
| CCWF | 2/11/16 3:14 PM | 2/11/16 3:17 PM | CCCMS | Admitted Internally | 0.05 |
| CCWF | 2/11/16 4:28 PM | 2/12/16 11:13 AM | CCCMS | Returned to Housing | 18.75 |
| CCWF | 2/11/16 7:39 PM | 2/14/16 11:21 AM | CCCMS | Returned to Housing | 63.70 |
| CCWF | 2/12/16 4:17 PM | 2/13/16 9:51 AM | CCCMS | Returned to Housing | 17.57 |
| CCWF | 2/12/16 4:17 PM | 2/13/16 10:55 AM | CCCMS | Returned to Housing | 18.63 |
| CCWF | 2/16/16 9:07 PM | 2/17/16 12:56 PM | CCCMS | Admitted Internally | 15.82 |
| CCWF | 2/20/16 5:11 PM | 2/22/16 10:57 AM | CCCMS | Admitted Internally | 41.77 |
| CCWF | 2/20/16 5:11 PM | 2/22/16 10:57 AM | CCCMS | Admitted Internally | 41.77 |
| CCWF | 2/21/16 10:33 AM | 2/22/16 3:32 PM | CCCMS | Returned to Housing | 28.98 |
| CCWF | 2/23/16 2:54 PM | 2/23/16 2:56 PM | CCCMS | Admitted Internally | 0.04 |
| CCWF | 2/25/16 12:06 AM | 2/25/16 11:42 AM | CCCMS | Returned to Housing | 11.60 |
| CCWF | 2/27/16 4:10 PM | 3/1/16 9:06 AM | CCCMS | Admitted Internally | 64.94 |
| CCWF | 2/4/16 3:32 PM | 2/5/16 9:25 AM | EOP | Admitted Internally | 17.88 |
| CCWF | 2/7/16 8:22 AM | 2/8/16 10:02 AM | EOP | Returned to Housing | 25.67 |
| CCWF | 2/11/16 3:54 PM | 2/11/16 4:05 PM | EOP | Admitted Internally | 0.18 |
| CCWF | 2/16/16 8:52 AM | 2/16/16 1:28 PM | EOP | Returned to Housing | 4.60 |
| CCWF | 2/16/16 2:46 PM | 2/17/16 9:57 AM | EOP | Returned to Housing | 19.18 |
| CCWF | 2/16/16 9:32 PM | 2/17/16 3:07 PM | EOP | Admitted Internally | 17.59 |
| CCWF | 2/23/16 8:03 PM | 2/24/16 10:35 AM | EOP | Returned to Housing | 14.53 |
| CCWF | 2/25/16 1:48 PM | 2/29/16 10:19 AM | EOP | Admitted Internally | 92.52 |
| CCWF | 2/25/16 5:36 PM | 2/29/16 10:19 AM | EOP | Admitted Internally | 88.72 |
| CCWF | 2/27/16 3:01 PM | 2/28/16 10:09 AM | EOP | Returned to Housing | 19.13 |
| CCWF | 2/2/16 4:23 AM | 2/2/16 10:14 AM | GP/OP | Admitted Internally | 5.85 |
| CCWF | 2/3/16 8:27 AM | 2/3/16 9:18 AM | GP/OP | Admitted Internally | 0.85 |
| CCWF | 2/3/16 8:57 AM | 2/3/16 9:18 AM | GP/OP | Admitted Internally | 0.35 |
| CCWF | 2/8/16 8:57 PM | 2/9/16 9:33 AM | GP/OP | Admitted Internally | 12.60 |
| CCWF | 2/21/16 6:26 PM | 2/23/16 9:39 AM | GP/OP | Admitted Internally | 39.22 |
| CCWF | 2/28/16 8:02 PM | 2/29/16 12:31 PM | MHCB | Returned to Housing | 16.48 |
| **CCWF  Average** | | | | | **24.74** |
| CCWF-RC | 2/19/16 7:56 PM | 2/20/16 9:48 AM | CCCMS | Admitted Internally | 13.87 |
| CCWF-RC | 2/21/16 10:33 AM | 2/22/16 3:32 PM | CCCMS | Returned to Housing | 28.99 |
| CCWF-RC | 2/24/16 8:46 PM | 2/25/16 10:20 AM | CCCMS | Admitted Internally | 13.57 |
| CCWF-RC | 2/24/16 9:06 PM | 2/25/16 12:48 PM | CCCMS | Returned to Housing | 15.70 |
| CCWF-RC | 2/26/16 9:14 PM | 2/27/16 10:40 AM | CCCMS | Returned to Housing | 13.43 |
| CCWF-RC | 2/28/16 10:17 AM | 2/29/16 10:03 AM | CCCMS | Returned to Housing | 23.77 |
| CCWF-RC | 2/1/16 11:23 PM | 2/2/16 11:07 AM | EOP | Returned to Housing | 11.73 |
| CCWF-RC | 2/17/16 8:34 PM | 2/18/16 11:45 AM | EOP | Admitted Internally | 15.18 |
| CCWF-RC | 2/25/16 12:54 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 105.42 |
| CCWF-RC | 2/11/16 1:27 PM | 2/11/16 1:39 PM | GP/OP | Admitted Internally | 0.20 |
| **CCWF-RC Average** | | | | | **24.19** |
| CEN | 2/10/16 8:01 PM | 2/11/16 9:07 AM | GP/OP | Returned to Housing | 13.10 |
| **CEN   Average** | | | | | **13.10** |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 2/10/16 2:19 PM | 2/11/16 9:39 AM | CCCMS | Admitted Internally | 19.33 |
| CHCF | 2/10/16 2:57 PM | 2/11/16 9:39 AM | CCCMS | Admitted Internally | 18.70 |
| CHCF | 2/11/16 12:15 PM | 2/11/16 1:39 PM | CCCMS | Admitted Internally | 1.40 |
| CHCF | 2/13/16 2:11 PM | 2/13/16 2:20 PM | CCCMS | Admitted Internally | 0.15 |
| CHCF | 2/16/16 12:12 AM | 2/18/16 2:42 PM | CCCMS | Admitted Internally | 62.50 |
| CHCF | 2/3/16 9:18 AM | 2/3/16 9:39 AM | EOP | Admitted Internally | 0.35 |
| CHCF | 2/3/16 1:41 PM | 2/3/16 1:58 PM | EOP | Admitted Internally | 0.28 |
| CHCF | 2/4/16 10:16 AM | 2/4/16 10:39 AM | EOP | Admitted Internally | 0.38 |
| CHCF | 2/5/16 11:37 AM | 2/5/16 11:37 AM | EOP | Admitted Internally | 0.00 |
| CHCF | 2/6/16 3:40 PM | 2/6/16 3:49 PM | EOP | Admitted Internally | 0.15 |
| CHCF | 2/6/16 11:30 PM | 2/7/16 11:30 PM | EOP | Admitted Internally | 24.00 |
| CHCF | 2/8/16 1:08 PM | 2/8/16 1:21 PM | EOP | Admitted Internally | 0.22 |
| CHCF | 2/8/16 1:58 PM | 2/8/16 4:03 PM | EOP | Admitted Internally | 2.09 |
| CHCF | 2/9/16 3:59 PM | 2/10/16 9:26 AM | EOP | Admitted Internally | 17.45 |
| CHCF | 2/9/16 8:53 PM | 2/10/16 9:26 AM | EOP | Admitted Internally | 12.55 |
| CHCF | 2/10/16 11:55 AM | 2/10/16 12:33 PM | EOP | Admitted Internally | 0.63 |
| CHCF | 2/10/16 1:18 PM | 2/10/16 1:18 PM | EOP | Admitted Internally | 0.00 |
| CHCF | 2/12/16 3:08 PM | 2/12/16 3:19 PM | EOP | Admitted Internally | 0.19 |
| CHCF | 2/13/16 11:53 AM | 2/13/16 12:20 PM | EOP | Admitted Internally | 0.45 |
| CHCF | 2/14/16 5:44 AM | 2/14/16 9:53 AM | EOP | Admitted Internally | 4.15 |
| CHCF | 2/16/16 9:38 AM | 2/17/16 10:58 AM | EOP | Admitted Internally | 25.33 |
| CHCF | 2/16/16 11:00 AM | 2/17/16 10:58 AM | EOP | Admitted Internally | 23.97 |
| CHCF | 2/16/16 11:31 PM | 2/19/16 11:22 AM | EOP | Admitted Internally | 59.85 |
| CHCF | 2/19/16 3:10 PM | 2/19/16 3:13 PM | EOP | Admitted Internally | 0.05 |
| CHCF | 2/24/16 10:08 AM | 2/25/16 10:20 AM | EOP | Admitted Internally | 24.20 |
| CHCF | 2/25/16 10:18 AM | 2/26/16 11:23 AM | EOP | Admitted Internally | 25.08 |
| CHCF | 2/25/16 11:36 PM | 2/26/16 11:23 AM | EOP | Admitted Internally | 11.78 |
| CHCF | 2/28/16 4:18 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 30.02 |
| CHCF | 2/29/16 10:10 AM | 3/1/16 10:56 AM | EOP | Admitted Internally | 24.77 |
| CHCF | 2/29/16 4:24 PM | 3/1/16 10:56 AM | EOP | Admitted Internally | 18.53 |
| **CHCF   Average** | | | | | **13.62** |
| CIM | 2/4/16 1:59 AM | 2/4/16 9:22 AM | CCCMS | Admitted Internally | 7.38 |
| CIM | 2/5/16 4:33 PM | 2/6/16 9:15 AM | CCCMS | Admitted Internally | 16.70 |
| CIM | 2/12/16 10:27 AM | 2/12/16 10:27 AM | CCCMS | Admitted Internally | 0.00 |
| CIM | 2/17/16 1:02 AM | 2/17/16 11:41 AM | CCCMS | Admitted Internally | 10.65 |
| CIM | 2/19/16 5:47 PM | 2/20/16 9:48 AM | CCCMS | Admitted Internally | 16.02 |
| CIM | 2/24/16 2:20 PM | 2/25/16 1:18 PM | CCCMS | Admitted Internally | 22.97 |
| CIM | 2/28/16 7:58 AM | 2/29/16 10:19 AM | CCCMS | Admitted Internally | 26.35 |
| CIM | 2/16/16 10:56 PM | 2/17/16 10:58 AM | EOP | Admitted Internally | 12.03 |
| CIM | 2/23/16 2:43 PM | 2/25/16 10:20 AM | EOP | Admitted Internally | 43.62 |
| CIM | 2/25/16 9:14 PM | 2/26/16 11:23 AM | EOP | Admitted Internally | 14.15 |
| CIM | 2/2/16 8:17 PM | 2/3/16 9:18 AM | GP/OP | Admitted Internally | 13.02 |
| CIM | 2/24/16 6:50 AM | 2/25/16 10:20 AM | GP/OP | Admitted Internally | 27.50 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**FEBRUARY 2016**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIM | 2/25/16 5:32 PM | 2/26/16 11:23 AM | GP/OP | Admitted Internally | 17.85 |
| CIM | 2/26/16 11:06 AM | 2/26/16 11:06 AM | GP/OP | Admitted Internally | 0.00 |
| **CIM   Average** | | | | | **16.30** |
| CIM-RC | 2/8/16 4:45 PM | 2/9/16 10:14 AM | CCCMS | Admitted Internally | 17.48 |
| CIM-RC | 2/10/16 9:55 AM | 2/10/16 9:59 AM | CCCMS | Admitted Internally | 0.07 |
| CIM-RC | 2/12/16 10:36 AM | 2/12/16 10:57 AM | CCCMS | Admitted Internally | 0.35 |
| CIM-RC | 2/3/16 10:12 PM | 2/4/16 9:22 AM | EOP | Admitted Internally | 11.17 |
| CIM-RC | 2/4/16 4:54 PM | 2/5/16 9:25 AM | EOP | Admitted Internally | 16.52 |
| CIM-RC | 2/9/16 2:24 PM | 2/9/16 3:37 PM | EOP | Admitted Internally | 1.22 |
| CIM-RC | 2/22/16 3:38 PM | 2/23/16 2:07 PM | EOP | Admitted Internally | 22.48 |
| CIM-RC | 2/4/16 5:51 PM | 2/5/16 9:25 AM | GP/OP | Admitted Internally | 15.57 |
| CIM-RC | 2/22/16 5:45 PM | 2/23/16 2:07 PM | GP/OP | Admitted Internally | 20.37 |
| CIM-RC | 2/23/16 9:49 PM | 2/25/16 10:20 AM | MHCB | Admitted Internally | 36.52 |
| **CIM-RC Average** | | | | | **14.17** |
| CIW | 2/1/16 11:59 PM | 2/2/16 10:14 AM | CCCMS | Admitted Internally | 10.25 |
| CIW | 2/1/16 11:59 PM | 2/2/16 10:14 AM | CCCMS | Admitted Internally | 10.25 |
| CIW | 2/2/16 9:16 AM | 2/2/16 10:14 AM | CCCMS | Admitted Internally | 0.97 |
| CIW | 2/4/16 9:52 PM | 2/5/16 9:25 AM | CCCMS | Admitted Internally | 11.55 |
| CIW | 2/6/16 11:29 AM | 2/8/16 12:01 PM | CCCMS | Admitted Internally | 48.53 |
| CIW | 2/10/16 9:26 AM | 2/11/16 9:39 AM | CCCMS | Admitted Internally | 12.22 |
| CIW | 2/11/16 11:18 PM | 2/12/16 2:48 PM | CCCMS | Admitted Internally | 15.51 |
| CIW | 2/12/16 11:35 PM | 2/16/16 12:24 PM | CCCMS | Admitted Internally | 84.82 |
| CIW | 2/13/16 10:33 PM | 2/16/16 12:24 PM | CCCMS | Admitted Internally | 61.85 |
| CIW | 2/16/16 7:45 AM | 2/16/16 12:24 PM | CCCMS | Admitted Internally | 4.65 |
| CIW | 2/16/16 7:47 AM | 2/16/16 12:24 PM | CCCMS | Admitted Internally | 4.62 |
| CIW | 2/16/16 7:48 AM | 2/16/16 2:26 PM | CCCMS | Admitted Internally | 6.63 |
| CIW | 2/16/16 11:04 AM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 23.90 |
| CIW | 2/16/16 11:06 AM | 2/17/16 12:56 PM | CCCMS | Admitted Internally | 25.83 |
| CIW | 2/17/16 12:29 PM | 2/18/16 11:45 AM | CCCMS | Admitted Internally | 23.27 |
| CIW | 2/18/16 11:51 AM | 2/18/16 12:47 PM | CCCMS | Admitted Internally | 0.93 |
| CIW | 2/18/16 12:56 PM | 2/19/16 10:20 AM | CCCMS | Admitted Internally | 21.40 |
| CIW | 2/18/16 5:16 PM | 2/19/16 10:20 AM | CCCMS | Admitted Internally | 17.07 |
| CIW | 2/19/16 12:57 PM | 2/19/16 10:20 AM | CCCMS | Admitted Internally | 9.38 |
| CIW | 2/20/16 9:49 PM | 2/22/16 10:58 AM | CCCMS | Admitted Internally | 37.15 |
| CIW | 2/23/16 10:17 AM | 2/23/16 11:46 AM | CCCMS | Admitted Internally | 1.48 |
| CIW | 2/24/16 10:23 AM | 2/24/16 12:37 PM | CCCMS | Admitted Internally | 2.23 |
| CIW | 2/24/16 12:37 PM | 2/24/16 12:37 PM | CCCMS | Admitted Internally | 0.00 |
| CIW | 2/26/16 6:27 PM | 2/29/16 11:12 AM | CCCMS | Returned to Housing | 64.75 |
| CIW | 2/29/16 7:25 AM | 3/1/16 12:35 PM | CCCMS | Admitted Internally | 29.17 |
| CIW | 2/3/16 10:23 AM | 2/3/16 1:32 PM | EOP | Admitted Internally | 3.15 |
| CIW | 2/3/16 10:49 PM | 2/4/16 9:22 AM | EOP | Admitted Internally | 10.55 |
| CIW | 2/4/16 10:20 AM | 2/4/16 10:39 AM | EOP | Admitted Internally | 0.32 |
| CIW | 2/6/16 8:42 AM | 2/8/16 12:01 PM | EOP | Admitted Internally | 51.32 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 2/8/16 7:44 AM | 2/8/16 12:01 PM | EOP | Admitted Internally | 4.28 |
| CIW | 2/16/16 7:46 AM | 2/16/16 12:24 PM | EOP | Admitted Internally | 4.63 |
| CIW | 2/16/16 11:05 AM | 2/17/16 12:56 PM | EOP | Admitted Internally | 25.84 |
| CIW | 2/16/16 10:11 PM | 2/17/16 3:23 PM | EOP | Admitted Internally | 17.20 |
| CIW | 2/18/16 11:51 AM | 2/18/16 12:47 PM | EOP | Admitted Internally | 0.93 |
| CIW | 2/20/16 1:36 PM | 2/22/16 10:58 AM | EOP | Admitted Internally | 45.37 |
| CIW | 2/21/16 11:48 AM | 2/22/16 12:37 PM | EOP | Returned to Housing | 24.82 |
| CIW | 2/21/16 9:14 PM | 2/22/16 12:37 PM | EOP | Returned to Housing | 15.38 |
| CIW | 2/22/16 3:34 PM | 2/23/16 10:15 AM | EOP | Admitted Internally | 18.68 |
| CIW | 2/25/16 12:15 PM | 2/25/16 12:49 PM | EOP | Admitted Internally | 0.57 |
| CIW | 2/26/16 10:10 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 72.15 |
| CIW | 2/29/16 7:25 AM | 3/1/16 12:35 PM | EOP | Admitted Internally | 29.17 |
| CIW | 2/5/16 7:07 PM | 2/9/16 1:30 PM | GP/OP | Admitted Internally | 90.39 |
| CIW | 2/9/16 7:40 PM | 2/10/16 9:26 AM | GP/OP | Admitted Internally | 13.77 |
| CIW | 2/20/16 12:06 PM | 2/22/16 10:58 AM | GP/OP | Admitted Internally | 46.87 |
| **CIW   Average** | | | | | **22.81** |
| CMC | 2/8/16 6:43 PM | 2/9/16 10:14 AM | CCCMS | Admitted Internally | 15.52 |
| CMC | 2/9/16 7:05 AM | 2/9/16 10:14 AM | CCCMS | Admitted Internally | 3.15 |
| CMC | 2/10/16 2:47 PM | 2/11/16 3:59 PM | CCCMS | Admitted Internally | 25.20 |
| CMC | 2/13/16 9:57 AM | 2/13/16 10:00 AM | CCCMS | Admitted Internally | 0.05 |
| CMC | 2/13/16 1:49 PM | 2/13/16 2:20 PM | CCCMS | Admitted Internally | 0.52 |
| CMC | 2/23/16 8:20 PM | 2/25/16 10:20 AM | CCCMS | Admitted Internally | 38.00 |
| CMC | 2/25/16 2:35 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 20.80 |
| CMC | 2/25/16 2:48 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 20.58 |
| CMC | 2/26/16 3:36 PM | 2/27/16 12:43 PM | CCCMS | Admitted Internally | 21.12 |
| CMC | 2/1/16 7:11 AM | 2/1/16 11:05 AM | EOP | Admitted Internally | 3.90 |
| CMC | 2/2/16 7:05 AM | 2/2/16 10:14 AM | EOP | Admitted Internally | 3.15 |
| CMC | 2/3/16 8:52 AM | 2/3/16 9:18 AM | EOP | Admitted Internally | 0.43 |
| CMC | 2/3/16 11:06 AM | 2/3/16 1:32 PM | EOP | Admitted Internally | 2.43 |
| CMC | 2/4/16 9:57 AM | 2/4/16 10:39 AM | EOP | Admitted Internally | 0.70 |
| CMC | 2/5/16 9:01 AM | 2/5/16 9:25 AM | EOP | Admitted Internally | 0.40 |
| CMC | 2/8/16 7:59 AM | 2/8/16 10:48 AM | EOP | Admitted Internally | 2.82 |
| CMC | 2/8/16 7:59 AM | 2/8/16 11:19 AM | EOP | Returned to Housing | 3.33 |
| CMC | 2/8/16 12:32 PM | 2/8/16 1:05 PM | EOP | Admitted Internally | 0.55 |
| CMC | 2/9/16 7:05 AM | 2/9/16 10:14 AM | EOP | Admitted Internally | 3.15 |
| CMC | 2/9/16 7:05 AM | 2/9/16 10:25 AM | EOP | Returned to Housing | 3.33 |
| CMC | 2/9/16 7:05 AM | 2/9/16 10:25 AM | EOP | Returned to Housing | 3.33 |
| CMC | 2/9/16 11:20 AM | 2/9/16 12:29 PM | EOP | Admitted Internally | 1.15 |
| CMC | 2/9/16 12:03 PM | 2/9/16 12:29 PM | EOP | Admitted Internally | 0.43 |
| CMC | 2/11/16 1:09 PM | 2/11/16 1:39 PM | EOP | Admitted Internally | 0.50 |
| CMC | 2/11/16 5:52 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 16.58 |
| CMC | 2/11/16 6:43 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 15.73 |
| CMC | 2/12/16 11:22 AM | 2/12/16 11:43 AM | EOP | Admitted Internally | 0.35 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 2/12/16 6:54 PM | 2/13/16 9:50 AM | EOP | Admitted Internally | 14.93 |
| CMC | 2/13/16 8:15 AM | 2/13/16 9:50 AM | EOP | Admitted Internally | 1.58 |
| CMC | 2/13/16 11:48 AM | 2/13/16 12:20 PM | EOP | Admitted Internally | 0.53 |
| CMC | 2/15/16 10:14 AM | 2/15/16 11:36 AM | EOP | Admitted Internally | 1.37 |
| CMC | 2/16/16 2:17 PM | 2/17/16 10:58 AM | EOP | Admitted Internally | 20.68 |
| CMC | 2/17/16 11:10 AM | 2/18/16 11:45 AM | EOP | Admitted Internally | 24.58 |
| CMC | 2/17/16 11:11 AM | 2/18/16 11:45 AM | EOP | Admitted Internally | 24.57 |
| CMC | 2/17/16 1:23 PM | 2/18/16 11:45 AM | EOP | Admitted Internally | 22.37 |
| CMC | 2/17/16 6:24 PM | 2/18/16 10:52 AM | EOP | Returned to Housing | 16.47 |
| CMC | 2/18/16 7:17 AM | 2/18/16 11:45 AM | EOP | Admitted Internally | 4.47 |
| CMC | 2/18/16 7:31 PM | 2/19/16 10:20 AM | EOP | Admitted Internally | 14.82 |
| CMC | 2/19/16 2:23 PM | 2/19/16 3:13 PM | EOP | Admitted Internally | 0.83 |
| CMC | 2/19/16 2:42 PM | 2/19/16 3:13 PM | EOP | Admitted Internally | 0.52 |
| CMC | 2/20/16 1:19 PM | 2/21/16 9:44 AM | EOP | Admitted Internally | 20.42 |
| CMC | 2/22/16 7:21 AM | 2/22/16 10:08 AM | EOP | Returned to Housing | 2.78 |
| CMC | 2/22/16 7:21 AM | 2/22/16 10:08 AM | EOP | Returned to Housing | 2.78 |
| CMC | 2/22/16 7:21 AM | 2/22/16 2:49 PM | EOP | Admitted Internally | 7.47 |
| CMC | 2/22/16 7:21 AM | 2/22/16 2:49 PM | EOP | Admitted Internally | 7.47 |
| CMC | 2/22/16 1:11 PM | 2/23/16 9:39 AM | EOP | Admitted Internally | 20.46 |
| CMC | 2/23/16 12:39 PM | 2/24/16 9:30 AM | EOP | Returned to Housing | 20.85 |
| CMC | 2/23/16 4:12 PM | 2/24/16 10:12 AM | EOP | Returned to Housing | 18.00 |
| CMC | 2/23/16 7:42 PM | 2/25/16 10:20 AM | EOP | Admitted Internally | 38.63 |
| CMC | 2/23/16 8:13 PM | 2/25/16 10:20 AM | EOP | Admitted Internally | 38.12 |
| CMC | 2/24/16 10:40 AM | 2/25/16 10:20 AM | EOP | Admitted Internally | 23.67 |
| CMC | 2/24/16 2:27 PM | 2/25/16 1:18 PM | EOP | Admitted Internally | 22.85 |
| CMC | 2/25/16 10:23 AM | 2/26/16 11:23 AM | EOP | Admitted Internally | 25.00 |
| CMC | 2/25/16 12:17 PM | 2/26/16 11:34 AM | EOP | Returned to Housing | 23.27 |
| CMC | 2/26/16 2:46 PM | 2/26/16 3:14 PM | EOP | Admitted Internally | 0.47 |
| CMC | 2/26/16 5:13 PM | 2/27/16 12:43 PM | EOP | Admitted Internally | 19.50 |
| CMC | 2/26/16 5:47 PM | 2/27/16 12:43 PM | EOP | Admitted Internally | 18.93 |
| CMC | 2/27/16 10:15 AM | 2/28/16 11:00 AM | EOP | Admitted Internally | 24.75 |
| CMC | 2/27/16 11:21 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 46.97 |
| CMC | 2/27/16 11:21 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 46.97 |
| CMC | 2/28/16 7:25 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 26.90 |
| CMC | 2/28/16 4:00 PM | 2/29/16 1:24 PM | EOP | Admitted Internally | 21.41 |
| CMC | 2/28/16 6:38 PM | 2/29/16 1:39 PM | EOP | Admitted Internally | 19.02 |
| CMC | 2/29/16 9:41 AM | 3/1/16 10:56 AM | EOP | Admitted Internally | 25.25 |
| CMC | 2/29/16 3:07 PM | 3/1/16 10:56 AM | EOP | Admitted Internally | 19.81 |
| CMC | 2/20/16 1:19 PM | 2/21/16 9:44 AM | GP/OP | Admitted Internally | 20.42 |
| CMC | 2/19/16 10:57 AM | 2/19/16 11:08 AM | ICF | Admitted Internally | 0.18 |
| CMC | 2/19/16 11:08 AM | 2/19/16 11:09 AM | ICF | Admitted Internally | 0.02 |
| CMC | 2/4/16 2:53 PM | 2/4/16 2:53 PM | MHCB | Admitted Internally | 0.00 |
| **CMC   Average** | | | | | **13.29** |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 2/25/16 11:21 AM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 24.03 |
| CMF | 2/26/16 11:38 PM | 2/27/16 12:43 PM | CCCMS | Admitted Internally | 13.08 |
| CMF | 2/5/16 2:51 PM | 2/5/16 2:51 PM | EOP | Admitted Internally | 0.00 |
| CMF | 2/6/16 8:09 PM | 2/7/16 10:15 AM | EOP | Admitted Internally | 14.09 |
| CMF | 2/7/16 5:00 AM | 2/7/16 10:15 AM | EOP | Admitted Internally | 5.25 |
| CMF | 2/8/16 2:31 PM | 2/8/16 2:52 PM | EOP | Admitted Internally | 0.35 |
| CMF | 2/9/16 5:31 AM | 2/9/16 10:14 AM | EOP | Admitted Internally | 4.72 |
| CMF | 2/9/16 5:31 AM | 2/9/16 10:14 AM | EOP | Admitted Internally | 4.72 |
| CMF | 2/10/16 8:39 AM | 2/10/16 9:26 AM | EOP | Admitted Internally | 0.78 |
| CMF | 2/10/16 8:39 AM | 2/10/16 9:26 AM | EOP | Admitted Internally | 0.78 |
| CMF | 2/10/16 8:39 AM | 2/10/16 9:26 AM | EOP | Admitted Internally | 0.78 |
| CMF | 2/10/16 4:23 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 17.27 |
| CMF | 2/11/16 7:13 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 15.23 |
| CMF | 2/15/16 5:10 AM | 2/15/16 5:55 PM | EOP | Returned to Housing | 12.75 |
| CMF | 2/16/16 3:55 PM | 2/17/16 10:58 AM | EOP | Admitted Internally | 19.05 |
| CMF | 2/17/16 9:36 AM | 2/17/16 3:23 PM | EOP | Admitted Internally | 5.78 |
| CMF | 2/20/16 9:45 PM | 2/21/16 9:44 AM | EOP | Admitted Internally | 11.98 |
| CMF | 2/22/16 10:58 AM | 2/23/16 9:39 AM | EOP | Admitted Internally | 22.68 |
| CMF | 2/23/16 12:42 PM | 2/25/16 10:20 AM | EOP | Admitted Internally | 45.62 |
| CMF | 2/24/16 8:26 PM | 2/26/16 9:42 AM | EOP | Returned to Housing | 37.27 |
| CMF | 2/24/16 8:26 PM | 2/26/16 11:23 AM | EOP | Admitted Internally | 38.95 |
| CMF | 2/25/16 8:57 PM | 2/26/16 11:23 AM | EOP | Admitted Internally | 14.43 |
| CMF | 2/26/16 11:38 PM | 2/27/16 12:43 PM | EOP | Admitted Internally | 13.08 |
| CMF | 2/27/16 9:55 PM | 2/29/16 10:19 AM | EOP | Admitted Internally | 36.40 |
| CMF | 2/28/16 5:09 AM | 2/29/16 10:19 AM | EOP | Admitted Internally | 29.17 |
| CMF | 2/28/16 8:27 PM | 3/1/16 10:56 AM | EOP | Admitted Internally | 38.48 |
| CMF | 2/29/16 2:58 PM | 3/1/16 10:56 AM | EOP | Admitted Internally | 19.97 |
| **CMF    Average** | | | | | **16.54** |
| COR | 2/2/16 9:47 AM | 2/2/16 9:48 AM | CCCMS | Returned to Housing | 0.02 |
| COR | 2/3/16 11:54 AM | 2/3/16 1:32 PM | CCCMS | Admitted Internally | 1.63 |
| COR | 2/3/16 6:21 PM | 2/4/16 9:22 AM | CCCMS | Admitted Internally | 15.02 |
| COR | 2/5/16 1:52 PM | 2/5/16 1:52 PM | CCCMS | Admitted Internally | 0.00 |
| COR | 2/6/16 8:53 PM | 2/8/16 10:40 AM | CCCMS | Not Medically Cleared | 37.78 |
| COR | 2/7/16 12:09 AM | 2/7/16 12:27 PM | CCCMS | Returned to Housing | 12.30 |
| COR | 2/7/16 3:06 PM | 2/8/16 2:31 PM | CCCMS | Returned to Housing | 23.42 |
| COR | 2/8/16 6:58 PM | 2/9/16 8:52 AM | CCCMS | Returned to Housing | 13.90 |
| COR | 2/10/16 7:44 AM | 2/12/16 9:47 AM | CCCMS | Returned to Housing | 50.05 |
| COR | 2/12/16 10:47 AM | 2/14/16 5:33 PM | CCCMS | Admitted Internally | 54.77 |
| COR | 2/16/16 6:44 AM | 2/16/16 11:14 AM | CCCMS | Admitted Internally | 4.50 |
| COR | 2/16/16 6:44 AM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 28.23 |
| COR | 2/18/16 4:06 PM | 2/18/16 11:26 AM | CCCMS | Returned to Housing | 7.33 |
| COR | 2/18/16 8:23 AM | 2/18/16 10:07 AM | CCCMS | Returned to Housing | 1.73 |
| COR | 2/19/16 2:56 AM | 2/19/16 9:26 AM | CCCMS | Returned to Housing | 6.50 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 2/19/16 8:33 PM | 2/20/16 10:14 AM | CCCMS | Returned to Housing | 13.68 |
| COR | 2/20/16 4:00 AM | 2/20/16 11:17 AM | CCCMS | Returned to Housing | 7.28 |
| COR | 2/20/16 6:49 PM | 2/21/16 9:44 AM | CCCMS | Admitted Internally | 14.92 |
| COR | 2/20/16 11:33 PM | 2/21/16 9:44 AM | CCCMS | Admitted Internally | 10.18 |
| COR | 2/20/16 11:33 PM | 2/21/16 9:44 AM | CCCMS | Admitted Internally | 10.18 |
| COR | 2/20/16 11:33 PM | 2/21/16 1:32 PM | CCCMS | Returned to Housing | 13.98 |
| COR | 2/21/16 3:34 PM | 2/22/16 2:49 PM | CCCMS | Admitted Internally | 23.25 |
| COR | 2/22/16 12:03 AM | 2/24/16 12:10 PM | CCCMS | Returned to Housing | 60.12 |
| COR | 2/22/16 2:09 PM | 2/23/16 9:49 AM | CCCMS | Admitted Internally | 19.67 |
| COR | 2/22/16 3:23 PM | 2/24/16 9:48 AM | CCCMS | Returned to Housing | 42.42 |
| COR | 2/22/16 4:04 PM | 2/25/16 12:50 PM | CCCMS | Returned to Housing | 68.77 |
| COR | 2/23/16 4:50 AM | 2/23/16 11:38 AM | CCCMS | Returned to Housing | 6.80 |
| COR | 2/23/16 5:48 PM | 2/24/16 10:54 AM | CCCMS | Returned to Housing | 17.10 |
| COR | 2/24/16 4:22 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 43.02 |
| COR | 2/1/16 7:38 AM | 2/1/16 10:01 AM | EOP | Returned to Housing | 2.38 |
| COR | 2/2/16 11:43 AM | 2/2/16 11:53 AM | EOP | Admitted Internally | 0.17 |
| COR | 2/3/16 6:21 PM | 2/4/16 9:31 AM | EOP | Returned to Housing | 15.17 |
| COR | 2/3/16 8:58 PM | 2/4/16 9:31 AM | EOP | Returned to Housing | 12.55 |
| COR | 2/5/16 3:40 AM | 2/5/16 10:34 AM | EOP | Returned to Housing | 6.90 |
| COR | 2/6/16 8:53 PM | 2/8/16 11:15 AM | EOP | Not Medically Cleared | 38.36 |
| COR | 2/7/16 12:09 PM | 2/7/16 12:27 PM | EOP | Returned to Housing | 0.30 |
| COR | 2/7/16 12:27 PM | 2/8/16 10:48 AM | EOP | Admitted Internally | 22.35 |
| COR | 2/7/16 3:06 PM | 2/8/16 2:31 PM | EOP | Returned to Housing | 23.41 |
| COR | 2/8/16 6:58 PM | 2/9/16 12:48 PM | EOP | Returned to Housing | 17.83 |
| COR | 2/9/16 7:05 PM | 2/11/16 11:36 AM | EOP | Returned to Housing | 40.52 |
| COR | 2/10/16 7:44 AM | 2/10/16 12:23 PM | EOP | Returned to Housing | 4.65 |
| COR | 2/10/16 3:35 PM | 2/12/16 9:47 AM | EOP | Returned to Housing | 42.20 |
| COR | 2/10/16 4:32 PM | 2/11/16 9:30 AM | EOP | Returned to Housing | 16.97 |
| COR | 2/11/16 9:30 PM | 2/12/16 11:03 AM | EOP | Returned to Housing | 13.55 |
| COR | 2/15/16 8:04 PM | 2/16/16 8:52 AM | EOP | Returned to Housing | 12.80 |
| COR | 2/16/16 6:44 AM | 2/16/16 9:09 AM | EOP | Returned to Housing | 2.42 |
| COR | 2/16/16 7:13 PM | 2/18/16 2:00 PM | EOP | Returned to Housing | 42.78 |
| COR | 2/17/16 7:36 AM | 2/17/16 12:12 PM | EOP | Returned to Housing | 4.60 |
| COR | 2/17/16 6:49 PM | 2/18/16 9:34 AM | EOP | Returned to Housing | 14.75 |
| COR | 2/17/16 9:42 PM | 2/18/16 10:52 AM | EOP | Returned to Housing | 13.17 |
| COR | 2/18/16 1:48 PM | 2/20/16 9:35 AM | EOP | Admitted Internally | 43.78 |
| COR | 2/19/16 5:06 PM | 2/20/16 11:12 AM | EOP | Returned to Housing | 18.10 |
| COR | 2/20/16 12:41 PM | 2/20/16 2:45 PM | EOP | Admitted Internally | 2.07 |
| COR | 2/21/16 1:56 PM | 2/22/16 10:57 AM | EOP | Admitted Internally | 21.02 |
| COR | 2/21/16 9:08 PM | 2/22/16 12:14 PM | EOP | Returned to Housing | 15.10 |
| COR | 2/23/16 4:50 AM | 2/23/16 9:25 AM | EOP | Returned to Housing | 4.58 |
| COR | 2/23/16 4:50 AM | 2/25/16 11:10 AM | EOP | Returned to Housing | 54.33 |
| COR | 2/23/16 7:01 PM | 2/25/16 10:40 AM | EOP | Returned to Housing | 39.65 |

HCPOP
3/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 2/24/16 3:00 AM | 2/24/16 9:17 AM | EOP | Returned to Housing | 6.28 |
| COR | 2/24/16 4:22 PM | 2/27/16 10:30 AM | EOP | Admitted Internally | 66.13 |
| COR | 2/26/16 1:44 PM | 2/26/16 3:14 PM | EOP | Admitted Internally | 1.49 |
| COR | 2/26/16 5:19 PM | 2/27/16 12:43 PM | EOP | Admitted Internally | 19.40 |
| COR | 2/26/16 8:08 PM | 2/28/16 11:00 AM | EOP | Admitted Internally | 38.87 |
| COR | 2/27/16 1:36 PM | 3/1/16 11:13 AM | EOP | Returned to Housing | 69.62 |
| COR | 2/27/16 7:45 PM | 2/28/16 1:12 PM | EOP | Returned to Housing | 17.45 |
| COR | 2/27/16 8:04 PM | 2/28/16 1:12 PM | EOP | Returned to Housing | 17.13 |
| COR | 2/28/16 5:18 AM | 2/28/16 1:12 PM | EOP | Returned to Housing | 7.90 |
| COR | 2/28/16 5:18 AM | 3/1/16 11:13 AM | EOP | Returned to Housing | 53.92 |
| COR | 2/29/16 9:56 AM | 3/1/16 10:56 AM | EOP | Admitted Internally | 25.00 |
| COR | 2/29/16 6:07 PM | 3/1/16 9:31 AM | EOP | Returned to Housing | 15.40 |
| COR | 2/10/16 3:35 PM | 2/11/16 9:39 AM | GP/OP | Admitted Internally | 18.07 |
| COR | 2/16/16 2:10 PM | 2/17/16 10:58 AM | GP/OP | Admitted Internally | 20.80 |
| COR | 2/17/16 6:49 PM | 2/18/16 10:07 AM | GP/OP | Returned to Housing | 15.30 |
| COR | 2/21/16 5:29 AM | 2/21/16 11:43 AM | GP/OP | Returned to Housing | 6.23 |
| COR | 2/21/16 9:08 PM | 2/22/16 12:14 PM | GP/OP | Returned to Housing | 15.10 |
| COR | 2/24/16 3:56 PM | 2/25/16 12:52 PM | GP/OP | Returned to Housing | 20.93 |
| COR | 2/3/16 4:19 PM | 2/4/16 9:22 AM | MHCB | Admitted Internally | 17.05 |
| **COR    Average** | | | | | **20.87** |
| CRC | 2/15/16 6:26 PM | 2/16/16 8:22 AM | EOP | Returned to Housing | 13.93 |
| CRC | 2/29/16 1:42 AM | 2/29/16 10:36 AM | GP/OP | Returned to Housing | 8.90 |
| **CRC    Average** | | | | | **11.42** |
| DVI | 2/17/16 7:42 PM | 2/18/16 9:58 AM | APP | Returned to Housing | 14.27 |
| DVI | 2/9/16 1:25 AM | 2/9/16 9:14 AM | CCCMS | Returned to Housing | 7.82 |
| DVI | 2/20/16 4:47 PM | 2/21/16 11:09 AM | CCCMS | Returned to Housing | 18.37 |
| DVI | 2/5/16 4:54 AM | 2/5/16 9:25 AM | EOP | Returned to Housing | 4.52 |
| **DVI    Average** | | | | | **11.24** |
| DVI-RC | 2/9/16 10:25 PM | 2/10/16 9:00 AM | CCCMS | Returned to Housing | 10.58 |
| DVI-RC | 2/15/16 2:48 PM | 2/16/16 7:58 AM | CCCMS | Returned to Housing | 17.17 |
| DVI-RC | 2/18/16 7:43 PM | 2/20/16 11:01 AM | CCCMS | Returned to Housing | 39.30 |
| DVI-RC | 2/26/16 8:45 PM | 2/29/16 8:00 AM | CCCMS | Returned to Housing | 59.25 |
| DVI-RC | 2/28/16 9:51 AM | 2/29/16 11:13 AM | CCCMS | Returned to Housing | 25.37 |
| DVI-RC | 2/28/16 1:31 PM | 2/29/16 1:58 PM | CCCMS | Returned to Housing | 24.45 |
| DVI-RC | 2/11/16 3:17 PM | 2/12/16 9:22 AM | EOP | Returned to Housing | 18.08 |
| DVI-RC | 2/12/16 7:27 PM | 2/13/16 12:36 PM | EOP | Returned to Housing | 17.15 |
| DVI-RC | 2/1/16 9:49 AM | 2/1/16 11:05 AM | GP/OP | Returned to Housing | 1.27 |
| DVI-RC | 2/17/16 7:42 PM | 2/18/16 9:09 AM | GP/OP | Returned to Housing | 13.45 |
| DVI-RC | 2/20/16 9:00 PM | 2/21/16 11:08 AM | GP/OP | Returned to Housing | 14.13 |
| **DVI-RC Average** | | | | | **21.84** |
| FWF | 2/6/16 9:18 PM | 2/7/16 8:15 AM | CCCMS | Returned to Housing | 10.95 |
| **FWF    Average** | | | | | **10.95** |

HCPOP
3/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | 2/5/16 10:36 AM | 2/5/16 10:36 AM | CCCMS | Admitted Internally | 0.00 |
| HDSP | 2/10/16 8:02 PM | 2/11/16 9:58 AM | CCCMS | Returned to Housing | 13.93 |
| HDSP | 2/11/16 10:38 AM | 2/11/16 10:53 AM | CCCMS | Admitted Internally | 0.25 |
| HDSP | 2/14/16 11:39 AM | 2/14/16 12:00 PM | CCCMS | Admitted Internally | 0.35 |
| HDSP | 2/18/16 11:38 PM | 2/19/16 10:20 AM | CCCMS | Admitted Internally | 10.70 |
| HDSP | 2/27/16 8:30 AM | 2/27/16 12:43 PM | CCCMS | Admitted Internally | 4.22 |
| HDSP | 2/4/16 12:32 PM | 2/4/16 12:32 PM | EOP | Admitted Internally | 0.00 |
| HDSP | 2/19/16 8:38 AM | 2/19/16 10:20 AM | EOP | Admitted Internally | 1.70 |
| HDSP | 2/3/16 11:54 AM | 2/3/16 1:32 PM | GP/OP | Admitted Internally | 1.63 |
| **HDSP   Average** | | | | | **3.64** |
| KVSP | 2/2/16 12:16 PM | 2/2/16 1:09 PM | CCCMS | Admitted Internally | 0.89 |
| KVSP | 2/2/16 10:03 PM | 2/3/16 10:15 AM | CCCMS | Returned to Housing | 12.20 |
| KVSP | 2/2/16 10:03 PM | 2/3/16 10:15 AM | CCCMS | Returned to Housing | 12.20 |
| KVSP | 2/3/16 10:09 PM | 2/4/16 10:34 AM | CCCMS | Returned to Housing | 12.42 |
| KVSP | 2/3/16 10:09 PM | 2/4/16 10:34 AM | CCCMS | Returned to Housing | 12.42 |
| KVSP | 2/6/16 10:12 PM | 2/7/16 10:15 AM | CCCMS | Admitted Internally | 12.05 |
| KVSP | 2/6/16 10:12 PM | 2/7/16 10:15 AM | CCCMS | Admitted Internally | 12.05 |
| KVSP | 2/8/16 3:17 PM | 2/9/16 10:14 AM | CCCMS | Admitted Internally | 18.95 |
| KVSP | 2/17/16 4:42 PM | 2/18/16 11:40 AM | CCCMS | Returned to Housing | 18.97 |
| KVSP | 2/19/16 1:28 AM | 2/19/16 10:28 AM | CCCMS | Returned to Housing | 9.00 |
| KVSP | 2/19/16 11:49 PM | 2/20/16 9:48 AM | CCCMS | Admitted Internally | 9.98 |
| KVSP | 2/21/16 8:01 AM | 2/21/16 9:44 AM | CCCMS | Admitted Internally | 1.72 |
| KVSP | 2/22/16 3:36 AM | 2/22/16 12:26 PM | CCCMS | Returned to Housing | 8.83 |
| KVSP | 2/22/16 4:51 PM | 2/24/16 9:30 AM | CCCMS | Returned to Housing | 40.65 |
| KVSP | 2/25/16 1:22 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 22.02 |
| KVSP | 2/28/16 12:34 PM | 2/29/16 1:39 PM | CCCMS | Admitted Internally | 25.08 |
| KVSP | 2/29/16 6:27 PM | 3/1/16 10:56 AM | CCCMS | Admitted Internally | 16.48 |
| KVSP | 2/29/16 10:17 PM | 3/1/16 9:43 AM | CCCMS | Returned to Housing | 11.43 |
| KVSP | 2/29/16 10:17 PM | 3/1/16 10:56 AM | CCCMS | Admitted Internally | 12.65 |
| KVSP | 2/3/16 10:09 PM | 2/4/16 9:38 AM | EOP | Returned to Housing | 11.48 |
| KVSP | 2/9/16 12:06 PM | 2/9/16 12:29 PM | EOP | Admitted Internally | 0.38 |
| KVSP | 2/10/16 11:24 PM | 2/10/16 11:24 PM | EOP | Returned to Housing | 0.00 |
| KVSP | 2/13/16 9:58 PM | 2/14/16 11:04 AM | EOP | Returned to Housing | 13.10 |
| KVSP | 2/21/16 9:27 AM | 2/22/16 10:57 AM | EOP | Admitted Internally | 25.50 |
| KVSP | 2/25/16 11:36 PM | 2/26/16 11:23 AM | EOP | Admitted Internally | 11.78 |
| KVSP | 2/28/16 7:27 PM | 2/29/16 2:06 PM | EOP | Returned to Housing | 18.65 |
| KVSP | 2/4/16 1:23 PM | 2/5/16 9:25 AM | GP/OP | Admitted Internally | 20.03 |
| KVSP | 2/4/16 1:59 PM | 2/5/16 9:25 AM | GP/OP | Admitted Internally | 19.43 |
| KVSP | 2/22/16 4:51 PM | 2/23/16 9:51 AM | MHCB | Admitted Internally | 17.00 |
| **KVSP   Average** | | | | | **14.05** |
| LAC | 2/2/16 4:28 PM | 2/3/16 9:18 AM | CCCMS | Admitted Internally | 16.83 |
| LAC | 2/6/16 9:30 AM | 2/6/16 9:31 AM | CCCMS | Admitted Internally | 0.02 |
| LAC | 2/10/16 1:50 AM | 2/10/16 9:26 AM | CCCMS | Admitted Internally | 7.60 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

ATTACHMENT 2B

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 2/14/16 9:38 PM | 2/15/16 8:04 AM | CCCMS | Returned to Housing | 10.43 |
| LAC | 2/16/16 5:56 PM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 17.03 |
| LAC | 2/21/16 1:59 PM | 2/22/16 12:27 PM | CCCMS | Returned to Housing | 22.47 |
| LAC | 2/22/16 7:47 PM | 2/24/16 11:32 AM | CCCMS | Admitted Internally | 39.75 |
| LAC | 2/24/16 9:03 PM | 2/26/16 8:44 AM | CCCMS | Returned to Housing | 35.68 |
| LAC | 2/25/16 4:07 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 19.27 |
| LAC | 2/25/16 11:31 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 11.87 |
| LAC | 2/1/16 8:51 AM | 2/1/16 11:05 AM | EOP | Admitted Internally | 2.23 |
| LAC | 2/2/16 9:36 PM | 2/3/16 9:18 AM | EOP | Admitted Internally | 11.70 |
| LAC | 2/4/16 4:51 PM | 2/5/16 10:03 AM | EOP | Returned to Housing | 17.20 |
| LAC | 2/5/16 5:30 PM | 2/6/16 9:15 AM | EOP | Admitted Internally | 15.75 |
| LAC | 2/7/16 4:49 AM | 2/8/16 9:56 AM | EOP | Returned to Housing | 29.13 |
| LAC | 2/10/16 5:47 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 15.87 |
| LAC | 2/11/16 5:13 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 17.23 |
| LAC | 2/11/16 6:13 PM | 2/12/16 9:34 AM | EOP | Returned to Housing | 15.35 |
| LAC | 2/12/16 6:29 AM | 2/12/16 9:34 AM | EOP | Returned to Housing | 3.08 |
| LAC | 2/12/16 3:44 PM | 2/12/16 3:49 PM | EOP | Admitted Internally | 0.08 |
| LAC | 2/16/16 3:00 PM | 2/17/16 10:58 AM | EOP | Admitted Internally | 19.97 |
| LAC | 2/16/16 10:57 PM | 2/18/16 3:58 PM | EOP | Not Medically Cleared | 41.02 |
| LAC | 2/18/16 2:58 PM | 2/18/16 3:35 PM | EOP | Not Medically Cleared | 0.62 |
| LAC | 2/19/16 11:53 AM | 2/19/16 1:24 PM | EOP | Admitted Internally | 1.52 |
| LAC | 2/21/16 3:18 AM | 2/22/16 9:57 AM | EOP | Returned to Housing | 30.65 |
| LAC | 2/22/16 5:43 AM | 2/22/16 9:58 AM | EOP | Returned to Housing | 4.25 |
| LAC | 2/22/16 9:52 AM | 2/23/16 9:39 AM | EOP | Admitted Internally | 23.78 |
| LAC | 2/28/16 8:09 PM | 3/1/16 8:52 AM | EOP | Returned to Housing | 36.72 |
| LAC | 2/7/16 12:34 AM | 2/8/16 9:56 AM | GP/OP | Returned to Housing | 33.37 |
| LAC | 2/16/16 7:07 PM | 2/17/16 9:49 AM | GP/OP | Returned to Housing | 14.70 |
| LAC | 2/18/16 9:57 PM | 2/19/16 3:25 PM | GP/OP | Returned to Housing | 17.47 |
| LAC | 2/20/16 6:48 PM | 2/22/16 9:57 AM | MHCB | Returned to Housing | 39.15 |
| **LAC   Average** | | | | | **17.87** |
| MCSP | 2/3/16 5:36 PM | 2/4/16 9:36 AM | CCCMS | Returned to Housing | 16.00 |
| MCSP | 2/4/16 6:28 AM | 2/4/16 9:36 AM | CCCMS | Returned to Housing | 3.13 |
| MCSP | 2/4/16 8:00 PM | 2/5/16 9:25 AM | CCCMS | Admitted Internally | 13.42 |
| MCSP | 2/5/16 5:30 PM | 2/6/16 9:15 AM | CCCMS | Admitted Internally | 15.75 |
| MCSP | 2/5/16 11:21 PM | 2/6/16 10:17 AM | CCCMS | Returned to Housing | 10.93 |
| MCSP | 2/6/16 12:09 AM | 2/6/16 10:17 AM | CCCMS | Returned to Housing | 10.13 |
| MCSP | 2/6/16 7:22 PM | 2/7/16 11:02 AM | CCCMS | Returned to Housing | 15.67 |
| MCSP | 2/8/16 3:56 PM | 2/9/16 9:34 AM | CCCMS | Returned to Housing | 17.63 |
| MCSP | 2/10/16 5:36 PM | 2/11/16 10:24 AM | CCCMS | Returned to Housing | 16.80 |
| MCSP | 2/13/16 9:33 AM | 2/13/16 11:11 AM | CCCMS | Returned to Housing | 1.63 |
| MCSP | 2/14/16 9:09 PM | 2/15/16 10:41 AM | CCCMS | Returned to Housing | 13.53 |
| MCSP | 2/14/16 11:25 PM | 2/15/16 10:23 AM | CCCMS | Returned to Housing | 10.97 |
| MCSP | 2/16/16 8:38 AM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 26.33 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS

BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 2/16/16 9:51 PM | 2/17/16 9:55 AM | CCCMS | Returned to Housing | 12.07 |
| MCSP | 2/18/16 3:59 PM | 2/19/16 9:42 AM | CCCMS | Returned to Housing | 17.72 |
| MCSP | 2/20/16 5:01 PM | 2/21/16 10:13 AM | CCCMS | Returned to Housing | 17.20 |
| MCSP | 2/21/16 9:39 PM | 2/22/16 11:54 AM | CCCMS | Returned to Housing | 14.25 |
| MCSP | 2/22/16 10:34 AM | 2/23/16 9:49 AM | CCCMS | Admitted Internally | 23.25 |
| MCSP | 2/22/16 8:10 PM | 2/23/16 10:27 AM | CCCMS | Returned to Housing | 14.28 |
| MCSP | 2/2/16 3:14 PM | 2/2/16 3:34 PM | EOP | Admitted Internally | 0.34 |
| MCSP | 2/3/16 8:30 PM | 2/4/16 9:36 AM | EOP | Returned to Housing | 13.10 |
| MCSP | 2/4/16 9:04 PM | 2/5/16 11:12 AM | EOP | Returned to Housing | 14.13 |
| MCSP | 2/6/16 7:22 PM | 2/7/16 11:02 AM | EOP | Returned to Housing | 15.65 |
| MCSP | 2/6/16 10:07 PM | 2/7/16 11:02 AM | EOP | Returned to Housing | 12.92 |
| MCSP | 2/9/16 4:02 PM | 2/10/16 9:28 AM | EOP | Returned to Housing | 17.43 |
| MCSP | 2/9/16 9:32 PM | 2/10/16 9:28 AM | EOP | Returned to Housing | 11.93 |
| MCSP | 2/9/16 9:32 PM | 2/10/16 9:28 AM | EOP | Returned to Housing | 11.93 |
| MCSP | 2/10/16 12:33 PM | 2/10/16 12:33 PM | EOP | Admitted Internally | 0.00 |
| MCSP | 2/10/16 3:18 PM | 2/11/16 10:24 AM | EOP | Returned to Housing | 19.10 |
| MCSP | 2/10/16 8:35 PM | 2/11/16 10:24 AM | EOP | Returned to Housing | 13.82 |
| MCSP | 2/10/16 8:49 PM | 2/11/16 10:24 AM | EOP | Returned to Housing | 13.58 |
| MCSP | 2/11/16 9:20 PM | 2/12/16 10:14 AM | EOP | Returned to Housing | 12.90 |
| MCSP | 2/11/16 9:59 PM | 2/12/16 10:14 AM | EOP | Returned to Housing | 12.25 |
| MCSP | 2/11/16 9:59 PM | 2/12/16 10:14 AM | EOP | Returned to Housing | 12.25 |
| MCSP | 2/12/16 8:38 PM | 2/13/16 9:33 AM | EOP | Returned to Housing | 12.92 |
| MCSP | 2/12/16 8:38 PM | 2/13/16 9:50 AM | EOP | Admitted Internally | 13.20 |
| MCSP | 2/12/16 8:38 PM | 2/13/16 11:11 AM | EOP | Returned to Housing | 14.55 |
| MCSP | 2/13/16 9:33 AM | 2/13/16 11:11 AM | EOP | Returned to Housing | 1.63 |
| MCSP | 2/13/16 9:33 AM | 2/13/16 11:11 AM | EOP | Returned to Housing | 1.63 |
| MCSP | 2/13/16 1:28 PM | 2/13/16 2:20 PM | EOP | Admitted Internally | 0.87 |
| MCSP | 2/13/16 1:28 PM | 2/13/16 2:20 PM | EOP | Admitted Internally | 0.87 |
| MCSP | 2/13/16 8:01 PM | 2/14/16 12:01 PM | EOP | Returned to Housing | 16.00 |
| MCSP | 2/14/16 5:26 AM | 2/14/16 12:01 PM | EOP | Returned to Housing | 6.58 |
| MCSP | 2/15/16 8:59 PM | 2/16/16 10:43 AM | EOP | Returned to Housing | 13.73 |
| MCSP | 2/16/16 9:51 PM | 2/17/16 9:55 AM | EOP | Returned to Housing | 12.07 |
| MCSP | 2/17/16 1:44 PM | 2/18/16 3:10 PM | EOP | Admitted Internally | 25.43 |
| MCSP | 2/17/16 8:42 PM | 2/18/16 9:26 AM | EOP | Returned to Housing | 12.73 |
| MCSP | 2/18/16 1:28 PM | 2/18/16 2:44 PM | EOP | Returned to Housing | 1.27 |
| MCSP | 2/19/16 8:32 AM | 2/19/16 10:20 AM | EOP | Admitted Internally | 1.80 |
| MCSP | 2/20/16 10:26 AM | 2/20/16 10:26 AM | EOP | Admitted Internally | 0.00 |
| MCSP | 2/20/16 8:51 PM | 2/21/16 10:13 AM | EOP | Returned to Housing | 13.37 |
| MCSP | 2/21/16 4:28 PM | 2/22/16 11:54 AM | EOP | Returned to Housing | 19.43 |
| MCSP | 2/21/16 9:03 PM | 2/22/16 11:54 AM | EOP | Returned to Housing | 14.85 |
| MCSP | 2/23/16 10:30 AM | 2/25/16 10:20 AM | EOP | Admitted Internally | 47.83 |
| MCSP | 2/25/16 7:27 PM | 2/26/16 9:55 AM | EOP | Returned to Housing | 14.47 |
| MCSP | 2/25/16 11:50 PM | 2/26/16 9:55 AM | EOP | Returned to Housing | 10.08 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 2/28/16 6:55 PM | 2/29/16 12:06 PM | EOP | Returned to Housing | 17.18 |
| MCSP | 2/28/16 6:55 PM | 2/29/16 12:06 PM | EOP | Returned to Housing | 17.18 |
| MCSP | 2/28/16 8:41 PM | 2/29/16 9:43 AM | EOP | Returned to Housing | 13.03 |
| MCSP | 2/28/16 10:06 PM | 2/29/16 9:43 AM | EOP | Returned to Housing | 11.62 |
| MCSP | 2/5/16 7:12 PM | 2/6/16 10:17 AM | GP/OP | Returned to Housing | 15.08 |
| MCSP | 2/6/16 3:33 PM | 2/6/16 7:18 PM | GP/OP | Returned to Housing | 3.75 |
| MCSP | 2/7/16 10:22 PM | 2/8/16 9:37 AM | GP/OP | Returned to Housing | 11.25 |
| MCSP | 2/11/16 1:39 AM | 2/11/16 10:24 AM | GP/OP | Returned to Housing | 8.75 |
| MCSP | 2/11/16 9:59 PM | 2/12/16 10:14 AM | GP/OP | Returned to Housing | 12.25 |
| MCSP | 2/12/16 5:38 AM | 2/12/16 10:14 AM | GP/OP | Returned to Housing | 4.60 |
| MCSP | 2/20/16 8:51 PM | 2/21/16 10:13 AM | GP/OP | Returned to Housing | 13.37 |
| MCSP | 2/22/16 3:00 PM | 2/24/16 11:32 AM | GP/OP | Admitted Internally | 44.53 |
| **MCSP  Average** | | | | | **12.94** |
| NKSP | 2/7/16 8:31 PM | 2/8/16 10:48 AM | CCCMS | Admitted Internally | 14.28 |
| NKSP | 2/24/16 12:49 AM | 2/24/16 12:48 PM | CCCMS | Returned to Housing | 11.98 |
| NKSP | 2/24/16 8:17 AM | 2/24/16 12:10 PM | CCCMS | Returned to Housing | 3.88 |
| NKSP | 2/2/16 8:15 PM | 2/3/16 10:15 AM | EOP | Returned to Housing | 14.00 |
| NKSP | 2/3/16 4:33 PM | 2/4/16 9:22 AM | EOP | Admitted Internally | 16.82 |
| NKSP | 2/5/16 1:25 PM | 2/5/16 3:08 PM | EOP | Admitted Internally | 1.72 |
| NKSP | 2/18/16 3:35 PM | 2/19/16 10:22 AM | EOP | Returned to Housing | 18.78 |
| NKSP | 2/26/16 4:00 PM | 2/27/16 11:47 AM | EOP | Returned to Housing | 19.78 |
| NKSP | 2/23/16 10:11 PM | 2/24/16 11:29 AM | GP/OP | Returned to Housing | 13.30 |
| **NKSP  Average** | | | | | **12.73** |
| NKSP-RC | 2/1/16 3:17 PM | 2/2/16 9:42 AM | CCCMS | Returned to Housing | 18.42 |
| NKSP-RC | 2/2/16 7:44 PM | 2/3/16 9:18 AM | CCCMS | Admitted Internally | 13.57 |
| NKSP-RC | 2/5/16 3:54 PM | 2/7/16 1:15 PM | CCCMS | Returned to Housing | 45.35 |
| NKSP-RC | 2/6/16 6:48 PM | 2/7/16 10:27 AM | CCCMS | Returned to Housing | 15.65 |
| NKSP-RC | 2/8/16 2:34 PM | 2/9/16 9:52 AM | CCCMS | Returned to Housing | 19.30 |
| NKSP-RC | 2/9/16 8:10 PM | 2/10/16 4:00 PM | CCCMS | Returned to Housing | 19.83 |
| NKSP-RC | 2/11/16 7:46 PM | 2/12/16 2:11 PM | CCCMS | Admitted Internally | 18.42 |
| NKSP-RC | 2/13/16 4:30 PM | 2/14/16 9:53 AM | CCCMS | Admitted Internally | 17.38 |
| NKSP-RC | 2/15/16 9:14 AM | 2/15/16 10:40 AM | CCCMS | Returned to Housing | 1.43 |
| NKSP-RC | 2/19/16 2:21 PM | 2/20/16 12:20 PM | CCCMS | Returned to Housing | 21.98 |
| NKSP-RC | 2/24/16 2:20 PM | 2/25/16 1:30 PM | CCCMS | Returned to Housing | 23.16 |
| NKSP-RC | 2/25/16 12:19 PM | 2/25/16 12:40 PM | CCCMS | Admitted Internally | 0.35 |
| NKSP-RC | 2/26/16 12:44 PM | 2/27/16 11:41 AM | CCCMS | Returned to Housing | 22.95 |
| NKSP-RC | 2/26/16 7:21 PM | 2/27/16 11:47 AM | CCCMS | Returned to Housing | 16.43 |
| NKSP-RC | 2/3/16 1:36 PM | 2/4/16 9:22 AM | EOP | Admitted Internally | 19.75 |
| NKSP-RC | 2/4/16 10:43 AM | 2/4/16 11:29 AM | EOP | Admitted Internally | 0.77 |
| NKSP-RC | 2/5/16 1:29 PM | 2/6/16 10:00 AM | EOP | Returned to Housing | 20.52 |
| NKSP-RC | 2/5/16 2:25 PM | 2/6/16 10:32 AM | EOP | Returned to Housing | 20.12 |
| NKSP-RC | 2/6/16 6:36 PM | 2/7/16 10:27 AM | EOP | Returned to Housing | 15.85 |
| NKSP-RC | 2/11/16 7:44 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 14.72 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 2/12/16 1:35 PM | 2/12/16 1:37 PM | EOP | Admitted Internally | 0.03 |
| NKSP-RC | 2/16/16 2:25 PM | 2/17/16 10:23 AM | EOP | Returned to Housing | 19.97 |
| NKSP-RC | 2/19/16 3:30 PM | 2/20/16 12:20 PM | EOP | Returned to Housing | 20.83 |
| NKSP-RC | 2/19/16 4:09 PM | 2/20/16 12:20 PM | EOP | Returned to Housing | 20.18 |
| NKSP-RC | 2/20/16 6:44 AM | 2/20/16 12:20 PM | EOP | Returned to Housing | 5.60 |
| NKSP-RC | 2/20/16 5:45 PM | 2/21/16 2:43 PM | EOP | Not Medically Cleared | 20.97 |
| NKSP-RC | 2/23/16 8:00 AM | 2/24/16 11:32 AM | EOP | Admitted Internally | 27.53 |
| NKSP-RC | 2/23/16 12:21 PM | 2/25/16 10:20 AM | EOP | Admitted Internally | 45.98 |
| NKSP-RC | 2/24/16 3:04 PM | 2/25/16 11:10 AM | EOP | Returned to Housing | 20.10 |
| NKSP-RC | 2/27/16 10:53 AM | 2/29/16 12:09 PM | EOP | Returned to Housing | 49.27 |
| NKSP-RC | 2/27/16 3:51 PM | 2/29/16 12:09 PM | EOP | Returned to Housing | 44.30 |
| NKSP-RC | 2/12/16 3:27 PM | 2/12/16 4:00 PM | GP/OP | Returned to Housing | 0.55 |
| NKSP-RC | 2/13/16 8:00 PM | 2/14/16 9:53 AM | GP/OP | Admitted Internally | 13.88 |
| NKSP-RC | 2/15/16 6:38 PM | 2/16/16 9:42 AM | GP/OP | Returned to Housing | 15.07 |
| NKSP-RC | 2/16/16 2:30 PM | 2/17/16 11:32 AM | GP/OP | Returned to Housing | 21.03 |
| NKSP-RC | 2/17/16 2:41 PM | 2/18/16 10:06 AM | GP/OP | Returned to Housing | 19.42 |
| NKSP-RC | 2/19/16 3:30 PM | 2/21/16 2:32 PM | GP/OP | Not Medically Cleared | 47.03 |
| NKSP-RC | 2/19/16 10:02 PM | 2/20/16 10:16 AM | GP/OP | Returned to Housing | 12.23 |
| NKSP-RC | 2/27/16 10:18 AM | 2/28/16 11:05 AM | GP/OP | Returned to Housing | 24.78 |
| **NKSP-RC Average** | | | | | **19.86** |
| PBSP | 2/11/16 6:14 PM | 2/12/16 10:27 AM | CCCMS | Admitted Internally | 16.22 |
| PBSP | 2/12/16 6:11 PM | 2/13/16 9:50 AM | CCCMS | Admitted Internally | 15.65 |
| PBSP | 2/16/16 12:57 AM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 34.02 |
| PBSP | 2/17/16 11:59 AM | 2/18/16 11:45 AM | CCCMS | Admitted Internally | 23.77 |
| PBSP | 2/29/16 5:04 PM | 3/2/16 8:00 AM | CCCMS | Admitted Internally | 38.93 |
| PBSP | 2/3/16 6:55 PM | 2/4/16 9:22 AM | EOP | Admitted Internally | 14.45 |
| PBSP | 2/3/16 6:55 PM | 2/4/16 9:22 AM | EOP | Returned to Housing | 14.45 |
| PBSP | 2/4/16 3:25 PM | 2/5/16 9:25 AM | EOP | Admitted Internally | 18.00 |
| PBSP | 2/5/16 12:21 PM | 2/5/16 12:21 PM | EOP | Admitted Internally | 0.00 |
| PBSP | 2/6/16 6:42 PM | 2/7/16 10:15 AM | EOP | Admitted Internally | 15.55 |
| PBSP | 2/8/16 7:37 PM | 2/9/16 10:14 AM | EOP | Admitted Internally | 14.62 |
| PBSP | 2/9/16 6:59 PM | 2/10/16 9:26 AM | EOP | Admitted Internally | 14.45 |
| PBSP | 2/10/16 1:48 AM | 2/10/16 9:26 AM | EOP | Admitted Internally | 7.63 |
| PBSP | 2/10/16 5:13 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 16.43 |
| PBSP | 2/10/16 9:43 PM | 2/11/16 9:43 PM | EOP | Returned to Housing | 24.00 |
| PBSP | 2/11/16 6:21 AM | 2/11/16 9:48 AM | EOP | Returned to Housing | 3.45 |
| PBSP | 2/11/16 8:42 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 13.75 |
| PBSP | 2/12/16 7:32 PM | 2/13/16 11:01 AM | EOP | Returned to Housing | 15.48 |
| PBSP | 2/16/16 1:03 PM | 2/16/16 1:03 PM | EOP | Admitted Internally | 0.01 |
| PBSP | 2/20/16 6:38 PM | 2/21/16 10:19 AM | EOP | Returned to Housing | 15.68 |
| PBSP | 2/22/16 8:21 PM | 2/24/16 11:32 AM | EOP | Admitted Internally | 39.18 |
| PBSP | 2/23/16 9:13 PM | 2/25/16 9:57 AM | GP/OP | Returned to Housing | 36.73 |
| **PBSP  Average** | | | | | **17.84** |

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PVSP | 2/16/16 12:28 PM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 22.50 |
| **PVSP   Average** | | | | | **22.50** |
| RJD | 2/17/16 9:41 AM | 2/18/16 11:45 AM | APP | Admitted Internally | 26.07 |
| RJD | 2/1/16 4:02 PM | 2/2/16 10:14 AM | CCCMS | Admitted Internally | 18.20 |
| RJD | 2/12/16 3:49 PM | 2/13/16 9:50 AM | CCCMS | Admitted Internally | 18.02 |
| RJD | 2/18/16 8:57 AM | 2/19/16 10:20 AM | CCCMS | Admitted Internally | 25.38 |
| RJD | 2/24/16 8:20 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 39.05 |
| RJD | 2/1/16 8:18 AM | 2/1/16 11:05 AM | EOP | Admitted Internally | 2.78 |
| RJD | 2/1/16 8:18 AM | 2/1/16 11:05 AM | EOP | Admitted Internally | 2.78 |
| RJD | 2/1/16 8:18 AM | 2/1/16 11:05 AM | EOP | Admitted Internally | 2.78 |
| RJD | 2/3/16 7:52 AM | 2/3/16 9:18 AM | EOP | Admitted Internally | 1.43 |
| RJD | 2/3/16 9:18 AM | 2/5/16 1:30 PM | EOP | Admitted Internally | 52.20 |
| RJD | 2/5/16 8:38 AM | 2/5/16 9:25 AM | EOP | Admitted Internally | 0.78 |
| RJD | 2/7/16 4:21 PM | 2/8/16 10:48 AM | EOP | Admitted Internally | 18.45 |
| RJD | 2/8/16 3:55 PM | 2/9/16 10:14 AM | EOP | Admitted Internally | 18.32 |
| RJD | 2/9/16 8:24 AM | 2/9/16 10:22 AM | EOP | Returned to Housing | 1.97 |
| RJD | 2/10/16 10:48 AM | 2/10/16 11:57 AM | EOP | Admitted Internally | 1.16 |
| RJD | 2/11/16 10:21 AM | 2/11/16 10:53 AM | EOP | Admitted Internally | 0.53 |
| RJD | 2/12/16 10:42 AM | 2/12/16 10:42 AM | EOP | Admitted Internally | 0.00 |
| RJD | 2/14/16 8:31 AM | 2/14/16 9:53 AM | EOP | Admitted Internally | 1.37 |
| RJD | 2/17/16 9:41 AM | 2/18/16 11:45 AM | EOP | Admitted Internally | 26.07 |
| RJD | 2/18/16 8:57 AM | 2/19/16 10:20 AM | EOP | Admitted Internally | 25.38 |
| RJD | 2/18/16 12:30 PM | 2/19/16 10:20 AM | EOP | Admitted Internally | 21.83 |
| RJD | 2/19/16 4:01 PM | 2/20/16 9:48 AM | EOP | Admitted Internally | 17.78 |
| RJD | 2/22/16 4:07 PM | 2/24/16 2:00 PM | EOP | Admitted Internally | 45.88 |
| RJD | 2/29/16 12:38 PM | 3/1/16 10:56 AM | EOP | Not Medically Cleared | 22.30 |
| **RJD   Average** | | | | | **16.27** |
| SAC | 2/1/16 8:02 AM | 2/1/16 11:05 AM | CCCMS | Admitted Internally | 3.05 |
| SAC | 2/1/16 4:16 PM | 2/2/16 10:14 AM | CCCMS | Returned to Housing | 17.97 |
| SAC | 2/8/16 4:36 PM | 2/9/16 10:14 AM | CCCMS | Admitted Internally | 17.63 |
| SAC | 2/9/16 11:47 PM | 2/10/16 9:06 AM | CCCMS | Returned to Housing | 9.32 |
| SAC | 2/11/16 11:55 PM | 2/12/16 10:19 AM | CCCMS | Returned to Housing | 10.40 |
| SAC | 2/11/16 11:55 PM | 2/12/16 10:19 AM | CCCMS | Returned to Housing | 10.40 |
| SAC | 2/14/16 4:24 PM | 2/15/16 9:41 AM | CCCMS | Returned to Housing | 17.28 |
| SAC | 2/15/16 5:46 PM | 2/16/16 8:23 AM | CCCMS | Returned to Housing | 14.62 |
| SAC | 2/18/16 10:11 AM | 2/18/16 2:56 PM | CCCMS | Admitted Internally | 4.75 |
| SAC | 2/18/16 10:11 AM | 2/18/16 2:56 PM | CCCMS | Admitted Internally | 4.75 |
| SAC | 2/25/16 7:35 PM | 2/26/16 9:40 AM | CCCMS | Returned to Housing | 14.08 |
| SAC | 2/1/16 9:58 AM | 2/1/16 10:02 AM | EOP | Returned to Housing | 0.07 |
| SAC | 2/1/16 4:16 PM | 2/2/16 10:14 AM | EOP | Admitted Internally | 17.97 |
| SAC | 2/2/16 6:37 AM | 2/2/16 7:51 AM | EOP | Returned to Housing | 1.23 |
| SAC | 2/2/16 6:37 AM | 2/2/16 7:51 AM | EOP | Returned to Housing | 1.23 |
| SAC | 2/2/16 6:37 AM | 2/2/16 10:14 AM | EOP | Admitted Internally | 3.62 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 2/2/16 12:08 PM | 2/3/16 8:15 AM | EOP | Admitted Internally | 20.12 |
| SAC | 2/3/16 8:32 AM | 2/3/16 9:18 AM | EOP | Admitted Internally | 0.77 |
| SAC | 2/3/16 11:54 AM | 2/3/16 1:32 PM | EOP | Admitted Internally | 1.63 |
| SAC | 2/3/16 1:40 PM | 2/3/16 1:41 PM | EOP | Admitted Internally | 0.02 |
| SAC | 2/3/16 2:30 PM | 2/3/16 2:33 PM | EOP | Admitted Internally | 0.06 |
| SAC | 2/3/16 11:32 PM | 2/4/16 10:26 AM | EOP | Admitted Internally | 10.90 |
| SAC | 2/3/16 11:32 PM | 2/4/16 10:52 AM | EOP | Admitted Internally | 11.33 |
| SAC | 2/3/16 11:32 PM | 2/4/16 12:52 PM | EOP | Admitted Internally | 13.33 |
| SAC | 2/4/16 2:37 PM | 2/5/16 9:25 AM | EOP | Admitted Internally | 18.80 |
| SAC | 2/4/16 2:37 PM | 2/5/16 9:25 AM | EOP | Admitted Internally | 18.80 |
| SAC | 2/5/16 7:09 AM | 2/5/16 9:25 AM | EOP | Admitted Internally | 2.27 |
| SAC | 2/7/16 6:14 AM | 2/7/16 8:03 AM | EOP | Returned to Housing | 1.82 |
| SAC | 2/7/16 1:15 PM | 2/7/16 3:26 PM | EOP | Returned to Housing | 2.19 |
| SAC | 2/8/16 4:36 PM | 2/9/16 7:39 AM | EOP | Returned to Housing | 15.05 |
| SAC | 2/8/16 4:36 PM | 2/9/16 10:14 AM | EOP | Admitted Internally | 17.63 |
| SAC | 2/8/16 4:36 PM | 2/9/16 10:14 AM | EOP | Admitted Internally | 17.63 |
| SAC | 2/9/16 1:47 PM | 2/9/16 5:19 PM | EOP | Not Medically Cleared | 3.53 |
| SAC | 2/9/16 11:47 PM | 2/10/16 9:06 AM | EOP | Returned to Housing | 9.32 |
| SAC | 2/10/16 6:39 AM | 2/10/16 9:26 AM | EOP | Admitted Internally | 2.78 |
| SAC | 2/10/16 4:43 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 16.93 |
| SAC | 2/10/16 4:43 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 16.93 |
| SAC | 2/10/16 4:43 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 16.93 |
| SAC | 2/10/16 11:30 PM | 2/11/16 9:13 AM | EOP | Returned to Housing | 9.72 |
| SAC | 2/10/16 11:30 PM | 2/11/16 9:13 AM | EOP | Returned to Housing | 9.72 |
| SAC | 2/10/16 11:30 PM | 2/11/16 9:39 AM | EOP | Admitted Internally | 10.15 |
| SAC | 2/11/16 11:55 PM | 2/12/16 10:19 AM | EOP | Returned to Housing | 10.40 |
| SAC | 2/11/16 11:55 PM | 2/12/16 10:19 AM | EOP | Returned to Housing | 10.40 |
| SAC | 2/11/16 11:55 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 10.53 |
| SAC | 2/11/16 11:55 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 10.53 |
| SAC | 2/12/16 12:16 PM | 2/12/16 12:46 PM | EOP | Admitted Internally | 0.50 |
| SAC | 2/12/16 12:26 PM | 2/12/16 12:41 PM | EOP | Admitted Internally | 0.25 |
| SAC | 2/12/16 11:54 PM | 2/13/16 9:50 AM | EOP | Admitted Internally | 9.93 |
| SAC | 2/12/16 11:54 PM | 2/13/16 9:54 AM | EOP | Returned to Housing | 10.00 |
| SAC | 2/12/16 11:54 PM | 2/13/16 9:54 AM | EOP | Returned to Housing | 10.00 |
| SAC | 2/12/16 11:54 PM | 2/13/16 9:54 AM | EOP | Returned to Housing | 10.00 |
| SAC | 2/12/16 11:54 PM | 2/13/16 10:37 AM | EOP | Admitted Internally | 10.73 |
| SAC | 2/13/16 1:12 PM | 2/13/16 2:20 PM | EOP | Admitted Internally | 1.13 |
| SAC | 2/13/16 3:04 PM | 2/14/16 9:54 AM | EOP | Admitted Internally | 18.83 |
| SAC | 2/14/16 4:24 PM | 2/15/16 9:41 AM | EOP | Returned to Housing | 17.28 |
| SAC | 2/15/16 5:46 PM | 2/16/16 9:10 AM | EOP | Returned to Housing | 15.40 |
| SAC | 2/15/16 5:46 PM | 2/16/16 9:10 AM | EOP | Returned to Housing | 15.40 |
| SAC | 2/16/16 6:40 AM | 2/16/16 11:14 AM | EOP | Admitted Internally | 4.57 |
| SAC | 2/17/16 12:02 AM | 2/17/16 9:10 AM | EOP | Returned to Housing | 9.13 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 2/17/16 12:02 AM | 2/17/16 11:05 AM | EOP | Returned to Housing | 11.05 |
| SAC | 2/17/16 6:24 AM | 2/17/16 9:57 AM | EOP | Returned to Housing | 3.55 |
| SAC | 2/17/16 6:24 AM | 2/17/16 3:23 PM | EOP | Admitted Internally | 8.98 |
| SAC | 2/17/16 11:14 PM | 2/18/16 10:50 AM | EOP | Returned to Housing | 11.60 |
| SAC | 2/17/16 11:14 PM | 2/18/16 11:14 PM | EOP | Returned to Housing | 24.00 |
| SAC | 2/18/16 3:46 PM | 2/19/16 10:32 AM | EOP | Returned to Housing | 18.77 |
| SAC | 2/19/16 9:37 AM | 2/19/16 10:20 AM | EOP | Admitted Internally | 0.72 |
| SAC | 2/19/16 9:37 AM | 2/19/16 10:24 AM | EOP | Returned to Housing | 0.78 |
| SAC | 2/19/16 9:37 AM | 2/19/16 10:24 AM | EOP | Returned to Housing | 0.78 |
| SAC | 2/19/16 11:56 AM | 2/20/16 11:22 AM | EOP | Returned to Housing | 23.43 |
| SAC | 2/19/16 4:09 PM | 2/20/16 11:22 AM | EOP | Returned to Housing | 19.22 |
| SAC | 2/19/16 4:09 PM | 2/20/16 11:22 AM | EOP | Returned to Housing | 19.22 |
| SAC | 2/19/16 11:47 PM | 2/20/16 11:22 AM | EOP | Admitted Internally | 11.58 |
| SAC | 2/19/16 11:47 PM | 2/20/16 11:22 AM | EOP | Returned to Housing | 11.58 |
| SAC | 2/19/16 11:47 PM | 2/20/16 11:22 AM | EOP | Returned to Housing | 11.58 |
| SAC | 2/20/16 2:19 PM | 2/20/16 2:19 PM | EOP | Admitted Internally | 0.00 |
| SAC | 2/21/16 8:55 AM | 2/21/16 9:10 AM | EOP | Returned to Housing | 0.25 |
| SAC | 2/21/16 8:55 AM | 2/21/16 9:44 AM | EOP | Admitted Internally | 0.82 |
| SAC | 2/21/16 3:34 PM | 2/22/16 10:57 AM | EOP | Admitted Internally | 19.38 |
| SAC | 2/22/16 4:28 PM | 2/24/16 11:32 AM | EOP | Admitted Internally | 43.07 |
| SAC | 2/22/16 4:28 PM | 2/24/16 11:32 AM | EOP | Admitted Internally | 43.07 |
| SAC | 2/23/16 5:43 PM | 2/24/16 9:04 AM | EOP | Returned to Housing | 15.35 |
| SAC | 2/24/16 5:36 AM | 2/24/16 8:19 AM | EOP | Returned to Housing | 2.72 |
| SAC | 2/24/16 5:36 AM | 2/24/16 9:58 AM | EOP | Returned to Housing | 4.37 |
| SAC | 2/24/16 5:36 AM | 2/24/16 9:58 AM | EOP | Returned to Housing | 4.37 |
| SAC | 2/24/16 5:36 AM | 2/24/16 9:58 AM | EOP | Returned to Housing | 4.37 |
| SAC | 2/24/16 5:36 AM | 2/24/16 9:58 AM | EOP | Returned to Housing | 4.37 |
| SAC | 2/25/16 7:53 PM | 2/26/16 9:40 AM | EOP | Returned to Housing | 13.78 |
| SAC | 2/25/16 7:53 PM | 2/26/16 9:40 AM | EOP | Returned to Housing | 13.78 |
| SAC | 2/26/16 10:41 AM | 2/27/16 8:28 AM | EOP | Returned to Housing | 21.78 |
| SAC | 2/26/16 10:41 AM | 2/27/16 8:28 AM | EOP | Returned to Housing | 21.78 |
| SAC | 2/26/16 10:41 AM | 2/27/16 8:28 AM | EOP | Returned to Housing | 21.78 |
| SAC | 2/26/16 11:47 AM | 2/27/16 6:03 AM | EOP | Returned to Housing | 18.27 |
| SAC | 2/26/16 11:47 AM | 2/27/16 6:03 AM | EOP | Returned to Housing | 18.27 |
| SAC | 2/26/16 2:33 PM | 2/26/16 3:14 PM | EOP | Admitted Internally | 0.68 |
| SAC | 2/26/16 2:33 PM | 2/27/16 8:28 AM | EOP | Returned to Housing | 17.92 |
| SAC | 2/28/16 6:06 AM | 2/28/16 9:29 AM | EOP | Returned to Housing | 3.38 |
| SAC | 2/28/16 6:06 AM | 2/28/16 9:29 AM | EOP | Returned to Housing | 3.38 |
| SAC | 2/28/16 6:06 AM | 2/28/16 9:29 AM | EOP | Returned to Housing | 3.38 |
| SAC | 2/28/16 6:06 AM | 2/28/16 9:29 AM | EOP | Returned to Housing | 3.38 |
| SAC | 2/28/16 1:55 PM | 2/29/16 10:43 AM | EOP | Returned to Housing | 20.80 |
| SAC | 2/29/16 7:25 AM | 3/1/16 11:08 AM | EOP | Returned to Housing | 27.72 |
| SAC | 2/29/16 7:25 AM | 3/1/16 11:08 AM | EOP | Returned to Housing | 27.72 |

HCPOP
3/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 2/19/16 9:37 AM | 2/19/16 10:24 AM | ICF | Returned to Housing | 0.78 |
| SAC | 2/23/16 5:43 PM | 2/25/16 5:43 PM | MHCB | Returned to Housing | 48.00 |
| **SAC    Average** | | | | | **11.32** |
| SATF | 2/3/16 8:28 PM | 2/4/16 9:22 AM | CCCMS | Admitted Internally | 12.90 |
| SATF | 2/5/16 5:27 PM | 2/6/16 9:15 AM | CCCMS | Admitted Internally | 15.80 |
| SATF | 2/7/16 10:20 AM | 2/7/16 3:35 PM | CCCMS | Returned to Housing | 5.25 |
| SATF | 2/8/16 11:49 AM | 2/8/16 11:50 AM | CCCMS | Admitted Internally | 0.01 |
| SATF | 2/8/16 11:01 PM | 2/9/16 8:26 AM | CCCMS | Returned to Housing | 9.42 |
| SATF | 2/13/16 6:26 PM | 2/14/16 3:39 PM | CCCMS | Returned to Housing | 21.22 |
| SATF | 2/18/16 12:40 AM | 2/18/16 11:45 AM | CCCMS | Admitted Internally | 11.08 |
| SATF | 2/19/16 3:59 AM | 2/19/16 10:20 AM | CCCMS | Admitted Internally | 6.35 |
| SATF | 2/23/16 8:21 PM | 2/24/16 9:12 AM | CCCMS | Returned to Housing | 12.85 |
| SATF | 2/24/16 11:10 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 36.22 |
| SATF | 2/25/16 2:30 PM | 2/26/16 11:23 AM | CCCMS | Admitted Internally | 20.88 |
| SATF | 2/27/16 1:31 AM | 2/28/16 9:02 AM | CCCMS | Returned to Housing | 31.52 |
| SATF | 2/27/16 6:05 PM | 2/29/16 8:20 AM | CCCMS | Returned to Housing | 38.25 |
| SATF | 2/28/16 2:03 AM | 2/28/16 1:37 PM | CCCMS | Returned to Housing | 11.57 |
| SATF | 2/2/16 1:06 PM | 2/2/16 1:11 PM | EOP | Admitted Internally | 0.09 |
| SATF | 2/2/16 7:58 PM | 2/3/16 9:18 AM | EOP | Admitted Internally | 13.33 |
| SATF | 2/8/16 2:10 PM | 2/8/16 2:52 PM | EOP | Admitted Internally | 0.70 |
| SATF | 2/11/16 11:38 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 10.82 |
| SATF | 2/12/16 12:23 AM | 2/12/16 10:27 AM | EOP | Admitted Internally | 10.07 |
| SATF | 2/14/16 11:11 PM | 2/15/16 9:48 AM | EOP | Admitted Internally | 10.62 |
| SATF | 2/15/16 12:36 PM | 2/15/16 1:25 PM | EOP | Admitted Internally | 0.82 |
| SATF | 2/16/16 11:22 PM | 2/17/16 10:58 AM | EOP | Admitted Internally | 11.60 |
| SATF | 2/16/16 11:22 PM | 2/17/16 12:05 PM | EOP | Admitted Internally | 12.72 |
| SATF | 2/18/16 8:47 AM | 2/18/16 11:45 AM | EOP | Admitted Internally | 2.97 |
| SATF | 2/19/16 3:59 AM | 2/19/16 10:20 AM | EOP | Admitted Internally | 6.35 |
| SATF | 2/20/16 5:01 PM | 2/21/16 9:44 AM | EOP | Admitted Internally | 16.72 |
| SATF | 2/22/16 4:07 PM | 2/23/16 8:08 AM | EOP | Returned to Housing | 16.02 |
| SATF | 2/23/16 8:11 AM | 2/24/16 11:32 AM | EOP | Admitted Internally | 27.35 |
| SATF | 2/23/16 2:15 PM | 2/25/16 10:20 AM | EOP | Admitted Internally | 44.08 |
| SATF | 2/24/16 12:05 AM | 2/25/16 8:41 AM | EOP | Returned to Housing | 32.60 |
| SATF | 2/24/16 7:14 PM | 2/26/16 11:23 AM | EOP | Admitted Internally | 40.15 |
| SATF | 2/27/16 1:31 AM | 2/27/16 12:43 PM | EOP | Admitted Internally | 11.20 |
| SATF | 2/28/16 7:17 PM | 2/29/16 2:12 PM | EOP | Admitted Internally | 18.92 |
| SATF | 2/29/16 10:10 AM | 3/1/16 10:56 AM | EOP | Admitted Internally | 24.76 |
| SATF | 2/3/16 12:41 AM | 2/3/16 9:18 AM | GP/OP | Admitted Internally | 8.62 |
| SATF | 2/11/16 11:38 PM | 2/12/16 10:27 AM | GP/OP | Admitted Internally | 10.82 |
| **SATF   Average** | | | | | **15.68** |
| SCC | 2/8/16 9:05 PM | 2/9/16 10:53 AM | CCCMS | Returned to Housing | 13.80 |
| SCC | 2/2/16 10:54 PM | 2/3/16 8:29 AM | GP/OP | Returned to Housing | 9.58 |
| **SCC   Average** | | | | | **11.69** |

HCPOP
3/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SOL | 2/7/16 10:57 PM | 2/8/16 10:30 AM | CCCMS | Admitted Internally | 11.55 |
| SOL | 2/22/16 12:15 PM | 2/23/16 9:39 AM | CCCMS | Admitted Internally | 21.40 |
| SOL | 2/2/16 12:03 AM | 2/2/16 10:14 AM | EOP | Admitted Internally | 10.18 |
| SOL | 2/7/16 1:15 PM | 2/7/16 1:49 PM | GP/OP | Admitted Internally | 0.57 |
| **SOL    Average** | | | | | **10.93** |
| SQ | 2/21/16 3:15 PM | 2/22/16 9:33 AM | CCCMS | Returned to Housing | 18.30 |
| SQ | 2/25/16 5:21 PM | 2/26/16 12:20 PM | CCCMS | Returned to Housing | 18.98 |
| **SQ    Average** | | | | | **18.64** |
| SQ-RC | 2/15/16 4:45 PM | 2/16/16 8:48 AM | EOP | Returned to Housing | 16.05 |
| **SQ-RC Average** | | | | | **16.05** |
| SVSP | 2/6/16 5:15 AM | 2/6/16 8:17 AM | APP | Returned to Housing | 3.03 |
| SVSP | 2/12/16 9:16 PM | 2/13/16 9:27 AM | CCCMS | Returned to Housing | 12.18 |
| SVSP | 2/12/16 9:16 PM | 2/13/16 10:59 AM | CCCMS | Returned to Housing | 13.72 |
| SVSP | 2/15/16 1:41 AM | 2/15/16 9:02 AM | CCCMS | Returned to Housing | 7.35 |
| SVSP | 2/16/16 8:08 PM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 14.83 |
| SVSP | 2/19/16 7:38 PM | 2/20/16 9:30 AM | CCCMS | Returned to Housing | 13.87 |
| SVSP | 2/21/16 2:29 PM | 2/22/16 8:51 AM | CCCMS | Returned to Housing | 18.37 |
| SVSP | 2/4/16 7:00 PM | 2/5/16 9:34 AM | EOP | Returned to Housing | 14.57 |
| SVSP | 2/5/16 8:25 PM | 2/6/16 9:15 AM | EOP | Admitted Internally | 12.83 |
| SVSP | 2/6/16 9:26 AM | 2/7/16 8:48 AM | EOP | Returned to Housing | 23.37 |
| SVSP | 2/7/16 4:00 PM | 2/8/16 10:48 AM | EOP | Admitted Internally | 18.80 |
| SVSP | 2/7/16 10:13 PM | 2/8/16 1:30 PM | EOP | Returned to Housing | 15.28 |
| SVSP | 2/8/16 12:12 PM | 2/8/16 1:05 PM | EOP | Admitted Internally | 0.88 |
| SVSP | 2/8/16 7:48 PM | 2/9/16 9:50 AM | EOP | Returned to Housing | 14.03 |
| SVSP | 2/8/16 7:48 PM | 2/9/16 10:14 AM | EOP | Admitted Internally | 14.43 |
| SVSP | 2/9/16 11:40 PM | 2/10/16 9:26 AM | EOP | Admitted Internally | 9.77 |
| SVSP | 2/10/16 12:33 AM | 2/10/16 8:52 AM | EOP | Returned to Housing | 8.32 |
| SVSP | 2/10/16 6:21 PM | 2/11/16 8:35 AM | EOP | Returned to Housing | 14.23 |
| SVSP | 2/10/16 6:21 PM | 2/11/16 10:48 AM | EOP | Returned to Housing | 16.45 |
| SVSP | 2/11/16 7:43 PM | 2/12/16 9:11 AM | EOP | Returned to Housing | 13.47 |
| SVSP | 2/11/16 8:34 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 13.88 |
| SVSP | 2/11/16 10:02 PM | 2/12/16 9:09 AM | EOP | Returned to Housing | 11.12 |
| SVSP | 2/12/16 5:09 PM | 2/13/16 9:50 AM | EOP | Admitted Internally | 16.68 |
| SVSP | 2/12/16 5:15 PM | 2/13/16 9:50 AM | EOP | Returned to Housing | 16.58 |
| SVSP | 2/12/16 6:34 PM | 2/13/16 10:11 AM | EOP | Admitted Internally | 15.63 |
| SVSP | 2/12/16 9:35 PM | 2/13/16 12:00 PM | EOP | Returned to Housing | 14.42 |
| SVSP | 2/12/16 11:28 PM | 2/13/16 9:27 AM | EOP | Returned to Housing | 9.98 |
| SVSP | 2/13/16 10:21 PM | 2/14/16 9:33 AM | EOP | Returned to Housing | 11.20 |
| SVSP | 2/14/16 6:43 PM | 2/15/16 9:00 AM | EOP | Returned to Housing | 14.28 |
| SVSP | 2/16/16 7:44 AM | 2/16/16 1:51 PM | EOP | Admitted Internally | 6.12 |
| SVSP | 2/16/16 8:08 PM | 2/17/16 10:49 AM | EOP | Returned to Housing | 14.68 |
| SVSP | 2/16/16 11:17 PM | 2/17/16 10:49 AM | EOP | Returned to Housing | 11.53 |
| SVSP | 2/17/16 8:09 AM | 2/17/16 3:23 PM | EOP | Admitted Internally | 7.23 |

HCPOP
3/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 2/17/16 8:09 AM | 2/19/16 2:00 PM | EOP | Returned to Housing | 53.85 |
| SVSP | 2/18/16 12:12 AM | 2/18/16 8:10 AM | EOP | Returned to Housing | 7.97 |
| SVSP | 2/18/16 3:24 PM | 2/19/16 10:20 AM | EOP | Admitted Internally | 18.93 |
| SVSP | 2/19/16 12:47 PM | 2/20/16 8:24 AM | EOP | Returned to Housing | 19.62 |
| SVSP | 2/20/16 11:25 PM | 2/21/16 9:27 AM | EOP | Returned to Housing | 10.03 |
| SVSP | 2/21/16 5:52 PM | 2/22/16 2:49 PM | EOP | Admitted Internally | 20.95 |
| SVSP | 2/22/16 6:41 PM | 2/23/16 9:44 AM | EOP | Returned to Housing | 15.05 |
| SVSP | 2/26/16 9:12 PM | 2/27/16 11:30 AM | EOP | Returned to Housing | 14.30 |
| SVSP | 2/28/16 12:02 AM | 2/28/16 8:38 AM | EOP | Returned to Housing | 8.60 |
| SVSP | 2/29/16 10:51 PM | 3/1/16 8:46 AM | EOP | Returned to Housing | 9.92 |
| SVSP | 2/23/16 6:50 PM | 2/25/16 10:46 AM | GP/OP | Returned to Housing | 39.93 |
| SVSP | 2/25/16 6:28 PM | 2/26/16 11:23 AM | GP/OP | Admitted Internally | 16.92 |
| SVSP | 2/3/16 11:22 AM | 2/3/16 3:12 PM | MHCB | Returned to Housing | 3.83 |
| SVSP | 2/26/16 8:53 PM | 2/27/16 11:30 AM | MHCB | Returned to Housing | 14.62 |
| **SVSP   Average** | | | | | **14.42** |
| VSP | 2/2/16 9:30 PM | 2/4/16 9:24 AM | EOP | Returned to Housing | 35.90 |
| VSP | 2/8/16 10:14 PM | 2/9/16 9:31 AM | EOP | Returned to Housing | 11.28 |
| VSP | 2/12/16 7:55 PM | 2/16/16 2:00 PM | EOP | Returned to Housing | 90.08 |
| VSP | 2/14/16 5:04 PM | 2/15/16 11:07 AM | EOP | Returned to Housing | 18.05 |
| VSP | 2/15/16 8:09 PM | 2/16/16 9:33 AM | EOP | Returned to Housing | 13.40 |
| VSP | 2/20/16 4:36 PM | 2/21/16 11:19 AM | EOP | Returned to Housing | 18.72 |
| VSP | 2/20/16 4:36 PM | 2/21/16 11:19 AM | EOP | Returned to Housing | 18.72 |
| VSP | 2/21/16 7:26 PM | 2/23/16 7:45 AM | EOP | Returned to Housing | 36.32 |
| VSP | 2/22/16 3:38 PM | 2/23/16 9:11 AM | EOP | Returned to Housing | 17.55 |
| VSP | 2/27/16 1:19 PM | 2/28/16 12:30 PM | EOP | Returned to Housing | 23.18 |
| VSP | 2/28/16 4:18 PM | 2/29/16 11:41 AM | EOP | Returned to Housing | 19.38 |
| VSP | 2/29/16 2:46 PM | 3/1/16 9:38 AM | EOP | Returned to Housing | 18.87 |
| VSP | 2/29/16 6:53 PM | 3/1/16 9:38 AM | EOP | Returned to Housing | 14.75 |
| **VSP   Average** | | | | | **25.86** |
| WSP | 2/9/16 7:21 PM | 2/10/16 9:26 AM | CCCMS | Admitted Internally | 14.08 |
| WSP | 2/16/16 8:02 PM | 2/17/16 10:58 AM | CCCMS | Admitted Internally | 14.93 |
| WSP | 2/28/16 5:47 PM | 2/29/16 12:09 PM | EOP | Returned to Housing | 18.37 |
| WSP | 2/25/16 7:40 PM | 2/26/16 10:10 AM | MHCB | Returned to Housing | 14.50 |
| **WSP   Average** | | | | | **15.47** |
| WSP-RC | 2/7/16 9:36 PM | 2/8/16 10:27 AM | CCCMS | Returned to Housing | 12.85 |
| WSP-RC | 2/11/16 12:31 PM | 2/11/16 1:39 PM | CCCMS | Admitted Internally | 1.13 |
| WSP-RC | 2/14/16 4:39 PM | 2/15/16 10:14 AM | CCCMS | Returned to Housing | 17.58 |
| WSP-RC | 2/27/16 1:18 PM | 2/29/16 12:09 PM | CCCMS | Returned to Housing | 46.85 |
| WSP-RC | 2/29/16 12:09 PM | 2/29/16 12:09 PM | CCCMS | Returned to Housing | 0.00 |
| WSP-RC | 2/1/16 3:37 PM | 2/2/16 10:14 AM | EOP | Returned to Housing | 18.62 |
| WSP-RC | 2/3/16 12:46 PM | 2/4/16 1:17 PM | EOP | Not Medically Cleared | 24.52 |
| WSP-RC | 2/4/16 10:16 PM | 2/5/16 9:25 AM | EOP | Admitted Internally | 11.15 |
| WSP-RC | 2/11/16 8:59 PM | 2/12/16 10:27 AM | EOP | Admitted Internally | 13.47 |

HCPOP
3/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**FEBRUARY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 2/15/16 3:07 PM | 2/16/16 9:43 AM | EOP | Returned to Housing | 18.60 |
| WSP-RC | 2/16/16 9:22 PM | 2/17/16 9:22 PM | EOP | Returned to Housing | 24.00 |
| WSP-RC | 2/18/16 5:52 PM | 2/19/16 10:20 AM | EOP | Admitted Internally | 16.47 |
| WSP-RC | 2/21/16 3:19 PM | 2/22/16 11:08 AM | EOP | Returned to Housing | 19.82 |
| WSP-RC | 2/21/16 7:53 PM | 2/22/16 1:13 PM | EOP | Returned to Housing | 17.33 |
| WSP-RC | 2/22/16 3:19 PM | 2/22/16 3:19 PM | EOP | Returned to Housing | 0.00 |
| WSP-RC | 2/22/16 7:38 PM | 2/24/16 11:32 AM | EOP | Admitted Internally | 39.90 |
| WSP-RC | 2/22/16 8:12 PM | 2/24/16 11:11 AM | EOP | Returned to Housing | 38.98 |
| WSP-RC | 2/26/16 3:19 PM | 2/27/16 10:21 AM | EOP | Returned to Housing | 19.03 |
| WSP-RC | 2/26/16 6:30 PM | 2/27/16 10:21 AM | EOP | Returned to Housing | 15.85 |
| WSP-RC | 2/1/16 9:07 AM | 2/1/16 9:59 AM | GP/OP | Returned to Housing | 0.87 |
| WSP-RC | 2/2/16 5:06 PM | 2/3/16 11:15 AM | GP/OP | Returned to Housing | 18.15 |
| WSP-RC | 2/8/16 2:32 PM | 2/8/16 2:52 PM | GP/OP | Admitted Internally | 0.33 |
| WSP-RC | 2/19/16 3:13 PM | 2/20/16 11:15 AM | GP/OP | Returned to Housing | 20.03 |
| WSP-RC | 2/25/16 10:43 AM | 2/26/16 11:23 AM | GP/OP | Admitted Internally | 24.67 |
| WSP-RC | 2/26/16 2:50 PM | 2/26/16 3:14 PM | GP/OP | Admitted Internally | 0.40 |
| **WSP-RC Average** | | | | | **16.82** |
| **Grand Average** | | | | | **16.24** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 800 | 16.24 | |
| < or = 24 hours | 664 | 11.19 | |
| > 24 hrs < or = 48 hrs | 109 | 34.54 | 0.00 - 105.42 |
| > 48 hrs < or = 72 hrs | 20 | 58.49 | |
| > 72 hours | 7 | 89.16 | |

HCPOP
3/15/2016

March 2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CMC | 3/23/16 2:07 PM | 3/24/16 1:21 PM | CCCMS | 23.23 |
| ASP | CHCF | 3/14/16 2:04 PM | 3/15/16 12:55 PM | EOP | 22.85 |
| **ASP   Average** | | | | | **23.04** |
| CAL | CIM | 3/22/16 2:18 PM | 3/23/16 2:42 PM | GP/OP | 24.40 |
| CAL | CMC | 3/13/16 11:34 PM | 3/14/16 2:07 PM | GP/OP | 14.55 |
| **CAL   Average** | | | | | **19.48** |
| CCC | HDSP | 3/10/16 8:56 AM | 3/10/16 3:20 PM | GP/OP | 6.40 |
| CCC | HDSP | 3/25/16 10:59 AM | 3/25/16 1:15 PM | GP/OP | 2.27 |
| **CCC   Average** | | | | | **4.33** |
| CCI | CHCF | 3/2/16 2:10 PM | 3/3/16 1:16 PM | CCCMS | 23.10 |
| CCI | CHCF | 3/4/16 5:33 PM | 3/5/16 2:16 PM | CCCMS | 20.72 |
| CCI | CHCF | 3/5/16 10:47 AM | 3/6/16 1:27 PM | CCCMS | 26.67 |
| CCI | CHCF | 3/9/16 12:19 PM | 3/10/16 10:13 AM | CCCMS | 21.90 |
| CCI | CHCF | 3/20/16 5:21 PM | 3/21/16 1:54 PM | CCCMS | 20.55 |
| CCI | CIM | 3/2/16 2:24 PM | 3/3/16 3:12 PM | CCCMS | 24.80 |
| CCI | CIM | 3/29/16 9:15 PM | 3/30/16 2:28 PM | CCCMS | 17.22 |
| CCI | CMC | 3/22/16 10:00 AM | 3/23/16 8:40 AM | CCCMS | 22.67 |
| CCI | CMC | 3/30/16 4:29 PM | 4/1/16 10:43 AM | CCCMS | 42.23 |
| CCI | COR | 3/10/16 10:06 AM | 3/10/16 1:29 PM | CCCMS | 3.37 |
| CCI | KVSP | 3/4/16 9:48 AM | 3/4/16 2:52 PM | CCCMS | 5.07 |
| CCI | KVSP | 3/11/16 6:03 PM | 3/12/16 3:22 PM | CCCMS | 21.32 |
| CCI | KVSP | 3/29/16 10:39 AM | 3/29/16 2:40 PM | CCCMS | 4.02 |
| CCI | LAC | 3/3/16 1:27 PM | 3/4/16 10:46 AM | CCCMS | 21.32 |
| CCI | LAC | 3/18/16 10:10 AM | 3/18/16 3:31 PM | CCCMS | 5.35 |
| CCI | LAC | 3/18/16 10:10 AM | 3/18/16 3:32 PM | CCCMS | 5.37 |
| CCI | LAC | 3/20/16 9:43 AM | 3/21/16 7:49 AM | CCCMS | 22.10 |
| CCI | NKSP | 3/24/16 9:43 AM | 3/25/16 7:34 AM | CCCMS | 21.85 |
| CCI | PVSP | 3/28/16 9:12 AM | 3/28/16 12:48 PM | CCCMS | 3.60 |
| CCI | SVSP | 3/25/16 11:32 AM | 3/25/16 8:46 PM | CCCMS | 9.23 |
| CCI | CIM | 3/8/16 5:43 PM | 3/9/16 1:40 PM | EOP | 19.95 |
| CCI | CIM | 3/17/16 3:50 PM | 3/18/16 11:36 AM | EOP | 19.77 |
| CCI | COR | 3/22/16 1:31 PM | 3/23/16 1:30 PM | EOP | 23.98 |
| CCI | KVSP | 3/23/16 3:41 PM | 3/24/16 12:52 PM | EOP | 21.18 |
| CCI | NKSP | 3/13/16 3:49 PM | 3/14/16 2:30 PM | EOP | 22.68 |
| CCI | SATF | 3/18/16 3:51 PM | 3/19/16 2:13 PM | EOP | 22.37 |
| CCI | CHCF | 3/9/16 1:31 PM | 3/10/16 10:10 AM | GP/OP | 20.65 |
| CCI | CIM | 3/14/16 11:24 AM | 3/15/16 12:25 PM | GP/OP | 25.02 |
| CCI | SATF | 3/7/16 10:42 AM | 3/8/16 12:30 PM | GP/OP | 25.80 |
| CCI | SATF | 3/7/16 11:55 AM | 3/8/16 12:31 PM | GP/OP | 24.60 |
| **CCI   Average** | | | | | **18.95** |
| CCWF | CIW | 3/11/16 12:21 PM | 3/11/16 6:27 PM | CCCMS | 6.10 |
| CCWF | CIW | 3/12/16 8:44 PM | 3/15/16 1:40 PM | CCCMS | 64.93 |
| **CCWF   Average** | | | | | **35.52** |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | CIW | 3/3/16 12:57 PM | 3/4/16 5:23 PM | CCCMS | 28.43 |
| **CCWF-RC Average** | | | | | **28.43** |
| CEN | CHCF | 3/4/16 3:45 PM | 3/5/16 4:55 PM | GP/OP | 25.17 |
| CEN | CIM | 3/7/16 5:20 PM | 3/8/16 1:46 PM | GP/OP | 20.43 |
| CEN | CIM | 3/13/16 5:00 AM | 3/13/16 8:14 PM | GP/OP | 15.23 |
| CEN | LAC | 3/12/16 9:57 AM | 3/12/16 3:12 PM | GP/OP | 5.25 |
| **CEN   Average** | | | | | **16.52** |
| CHCF | COR | 3/15/16 10:20 AM | 3/16/16 8:45 PM | MHCB | 34.42 |
| **CHCF   Average** | | | | | **34.42** |
| CIM | CHCF | 3/25/16 11:05 AM | 3/25/16 2:56 PM | MHCB | 3.85 |
| **CIM   Average** | | | | | **3.85** |
| CIM-RC | CMF | 3/4/16 4:12 PM | 3/6/16 7:20 PM | CCCMS | 51.13 |
| CIM-RC | CMF | 3/4/16 7:30 PM | 3/6/16 7:19 PM | EOP | 47.82 |
| **CIM-RC Average** | | | | | **49.47** |
| CIW | CCWF | 3/6/16 12:07 PM | 3/8/16 3:47 PM | CCCMS | 51.67 |
| CIW | CCWF | 3/8/16 9:04 PM | 3/10/16 5:13 PM | CCCMS | 44.15 |
| CIW | CCWF | 3/17/16 10:05 PM | 3/22/16 12:53 AM | CCCMS | 98.80 |
| CIW | CCWF | 3/6/16 12:07 PM | 3/9/16 3:49 PM | EOP | 75.70 |
| CIW | CCWF | 3/20/16 3:07 PM | 3/24/16 5:10 PM | EOP | 98.05 |
| **CIW   Average** | | | | | **73.67** |
| CMC | CHCF | 3/12/16 4:17 PM | 3/13/16 3:06 PM | CCCMS | 22.82 |
| CMC | CHCF | 3/3/16 2:13 PM | 3/4/16 4:42 PM | EOP | 26.48 |
| CMC | CHCF | 3/3/16 3:30 PM | 3/4/16 4:11 PM | EOP | 24.68 |
| CMC | CHCF | 3/3/16 4:27 PM | 3/4/16 4:21 PM | EOP | 23.90 |
| CMC | CHCF | 3/3/16 5:23 PM | 3/4/16 4:15 PM | EOP | 22.87 |
| CMC | CHCF | 3/3/16 11:56 PM | 3/4/16 4:12 PM | EOP | 16.27 |
| CMC | CHCF | 3/4/16 11:37 AM | 3/4/16 4:20 PM | EOP | 4.71 |
| CMC | CHCF | 3/5/16 10:38 AM | 3/6/16 1:30 PM | EOP | 26.87 |
| CMC | CMF | 3/20/16 11:37 AM | 3/20/16 3:52 PM | EOP | 4.25 |
| CMC | MCSP | 3/15/16 2:03 PM | 3/16/16 7:08 AM | EOP | 17.07 |
| CMC | MCSP | 3/15/16 2:03 PM | 3/16/16 7:07 AM | EOP | 17.05 |
| CMC | CHCF | 3/11/16 6:33 AM | 3/11/16 3:16 PM | GP/OP | 8.72 |
| **CMC   Average** | | | | | **17.97** |
| CMF | SAC | 3/6/16 5:44 PM | 3/9/16 6:22 PM | EOP | 72.63 |
| **CMF   Average** | | | | | **72.63** |
| COR | CHCF | 3/3/16 2:55 PM | 3/5/16 6:12 PM | CCCMS | 51.27 |
| COR | CHCF | 3/18/16 12:01 AM | 3/19/16 2:54 PM | CCCMS | 38.88 |
| COR | CMF | 3/10/16 4:23 PM | 3/12/16 7:46 PM | CCCMS | 51.38 |
| COR | CMF | 3/11/16 11:53 AM | 3/12/16 7:46 PM | CCCMS | 31.88 |
| COR | PVSP | 3/24/16 3:11 AM | 3/25/16 6:40 PM | CCCMS | 39.48 |
| COR | SAC | 3/5/16 10:00 AM | 3/7/16 7:47 PM | CCCMS | 57.78 |
| COR | SAC | 3/5/16 12:32 PM | 3/8/16 4:30 PM | CCCMS | 75.97 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | SOL | 3/24/16 1:05 PM | 3/25/16 5:32 PM | CCCMS | 28.45 |
| COR | CHCF | 3/3/16 2:55 PM | 3/5/16 6:12 PM | EOP | 51.27 |
| COR | CHCF | 3/3/16 2:55 PM | 3/5/16 6:12 PM | EOP | 51.27 |
| COR | CHCF | 3/3/16 2:55 PM | 3/5/16 6:12 PM | EOP | 51.27 |
| COR | CHCF | 3/3/16 9:18 PM | 3/5/16 6:12 PM | EOP | 44.90 |
| COR | CHCF | 3/4/16 9:22 AM | 3/5/16 6:12 PM | EOP | 32.83 |
| COR | CHCF | 3/12/16 5:48 PM | 3/14/16 11:43 PM | EOP | 53.92 |
| COR | CHCF | 3/15/16 4:13 PM | 3/18/16 4:26 PM | EOP | 72.22 |
| COR | CHCF | 3/19/16 11:57 AM | 3/21/16 9:25 AM | EOP | 45.47 |
| COR | CHCF | 3/19/16 11:57 AM | 3/21/16 9:25 AM | EOP | 45.47 |
| COR | CHCF | 3/19/16 7:14 PM | 3/22/16 5:53 PM | EOP | 70.65 |
| COR | CHCF | 3/28/16 12:08 AM | 3/29/16 12:50 PM | EOP | 36.70 |
| COR | CHCF | 3/28/16 9:18 AM | 3/29/16 12:50 PM | EOP | 27.53 |
| COR | CMC | 3/18/16 2:27 PM | 3/20/16 7:00 PM | EOP | 52.55 |
| COR | CMF | 3/1/16 8:06 PM | 3/4/16 2:08 PM | EOP | 66.03 |
| COR | CMF | 3/10/16 4:23 PM | 3/12/16 7:46 PM | EOP | 51.38 |
| COR | CMF | 3/10/16 4:23 PM | 3/14/16 1:04 AM | EOP | 80.68 |
| COR | CMF | 3/10/16 6:35 PM | 3/12/16 7:46 PM | EOP | 49.18 |
| COR | CMF | 3/10/16 6:35 PM | 3/12/16 7:46 PM | EOP | 49.18 |
| COR | CMF | 3/11/16 11:53 AM | 3/14/16 1:04 AM | EOP | 61.18 |
| COR | CMF | 3/11/16 6:02 PM | 3/14/16 5:22 PM | EOP | 71.33 |
| COR | MCSP | 3/14/16 10:57 AM | 3/16/16 1:42 PM | EOP | 50.75 |
| COR | PVSP | 3/10/16 6:25 PM | 3/12/16 6:55 PM | EOP | 48.50 |
| COR | SAC | 3/1/16 4:37 PM | 3/3/16 5:38 PM | EOP | 49.02 |
| COR | SAC | 3/14/16 9:42 PM | 3/15/16 7:14 PM | EOP | 21.53 |
| COR | SOL | 3/10/16 7:12 PM | 3/12/16 7:06 PM | EOP | 47.90 |
| COR | MCSP | 3/15/16 7:20 PM | 3/18/16 2:15 PM | GP/OP | 66.92 |
| COR | SAC | 3/5/16 1:05 PM | 3/9/16 4:30 PM | GP/OP | 99.42 |
| COR | CHCF | 3/3/16 9:21 AM | 3/5/16 6:12 PM | MHCB | 56.85 |
| **COR   Average** | | | | | **52.25** |
| CRC | CIM | 3/9/16 7:23 PM | 3/10/16 2:17 PM | CCCMS | 18.90 |
| CRC | CIM | 3/18/16 6:42 PM | 3/19/16 1:42 PM | CCCMS | 19.00 |
| CRC | CIM | 3/27/16 8:33 PM | 3/28/16 2:58 PM | CCCMS | 18.42 |
| CRC | CIM | 3/24/16 4:49 PM | 3/25/16 2:07 PM | GP/OP | 21.30 |
| CRC | CMF | 3/8/16 11:52 AM | 3/9/16 5:39 PM | GP/OP | 29.78 |
| **CRC   Average** | | | | | **21.48** |
| CTF | CHCF | 3/1/16 5:00 PM | 3/2/16 3:35 PM | CCCMS | 22.58 |
| CTF | CHCF | 3/11/16 1:09 PM | 3/11/16 6:47 PM | CCCMS | 5.63 |
| CTF | CHCF | 3/19/16 2:29 PM | 3/20/16 4:35 PM | CCCMS | 26.09 |
| CTF | COR | 3/23/16 12:52 PM | 3/23/16 6:15 PM | CCCMS | 5.38 |
| CTF | SOL | 3/1/16 11:59 PM | 3/2/16 3:35 PM | CCCMS | 15.60 |
| CTF | SVSP | 3/18/16 1:16 PM | 3/19/16 1:45 PM | CCCMS | 24.48 |
| CTF | WSP | 3/21/16 9:37 AM | 3/22/16 2:52 PM | CCCMS | 29.24 |

HCPOP
4/15/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A
**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CTF | CHCF | 3/16/16 10:44 AM | 3/17/16 3:51 PM | EOP | 29.12 |
| CTF | CHCF | 3/16/16 12:02 PM | 3/17/16 3:51 PM | GP/OP | 27.82 |
| CTF | CMC | 3/28/16 8:39 AM | 3/28/16 5:54 PM | GP/OP | 9.25 |
| CTF | CMF | 3/16/16 9:23 AM | 3/16/16 4:03 PM | GP/OP | 6.67 |
| **CTF   Average** | | | | | **18.35** |
| CVSP | CIM | 3/2/16 2:25 PM | 3/4/16 5:29 PM | CCCMS | 51.07 |
| CVSP | CMC | 3/16/16 2:38 PM | 3/17/16 5:39 PM | CCCMS | 27.02 |
| CVSP | CIM | 3/3/16 2:35 PM | 3/4/16 12:58 PM | GP/OP | 22.38 |
| CVSP | CMC | 3/17/16 11:45 AM | 3/18/16 5:29 PM | GP/OP | 29.73 |
| CVSP | COR | 3/29/16 11:46 AM | 3/30/16 5:30 PM | GP/OP | 29.73 |
| **CVSP   Average** | | | | | **31.99** |
| DVI | CMF | 3/8/16 12:41 PM | 3/9/16 4:29 PM | GP/OP | 27.80 |
| DVI | SAC | 3/24/16 1:01 AM | 3/24/16 4:18 PM | GP/OP | 15.28 |
| **DVI   Average** | | | | | **21.54** |
| DVI-RC | CHCF | 3/3/16 11:42 AM | 3/4/16 6:25 PM | CCCMS | 30.72 |
| DVI-RC | CHCF | 3/11/16 12:53 PM | 3/11/16 6:11 PM | CCCMS | 5.30 |
| DVI-RC | CHCF | 3/18/16 6:39 PM | 3/19/16 1:42 PM | CCCMS | 19.05 |
| DVI-RC | CHCF | 3/30/16 1:08 AM | 3/30/16 2:47 PM | CCCMS | 13.65 |
| DVI-RC | CMF | 3/31/16 3:49 AM | 3/31/16 2:55 PM | CCCMS | 11.10 |
| DVI-RC | HDSP | 3/22/16 12:19 PM | 3/22/16 5:44 PM | CCCMS | 5.42 |
| DVI-RC | HDSP | 3/22/16 12:44 PM | 3/22/16 5:46 PM | CCCMS | 5.03 |
| DVI-RC | CHCF | 3/7/16 11:29 AM | 3/8/16 12:41 PM | EOP | 25.20 |
| DVI-RC | CHCF | 3/26/16 10:00 PM | 3/27/16 3:13 PM | EOP | 17.22 |
| DVI-RC | CHCF | 3/26/16 10:00 PM | 3/27/16 3:13 PM | EOP | 17.22 |
| DVI-RC | CHCF | 3/30/16 3:11 AM | 3/30/16 2:48 PM | EOP | 11.62 |
| DVI-RC | CMC | 3/22/16 8:20 AM | 3/22/16 5:40 PM | EOP | 9.33 |
| DVI-RC | PBSP | 3/4/16 10:05 PM | 3/5/16 3:22 PM | EOP | 17.28 |
| DVI-RC | PBSP | 3/17/16 12:48 PM | 3/18/16 2:29 PM | EOP | 25.68 |
| DVI-RC | CHCF | 3/8/16 3:35 PM | 3/9/16 1:15 PM | GP/OP | 21.67 |
| DVI-RC | CHCF | 3/20/16 3:12 PM | 3/21/16 3:43 PM | GP/OP | 24.51 |
| DVI-RC | CHCF | 3/21/16 2:46 PM | 3/22/16 12:18 PM | GP/OP | 21.53 |
| DVI-RC | CHCF | 3/23/16 10:18 AM | 3/23/16 4:06 PM | GP/OP | 5.80 |
| DVI-RC | PBSP | 3/4/16 3:14 PM | 3/5/16 3:25 PM | GP/OP | 24.18 |
| **DVI-RC Average** | | | | | **16.40** |
| FOL | CMF | 3/29/16 10:06 AM | 3/29/16 3:51 PM | CCCMS | 5.75 |
| FOL | SAC | 3/27/16 9:40 AM | 3/28/16 3:00 PM | CCCMS | 29.33 |
| FOL | MCSP | 3/10/16 9:32 AM | 3/10/16 3:40 PM | GP/OP | 6.13 |
| **FOL   Average** | | | | | **13.74** |
| HDSP | PBSP | 3/28/16 10:17 PM | 3/29/16 2:42 PM | CCCMS | 16.42 |
| HDSP | PBSP | 3/30/16 9:01 PM | 3/31/16 1:57 PM | CCCMS | 16.93 |
| HDSP | PBSP | 3/30/16 9:01 PM | 3/31/16 1:58 PM | CCCMS | 16.95 |
| **HDSP   Average** | | | | | **16.77** |
| ISP | CIM | 3/30/16 10:15 AM | 3/30/16 4:25 PM | GP/OP | 6.17 |

HCPOP
4/15/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ISP | KVSP | 3/8/16 10:58 AM | 3/9/16 1:58 AM | GP/OP | 15.00 |
| **ISP   Average** | | | | | **10.58** |
| KVSP | CHCF | 3/15/16 4:35 PM | 3/17/16 9:26 AM | CCCMS | 40.85 |
| KVSP | CHCF | 3/20/16 11:47 AM | 3/21/16 1:19 PM | CCCMS | 25.53 |
| KVSP | CMC | 3/27/16 2:08 PM | 3/28/16 8:32 AM | CCCMS | 18.40 |
| KVSP | PBSP | 3/4/16 10:20 PM | 3/5/16 5:23 PM | CCCMS | 19.05 |
| KVSP | WSP | 3/3/16 10:08 PM | 3/4/16 1:25 PM | CCCMS | 15.28 |
| KVSP | WSP | 3/15/16 9:03 PM | 3/16/16 2:49 PM | CCCMS | 17.77 |
| **KVSP   Average** | | | | | **22.81** |
| LAC | CHCF | 3/4/16 6:00 PM | 3/5/16 3:05 PM | CCCMS | 21.08 |
| LAC | CIM | 3/10/16 11:35 AM | 3/10/16 5:13 PM | CCCMS | 5.63 |
| LAC | CIM | 3/21/16 5:39 PM | 3/22/16 2:33 PM | CCCMS | 20.90 |
| LAC | CMC | 3/20/16 6:08 PM | 3/21/16 3:01 PM | CCCMS | 20.88 |
| LAC | COR | 3/22/16 11:02 PM | 3/23/16 3:58 PM | CCCMS | 16.93 |
| LAC | RJD | 3/6/16 12:06 PM | 3/7/16 2:54 PM | CCCMS | 26.80 |
| LAC | CHCF | 3/9/16 11:28 PM | 3/11/16 3:41 PM | EOP | 40.22 |
| LAC | CMC | 3/6/16 9:12 PM | 3/8/16 1:05 PM | EOP | 39.88 |
| LAC | KVSP | 3/9/16 11:11 AM | 3/10/16 10:44 AM | EOP | 23.55 |
| LAC | KVSP | 3/23/16 2:04 PM | 3/23/16 5:06 PM | EOP | 15.03 |
| LAC | RJD | 3/9/16 3:31 PM | 3/10/16 11:38 AM | EOP | 20.12 |
| LAC | SATF | 3/22/16 4:16 PM | 3/23/16 6:05 PM | EOP | 25.82 |
| LAC | SATF | 3/22/16 11:02 PM | 3/23/16 6:06 PM | EOP | 19.07 |
| **LAC   Average** | | | | | **22.76** |
| MCSP | CHCF | 3/26/16 9:28 AM | 3/27/16 2:15 PM | CCCMS | 28.78 |
| MCSP | CHCF | 3/30/16 4:35 PM | 4/1/16 11:24 PM | CCCMS | 54.82 |
| MCSP | CMF | 3/29/16 12:59 PM | 3/29/16 6:22 PM | CCCMS | 5.38 |
| MCSP | CMF | 3/29/16 1:58 PM | 3/30/16 6:11 PM | CCCMS | 28.22 |
| MCSP | SAC | 3/16/16 3:25 PM | 3/17/16 6:25 PM | CCCMS | 27.00 |
| MCSP | CHCF | 3/21/16 1:03 PM | 3/22/16 5:33 PM | EOP | 28.50 |
| MCSP | CHCF | 3/24/16 3:06 PM | 3/25/16 7:09 PM | EOP | 28.05 |
| MCSP | CHCF | 3/25/16 12:22 PM | 3/25/16 7:07 PM | EOP | 6.75 |
| MCSP | CHCF | 3/26/16 9:28 AM | 3/27/16 2:24 PM | EOP | 28.93 |
| MCSP | CHCF | 3/26/16 9:28 AM | 3/27/16 2:24 PM | EOP | 28.93 |
| MCSP | CHCF | 3/26/16 2:46 PM | 3/27/16 2:15 PM | EOP | 23.48 |
| MCSP | CHCF | 3/27/16 11:25 AM | 3/27/16 6:45 PM | EOP | 7.33 |
| MCSP | CMF | 3/7/16 11:54 AM | 3/8/16 2:51 PM | EOP | 26.95 |
| MCSP | CMF | 3/23/16 1:05 PM | 3/23/16 5:27 PM | EOP | 4.36 |
| MCSP | CMF | 3/30/16 12:34 PM | 3/30/16 6:07 PM | EOP | 5.55 |
| MCSP | CMF | 3/30/16 1:30 PM | 3/30/16 6:06 PM | EOP | 4.60 |
| MCSP | HDSP | 3/14/16 4:49 AM | 3/15/16 9:14 PM | EOP | 40.42 |
| MCSP | SAC | 3/7/16 11:29 AM | 3/8/16 3:11 PM | EOP | 27.70 |
| MCSP | SAC | 3/11/16 12:20 PM | 3/11/16 6:38 PM | EOP | 6.30 |
| MCSP | SAC | 3/13/16 8:12 PM | 3/14/16 6:34 PM | EOP | 22.37 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | SAC | 3/18/16 11:14 AM | 3/19/16 3:41 PM | EOP | 28.45 |
| MCSP | SAC | 3/18/16 11:14 AM | 3/19/16 3:44 PM | EOP | 28.50 |
| MCSP | SAC | 3/24/16 10:41 AM | 3/24/16 4:41 PM | EOP | 6.00 |
| MCSP | SOL | 3/29/16 3:47 PM | 3/30/16 2:58 PM | EOP | 23.18 |
| MCSP | CHCF | 3/24/16 11:51 AM | 3/25/16 2:31 PM | MHCB | 26.66 |
| **MCSP   Average** | | | | | **21.89** |
| NKSP | CHCF | 3/21/16 1:44 PM | 3/22/16 3:27 PM | CCCMS | 25.71 |
| NKSP | CMC | 3/7/16 9:25 PM | 3/9/16 4:52 PM | CCCMS | 43.45 |
| NKSP | CMC | 3/17/16 10:59 AM | 3/18/16 2:14 PM | CCCMS | 27.25 |
| NKSP | CMF | 3/16/16 1:02 AM | 3/16/16 3:20 PM | CCCMS | 14.30 |
| NKSP | PBSP | 3/7/16 8:43 PM | 3/9/16 11:48 AM | CCCMS | 39.08 |
| NKSP | SATF | 3/24/16 8:25 PM | 3/25/16 2:46 PM | CCCMS | 18.35 |
| NKSP | CHCF | 3/10/16 4:47 PM | 3/11/16 4:16 PM | EOP | 23.48 |
| NKSP | CMC | 3/17/16 3:34 PM | 3/19/16 3:24 PM | EOP | 47.83 |
| NKSP | PBSP | 3/7/16 12:27 PM | 3/8/16 4:21 PM | EOP | 27.90 |
| NKSP | RJD | 3/9/16 4:36 PM | 3/10/16 1:20 PM | EOP | 20.73 |
| NKSP | SOL | 3/4/16 11:34 AM | 3/5/16 6:14 PM | EOP | 30.67 |
| NKSP | HDSP | 3/7/16 6:51 PM | 3/8/16 3:42 PM | GP/OP | 20.85 |
| **NKSP   Average** | | | | | **28.30** |
| NKSP-RC | CHCF | 3/8/16 7:54 PM | 3/9/16 4:11 PM | CCCMS | 20.28 |
| NKSP-RC | CHCF | 3/11/16 6:45 PM | 3/13/16 10:00 AM | CCCMS | 39.25 |
| NKSP-RC | CHCF | 3/12/16 9:07 PM | 3/13/16 3:24 PM | CCCMS | 18.28 |
| NKSP-RC | CHCF | 3/21/16 12:11 PM | 3/22/16 3:25 PM | CCCMS | 27.23 |
| NKSP-RC | CHCF | 3/30/16 3:06 PM | 3/31/16 4:11 PM | CCCMS | 25.08 |
| NKSP-RC | CMC | 3/17/16 11:03 AM | 3/18/16 12:58 PM | CCCMS | 25.92 |
| NKSP-RC | CMC | 3/17/16 1:00 PM | 3/18/16 2:14 PM | CCCMS | 25.23 |
| NKSP-RC | CMC | 3/17/16 5:47 PM | 3/18/16 3:15 PM | CCCMS | 21.47 |
| NKSP-RC | CMC | 3/22/16 10:02 AM | 3/22/16 4:51 PM | CCCMS | 6.82 |
| NKSP-RC | CMC | 3/25/16 12:35 PM | 3/26/16 2:05 PM | CCCMS | 25.50 |
| NKSP-RC | KVSP | 3/2/16 12:34 PM | 3/3/16 2:52 PM | CCCMS | 26.30 |
| NKSP-RC | KVSP | 3/7/16 12:24 PM | 3/8/16 2:01 PM | CCCMS | 25.62 |
| NKSP-RC | SVSP | 3/7/16 9:19 AM | 3/8/16 1:19 PM | CCCMS | 28.00 |
| NKSP-RC | CHCF | 3/8/16 11:45 PM | 3/9/16 4:11 PM | EOP | 16.43 |
| NKSP-RC | CHCF | 3/10/16 2:11 PM | 3/11/16 4:16 PM | EOP | 26.07 |
| NKSP-RC | CHCF | 3/10/16 10:15 PM | 3/11/16 4:47 PM | EOP | 18.53 |
| NKSP-RC | CHCF | 3/10/16 10:15 PM | 3/11/16 5:47 PM | EOP | 19.53 |
| NKSP-RC | CHCF | 3/12/16 9:36 AM | 3/12/16 5:41 PM | EOP | 8.07 |
| NKSP-RC | CHCF | 3/12/16 8:43 PM | 3/13/16 3:23 PM | EOP | 18.67 |
| NKSP-RC | CHCF | 3/26/16 1:01 PM | 3/27/16 11:38 AM | EOP | 22.62 |
| NKSP-RC | CHCF | 3/26/16 2:20 PM | 3/27/16 6:18 PM | EOP | 27.97 |
| NKSP-RC | CHCF | 3/27/16 8:54 AM | 3/28/16 2:51 PM | EOP | 29.95 |
| NKSP-RC | CHCF | 3/28/16 10:01 AM | 3/29/16 11:31 AM | EOP | 25.50 |
| NKSP-RC | CMC | 3/6/16 3:00 PM | 3/8/16 3:13 PM | EOP | 48.22 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | CMF | 3/4/16 5:13 PM | 3/5/16 6:14 PM | EOP | 25.02 |
| NKSP-RC | CMF | 3/5/16 1:49 PM | 3/7/16 1:04 PM | EOP | 47.25 |
| NKSP-RC | HDSP | 3/7/16 10:16 AM | 3/8/16 3:42 PM | EOP | 29.43 |
| NKSP-RC | HDSP | 3/7/16 10:48 AM | 3/9/16 3:42 PM | EOP | 52.90 |
| NKSP-RC | KVSP | 3/3/16 1:54 PM | 3/6/16 1:37 PM | EOP | 71.72 |
| NKSP-RC | KVSP | 3/16/16 1:07 PM | 3/17/16 1:16 PM | EOP | 24.15 |
| NKSP-RC | KVSP | 3/30/16 2:48 PM | 3/31/16 11:25 AM | EOP | 20.62 |
| NKSP-RC | PVSP | 3/4/16 12:13 PM | 3/5/16 4:00 PM | EOP | 27.78 |
| NKSP-RC | WSP | 3/3/16 7:36 PM | 3/4/16 2:06 PM | EOP | 18.50 |
| NKSP-RC | CHCF | 3/1/16 7:36 PM | 3/2/16 5:43 PM | GP/OP | 22.12 |
| NKSP-RC | CHCF | 3/2/16 10:46 AM | 3/2/16 5:43 PM | GP/OP | 6.95 |
| NKSP-RC | CHCF | 3/4/16 9:34 AM | 3/5/16 4:59 PM | GP/OP | 31.42 |
| NKSP-RC | CHCF | 3/12/16 8:41 PM | 3/13/16 3:13 PM | GP/OP | 18.53 |
| NKSP-RC | CHCF | 3/13/16 8:49 AM | 3/13/16 3:11 PM | GP/OP | 6.37 |
| NKSP-RC | SOL | 3/4/16 11:27 AM | 3/5/16 6:14 PM | GP/OP | 30.78 |
| NKSP-RC | CHCF | 3/21/16 10:01 AM | 3/21/16 2:01 PM | MHCB | 3.99 |
| NKSP-RC | SATF | 3/22/16 7:24 PM | 3/23/16 2:08 PM | MHCB | 18.73 |
| **NKSP-RC Average** | | | | | **25.19** |
| PBSP | CHCF | 3/23/16 1:27 PM | 3/25/16 3:40 AM | EOP | 38.22 |
| PBSP | CMF | 3/15/16 11:07 AM | 3/16/16 2:45 PM | EOP | 27.63 |
| PBSP | CMF | 3/22/16 7:10 PM | 3/25/16 3:40 AM | EOP | 56.50 |
| **PBSP  Average** | | | | | **40.78** |
| PVSP | CMC | 3/16/16 2:43 PM | 3/17/16 12:57 PM | CCCMS | 22.23 |
| **PVSP  Average** | | | | | **22.23** |
| RJD | CHCF | 3/14/16 2:46 PM | 3/15/16 2:31 PM | CCCMS | 23.75 |
| RJD | CIM | 3/2/16 10:57 PM | 3/4/16 2:28 PM | CCCMS | 39.52 |
| RJD | CIM | 3/24/16 8:04 AM | 3/24/16 2:18 PM | CCCMS | 6.23 |
| RJD | CMC | 3/2/16 8:41 AM | 3/2/16 1:54 PM | CCCMS | 5.22 |
| RJD | CMC | 3/13/16 11:59 PM | 3/14/16 1:40 PM | CCCMS | 13.68 |
| RJD | COR | 3/11/16 8:04 AM | 3/11/16 3:44 PM | CCCMS | 7.67 |
| RJD | LAC | 3/4/16 8:14 AM | 3/4/16 2:01 PM | CCCMS | 5.78 |
| RJD | SVSP | 3/19/16 12:11 PM | 3/19/16 7:09 PM | CCCMS | 6.97 |
| RJD | CHCF | 3/14/16 12:03 PM | 3/15/16 2:30 PM | EOP | 26.45 |
| RJD | CHCF | 3/15/16 11:49 AM | 3/16/16 4:52 PM | EOP | 17.05 |
| RJD | CHCF | 3/16/16 7:05 AM | 3/16/16 1:56 PM | EOP | 6.85 |
| RJD | CHCF | 3/16/16 3:35 PM | 3/17/16 12:42 PM | EOP | 21.12 |
| RJD | CHCF | 3/17/16 3:50 AM | 3/17/16 2:56 PM | EOP | 11.10 |
| RJD | CHCF | 3/17/16 8:34 AM | 3/17/16 2:57 PM | EOP | 6.38 |
| RJD | CHCF | 3/20/16 1:32 PM | 3/20/16 8:10 PM | EOP | 6.63 |
| RJD | CHCF | 3/20/16 1:32 PM | 3/20/16 8:12 PM | EOP | 6.67 |
| RJD | CHCF | 3/21/16 8:13 AM | 3/22/16 9:13 AM | EOP | 25.00 |
| RJD | CHCF | 3/21/16 8:13 AM | 3/22/16 9:13 AM | EOP | 25.00 |
| RJD | CHCF | 3/24/16 12:47 PM | 3/25/16 4:53 AM | EOP | 16.10 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CHCF | 3/31/16 1:00 PM | 4/1/16 7:25 AM | EOP | 18.42 |
| RJD | CHCF | 3/31/16 1:00 PM | 4/1/16 7:25 AM | EOP | 18.42 |
| RJD | CHCF | 3/31/16 1:00 PM | 4/1/16 7:26 AM | EOP | 18.43 |
| RJD | CIM | 3/1/16 1:58 AM | 3/1/16 2:02 PM | EOP | 12.07 |
| RJD | CIM | 3/1/16 8:28 AM | 3/2/16 1:57 PM | EOP | 29.48 |
| RJD | CIM | 3/8/16 8:13 AM | 3/8/16 12:43 PM | EOP | 4.50 |
| RJD | CIM | 3/8/16 8:13 AM | 3/8/16 12:45 PM | EOP | 4.53 |
| RJD | CIM | 3/8/16 4:04 PM | 3/9/16 2:36 PM | EOP | 22.53 |
| RJD | CIM | 3/16/16 7:05 AM | 3/16/16 2:38 PM | EOP | 7.55 |
| RJD | CIM | 3/18/16 7:24 AM | 3/18/16 11:42 AM | EOP | 4.30 |
| RJD | CIM | 3/24/16 8:04 AM | 3/24/16 2:18 PM | EOP | 6.23 |
| RJD | CIM | 3/24/16 8:04 AM | 3/24/16 2:19 PM | EOP | 6.25 |
| RJD | CIM | 3/25/16 3:56 PM | 3/26/16 4:26 PM | EOP | 24.50 |
| RJD | CIM | 3/28/16 7:52 AM | 3/28/16 3:33 PM | EOP | 7.68 |
| RJD | CIM | 3/28/16 12:46 PM | 3/28/16 3:35 PM | EOP | 2.82 |
| RJD | CMC | 3/7/16 3:32 PM | 3/8/16 12:57 PM | EOP | 21.42 |
| RJD | CMC | 3/7/16 3:32 PM | 3/8/16 12:58 PM | EOP | 21.43 |
| RJD | CMC | 3/8/16 8:13 AM | 3/8/16 3:13 PM | EOP | 7.00 |
| RJD | CMC | 3/8/16 8:13 AM | 3/8/16 3:23 PM | EOP | 7.17 |
| RJD | CMC | 3/8/16 4:04 PM | 3/9/16 2:54 PM | EOP | 22.83 |
| RJD | CMC | 3/8/16 4:04 PM | 3/9/16 2:57 PM | EOP | 22.88 |
| RJD | CMC | 3/9/16 3:25 AM | 3/9/16 2:34 PM | EOP | 11.15 |
| RJD | CMC | 3/9/16 8:08 AM | 3/9/16 2:56 PM | EOP | 6.80 |
| RJD | CMC | 3/10/16 8:08 AM | 3/10/16 2:03 PM | EOP | 5.92 |
| RJD | CMC | 3/10/16 8:08 AM | 3/10/16 2:05 PM | EOP | 5.94 |
| RJD | CMC | 3/13/16 11:59 PM | 3/14/16 1:40 PM | EOP | 13.68 |
| RJD | CMC | 3/21/16 8:13 AM | 3/22/16 9:12 AM | EOP | 24.98 |
| RJD | CMC | 3/29/16 8:12 AM | 3/29/16 1:32 PM | EOP | 5.33 |
| RJD | COR | 3/10/16 3:41 PM | 3/11/16 3:39 PM | EOP | 23.97 |
| RJD | COR | 3/10/16 3:41 PM | 3/11/16 3:42 PM | EOP | 24.02 |
| RJD | COR | 3/11/16 8:04 AM | 3/11/16 3:40 PM | EOP | 7.60 |
| RJD | COR | 3/28/16 9:19 PM | 3/29/16 1:41 PM | EOP | 16.37 |
| RJD | KVSP | 3/23/16 6:51 AM | 3/23/16 2:54 PM | EOP | 8.05 |
| RJD | LAC | 3/2/16 8:41 AM | 3/2/16 4:13 PM | EOP | 7.53 |
| RJD | LAC | 3/4/16 8:14 AM | 3/4/16 2:05 PM | EOP | 5.85 |
| RJD | LAC | 3/11/16 8:04 AM | 3/11/16 3:45 PM | EOP | 7.68 |
| RJD | LAC | 3/11/16 8:04 AM | 3/11/16 3:47 PM | EOP | 7.72 |
| RJD | LAC | 3/11/16 5:43 PM | 3/12/16 5:23 PM | EOP | 23.67 |
| RJD | LAC | 3/18/16 8:20 AM | 3/18/16 11:43 AM | EOP | 3.38 |
| RJD | NKSP | 3/15/16 8:11 AM | 3/15/16 2:31 PM | EOP | 6.33 |
| RJD | SOL | 3/21/16 8:13 AM | 3/22/16 11:56 AM | EOP | 27.72 |
| RJD | WSP | 3/15/16 2:16 PM | 3/16/16 4:51 AM | EOP | 14.58 |
| RJD | CIM | 3/1/16 10:59 PM | 3/2/16 1:58 PM | GP/OP | 14.98 |

HCPOP
4/15/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CIM | 3/28/16 1:19 PM | 3/28/16 3:38 PM | GP/OP | 2.32 |
| RJD | CMC | 3/29/16 8:12 AM | 3/29/16 1:32 PM | GP/OP | 5.33 |
| **RJD   Average** | | | | | **13.26** |
| SAC | CMF | 3/17/16 11:34 PM | 3/18/16 6:29 PM | EOP | 18.92 |
| SAC | CMF | 3/17/16 11:34 PM | 3/18/16 6:30 PM | EOP | 18.93 |
| SAC | CMF | 3/21/16 6:08 PM | 3/22/16 3:23 PM | EOP | 21.25 |
| **SAC   Average** | | | | | **19.70** |
| SATF | CHCF | 3/21/16 1:14 AM | 3/21/16 4:55 PM | CCCMS | 15.68 |
| SATF | CIM | 3/17/16 4:29 PM | 3/18/16 5:49 PM | CCCMS | 25.33 |
| SATF | CMC | 3/2/16 3:59 AM | 3/2/16 3:28 PM | CCCMS | 11.48 |
| SATF | CMC | 3/14/16 11:35 PM | 3/15/16 4:54 PM | CCCMS | 17.32 |
| SATF | COR | 3/28/16 8:59 AM | 3/28/16 1:54 PM | CCCMS | 4.92 |
| SATF | KVSP | 3/13/16 3:08 PM | 3/14/16 6:59 PM | CCCMS | 27.85 |
| SATF | LAC | 3/20/16 1:33 AM | 3/20/16 11:41 AM | CCCMS | 10.13 |
| SATF | SOL | 3/26/16 11:48 PM | 3/27/16 4:03 PM | CCCMS | 16.25 |
| SATF | CHCF | 3/18/16 10:58 AM | 3/18/16 5:16 PM | EOP | 6.30 |
| SATF | CHCF | 3/25/16 5:12 PM | 3/26/16 5:49 PM | EOP | 24.62 |
| SATF | CHCF | 3/25/16 11:37 PM | 3/26/16 5:49 PM | EOP | 18.20 |
| SATF | CMC | 3/6/16 12:57 AM | 3/7/16 12:48 PM | EOP | 35.85 |
| SATF | CMC | 3/14/16 11:35 PM | 3/15/16 8:11 PM | EOP | 20.60 |
| SATF | CMC | 3/17/16 7:08 AM | 3/17/16 3:35 PM | EOP | 8.45 |
| SATF | CMC | 3/25/16 12:04 PM | 3/25/16 3:37 PM | EOP | 3.54 |
| SATF | COR | 3/10/16 10:47 AM | 3/11/16 12:32 PM | EOP | 25.75 |
| SATF | RJD | 3/9/16 2:16 PM | 3/10/16 4:51 PM | EOP | 26.58 |
| SATF | SOL | 3/16/16 12:12 AM | 3/16/16 6:21 PM | EOP | 18.15 |
| SATF | SOL | 3/27/16 12:43 PM | 3/27/16 4:05 PM | EOP | 3.37 |
| SATF | SAC | 3/28/16 12:05 PM | 3/29/16 10:24 AM | GP/OP | 22.32 |
| **SATF   Average** | | | | | **17.13** |
| SCC | CHCF | 3/4/16 11:10 AM | 3/4/16 5:23 PM | CCCMS | 6.21 |
| SCC | CHCF | 3/7/16 2:14 PM | 3/8/16 2:01 PM | CCCMS | 23.78 |
| SCC | CHCF | 3/14/16 9:27 AM | 3/14/16 3:31 PM | CCCMS | 6.07 |
| SCC | SAC | 3/4/16 1:02 PM | 3/4/16 5:16 PM | CCCMS | 4.23 |
| SCC | PBSP | 3/20/16 4:25 PM | 3/21/16 3:55 PM | GP/OP | 23.50 |
| SCC | PBSP | 3/20/16 5:22 PM | 3/21/16 1:56 PM | GP/OP | 20.57 |
| **SCC   Average** | | | | | **14.06** |
| SOL | CMF | 3/9/16 9:44 AM | 3/9/16 6:10 PM | CCCMS | 8.43 |
| SOL | CMF | 3/16/16 10:46 PM | 3/17/16 7:44 PM | CCCMS | 20.97 |
| SOL | SAC | 3/7/16 2:50 PM | 3/8/16 8:34 PM | EOP | 29.73 |
| **SOL   Average** | | | | | **19.71** |
| SQ | CHCF | 3/10/16 9:50 AM | 3/10/16 2:43 PM | CCCMS | 4.88 |
| SQ | CMF | 3/9/16 9:51 AM | 3/9/16 1:36 PM | CCCMS | 3.75 |
| SQ | SOL | 3/30/16 3:43 PM | 3/31/16 12:15 PM | CCCMS | 20.53 |
| SQ | CMF | 3/24/16 4:47 PM | 3/25/16 1:36 PM | EOP | 20.82 |

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| **SQ    Average** | | | | | **12.50** |
| SQ-RC | CHCF | 3/13/16 1:40 PM | 3/13/16 7:08 PM | CCCMS | 5.47 |
| SQ-RC | CMC | 3/22/16 10:52 AM | 3/23/16 6:59 AM | CCCMS | 20.12 |
| SQ-RC | CMF | 3/24/16 4:06 AM | 3/25/16 1:35 PM | CCCMS | 33.48 |
| SQ-RC | SAC | 3/24/16 2:19 PM | 3/24/16 5:51 PM | CCCMS | 3.53 |
| SQ-RC | CHCF | 3/23/16 1:30 PM | 3/24/16 7:23 AM | EOP | 17.88 |
| SQ-RC | CMF | 3/2/16 9:13 PM | 3/3/16 2:42 PM | EOP | 17.48 |
| SQ-RC | CMF | 3/3/16 12:06 PM | 3/4/16 1:48 PM | EOP | 25.70 |
| SQ-RC | CMF | 3/7/16 11:58 AM | 3/8/16 1:20 PM | EOP | 25.37 |
| SQ-RC | CMF | 3/28/16 8:31 PM | 3/29/16 3:55 PM | EOP | 19.40 |
| SQ-RC | PBSP | 3/17/16 3:09 PM | 3/18/16 2:56 PM | EOP | 23.78 |
| SQ-RC | SAC | 3/15/16 9:06 PM | 3/16/16 3:48 PM | EOP | 18.70 |
| SQ-RC | CMF | 3/26/16 12:45 PM | 3/26/16 5:29 PM | GP/OP | 4.73 |
| **SQ-RC Average** | | | | | **17.97** |
| SVSP | CHCF | 3/15/16 8:36 AM | 3/16/16 2:10 PM | CCCMS | 29.57 |
| SVSP | CHCF | 3/17/16 12:14 PM | 3/18/16 4:50 PM | CCCMS | 28.60 |
| SVSP | CHCF | 3/26/16 11:52 AM | 3/27/16 6:21 PM | CCCMS | 30.48 |
| SVSP | PBSP | 3/4/16 11:25 PM | 3/6/16 7:37 AM | CCCMS | 32.20 |
| SVSP | PVSP | 3/28/16 5:03 PM | 3/30/16 12:41 PM | CCCMS | 43.63 |
| SVSP | CHCF | 3/9/16 11:26 PM | 3/11/16 12:46 PM | EOP | 37.33 |
| SVSP | CHCF | 3/17/16 4:08 PM | 3/18/16 4:50 PM | EOP | 24.70 |
| SVSP | CHCF | 3/24/16 11:07 AM | 3/25/16 10:55 AM | EOP | 23.80 |
| SVSP | CHCF | 3/28/16 9:24 PM | 3/30/16 4:30 PM | EOP | 43.10 |
| SVSP | CHCF | 3/28/16 9:24 PM | 3/30/16 4:30 PM | EOP | 43.10 |
| SVSP | CMC | 3/26/16 4:07 PM | 3/27/16 4:54 PM | EOP | 24.78 |
| SVSP | CMC | 3/28/16 8:16 AM | 3/29/16 8:18 AM | EOP | 24.03 |
| SVSP | CMF | 3/16/16 6:12 PM | 3/18/16 7:02 PM | EOP | 48.83 |
| SVSP | COR | 3/9/16 11:26 PM | 3/11/16 11:49 AM | EOP | 36.38 |
| SVSP | SAC | 3/4/16 2:51 PM | 3/5/16 1:40 PM | EOP | 22.81 |
| SVSP | SAC | 3/9/16 2:03 PM | 3/11/16 12:09 PM | EOP | 46.10 |
| SVSP | SAC | 3/12/16 12:07 PM | 3/13/16 1:15 PM | EOP | 25.13 |
| SVSP | CHCF | 3/15/16 8:36 AM | 3/16/16 2:10 PM | MHCB | 29.57 |
| SVSP | CMC | 3/23/16 9:47 AM | 3/24/16 8:37 AM | MHCB | 22.83 |
| SVSP | CMC | 3/23/16 9:47 AM | 3/24/16 8:37 AM | MHCB | 22.83 |
| SVSP | CMC | 3/23/16 10:53 AM | 3/24/16 8:37 AM | MHCB | 21.73 |
| **SVSP   Average** | | | | | **31.50** |
| VSP | CHCF | 3/27/16 12:57 PM | 3/28/16 3:27 PM | CCCMS | 26.50 |
| VSP | CHCF | 3/29/16 10:51 AM | 3/29/16 5:14 PM | CCCMS | 6.38 |
| VSP | HDSP | 3/16/16 10:47 AM | 3/17/16 11:48 AM | CCCMS | 25.02 |
| VSP | CHCF | 3/4/16 2:09 PM | 3/4/16 5:58 PM | EOP | 3.81 |
| VSP | CHCF | 3/7/16 11:44 AM | 3/8/16 3:05 PM | EOP | 27.35 |
| VSP | CHCF | 3/7/16 8:26 PM | 3/8/16 3:05 PM | EOP | 18.65 |
| VSP | CHCF | 3/19/16 9:22 AM | 3/19/16 4:31 PM | EOP | 7.15 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CHCF | 3/25/16 10:06 PM | 3/26/16 3:21 PM | EOP | 17.25 |
| VSP | CHCF | 3/29/16 4:12 PM | 3/30/16 2:39 PM | EOP | 22.45 |
| VSP | CMC | 3/25/16 12:43 PM | 3/25/16 5:30 PM | EOP | 4.78 |
| VSP | CMC | 3/30/16 10:43 PM | 4/1/16 4:28 PM | EOP | 41.75 |
| VSP | CMF | 3/9/16 2:40 PM | 3/10/16 2:42 PM | EOP | 24.03 |
| VSP | HDSP | 3/1/16 4:23 PM | 3/2/16 4:29 PM | EOP | 24.10 |
| VSP | HDSP | 3/15/16 9:59 AM | 3/15/16 2:05 PM | EOP | 4.09 |
| VSP | HDSP | 3/16/16 2:20 PM | 3/17/16 11:48 AM | EOP | 21.47 |
| VSP | HDSP | 3/17/16 10:43 AM | 3/18/16 12:48 PM | EOP | 26.08 |
| VSP | HDSP | 3/22/16 11:22 AM | 3/23/16 3:54 AM | EOP | 16.53 |
| VSP | PBSP | 3/20/16 10:47 PM | 3/21/16 5:03 PM | EOP | 18.27 |
| VSP | SAC | 3/14/16 6:45 PM | 3/15/16 3:28 PM | EOP | 20.72 |
| VSP | SOL | 3/4/16 2:31 PM | 3/4/16 5:58 PM | EOP | 3.43 |
| VSP | SOL | 3/19/16 9:15 PM | 3/20/16 5:18 PM | EOP | 20.05 |
| VSP | KVSP | 3/23/16 4:00 PM | 3/24/16 3:32 PM | GP/OP | 23.53 |
| **VSP   Average** | | | | | **18.34** |
| WSP | CHCF | 3/16/16 5:23 PM | 3/17/16 4:51 PM | EOP | 23.47 |
| **WSP   Average** | | | | | **23.47** |
| WSP-RC | CHCF | 3/4/16 3:20 PM | 3/5/16 3:56 PM | CCCMS | 24.60 |
| WSP-RC | CHCF | 3/4/16 5:31 PM | 3/5/16 3:56 PM | CCCMS | 22.42 |
| WSP-RC | CHCF | 3/10/16 2:23 AM | 3/10/16 7:45 PM | CCCMS | 17.37 |
| WSP-RC | CHCF | 3/10/16 8:47 AM | 3/10/16 7:45 PM | CCCMS | 10.97 |
| WSP-RC | CHCF | 3/10/16 9:59 PM | 3/11/16 7:04 PM | CCCMS | 21.08 |
| WSP-RC | CHCF | 3/13/16 5:37 PM | 3/14/16 7:45 PM | CCCMS | 26.13 |
| WSP-RC | CHCF | 3/28/16 7:06 PM | 3/29/16 5:20 PM | CCCMS | 22.23 |
| WSP-RC | CHCF | 3/29/16 12:19 PM | 3/30/16 5:20 PM | CCCMS | 29.02 |
| WSP-RC | CIM | 3/9/16 3:00 PM | 3/11/16 7:11 PM | CCCMS | 52.18 |
| WSP-RC | CIM | 3/24/16 9:06 PM | 3/25/16 8:44 PM | CCCMS | 23.63 |
| WSP-RC | CMC | 3/7/16 1:22 PM | 3/8/16 2:57 PM | CCCMS | 25.58 |
| WSP-RC | COR | 3/12/16 2:23 PM | 3/14/16 5:01 PM | CCCMS | 50.63 |
| WSP-RC | COR | 3/12/16 3:54 PM | 3/13/16 5:01 PM | CCCMS | 25.12 |
| WSP-RC | PVSP | 3/4/16 10:33 AM | 3/5/16 7:18 PM | CCCMS | 32.75 |
| WSP-RC | SATF | 3/9/16 11:28 AM | 3/9/16 6:46 PM | CCCMS | 7.30 |
| WSP-RC | CHCF | 3/9/16 7:57 PM | 3/10/16 7:45 PM | EOP | 23.80 |
| WSP-RC | CHCF | 3/10/16 7:54 PM | 3/11/16 7:04 PM | EOP | 23.17 |
| WSP-RC | CHCF | 3/11/16 11:50 AM | 3/12/16 3:02 PM | EOP | 27.20 |
| WSP-RC | CHCF | 3/11/16 2:47 PM | 3/12/16 3:02 PM | EOP | 24.25 |
| WSP-RC | CHCF | 3/14/16 1:53 PM | 3/16/16 7:51 PM | EOP | 53.97 |
| WSP-RC | CHCF | 3/16/16 2:24 PM | 3/17/16 4:51 PM | EOP | 26.45 |
| WSP-RC | CHCF | 3/16/16 7:32 PM | 3/17/16 4:51 PM | EOP | 21.32 |
| WSP-RC | CHCF | 3/17/16 2:39 PM | 3/18/16 9:26 PM | EOP | 30.78 |
| WSP-RC | CHCF | 3/24/16 12:49 PM | 3/26/16 3:26 PM | EOP | 50.62 |
| WSP-RC | CHCF | 3/25/16 9:29 PM | 3/26/16 3:26 PM | EOP | 17.95 |

HCPOP
4/15/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**MARCH 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CHCF | 3/26/16 11:07 PM | 3/27/16 6:18 PM | EOP | 19.18 |
| WSP-RC | CIM | 3/24/16 6:13 AM | 3/24/16 6:15 AM | EOP | 12.03 |
| WSP-RC | CMC | 3/5/16 3:21 PM | 3/7/16 2:29 PM | EOP | 47.13 |
| WSP-RC | CMC | 3/16/16 9:13 PM | 3/17/16 6:31 PM | EOP | 21.30 |
| WSP-RC | CMC | 3/28/16 1:16 PM | 3/28/16 6:55 PM | EOP | 5.65 |
| WSP-RC | CMF | 3/18/16 11:49 PM | 3/19/16 3:38 PM | EOP | 15.82 |
| WSP-RC | COR | 3/12/16 2:23 PM | 3/13/16 5:01 PM | EOP | 26.63 |
| WSP-RC | KVSP | 3/15/16 7:32 AM | 3/15/16 7:52 AM | EOP | 12.33 |
| WSP-RC | SATF | 3/11/16 4:57 PM | 3/12/16 3:44 PM | EOP | 22.78 |
| WSP-RC | SATF | 3/11/16 6:02 PM | 3/12/16 3:44 PM | EOP | 21.70 |
| WSP-RC | SOL | 3/13/16 7:14 PM | 3/14/16 7:55 PM | EOP | 24.68 |
| WSP-RC | CHCF | 3/13/16 5:37 PM | 3/14/16 7:55 PM | GP/OP | 26.30 |
| WSP-RC | CHCF | 3/14/16 1:42 PM | 3/15/16 4:43 PM | GP/OP | 27.02 |
| WSP-RC | CHCF | 3/28/16 5:13 PM | 3/29/16 5:20 PM | GP/OP | 24.12 |
| WSP-RC | CIM | 3/18/16 11:21 AM | 3/19/16 3:00 PM | GP/OP | 27.65 |
| WSP-RC | PVSP | 3/1/16 11:36 AM | 3/2/16 2:52 PM | GP/OP | 27.27 |
| WSP-RC | PVSP | 3/24/16 4:46 PM | 3/25/16 8:45 PM | GP/OP | 27.98 |
| WSP-RC | SAC | 3/28/16 10:41 AM | 3/29/16 2:30 PM | GP/OP | 27.82 |
| WSP-RC | SAC | 3/28/16 10:41 AM | 3/29/16 2:30 PM | GP/OP | 27.82 |
| WSP-RC | SATF | 3/8/16 9:18 PM | 3/9/16 6:46 PM | GP/OP | 21.47 |
| WSP-RC | SATF | 3/13/16 10:31 PM | 3/14/16 7:15 PM | GP/OP | 20.73 |
| **WSP-RC Average** | | | | | **25.61** |
| **Grand Average** | | | | | **23.92** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 454 | 23.92 | |
| < or = 24 hours | 260 | 14.39 | |
| > 24 hrs < or = 48 hrs | 152 | 30.10 | 2.27-99.42 |
| > 48 hrs < or = 72 hrs | 34 | 55.03 | |
| > 72 hours | 8 | 84.18 | |

HCPOP
4/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCI | 3/21/16 9:58 AM | 3/23/16 9:00 AM | CCCMS | Not Medically Cleared | 47.03 |
| CCI | 3/24/16 5:19 PM | 3/25/16 8:18 AM | EOP | Returned to Housing | 14.98 |
| **CCI   Average** | | | | | **31.01** |
| CCWF | 3/8/16 5:15 PM | 3/9/16 10:33 AM | CCCMS | Returned to Housing | 17.30 |
| CCWF | 3/8/16 5:15 PM | 3/9/16 10:33 AM | CCCMS | Returned to Housing | 17.30 |
| CCWF | 3/8/16 5:15 PM | 3/10/16 12:42 PM | CCCMS | Admitted Internally | 43.45 |
| CCWF | 3/9/16 12:35 PM | 3/10/16 3:01 PM | CCCMS | Admitted Internally | 26.43 |
| CCWF | 3/10/16 12:00 PM | 3/11/16 9:49 AM | CCCMS | Returned to Housing | 21.82 |
| CCWF | 3/14/16 8:49 PM | 3/15/16 9:20 AM | CCCMS | Admitted Internally | 12.52 |
| CCWF | 3/16/16 4:36 PM | 3/17/16 2:00 PM | CCCMS | Returned to Housing | 21.40 |
| CCWF | 3/17/16 8:37 PM | 3/18/16 9:15 AM | CCCMS | Returned to Housing | 12.63 |
| CCWF | 3/18/16 6:12 AM | 3/22/16 1:04 PM | CCCMS | Admitted Internally | 102.87 |
| CCWF | 3/25/16 12:17 PM | 3/28/16 10:47 AM | CCCMS | Admitted Internally | 70.50 |
| CCWF | 3/25/16 10:17 AM | 3/29/16 9:48 AM | CCCMS | Admitted Internally | 83.52 |
| CCWF | 3/28/16 4:20 AM | 3/28/16 11:52 AM | CCCMS | Returned to Housing | 7.53 |
| CCWF | 3/1/16 5:59 PM | 3/2/16 9:52 AM | EOP | Admitted Internally | 15.88 |
| CCWF | 3/1/16 8:40 PM | 3/2/16 8:56 AM | EOP | Returned to Housing | 12.27 |
| CCWF | 3/2/16 11:08 PM | 3/3/16 9:15 AM | EOP | Returned to Housing | 10.12 |
| CCWF | 3/2/16 11:08 PM | 3/3/16 9:23 AM | EOP | Returned to Housing | 10.25 |
| CCWF | 3/7/16 4:09 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 17.65 |
| CCWF | 3/10/16 6:56 AM | 3/11/16 9:49 AM | EOP | Returned to Housing | 26.88 |
| CCWF | 3/18/16 4:24 PM | 3/21/16 10:52 AM | EOP | Returned to Housing | 66.47 |
| CCWF | 3/28/16 4:40 PM | 3/30/16 2:10 PM | EOP | Admitted Internally | 45.50 |
| CCWF | 3/11/16 4:00 PM | 3/14/16 9:56 AM | GP/OP | Returned to Housing | 65.93 |
| CCWF | 3/15/16 2:24 PM | 3/17/16 10:04 AM | GP/OP | Returned to Housing | 43.67 |
| CCWF | 3/30/16 1:10 PM | 4/4/16 12:33 PM | GP/OP | Admitted Internally | 119.38 |
| CCWF | 3/11/16 9:35 AM | 3/14/16 9:38 AM | MHCB | Admitted Internally | 72.05 |
| CCWF | 3/11/16 9:35 AM | 3/14/16 9:38 AM | MHCB | Admitted Internally | 72.05 |
| **CCWF   Average** | | | | | **40.61** |
| CCWF-RC | 3/1/16 6:39 PM | 3/2/16 9:21 AM | CCCMS | Returned to Housing | 14.70 |
| CCWF-RC | 3/3/16 6:59 PM | 3/6/16 10:30 AM | CCCMS | Returned to Housing | 63.52 |
| CCWF-RC | 3/3/16 8:41 PM | 3/4/16 8:33 AM | CCCMS | Returned to Housing | 11.87 |
| CCWF-RC | 3/5/16 4:59 AM | 3/5/16 8:30 AM | CCCMS | Returned to Housing | 3.52 |
| CCWF-RC | 3/5/16 6:56 PM | 3/6/16 9:13 AM | CCCMS | Returned to Housing | 14.28 |
| CCWF-RC | 3/6/16 8:10 PM | 3/7/16 10:09 AM | CCCMS | Returned to Housing | 13.98 |
| CCWF-RC | 3/7/16 3:26 PM | 3/8/16 9:48 AM | CCCMS | Admitted Internally | 18.37 |
| CCWF-RC | 3/9/16 4:08 PM | 3/10/16 3:16 PM | CCCMS | Returned to Housing | 23.13 |
| CCWF-RC | 3/10/16 4:53 PM | 3/11/16 12:00 PM | CCCMS | Not Medically Cleared | 19.12 |
| CCWF-RC | 3/12/16 10:20 PM | 3/13/16 10:58 AM | CCCMS | Returned to Housing | 12.63 |
| CCWF-RC | 3/16/16 8:57 PM | 3/17/16 10:20 AM | CCCMS | Admitted Internally | 25.38 |
| CCWF-RC | 3/16/16 3:14 PM | 3/21/16 8:56 AM | CCCMS | Admitted Internally | 113.70 |
| CCWF-RC | 3/18/16 10:29 PM | 3/21/16 10:52 AM | CCCMS | Returned to Housing | 60.38 |
| CCWF-RC | 3/22/16 1:14 PM | 3/23/16 2:45 PM | CCCMS | Returned to Housing | 25.52 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 3/29/16 12:18 AM | 4/1/16 10:04 AM | CCCMS | Returned to Housing | 81.77 |
| CCWF-RC | 3/12/16 8:44 PM | 3/13/16 9:09 AM | EOP | Returned to Housing | 12.42 |
| CCWF-RC | 3/28/16 10:41 PM | 3/29/16 6:06 PM | EOP | Returned to Housing | 19.42 |
| CCWF-RC | 3/5/16 4:59 AM | 3/5/16 7:56 AM | GP/OP | Returned to Housing | 2.95 |
| CCWF-RC | 3/16/16 4:36 PM | 3/17/16 2:00 PM | GP/OP | Returned to Housing | 21.40 |
| CCWF-RC | 3/19/16 12:02 AM | 3/19/16 8:25 AM | GP/OP | Returned to Housing | 8.38 |
| CCWF-RC | 3/11/16 12:57 PM | 3/14/16 8:20 AM | MHCB | Admitted Internally | 67.38 |
| **CCWF-RC Average** | | | | | **30.18** |
| CEN | 3/20/16 10:11 PM | 3/21/16 10:56 AM | GP/OP | Returned to Housing | 12.75 |
| **CEN    Average** | | | | | **12.75** |
| CHCF | 3/2/16 3:10 PM | 3/3/16 11:08 AM | CCCMS | Admitted Internally | 19.97 |
| CHCF | 3/3/16 1:39 PM | 3/4/16 9:34 AM | CCCMS | Admitted Internally | 19.92 |
| CHCF | 3/24/16 2:13 PM | 3/24/16 3:22 PM | CCCMS | Admitted Internally | 1.16 |
| CHCF | 3/30/16 10:35 AM | 3/30/16 11:01 AM | CCCMS | Returned to Housing | 0.43 |
| CHCF | 3/31/16 4:46 PM | 4/1/16 10:12 AM | CCCMS | Admitted Internally | 17.43 |
| CHCF | 3/1/16 9:50 AM | 3/2/16 9:52 AM | EOP | Admitted Internally | 24.03 |
| CHCF | 3/2/16 12:51 PM | 3/3/16 11:08 AM | EOP | Admitted Internally | 22.28 |
| CHCF | 3/2/16 5:32 PM | 3/3/16 11:08 AM | EOP | Admitted Internally | 17.60 |
| CHCF | 3/3/16 1:56 PM | 3/4/16 9:34 AM | EOP | Admitted Internally | 19.63 |
| CHCF | 3/3/16 2:42 PM | 3/4/16 9:34 AM | EOP | Admitted Internally | 18.86 |
| CHCF | 3/5/16 9:37 PM | 3/7/16 10:49 AM | EOP | Returned to Housing | 37.20 |
| CHCF | 3/8/16 1:21 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 20.90 |
| CHCF | 3/8/16 7:20 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 14.92 |
| CHCF | 3/9/16 12:30 PM | 3/9/16 12:30 PM | EOP | Admitted Internally | 0.00 |
| CHCF | 3/9/16 1:36 PM | 3/9/16 3:13 PM | EOP | Admitted Internally | 1.62 |
| CHCF | 3/10/16 11:24 AM | 3/10/16 11:54 AM | EOP | Admitted Internally | 0.49 |
| CHCF | 3/11/16 11:10 AM | 3/11/16 11:10 AM | EOP | Admitted Internally | 0.01 |
| CHCF | 3/11/16 12:53 PM | 3/11/16 1:13 PM | EOP | Admitted Internally | 0.33 |
| CHCF | 3/11/16 4:17 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 17.10 |
| CHCF | 3/14/16 1:13 PM | 3/15/16 10:45 AM | EOP | Admitted Internally | 21.53 |
| CHCF | 3/16/16 11:28 AM | 3/17/16 9:32 AM | EOP | Admitted Internally | 22.07 |
| CHCF | 3/17/16 10:23 AM | 3/17/16 1:07 PM | EOP | Admitted Internally | 2.73 |
| CHCF | 3/17/16 12:38 PM | 3/18/16 9:21 AM | EOP | Admitted Internally | 20.72 |
| CHCF | 3/17/16 10:32 AM | 3/18/16 9:21 AM | EOP | Admitted Internally | 10.82 |
| CHCF | 3/18/16 10:38 AM | 3/18/16 10:40 AM | EOP | Admitted Internally | 0.03 |
| CHCF | 3/18/16 1:23 PM | 3/19/16 9:03 AM | EOP | Admitted Internally | 19.67 |
| CHCF | 3/20/16 11:25 AM | 3/20/16 1:03 PM | EOP | Admitted Internally | 1.63 |
| CHCF | 3/22/16 9:59 AM | 3/22/16 1:00 PM | EOP | Admitted Internally | 3.02 |
| CHCF | 3/22/16 12:49 PM | 3/22/16 2:31 PM | EOP | Admitted Internally | 1.70 |
| CHCF | 3/24/16 7:15 AM | 3/25/16 9:31 AM | EOP | Admitted Internally | 26.27 |
| CHCF | 3/24/16 1:48 PM | 3/24/16 1:54 PM | EOP | Admitted Internally | 0.10 |
| CHCF | 3/28/16 12:46 PM | 3/28/16 1:31 PM | EOP | Admitted Internally | 0.75 |
| CHCF | 3/30/16 7:29 PM | 3/31/16 9:28 AM | EOP | Returned to Housing | 13.98 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 3/31/16 6:29 PM | 4/1/16 10:12 AM | EOP | Admitted Internally | 15.72 |
| CHCF | 3/31/16 6:38 PM | 4/1/16 10:12 AM | EOP | Admitted Internally | 15.57 |
| CHCF | 3/8/16 1:37 AM | 3/8/16 9:48 AM | GP/OP | Admitted Internally | 8.18 |
| CHCF | 3/24/16 1:11 PM | 3/24/16 1:23 PM | GP/OP | Admitted Internally | 0.20 |
| **CHCF   Average** | | | | | **11.85** |
| CIM | 3/1/16 8:10 AM | 3/1/16 10:12 AM | CCCMS | Admitted Internally | 2.03 |
| CIM | 3/1/16 10:22 AM | 3/2/16 9:52 AM | CCCMS | Admitted Internally | 23.50 |
| CIM | 3/3/16 1:10 PM | 3/4/16 9:34 AM | CCCMS | Admitted Internally | 20.40 |
| CIM | 3/7/16 10:16 PM | 3/8/16 9:48 AM | CCCMS | Admitted Internally | 11.53 |
| CIM | 3/18/16 9:18 AM | 3/18/16 9:20 AM | CCCMS | Admitted Internally | 0.03 |
| CIM | 3/19/16 5:55 PM | 3/20/16 9:35 AM | CCCMS | Admitted Internally | 15.67 |
| CIM | 3/25/16 9:32 PM | 3/26/16 11:25 AM | CCCMS | Admitted Internally | 13.88 |
| CIM | 3/8/16 11:50 AM | 3/8/16 2:23 PM | EOP | Admitted Internally | 2.55 |
| CIM | 3/7/16 10:14 PM | 3/8/16 9:48 AM | GP/OP | Admitted Internally | 11.57 |
| **CIM   Average** | | | | | **11.24** |
| CIM-RC | 3/12/16 9:23 AM | 3/12/16 9:23 AM | CCCMS | Admitted Internally | 0.00 |
| CIM-RC | 3/14/16 5:01 PM | 3/15/16 10:45 AM | CCCMS | Admitted Internally | 17.73 |
| CIM-RC | 3/8/16 12:43 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 21.52 |
| CIM-RC | 3/12/16 7:20 AM | 3/12/16 9:23 AM | EOP | Admitted Internally | 2.05 |
| CIM-RC | 3/13/16 3:12 PM | 3/14/16 9:05 AM | EOP | Admitted Internally | 17.88 |
| CIM-RC | 3/14/16 12:52 PM | 3/15/16 10:45 AM | EOP | Admitted Internally | 21.88 |
| CIM-RC | 3/15/16 1:08 PM | 3/15/16 1:09 PM | EOP | Admitted Internally | 0.01 |
| CIM-RC | 3/21/16 11:35 AM | 3/22/16 9:51 AM | EOP | Admitted Internally | 22.27 |
| CIM-RC | 3/22/16 1:24 PM | 3/23/16 9:26 AM | EOP | Admitted Internally | 20.03 |
| CIM-RC | 3/23/16 1:42 PM | 3/23/16 7:01 PM | EOP | Returned to Housing | 5.32 |
| CIM-RC | 3/28/16 3:24 PM | 3/29/16 9:48 AM | EOP | Admitted Internally | 18.40 |
| CIM-RC | 3/28/16 3:24 PM | 3/29/16 9:48 AM | EOP | Admitted Internally | 18.40 |
| CIM-RC | 3/29/16 11:56 PM | 3/30/16 10:14 AM | EOP | Admitted Internally | 10.30 |
| CIM-RC | 3/7/16 1:58 PM | 3/8/16 9:48 AM | GP/OP | Admitted Internally | 19.83 |
| CIM-RC | 3/17/16 3:54 PM | 3/18/16 9:21 AM | GP/OP | Admitted Internally | 17.45 |
| CIM-RC | 3/23/16 11:19 AM | 3/23/16 7:01 PM | GP/OP | Returned to Housing | 7.70 |
| CIM-RC | 3/28/16 3:24 PM | 3/29/16 9:48 AM | GP/OP | Admitted Internally | 18.40 |
| **CIM-RC Average** | | | | | **14.07** |
| CIW | 3/1/16 7:19 AM | 3/1/16 12:35 PM | CCCMS | Admitted Internally | 5.27 |
| CIW | 3/2/16 7:22 AM | 3/2/16 10:53 AM | CCCMS | Admitted Internally | 3.52 |
| CIW | 3/2/16 7:22 AM | 3/3/16 11:08 AM | CCCMS | Admitted Internally | 27.77 |
| CIW | 3/3/16 8:48 AM | 3/4/16 8:48 AM | CCCMS | Admitted Internally | 24.00 |
| CIW | 3/3/16 10:51 PM | 3/4/16 3:30 PM | CCCMS | Returned to Housing | 16.65 |
| CIW | 3/5/16 8:07 AM | 3/7/16 9:49 AM | CCCMS | Admitted Internally | 49.70 |
| CIW | 3/6/16 7:19 AM | 3/7/16 3:39 PM | CCCMS | Admitted Internally | 32.33 |
| CIW | 3/6/16 7:19 AM | 3/7/16 3:39 PM | CCCMS | Admitted Internally | 32.33 |
| CIW | 3/7/16 8:03 PM | 3/8/16 1:44 PM | CCCMS | Admitted Internally | 17.68 |
| CIW | 3/11/16 5:38 PM | 3/12/16 9:23 AM | CCCMS | Admitted Internally | 15.75 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 3/12/16 8:38 AM | 3/14/16 8:20 AM | CCCMS | Admitted Internally | 47.70 |
| CIW | 3/13/16 7:38 AM | 3/15/16 10:45 AM | CCCMS | Admitted Internally | 51.12 |
| CIW | 3/14/16 8:20 AM | 3/15/16 10:45 AM | CCCMS | Admitted Internally | 26.42 |
| CIW | 3/14/16 9:04 PM | 3/16/16 10:04 AM | CCCMS | Admitted Internally | 37.00 |
| CIW | 3/16/16 7:16 AM | 3/17/16 3:09 PM | CCCMS | Admitted Internally | 31.88 |
| CIW | 3/16/16 7:16 AM | 3/17/16 3:09 PM | CCCMS | Admitted Internally | 31.88 |
| CIW | 3/16/16 2:51 PM | 3/17/16 3:09 PM | CCCMS | Admitted Internally | 24.30 |
| CIW | 3/16/16 9:43 PM | 3/17/16 3:18 PM | CCCMS | Admitted Internally | 17.58 |
| CIW | 3/16/16 9:43 PM | 3/17/16 3:18 PM | CCCMS | Admitted Internally | 17.58 |
| CIW | 3/16/16 11:40 PM | 3/21/16 11:18 AM | CCCMS | Admitted Internally | 107.63 |
| CIW | 3/18/16 1:01 AM | 3/22/16 12:37 PM | CCCMS | Returned to Housing | 107.60 |
| CIW | 3/19/16 11:50 PM | 3/22/16 1:13 PM | CCCMS | Admitted Internally | 61.38 |
| CIW | 3/19/16 11:51 PM | 3/22/16 1:13 PM | CCCMS | Admitted Internally | 61.37 |
| CIW | 3/19/16 11:52 PM | 3/22/16 1:13 PM | CCCMS | Admitted Internally | 61.35 |
| CIW | 3/20/16 11:36 PM | 3/24/16 12:32 PM | CCCMS | Admitted Internally | 84.93 |
| CIW | 3/21/16 9:02 AM | 3/24/16 3:31 PM | CCCMS | Admitted Internally | 78.48 |
| CIW | 3/23/16 10:00 AM | 3/25/16 9:06 AM | CCCMS | Admitted Internally | 47.12 |
| CIW | 3/24/16 7:37 AM | 3/26/16 11:25 AM | CCCMS | Admitted Internally | 51.80 |
| CIW | 3/24/16 11:08 PM | 3/28/16 10:47 AM | CCCMS | Admitted Internally | 83.65 |
| CIW | 3/24/16 11:08 PM | 3/28/16 10:47 AM | CCCMS | Admitted Internally | 83.65 |
| CIW | 3/25/16 8:54 AM | 3/28/16 8:54 AM | CCCMS | Admitted Internally | 72.00 |
| CIW | 3/25/16 12:30 PM | 3/28/16 10:47 AM | CCCMS | Admitted Internally | 70.28 |
| CIW | 3/27/16 8:28 PM | 3/29/16 1:09 PM | CCCMS | Admitted Internally | 40.68 |
| CIW | 3/27/16 11:44 PM | 3/30/16 2:10 PM | CCCMS | Admitted Internally | 62.43 |
| CIW | 3/28/16 6:48 PM | 3/30/16 2:10 PM | CCCMS | Admitted Internally | 43.37 |
| CIW | 3/28/16 8:54 PM | 3/30/16 2:10 PM | CCCMS | Admitted Internally | 41.27 |
| CIW | 3/29/16 8:43 AM | 4/4/16 12:33 PM | CCCMS | Admitted Internally | 147.83 |
| CIW | 3/2/16 7:51 PM | 3/3/16 12:48 PM | EOP | Returned to Housing | 16.95 |
| CIW | 3/3/16 9:58 AM | 3/4/16 12:54 PM | EOP | Admitted Internally | 26.93 |
| CIW | 3/7/16 11:10 AM | 3/8/16 1:44 PM | EOP | Admitted Internally | 26.57 |
| CIW | 3/10/16 12:04 PM | 3/11/16 1:38 PM | EOP | Admitted Internally | 25.57 |
| CIW | 3/14/16 7:15 AM | 3/15/16 10:45 AM | EOP | Admitted Internally | 27.50 |
| CIW | 3/14/16 7:15 AM | 3/15/16 10:45 AM | EOP | Admitted Internally | 27.50 |
| CIW | 3/22/16 1:39 PM | 3/24/16 3:31 PM | EOP | Admitted Internally | 49.87 |
| CIW | 3/22/16 2:03 PM | 3/24/16 3:31 PM | EOP | Admitted Internally | 49.46 |
| CIW | 3/24/16 11:08 PM | 3/28/16 10:29 AM | EOP | Returned to Housing | 83.35 |
| CIW | 3/1/16 5:51 PM | 3/2/16 9:52 AM | GP/OP | Admitted Internally | 16.02 |
| CIW | 3/13/16 1:09 PM | 3/15/16 10:45 AM | GP/OP | Admitted Internally | 45.60 |
| **CIW   Average** | | | | | **46.10** |
| CMC | 3/2/16 8:53 PM | 3/3/16 11:08 AM | CCCMS | Admitted Internally | 14.25 |
| CMC | 3/9/16 2:16 PM | 3/10/16 8:42 AM | CCCMS | Admitted Internally | 18.43 |
| CMC | 3/14/16 12:55 PM | 3/15/16 10:55 AM | CCCMS | Returned to Housing | 22.00 |
| CMC | 3/26/16 4:02 PM | 3/26/16 4:02 PM | CCCMS | Admitted Internally | 0.00 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 3/28/16 7:52 AM | 3/28/16 10:47 AM | CCCMS | Admitted Internally | 2.92 |
| CMC | 3/1/16 9:39 AM | 3/2/16 9:52 AM | EOP | Admitted Internally | 24.22 |
| CMC | 3/1/16 4:26 PM | 3/2/16 9:52 AM | EOP | Admitted Internally | 17.43 |
| CMC | 3/1/16 8:28 PM | 3/2/16 9:52 AM | EOP | Admitted Internally | 13.40 |
| CMC | 3/2/16 12:59 PM | 3/3/16 11:08 AM | EOP | Admitted Internally | 22.15 |
| CMC | 3/2/16 4:15 PM | 3/3/16 11:08 AM | EOP | Admitted Internally | 18.88 |
| CMC | 3/3/16 9:42 AM | 3/4/16 8:52 AM | EOP | Returned to Housing | 23.17 |
| CMC | 3/3/16 2:27 PM | 3/4/16 10:47 AM | EOP | Returned to Housing | 20.32 |
| CMC | 3/3/16 7:27 PM | 3/4/16 10:47 AM | EOP | Returned to Housing | 15.33 |
| CMC | 3/7/16 2:28 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 19.32 |
| CMC | 3/7/16 5:39 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 16.15 |
| CMC | 3/8/16 2:09 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 20.10 |
| CMC | 3/9/16 8:57 AM | 3/9/16 10:15 AM | EOP | Admitted Internally | 1.30 |
| CMC | 3/9/16 1:44 PM | 3/9/16 3:13 PM | EOP | Admitted Internally | 1.48 |
| CMC | 3/9/16 8:27 PM | 3/10/16 10:23 AM | EOP | Returned to Housing | 13.93 |
| CMC | 3/9/16 8:27 PM | 3/10/16 10:23 AM | EOP | Returned to Housing | 13.93 |
| CMC | 3/9/16 11:51 PM | 3/10/16 10:23 AM | EOP | Returned to Housing | 10.53 |
| CMC | 3/10/16 12:36 PM | 3/11/16 11:20 AM | EOP | Admitted Internally | 22.73 |
| CMC | 3/10/16 1:12 PM | 3/11/16 11:20 AM | EOP | Admitted Internally | 22.12 |
| CMC | 3/10/16 2:57 PM | 3/11/16 11:32 AM | EOP | Admitted Internally | 20.58 |
| CMC | 3/11/16 6:46 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 14.62 |
| CMC | 3/11/16 9:05 PM | 3/12/16 9:23 AM | EOP | Returned to Housing | 12.30 |
| CMC | 3/14/16 5:04 PM | 3/15/16 10:55 AM | EOP | Returned to Housing | 17.85 |
| CMC | 3/15/16 12:30 AM | 3/15/16 12:19 PM | EOP | Admitted Internally | 11.82 |
| CMC | 3/15/16 6:13 PM | 3/16/16 2:17 PM | EOP | Admitted Internally | 20.07 |
| CMC | 3/16/16 8:41 AM | 3/16/16 2:17 PM | EOP | Admitted Internally | 5.60 |
| CMC | 3/16/16 8:40 PM | 3/17/16 9:25 AM | EOP | Returned to Housing | 12.75 |
| CMC | 3/17/16 10:21 AM | 3/17/16 1:07 PM | EOP | Admitted Internally | 2.77 |
| CMC | 3/18/16 5:30 PM | 3/19/16 9:03 AM | EOP | Admitted Internally | 15.55 |
| CMC | 3/18/16 7:50 PM | 3/19/16 9:03 AM | EOP | Admitted Internally | 13.22 |
| CMC | 3/18/16 8:38 PM | 3/19/16 9:09 AM | EOP | Admitted Internally | 12.52 |
| CMC | 3/18/16 10:50 PM | 3/19/16 9:03 AM | CCCMS | Admitted Internally | 10.22 |
| CMC | 3/20/16 7:20 AM | 3/20/16 8:53 AM | EOP | Returned to Housing | 1.55 |
| CMC | 3/21/16 7:14 AM | 3/21/16 8:48 AM | EOP | Returned to Housing | 1.57 |
| CMC | 3/21/16 1:40 PM | 3/22/16 10:37 AM | EOP | Admitted Internally | 20.95 |
| CMC | 3/21/16 2:11 PM | 3/22/16 10:26 AM | EOP | Admitted Internally | 20.24 |
| CMC | 3/21/16 3:31 PM | 3/22/16 10:26 AM | EOP | Admitted Internally | 18.92 |
| CMC | 3/22/16 4:05 PM | 3/23/16 10:28 AM | EOP | Admitted Internally | 18.38 |
| CMC | 3/23/16 10:59 AM | 3/23/16 12:04 PM | EOP | Admitted Internally | 1.08 |
| CMC | 3/23/16 7:58 PM | 3/24/16 9:56 AM | EOP | Returned to Housing | 13.97 |
| CMC | 3/25/16 10:56 AM | 3/25/16 11:15 AM | EOP | Admitted Internally | 0.32 |
| CMC | 3/25/16 12:09 PM | 3/25/16 12:12 PM | EOP | Admitted Internally | 0.03 |
| CMC | 3/25/16 2:21 PM | 3/25/16 2:26 PM | EOP | Admitted Internally | 0.08 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 3/29/16 12:55 PM | 3/29/16 2:21 PM | EOP | Admitted Internally | 1.43 |
| CMC | 3/30/16 1:15 PM | 3/30/16 2:10 PM | EOP | Admitted Internally | 0.92 |
| CMC | 3/3/16 6:59 PM | 3/4/16 12:09 PM | GP/OP | Admitted Internally | 17.17 |
| CMC | 3/15/16 9:23 AM | 3/15/16 12:19 PM | GP/OP | Admitted Internally | 2.93 |
| CMC | 3/24/16 9:30 AM | 3/24/16 10:59 AM | GP/OP | Admitted Internally | 1.48 |
| CMC | 3/24/16 10:56 AM | 3/24/16 12:52 PM | GP/OP | Admitted Internally | 1.94 |
| CMC | 3/30/16 2:21 PM | 3/30/16 2:33 PM | GP/OP | Admitted Internally | 0.20 |
| CMC | 3/9/16 2:39 PM | 3/10/16 10:05 AM | MHCB | Admitted Internally | 19.43 |
| **CMC   Average** | | | | | **12.12** |
| CMF | 3/10/16 12:04 PM | 3/10/16 2:01 PM | CCCMS | Admitted Internally | 1.94 |
| CMF | 3/10/16 10:11 PM | 3/11/16 10:55 AM | CCCMS | Returned to Housing | 12.73 |
| CMF | 3/24/16 8:46 AM | 3/24/16 10:14 AM | CCCMS | Admitted Internally | 1.47 |
| CMF | 3/28/16 3:17 AM | 3/28/16 11:50 AM | CCCMS | Returned to Housing | 8.55 |
| CMF | 3/28/16 3:17 AM | 3/28/16 2:36 PM | CCCMS | Returned to Housing | 11.33 |
| CMF | 3/2/16 9:50 AM | 3/2/16 10:42 AM | EOP | Admitted Internally | 0.87 |
| CMF | 3/2/16 11:01 AM | 3/2/16 11:37 AM | EOP | Admitted Internally | 0.60 |
| CMF | 3/3/16 9:21 AM | 3/3/16 12:58 PM | EOP | Admitted Internally | 3.62 |
| CMF | 3/3/16 10:22 AM | 3/4/16 9:34 AM | EOP | Admitted Internally | 23.20 |
| CMF | 3/6/16 5:02 AM | 3/7/16 9:49 AM | EOP | Admitted Internally | 28.78 |
| CMF | 3/7/16 2:58 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 18.83 |
| CMF | 3/9/16 10:48 AM | 3/9/16 11:01 AM | EOP | Admitted Internally | 0.22 |
| CMF | 3/10/16 8:38 AM | 3/10/16 11:07 AM | EOP | Admitted Internally | 2.48 |
| CMF | 3/11/16 7:54 AM | 3/11/16 12:05 PM | EOP | Admitted Internally | 4.18 |
| CMF | 3/11/16 2:20 PM | 3/11/16 2:28 PM | EOP | Admitted Internally | 0.14 |
| CMF | 3/11/16 9:30 AM | 3/12/16 9:23 AM | EOP | Admitted Internally | 11.88 |
| CMF | 3/13/16 9:43 PM | 3/14/16 10:14 AM | EOP | Admitted Internally | 12.52 |
| CMF | 3/15/16 9:37 AM | 3/15/16 12:19 PM | EOP | Admitted Internally | 2.70 |
| CMF | 3/15/16 1:38 PM | 3/15/16 1:55 PM | EOP | Admitted Internally | 0.29 |
| CMF | 3/16/16 9:35 AM | 3/16/16 2:18 PM | EOP | Returned to Housing | 4.72 |
| CMF | 3/16/16 12:26 PM | 3/17/16 9:32 AM | EOP | Admitted Internally | 21.10 |
| CMF | 3/18/16 9:22 AM | 3/19/16 9:03 AM | EOP | Admitted Internally | 23.68 |
| CMF | 3/21/16 3:10 PM | 3/22/16 10:14 AM | EOP | Admitted Internally | 19.06 |
| CMF | 3/22/16 3:33 PM | 3/23/16 9:26 AM | EOP | Admitted Internally | 17.88 |
| CMF | 3/23/16 3:10 PM | 3/24/16 10:14 AM | EOP | Admitted Internally | 19.07 |
| CMF | 3/24/16 9:50 AM | 3/25/16 9:45 AM | EOP | Admitted Internally | 11.92 |
| CMF | 3/25/16 3:53 PM | 3/26/16 11:25 AM | EOP | Admitted Internally | 19.53 |
| CMF | 3/27/16 4:59 AM | 3/28/16 10:47 AM | EOP | Admitted Internally | 29.80 |
| CMF | 3/30/16 7:49 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 12.98 |
| CMF | 3/30/16 7:49 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 12.98 |
| CMF | 3/31/16 1:46 PM | 4/1/16 12:59 PM | EOP | Returned to Housing | 23.20 |
| CMF | 3/31/16 9:23 PM | 4/1/16 10:12 AM | EOP | Admitted Internally | 12.82 |
| CMF | 3/16/16 10:02 PM | 3/17/16 9:32 AM | MHCB | Admitted Internally | 11.50 |
| CMF | 3/17/16 9:09 PM | 3/18/16 9:21 AM | MHCB | Admitted Internally | 12.20 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 3/23/16 12:04 PM | 3/23/16 1:02 PM | MHCB | Admitted Internally | 0.97 |
| CMF | 3/29/16 9:20 PM | 3/30/16 10:14 AM | MHCB | Admitted Internally | 12.90 |
| **CMF    Average** | | | | | **11.46** |
| COR | 3/2/16 4:20 PM | 3/3/16 9:22 AM | CCCMS | Returned to Housing | 17.03 |
| COR | 3/3/16 9:21 AM | 3/4/16 9:34 AM | CCCMS | Admitted Internally | 24.22 |
| COR | 3/5/16 4:14 PM | 3/7/16 1:00 PM | CCCMS | Admitted Internally | 44.77 |
| COR | 3/5/16 6:43 PM | 3/7/16 9:24 AM | CCCMS | Returned to Housing | 38.68 |
| COR | 3/7/16 3:14 PM | 3/8/16 9:48 AM | CCCMS | Admitted Internally | 18.57 |
| COR | 3/7/16 11:13 PM | 3/8/16 9:48 AM | CCCMS | Admitted Internally | 10.58 |
| COR | 3/9/16 9:13 AM | 3/9/16 11:22 AM | CCCMS | Returned to Housing | 2.15 |
| COR | 3/13/16 12:34 PM | 3/13/16 3:25 PM | CCCMS | Admitted Internally | 2.85 |
| COR | 3/13/16 5:42 PM | 3/14/16 10:14 AM | CCCMS | Admitted Internally | 16.53 |
| COR | 3/14/16 11:36 AM | 3/16/16 2:00 PM | CCCMS | Returned to Housing | 50.40 |
| COR | 3/14/16 4:54 PM | 3/15/16 1:10 PM | CCCMS | Returned to Housing | 20.27 |
| COR | 3/16/16 12:59 AM | 3/16/16 1:37 PM | CCCMS | Returned to Housing | 12.63 |
| COR | 3/16/16 11:12 AM | 3/20/16 9:15 AM | CCCMS | Admitted Internally | 94.05 |
| COR | 3/16/16 6:59 PM | 3/17/16 3:37 PM | CCCMS | Returned to Housing | 20.63 |
| COR | 3/17/16 9:02 PM | 3/20/16 9:15 AM | CCCMS | Admitted Internally | 60.22 |
| COR | 3/18/16 12:01 AM | 3/18/16 12:13 PM | CCCMS | Returned to Housing | 12.20 |
| COR | 3/18/16 8:17 AM | 3/19/16 1:31 PM | CCCMS | Returned to Housing | 29.23 |
| COR | 3/18/16 12:03 PM | 3/20/16 9:15 AM | CCCMS | Admitted Internally | 45.20 |
| COR | 3/21/16 3:31 PM | 3/22/16 1:10 PM | CCCMS | Returned to Housing | 21.65 |
| COR | 3/21/16 6:01 PM | 3/22/16 10:38 AM | CCCMS | Admitted Internally | 16.62 |
| COR | 3/21/16 11:52 AM | 3/22/16 10:55 AM | CCCMS | Returned to Housing | 11.05 |
| COR | 3/21/16 11:52 AM | 3/22/16 1:10 PM | CCCMS | Returned to Housing | 13.30 |
| COR | 3/22/16 7:38 PM | 3/23/16 9:26 AM | CCCMS | Admitted Internally | 13.80 |
| COR | 3/24/16 6:45 PM | 3/25/16 10:01 AM | CCCMS | Admitted Internally | 15.27 |
| COR | 3/24/16 6:45 PM | 3/25/16 10:01 AM | CCCMS | Admitted Internally | 15.27 |
| COR | 3/25/16 2:24 PM | 3/27/16 10:45 AM | CCCMS | Admitted Internally | 44.35 |
| COR | 3/25/16 2:42 PM | 3/26/16 10:43 AM | CCCMS | Returned to Housing | 20.02 |
| COR | 3/25/16 2:42 PM | 3/27/16 10:45 AM | CCCMS | Admitted Internally | 44.05 |
| COR | 3/25/16 9:03 PM | 3/26/16 11:25 AM | CCCMS | Admitted Internally | 14.37 |
| COR | 3/25/16 11:11 PM | 3/26/16 11:08 AM | CCCMS | Returned to Housing | 11.95 |
| COR | 3/29/16 11:19 AM | 3/29/16 11:21 AM | CCCMS | Admitted Internally | 0.03 |
| COR | 3/29/16 6:18 PM | 3/30/16 10:14 AM | CCCMS | Admitted Internally | 15.93 |
| COR | 3/30/16 4:15 PM | 3/31/16 8:48 AM | CCCMS | Admitted Internally | 16.55 |
| COR | 3/31/16 12:42 AM | 3/31/16 8:48 AM | CCCMS | Admitted Internally | 8.10 |
| COR | 3/1/16 6:47 PM | 3/2/16 10:19 AM | EOP | Returned to Housing | 15.53 |
| COR | 3/1/16 8:06 PM | 3/2/16 9:56 AM | EOP | Returned to Housing | 13.83 |
| COR | 3/1/16 8:06 PM | 3/2/16 10:20 AM | EOP | Returned to Housing | 14.23 |
| COR | 3/1/16 8:50 PM | 3/2/16 9:52 AM | EOP | Returned to Housing | 13.03 |
| COR | 3/1/16 8:50 PM | 3/2/16 10:20 AM | EOP | Returned to Housing | 13.50 |
| COR | 3/2/16 4:20 PM | 3/3/16 9:31 AM | EOP | Returned to Housing | 17.18 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 3/2/16 11:52 PM | 3/3/16 12:25 PM | EOP | Returned to Housing | 12.55 |
| COR | 3/5/16 8:16 AM | 3/8/16 8:10 AM | EOP | Not Medically Cleared | 71.91 |
| COR | 3/5/16 10:00 AM | 3/6/16 8:00 AM | EOP | Returned to Housing | 22.00 |
| COR | 3/6/16 12:32 AM | 3/7/16 9:24 AM | EOP | Returned to Housing | 32.87 |
| COR | 3/6/16 2:28 PM | 3/9/16 9:18 AM | EOP | Returned to Housing | 66.84 |
| COR | 3/7/16 9:24 AM | 3/7/16 9:49 AM | EOP | Returned to Housing | 0.42 |
| COR | 3/10/16 4:23 PM | 3/11/16 2:20 PM | EOP | Returned to Housing | 21.95 |
| COR | 3/11/16 4:08 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 17.25 |
| COR | 3/11/16 4:08 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 17.25 |
| COR | 3/11/16 4:08 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 17.25 |
| COR | 3/12/16 8:46 PM | 3/13/16 12:15 PM | EOP | Returned to Housing | 15.48 |
| COR | 3/13/16 4:42 PM | 3/14/16 10:14 AM | EOP | Admitted Internally | 17.53 |
| COR | 3/14/16 10:16 AM | 3/16/16 1:03 PM | EOP | Returned to Housing | 50.78 |
| COR | 3/14/16 9:42 PM | 3/16/16 12:00 PM | EOP | Not Medically Cleared | 38.29 |
| COR | 3/15/16 5:02 PM | 3/17/16 11:02 AM | EOP | Returned to Housing | 42.00 |
| COR | 3/16/16 1:43 PM | 3/16/16 7:08 PM | EOP | Admitted Internally | 5.42 |
| COR | 3/16/16 8:59 PM | 3/17/16 10:58 AM | EOP | Returned to Housing | 13.98 |
| COR | 3/17/16 4:53 PM | 3/18/16 12:13 PM | EOP | Returned to Housing | 19.33 |
| COR | 3/18/16 12:01 AM | 3/19/16 11:45 AM | EOP | Returned to Housing | 35.73 |
| COR | 3/18/16 2:11 PM | 3/20/16 9:15 AM | EOP | Admitted Internally | 43.07 |
| COR | 3/19/16 7:14 PM | 3/20/16 1:40 PM | EOP | Returned to Housing | 18.43 |
| COR | 3/19/16 7:14 PM | 3/22/16 12:51 PM | EOP | Returned to Housing | 65.62 |
| COR | 3/21/16 5:58 PM | 3/22/16 10:38 AM | EOP | Admitted Internally | 16.67 |
| COR | 3/21/16 11:52 PM | 3/22/16 1:10 PM | EOP | Returned to Housing | 13.30 |
| COR | 3/22/16 1:21 PM | 3/22/16 2:11 PM | EOP | Returned to Housing | 0.83 |
| COR | 3/22/16 1:21 PM | 3/23/16 9:26 AM | EOP | Admitted Internally | 20.08 |
| COR | 3/22/16 5:24 PM | 3/23/16 9:26 AM | EOP | Admitted Internally | 16.03 |
| COR | 3/24/16 3:11 AM | 3/24/16 12:01 PM | EOP | Admitted Internally | 8.83 |
| COR | 3/24/16 3:11 AM | 3/24/16 12:01 PM | EOP | Admitted Internally | 8.83 |
| COR | 3/24/16 3:11 AM | 3/24/16 6:46 PM | EOP | Returned to Housing | 15.58 |
| COR | 3/25/16 12:59 PM | 3/26/16 10:43 AM | EOP | Returned to Housing | 21.73 |
| COR | 3/25/16 8:35 AM | 3/26/16 11:25 AM | EOP | Returned to Housing | 14.83 |
| COR | 3/25/16 9:17 AM | 3/26/16 11:08 AM | EOP | Returned to Housing | 13.85 |
| COR | 3/25/16 11:28 PM | 3/27/16 10:45 AM | EOP | Admitted Internally | 35.28 |
| COR | 3/26/16 4:41 PM | 3/27/16 10:30 AM | EOP | Returned to Housing | 29.82 |
| COR | 3/26/16 6:58 AM | 3/27/16 10:45 AM | EOP | Admitted Internally | 27.78 |
| COR | 3/26/16 2:44 PM | 3/27/16 3:03 PM | EOP | Admitted Internally | 24.32 |
| COR | 3/26/16 7:43 PM | 3/27/16 10:55 AM | EOP | Returned to Housing | 15.20 |
| COR | 3/28/16 12:08 AM | 3/28/16 10:45 AM | EOP | Returned to Housing | 10.62 |
| COR | 3/28/16 9:18 AM | 3/28/16 1:15 PM | EOP | Returned to Housing | 3.95 |
| COR | 3/28/16 5:50 PM | 3/30/16 8:35 AM | EOP | Returned to Housing | 38.75 |
| COR | 3/28/16 7:37 PM | 3/29/16 8:54 AM | EOP | Returned to Housing | 13.28 |
| COR | 3/30/16 1:32 PM | 3/30/16 2:10 PM | EOP | Admitted Internally | 0.63 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 3/30/16 4:15 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 16.55 |
| COR | 3/31/16 1:25 PM | 3/31/16 1:26 PM | EOP | Admitted Internally | 0.02 |
| COR | 3/1/16 6:07 AM | 3/2/16 12:21 PM | GP/OP | Returned to Housing | 30.23 |
| COR | 3/1/16 5:29 PM | 3/2/16 9:10 AM | GP/OP | Returned to Housing | 15.68 |
| COR | 3/7/16 9:24 AM | 3/7/16 3:20 PM | GP/OP | Returned to Housing | 5.93 |
| COR | 3/14/16 9:42 PM | 3/15/16 9:05 AM | GP/OP | Returned to Housing | 11.38 |
| COR | 3/22/16 3:53 AM | 3/22/16 2:50 PM | GP/OP | Admitted Internally | 10.95 |
| COR | 3/22/16 4:05 PM | 3/23/16 9:26 AM | GP/OP | Admitted Internally | 17.35 |
| COR | 3/5/16 8:16 AM | 3/5/16 12:12 PM | MHCB | Returned to Housing | 3.93 |
| COR | 3/9/16 9:13 AM | 3/9/16 1:39 PM | MHCB | Admitted Internally | 4.45 |
| COR | 3/12/16 1:58 AM | 3/12/16 9:23 AM | MHCB | Admitted Internally | 7.42 |
| COR | 3/24/16 3:11 AM | 3/24/16 12:01 PM | MHCB | Admitted Internally | 8.83 |
| COR | 3/30/16 1:32 PM | 3/30/16 2:10 PM | MHCB | Admitted Internally | 0.63 |
| **COR    Average** | | | | | **21.04** |
| CRC | 3/8/16 4:20 PM | 3/9/16 11:00 AM | CCCMS | Not Medically Cleared | 18.67 |
| CRC | 3/11/16 8:48 PM | 3/12/16 12:08 PM | CCCMS | Not Medically Cleared | 15.33 |
| CRC | 3/10/16 2:01 PM | 3/11/16 10:52 AM | GP/OP | Not Medically Cleared | 20.85 |
| **CRC    Average** | | | | | **18.28** |
| CTF | 3/1/16 9:02 AM | 3/1/16 9:05 AM | CCCMS | Returned to Housing | 0.05 |
| **CTF    Average** | | | | | **0.05** |
| DVI | 3/13/16 3:35 PM | 3/14/16 10:12 AM | CCCMS | Returned to Housing | 18.62 |
| DVI | 3/13/16 9:13 PM | 3/14/16 10:12 AM | CCCMS | Returned to Housing | 12.98 |
| DVI | 3/8/16 5:41 PM | 3/9/16 9:23 AM | GP/OP | Returned to Housing | 15.70 |
| DVI | 3/13/16 3:35 PM | 3/14/16 10:12 AM | GP/OP | Returned to Housing | 18.62 |
| DVI | 3/13/16 9:13 PM | 3/14/16 10:12 AM | GP/OP | Returned to Housing | 12.98 |
| DVI | 3/18/16 6:39 PM | 3/19/16 11:29 AM | GP/OP | Returned to Housing | 16.83 |
| **DVI    Average** | | | | | **15.96** |
| DVI-RC | 3/6/16 4:40 PM | 3/7/16 10:14 AM | CCCMS | Returned to Housing | 17.57 |
| DVI-RC | 3/13/16 1:58 PM | 3/13/16 8:12 PM | CCCMS | Returned to Housing | 6.23 |
| DVI-RC | 3/18/16 6:39 PM | 3/19/16 11:30 AM | CCCMS | Returned to Housing | 16.85 |
| DVI-RC | 3/29/16 9:46 AM | 3/29/16 10:32 AM | CCCMS | Returned to Housing | 0.77 |
| DVI-RC | 3/30/16 9:20 PM | 3/31/16 10:45 AM | CCCMS | Returned to Housing | 13.42 |
| DVI-RC | 3/4/16 11:34 PM | 3/5/16 10:27 AM | EOP | Returned to Housing | 10.88 |
| DVI-RC | 3/5/16 11:23 PM | 3/7/16 10:06 AM | EOP | Returned to Housing | 34.72 |
| DVI-RC | 3/9/16 9:18 AM | 3/10/16 9:05 AM | EOP | Returned to Housing | 11.78 |
| DVI-RC | 3/11/16 7:28 AM | 3/12/16 9:23 AM | EOP | Returned to Housing | 13.92 |
| DVI-RC | 3/14/16 1:16 PM | 3/15/16 12:34 PM | EOP | Returned to Housing | 23.30 |
| DVI-RC | 3/14/16 9:56 PM | 3/15/16 12:34 PM | EOP | Returned to Housing | 14.63 |
| DVI-RC | 3/24/16 11:45 PM | 3/25/16 10:32 AM | EOP | Returned to Housing | 10.78 |
| DVI-RC | 3/31/16 10:45 PM | 4/1/16 10:19 AM | EOP | Returned to Housing | 11.57 |
| DVI-RC | 3/13/16 1:58 PM | 3/13/16 8:12 PM | GP/OP | Returned to Housing | 6.23 |
| DVI-RC | 3/16/16 10:58 AM | 3/17/16 9:22 AM | GP/OP | Returned to Housing | 22.40 |
| DVI-RC | 3/18/16 6:39 PM | 3/19/16 10:17 AM | GP/OP | Returned to Housing | 15.63 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | 3/21/16 6:48 PM | 3/22/16 7:47 AM | GP/OP | Returned to Housing | 12.98 |
| **DVI-RC Average** | | | | | **14.33** |
| FOL | 3/30/16 9:12 PM | 3/31/16 10:37 AM | EOP | Returned to Housing | 13.42 |
| **FOL   Average** | | | | | **13.42** |
| HDSP | 3/1/16 5:59 PM | 3/2/16 9:52 AM | CCCMS | Admitted Internally | 15.88 |
| HDSP | 3/2/16 1:35 PM | 3/2/16 1:36 PM | CCCMS | Admitted Internally | 0.02 |
| HDSP | 3/9/16 2:50 PM | 3/10/16 8:42 AM | CCCMS | Admitted Internally | 17.87 |
| HDSP | 3/10/16 9:01 PM | 3/11/16 11:19 AM | CCCMS | Admitted Internally | 14.30 |
| HDSP | 3/16/16 6:47 PM | 3/17/16 9:32 AM | CCCMS | Admitted Internally | 14.75 |
| HDSP | 3/17/16 10:29 PM | 3/18/16 9:21 AM | CCCMS | Admitted Internally | 10.87 |
| HDSP | 3/19/16 8:56 PM | 3/20/16 7:31 AM | CCCMS | Admitted Internally | 10.58 |
| HDSP | 3/19/16 9:41 PM | 3/20/16 7:31 AM | CCCMS | Admitted Internally | 9.83 |
| HDSP | 3/23/16 11:02 AM | 3/23/16 12:04 PM | CCCMS | Admitted Internally | 1.03 |
| HDSP | 3/23/16 4:22 PM | 3/24/16 10:45 AM | CCCMS | Admitted Internally | 18.38 |
| HDSP | 3/23/16 6:55 PM | 3/24/16 10:45 AM | CCCMS | Admitted Internally | 15.83 |
| HDSP | 3/24/16 9:05 PM | 3/25/16 9:45 AM | CCCMS | Admitted Internally | 12.67 |
| HDSP | 3/25/16 12:13 PM | 3/25/16 12:14 PM | CCCMS | Admitted Internally | 0.01 |
| HDSP | 3/29/16 12:38 PM | 3/30/16 10:14 AM | CCCMS | Admitted Internally | 21.60 |
| HDSP | 3/29/16 2:21 PM | 3/30/16 10:14 AM | CCCMS | Admitted Internally | 19.88 |
| HDSP | 3/29/16 9:07 PM | 3/30/16 11:06 AM | CCCMS | Returned to Housing | 13.98 |
| HDSP | 3/31/16 2:25 PM | 4/1/16 10:52 AM | CCCMS | Returned to Housing | 20.45 |
| HDSP | 3/9/16 10:19 AM | 3/9/16 10:26 AM | EOP | Admitted Internally | 0.12 |
| HDSP | 3/26/16 9:50 PM | 3/27/16 10:49 AM | EOP | Admitted Internally | 12.98 |
| HDSP | 3/14/16 1:40 PM | 3/15/16 8:58 AM | GP/OP | Returned to Housing | 19.30 |
| HDSP | 3/30/16 9:01 PM | 3/31/16 8:48 AM | GP/OP | Admitted Internally | 11.78 |
| **HDSP   Average** | | | | | **12.48** |
| KVSP | 3/1/16 10:10 PM | 3/2/16 9:52 AM | CCCMS | Admitted Internally | 11.70 |
| KVSP | 3/1/16 10:10 PM | 3/2/16 9:52 AM | CCCMS | Admitted Internally | 11.70 |
| KVSP | 3/3/16 10:14 AM | 3/4/16 9:34 AM | CCCMS | Admitted Internally | 23.33 |
| KVSP | 3/6/16 1:11 AM | 3/6/16 12:24 PM | CCCMS | Returned to Housing | 11.22 |
| KVSP | 3/8/16 3:23 AM | 3/8/16 10:22 AM | CCCMS | Returned to Housing | 6.98 |
| KVSP | 3/8/16 10:01 PM | 3/9/16 9:39 AM | CCCMS | Returned to Housing | 11.63 |
| KVSP | 3/10/16 3:36 AM | 3/10/16 9:21 AM | CCCMS | Returned to Housing | 5.75 |
| KVSP | 3/11/16 10:11 PM | 3/12/16 9:23 AM | CCCMS | Admitted Internally | 11.20 |
| KVSP | 3/13/16 7:28 PM | 3/14/16 10:14 AM | CCCMS | Admitted Internally | 14.77 |
| KVSP | 3/17/16 10:35 PM | 3/18/16 9:23 AM | CCCMS | Returned to Housing | 10.80 |
| KVSP | 3/18/16 10:32 PM | 3/19/16 9:03 AM | CCCMS | Admitted Internally | 10.52 |
| KVSP | 3/21/16 7:38 PM | 3/22/16 10:50 AM | CCCMS | Admitted Internally | 15.20 |
| KVSP | 3/21/16 11:55 PM | 3/22/16 11:01 AM | CCCMS | Admitted Internally | 11.10 |
| KVSP | 3/24/16 12:58 PM | 3/24/16 2:32 PM | CCCMS | Admitted Internally | 1.57 |
| KVSP | 3/25/16 10:42 PM | 3/26/16 11:25 AM | CCCMS | Admitted Internally | 12.72 |
| KVSP | 3/28/16 9:21 PM | 3/29/16 9:33 AM | CCCMS | Returned to Housing | 12.20 |
| KVSP | 3/29/16 3:58 AM | 3/29/16 9:48 AM | CCCMS | Admitted Internally | 5.83 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 3/30/16 7:46 PM | 3/31/16 8:48 AM | CCCMS | Admitted Internally | 13.03 |
| KVSP | 3/31/16 2:46 PM | 3/31/16 3:16 PM | CCCMS | Returned to Housing | 0.50 |
| KVSP | 3/3/16 10:23 AM | 3/4/16 8:21 AM | EOP | Returned to Housing | 21.96 |
| KVSP | 3/4/16 4:03 PM | 3/5/16 11:08 AM | EOP | Admitted Internally | 19.08 |
| KVSP | 3/5/16 6:33 AM | 3/7/16 10:05 AM | EOP | Returned to Housing | 51.53 |
| KVSP | 3/5/16 11:39 AM | 3/6/16 12:21 PM | EOP | Returned to Housing | 24.70 |
| KVSP | 3/14/16 11:35 AM | 3/15/16 12:19 PM | EOP | Admitted Internally | 24.73 |
| KVSP | 3/14/16 10:06 PM | 3/15/16 10:26 AM | EOP | Returned to Housing | 12.33 |
| KVSP | 3/15/16 9:03 PM | 3/16/16 2:30 PM | EOP | Admitted Internally | 17.45 |
| KVSP | 3/17/16 10:35 PM | 3/18/16 9:21 AM | EOP | Admitted Internally | 10.77 |
| KVSP | 3/24/16 5:59 PM | 3/25/16 9:31 AM | EOP | Admitted Internally | 15.53 |
| KVSP | 3/29/16 10:03 PM | 3/30/16 9:49 AM | EOP | Returned to Housing | 11.77 |
| KVSP | 3/29/16 10:03 PM | 3/30/16 10:00 AM | EOP | Returned to Housing | 11.95 |
| KVSP | 3/30/16 7:46 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 13.03 |
| KVSP | 3/30/16 7:46 PM | 3/31/16 11:01 AM | EOP | Returned to Housing | 15.25 |
| KVSP | 3/31/16 8:56 AM | 3/31/16 11:50 AM | EOP | Admitted Internally | 2.90 |
| KVSP | 3/9/16 5:47 AM | 3/9/16 10:15 AM | GP/OP | Admitted Internally | 4.47 |
| KVSP | 3/10/16 11:52 PM | 3/11/16 10:44 AM | GP/OP | Returned to Housing | 10.87 |
| KVSP | 3/10/16 11:52 PM | 3/11/16 2:52 PM | GP/OP | Admitted Internally | 15.00 |
| KVSP | 3/13/16 3:23 AM | 3/13/16 3:23 AM | GP/OP | Returned to Housing | 0.00 |
| KVSP | 3/21/16 7:38 PM | 3/22/16 10:49 AM | GP/OP | Admitted Internally | 15.18 |
| KVSP | 3/31/16 2:43 PM | 4/1/16 10:12 AM | GP/OP | Admitted Internally | 19.48 |
| **KVSP   Average** | | | | | **13.33** |
| LAC | 3/2/16 9:19 PM | 3/4/16 8:02 AM | CCCMS | Admitted Internally | 34.72 |
| LAC | 3/3/16 4:57 PM | 3/4/16 8:47 AM | CCCMS | Admitted Internally | 15.83 |
| LAC | 3/10/16 10:08 PM | 3/11/16 9:11 AM | CCCMS | Returned to Housing | 11.05 |
| LAC | 3/16/16 6:03 PM | 3/17/16 9:32 AM | CCCMS | Admitted Internally | 15.48 |
| LAC | 3/17/16 2:57 PM | 3/18/16 8:45 AM | CCCMS | Admitted Internally | 17.80 |
| LAC | 3/18/16 12:04 PM | 3/18/16 12:10 PM | CCCMS | Admitted Internally | 0.10 |
| LAC | 3/18/16 9:30 PM | 3/19/16 9:03 AM | CCCMS | Admitted Internally | 11.55 |
| LAC | 3/20/16 11:21 PM | 3/21/16 9:59 AM | CCCMS | Returned to Housing | 10.63 |
| LAC | 3/25/16 8:11 PM | 3/26/16 11:25 AM | CCCMS | Admitted Internally | 15.23 |
| LAC | 3/29/16 4:12 PM | 3/30/16 10:14 AM | CCCMS | Admitted Internally | 18.03 |
| LAC | 3/3/16 1:45 AM | 3/3/16 8:05 AM | EOP | Returned to Housing | 6.33 |
| LAC | 3/4/16 3:15 PM | 3/5/16 12:53 PM | EOP | Admitted Internally | 21.62 |
| LAC | 3/5/16 5:22 PM | 3/6/16 7:39 AM | EOP | Returned to Housing | 14.28 |
| LAC | 3/6/16 4:10 AM | 3/7/16 9:49 AM | EOP | Admitted Internally | 29.65 |
| LAC | 3/6/16 6:53 PM | 3/7/16 9:32 AM | EOP | Returned to Housing | 14.65 |
| LAC | 3/8/16 8:03 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 14.20 |
| LAC | 3/10/16 3:52 PM | 3/11/16 3:27 PM | EOP | Admitted Internally | 23.58 |
| LAC | 3/10/16 10:08 PM | 3/11/16 3:27 PM | EOP | Admitted Internally | 17.32 |
| LAC | 3/11/16 8:16 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 13.12 |
| LAC | 3/14/16 4:33 PM | 3/15/16 8:13 AM | EOP | Returned to Housing | 15.67 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 3/17/16 4:45 PM | 3/18/16 9:21 AM | EOP | Admitted Internally | 16.60 |
| LAC | 3/20/16 6:08 PM | 3/21/16 9:59 AM | EOP | Returned to Housing | 15.85 |
| LAC | 3/24/16 4:35 AM | 3/25/16 9:14 AM | EOP | Admitted Internally | 28.65 |
| LAC | 3/24/16 2:42 PM | 3/25/16 7:39 AM | EOP | Admitted Internally | 16.95 |
| LAC | 3/26/16 11:12 AM | 3/26/16 10:25 PM | EOP | Admitted Internally | 11.22 |
| LAC | 3/26/16 4:00 PM | 3/27/16 10:49 AM | EOP | Admitted Internally | 18.82 |
| LAC | 3/26/16 5:43 PM | 3/27/16 10:49 AM | EOP | Admitted Internally | 17.10 |
| LAC | 3/28/16 9:29 PM | 3/29/16 9:48 AM | EOP | Admitted Internally | 12.32 |
| LAC | 3/30/16 1:02 AM | 3/30/16 10:14 AM | EOP | Admitted Internally | 9.20 |
| LAC | 3/30/16 10:26 AM | 3/30/16 11:01 AM | EOP | Admitted Internally | 0.58 |
| LAC | 3/31/16 2:13 PM | 3/31/16 2:15 PM | EOP | Admitted Internally | 0.03 |
| LAC | 3/16/16 6:03 PM | 3/17/16 8:50 AM | GP/OP | Returned to Housing | 14.78 |
| LAC | 3/20/16 6:08 PM | 3/21/16 9:59 AM | GP/OP | Returned to Housing | 15.85 |
| **LAC    Average** | | | | | **15.12** |
| MCSP | 3/2/16 4:34 PM | 3/3/16 11:08 AM | CCCMS | Admitted Internally | 18.57 |
| MCSP | 3/3/16 2:07 PM | 3/4/16 9:34 AM | CCCMS | Admitted Internally | 19.45 |
| MCSP | 3/3/16 4:32 PM | 3/4/16 9:50 AM | CCCMS | Returned to Housing | 17.30 |
| MCSP | 3/7/16 3:14 PM | 3/8/16 10:01 AM | CCCMS | Returned to Housing | 18.78 |
| MCSP | 3/12/16 5:37 PM | 3/13/16 10:58 AM | CCCMS | Returned to Housing | 17.35 |
| MCSP | 3/14/16 1:51 PM | 3/15/16 10:45 AM | CCCMS | Returned to Housing | 20.90 |
| MCSP | 3/14/16 2:55 PM | 3/15/16 12:21 PM | CCCMS | Returned to Housing | 21.43 |
| MCSP | 3/18/16 12:32 PM | 3/19/16 11:27 AM | CCCMS | Returned to Housing | 22.92 |
| MCSP | 3/20/16 3:06 PM | 3/21/16 10:29 AM | CCCMS | Returned to Housing | 19.37 |
| MCSP | 3/21/16 3:58 PM | 3/22/16 9:51 AM | CCCMS | Returned to Housing | 17.88 |
| MCSP | 3/31/16 12:09 AM | 3/31/16 11:07 AM | CCCMS | Returned to Housing | 10.97 |
| MCSP | 3/1/16 9:53 AM | 3/2/16 9:52 AM | EOP | Admitted Internally | 23.98 |
| MCSP | 3/2/16 8:34 PM | 3/3/16 9:29 AM | EOP | Returned to Housing | 12.92 |
| MCSP | 3/3/16 12:14 PM | 3/4/16 9:34 AM | EOP | Admitted Internally | 21.33 |
| MCSP | 3/4/16 9:44 AM | 3/5/16 9:44 AM | EOP | Returned to Housing | 24.00 |
| MCSP | 3/4/16 3:50 PM | 3/4/16 3:50 PM | EOP | Admitted Internally | 0.00 |
| MCSP | 3/4/16 3:52 PM | 3/4/16 3:52 PM | EOP | Admitted Internally | 0.00 |
| MCSP | 3/4/16 8:56 PM | 3/5/16 9:44 AM | EOP | Returned to Housing | 12.80 |
| MCSP | 3/4/16 8:56 PM | 3/5/16 9:44 AM | EOP | Returned to Housing | 12.80 |
| MCSP | 3/5/16 5:22 AM | 3/5/16 10:35 AM | EOP | Returned to Housing | 5.22 |
| MCSP | 3/6/16 6:00 PM | 3/7/16 9:54 AM | EOP | Returned to Housing | 15.90 |
| MCSP | 3/6/16 6:00 PM | 3/7/16 9:54 AM | EOP | Returned to Housing | 15.90 |
| MCSP | 3/6/16 6:00 PM | 3/7/16 9:54 AM | EOP | Returned to Housing | 15.90 |
| MCSP | 3/9/16 2:16 PM | 3/10/16 8:42 AM | EOP | Admitted Internally | 18.43 |
| MCSP | 3/9/16 7:17 PM | 3/10/16 8:42 AM | EOP | Admitted Internally | 13.41 |
| MCSP | 3/9/16 7:31 PM | 3/10/16 11:22 AM | EOP | Returned to Housing | 15.85 |
| MCSP | 3/9/16 7:31 PM | 3/10/16 11:22 AM | EOP | Returned to Housing | 15.85 |
| MCSP | 3/14/16 5:23 PM | 3/15/16 12:21 PM | EOP | Returned to Housing | 18.97 |
| MCSP | 3/16/16 7:53 PM | 3/17/16 11:28 AM | EOP | Returned to Housing | 15.58 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 3/16/16 7:53 PM | 3/17/16 11:28 AM | EOP | Returned to Housing | 15.58 |
| MCSP | 3/18/16 11:35 PM | 3/19/16 11:23 AM | EOP | Returned to Housing | 11.80 |
| MCSP | 3/20/16 3:48 PM | 3/21/16 10:29 AM | EOP | Returned to Housing | 18.68 |
| MCSP | 3/20/16 7:03 PM | 3/21/16 10:29 AM | EOP | Returned to Housing | 15.43 |
| MCSP | 3/21/16 3:54 AM | 3/21/16 10:29 AM | EOP | Returned to Housing | 6.58 |
| MCSP | 3/21/16 3:54 AM | 3/21/16 10:29 AM | EOP | Returned to Housing | 6.58 |
| MCSP | 3/21/16 3:58 PM | 3/22/16 9:51 AM | EOP | Returned to Housing | 17.88 |
| MCSP | 3/22/16 3:42 PM | 3/23/16 9:29 AM | EOP | Returned to Housing | 17.78 |
| MCSP | 3/25/16 4:05 PM | 3/26/16 9:28 AM | EOP | Returned to Housing | 17.38 |
| MCSP | 3/26/16 9:28 AM | 3/26/16 9:28 AM | EOP | Returned to Housing | 0.00 |
| MCSP | 3/26/16 9:30 PM | 3/27/16 11:25 AM | EOP | Returned to Housing | 13.92 |
| MCSP | 3/27/16 2:40 PM | 3/28/16 9:14 AM | EOP | Returned to Housing | 18.57 |
| MCSP | 3/27/16 11:21 PM | 3/28/16 9:14 AM | EOP | Returned to Housing | 9.88 |
| MCSP | 3/28/16 3:36 PM | 3/29/16 10:27 AM | EOP | Returned to Housing | 18.85 |
| MCSP | 3/28/16 4:12 PM | 3/29/16 9:48 AM | EOP | Returned to Housing | 17.60 |
| MCSP | 3/30/16 4:35 PM | 3/31/16 11:07 AM | EOP | Returned to Housing | 18.53 |
| MCSP | 3/10/16 9:02 PM | 3/11/16 11:07 AM | GP/OP | Returned to Housing | 14.08 |
| MCSP | 3/27/16 3:22 PM | 3/28/16 9:14 AM | GP/OP | Returned to Housing | 17.87 |
| MCSP | 3/23/16 1:11 PM | 3/23/16 1:25 PM | MHCB | Returned to Housing | 0.22 |
| **MCSP  Average** | | | | | **15.02** |
| NKSP | 3/8/16 11:32 PM | 3/9/16 9:58 AM | CCCMS | Returned to Housing | 10.43 |
| NKSP | 3/9/16 7:29 PM | 3/10/16 9:56 AM | CCCMS | Returned to Housing | 14.45 |
| NKSP | 3/18/16 6:03 PM | 3/19/16 10:14 AM | CCCMS | Returned to Housing | 16.18 |
| NKSP | 3/18/16 6:11 PM | 3/19/16 10:50 AM | CCCMS | Returned to Housing | 16.65 |
| NKSP | 3/22/16 7:22 PM | 3/23/16 10:28 AM | CCCMS | Returned to Housing | 15.10 |
| NKSP | 3/7/16 5:51 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 15.95 |
| NKSP | 3/9/16 8:04 PM | 3/10/16 10:16 AM | EOP | Returned to Housing | 14.20 |
| NKSP | 3/14/16 12:27 PM | 3/15/16 10:45 AM | EOP | Admitted Internally | 22.30 |
| NKSP | 3/15/16 8:37 PM | 3/17/16 4:04 PM | EOP | Admitted Internally | 43.45 |
| NKSP | 3/18/16 6:10 PM | 3/19/16 10:25 AM | EOP | Returned to Housing | 16.25 |
| NKSP | 3/24/16 5:59 PM | 3/25/16 9:55 AM | EOP | Returned to Housing | 15.93 |
| NKSP | 3/30/16 8:04 PM | 4/1/16 9:47 AM | EOP | Admitted Internally | 37.72 |
| **NKSP  Average** | | | | | **19.88** |
| NKSP-RC | 3/1/16 4:26 PM | 3/2/16 9:52 AM | CCCMS | Admitted Internally | 17.43 |
| NKSP-RC | 3/1/16 8:54 PM | 3/2/16 10:59 AM | CCCMS | Returned to Housing | 14.08 |
| NKSP-RC | 3/2/16 4:02 PM | 3/3/16 1:22 PM | CCCMS | Returned to Housing | 21.33 |
| NKSP-RC | 3/9/16 11:21 AM | 3/9/16 12:57 PM | CCCMS | Admitted Internally | 1.60 |
| NKSP-RC | 3/9/16 11:46 AM | 3/9/16 12:57 PM | CCCMS | Admitted Internally | 1.18 |
| NKSP-RC | 3/10/16 12:57 PM | 3/11/16 10:32 AM | CCCMS | Returned to Housing | 21.58 |
| NKSP-RC | 3/14/16 2:19 PM | 3/15/16 10:45 AM | CCCMS | Admitted Internally | 20.43 |
| NKSP-RC | 3/16/16 3:12 PM | 3/17/16 10:10 AM | CCCMS | Returned to Housing | 18.97 |
| NKSP-RC | 3/24/16 3:17 PM | 3/25/16 9:36 AM | CCCMS | Returned to Housing | 18.30 |
| NKSP-RC | 3/25/16 6:13 PM | 3/26/16 1:50 PM | CCCMS | Returned to Housing | 19.62 |

ATTACHMENT 2B

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 3/26/16 9:57 PM | 3/27/16 12:01 PM | CCCMS | Returned to Housing | 14.07 |
| NKSP-RC | 3/29/16 1:41 PM | 3/30/16 9:57 AM | CCCMS | Returned to Housing | 20.28 |
| NKSP-RC | 3/29/16 11:59 PM | 3/30/16 10:58 AM | CCCMS | Returned to Housing | 10.98 |
| NKSP-RC | 3/4/16 12:15 PM | 3/5/16 11:12 AM | EOP | Returned to Housing | 22.94 |
| NKSP-RC | 3/8/16 2:41 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 19.57 |
| NKSP-RC | 3/8/16 4:43 PM | 3/9/16 10:33 AM | EOP | Returned to Housing | 17.83 |
| NKSP-RC | 3/11/16 2:46 PM | 3/12/16 10:35 AM | EOP | Returned to Housing | 19.82 |
| NKSP-RC | 3/14/16 1:45 PM | 3/15/16 11:02 AM | EOP | Returned to Housing | 21.28 |
| NKSP-RC | 3/16/16 3:05 PM | 3/17/16 10:47 AM | EOP | Returned to Housing | 19.70 |
| NKSP-RC | 3/18/16 1:23 PM | 3/19/16 9:03 AM | EOP | Admitted Internally | 19.67 |
| NKSP-RC | 3/19/16 12:17 PM | 3/20/16 10:10 AM | EOP | Returned to Housing | 21.88 |
| NKSP-RC | 3/23/16 5:18 AM | 3/24/16 10:25 AM | EOP | Returned to Housing | 29.12 |
| NKSP-RC | 3/23/16 5:35 PM | 3/24/16 10:06 AM | EOP | Returned to Housing | 16.52 |
| NKSP-RC | 3/24/16 11:25 AM | 3/24/16 12:53 PM | EOP | Admitted Internally | 1.47 |
| NKSP-RC | 3/25/16 11:18 PM | 3/26/16 1:50 PM | EOP | Returned to Housing | 14.53 |
| NKSP-RC | 3/26/16 8:20 PM | 3/27/16 12:01 PM | EOP | Admitted Internally | 15.68 |
| NKSP-RC | 3/30/16 3:38 PM | 3/31/16 10:27 AM | EOP | Returned to Housing | 18.82 |
| NKSP-RC | 3/31/16 9:09 PM | 4/1/16 9:22 AM | EOP | Returned to Housing | 12.22 |
| NKSP-RC | 3/2/16 12:54 PM | 3/3/16 11:05 AM | GP/OP | Returned to Housing | 22.17 |
| NKSP-RC | 3/4/16 8:53 PM | 3/5/16 9:35 AM | GP/OP | Not Medically Cleared | 12.70 |
| NKSP-RC | 3/7/16 9:39 AM | 3/8/16 10:11 AM | GP/OP | Returned to Housing | 24.53 |
| NKSP-RC | 3/8/16 2:09 PM | 3/9/16 10:15 AM | GP/OP | Admitted Internally | 20.08 |
| NKSP-RC | 3/10/16 4:29 PM | 3/11/16 11:50 AM | GP/OP | Returned to Housing | 19.35 |
| NKSP-RC | 3/11/16 12:39 PM | 3/12/16 10:29 AM | GP/OP | Admitted Internally | 21.85 |
| NKSP-RC | 3/11/16 2:50 PM | 3/12/16 10:56 AM | GP/OP | Not Medically Cleared | 20.11 |
| NKSP-RC | 3/16/16 5:20 PM | 3/17/16 10:15 AM | GP/OP | Admitted Internally | 16.92 |
| NKSP-RC | 3/27/16 12:46 PM | 3/28/16 10:31 AM | GP/OP | Returned to Housing | 21.75 |
| NKSP-RC | 3/30/16 8:39 PM | 4/1/16 9:47 AM | GP/OP | Admitted Internally | 37.13 |
| NKSP-RC | 3/29/16 3:03 PM | 3/29/16 3:03 PM | MHCB | Returned to Housing | 0.00 |
| NKSP-RC | 3/29/16 3:13 PM | 3/30/16 10:26 AM | MHCB | Returned to Housing | 19.22 |
| NKSP-RC | 3/30/16 10:12 AM | 3/31/16 9:24 AM | MHCB | Returned to Housing | 23.20 |
| **NKSP-RC Average** | | | | | **17.80** |
| PBSP | 3/12/16 2:34 PM | 3/12/16 5:34 PM | CCCMS | Admitted Internally | 3.00 |
| PBSP | 3/12/16 2:34 PM | 3/12/16 5:34 PM | CCCMS | Admitted Internally | 3.00 |
| PBSP | 3/15/16 6:55 PM | 3/16/16 11:47 AM | CCCMS | Returned to Housing | 16.87 |
| PBSP | 3/29/16 12:29 PM | 3/29/16 2:21 PM | CCCMS | Admitted Internally | 1.87 |
| PBSP | 3/31/16 6:31 PM | 4/1/16 10:12 AM | CCCMS | Admitted Internally | 15.68 |
| PBSP | 3/8/16 5:36 PM | 3/9/16 2:00 PM | EOP | Not Medically Cleared | 20.40 |
| PBSP | 3/9/16 10:01 AM | 3/9/16 10:15 AM | EOP | Admitted Internally | 0.23 |
| PBSP | 3/10/16 4:34 PM | 3/11/16 1:11 PM | EOP | Returned to Housing | 20.62 |
| PBSP | 3/10/16 6:06 PM | 3/11/16 10:27 AM | EOP | Admitted Internally | 16.35 |
| PBSP | 3/14/16 6:42 AM | 3/15/16 10:45 AM | EOP | Admitted Internally | 28.05 |
| PBSP | 3/14/16 5:13 PM | 3/15/16 10:45 AM | EOP | Admitted Internally | 17.53 |

HCPOP
4/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PBSP | 3/15/16 6:55 PM | 3/16/16 4:49 PM | EOP | Admitted Internally | 21.90 |
| PBSP | 3/17/16 3:37 PM | 3/17/16 4:15 PM | EOP | Admitted Internally | 0.63 |
| PBSP | 3/18/16 12:20 PM | 3/18/16 12:25 PM | EOP | Admitted Internally | 0.08 |
| PBSP | 3/19/16 1:33 AM | 3/19/16 10:30 AM | EOP | Admitted Internally | 8.95 |
| PBSP | 3/22/16 7:10 PM | 3/23/16 12:09 PM | EOP | Returned to Housing | 16.98 |
| PBSP | 3/24/16 5:50 PM | 3/25/16 10:32 AM | EOP | Returned to Housing | 16.70 |
| PBSP | 3/25/16 7:59 PM | 3/26/16 11:39 AM | EOP | Returned to Housing | 15.67 |
| PBSP | 3/27/16 6:37 PM | 3/28/16 10:50 AM | EOP | Returned to Housing | 16.22 |
| PBSP | 3/29/16 8:17 PM | 3/30/16 10:14 AM | EOP | Admitted Internally | 13.95 |
| PBSP | 3/30/16 10:54 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 9.90 |
| PBSP | 3/31/16 8:32 AM | 3/31/16 8:48 AM | EOP | Admitted Internally | 0.27 |
| PBSP | 3/24/16 5:50 PM | 3/25/16 10:32 AM | GP/OP | Returned to Housing | 16.70 |
| PBSP | 3/10/16 9:19 AM | 3/10/16 3:54 PM | MHCB | DSH (Pending or Transferred) | 6.58 |
| PBSP | 3/14/16 7:58 AM | 3/14/16 10:14 AM | MHCB | Admitted Internally | 2.27 |
| PBSP | 3/22/16 3:24 PM | 3/24/16 8:14 AM | MHCB | Returned to Housing | 40.83 |
| **PBSP  Average** | | | | | **12.74** |
| PVSP | 3/20/16 1:16 PM | 3/20/16 2:11 PM | CCCMS | Returned to Housing | 0.91 |
| **PVSP  Average** | | | | | **0.91** |
| RJD | 3/7/16 3:32 PM | 3/8/16 10:20 AM | CCCMS | Not Medically Cleared | 18.80 |
| RJD | 3/11/16 8:04 AM | 3/11/16 10:27 AM | CCCMS | Admitted Internally | 2.38 |
| RJD | 3/16/16 7:05 AM | 3/16/16 4:09 PM | CCCMS | Admitted Internally | 9.07 |
| RJD | 3/17/16 12:33 PM | 3/18/16 9:21 AM | CCCMS | Admitted Internally | 20.80 |
| RJD | 3/17/16 9:50 PM | 3/18/16 10:00 AM | CCCMS | Returned to Housing | 12.17 |
| RJD | 3/22/16 3:35 PM | 3/23/16 11:20 AM | CCCMS | Returned to Housing | 19.75 |
| RJD | 3/24/16 9:34 AM | 3/25/16 9:45 AM | CCCMS | Admitted Internally | 24.18 |
| RJD | 3/1/16 12:11 AM | 3/1/16 12:10 PM | EOP | Not Medically Cleared | 11.98 |
| RJD | 3/4/16 6:12 AM | 3/4/16 9:34 AM | EOP | Admitted Internally | 3.37 |
| RJD | 3/5/16 7:41 AM | 3/5/16 1:01 PM | EOP | Admitted Internally | 5.33 |
| RJD | 3/6/16 4:03 AM | 3/7/16 9:15 AM | EOP | Returned to Housing | 29.22 |
| RJD | 3/10/16 3:41 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 41.70 |
| RJD | 3/11/16 8:04 AM | 3/11/16 10:27 AM | EOP | Admitted Internally | 2.38 |
| RJD | 3/13/16 7:37 AM | 3/13/16 11:12 AM | EOP | Returned to Housing | 3.60 |
| RJD | 3/14/16 7:02 AM | 3/14/16 10:50 AM | EOP | Admitted Internally | 3.80 |
| RJD | 3/14/16 8:07 AM | 3/14/16 10:28 AM | EOP | Returned to Housing | 2.35 |
| RJD | 3/17/16 8:34 AM | 3/17/16 11:29 AM | EOP | Admitted Internally | 2.92 |
| RJD | 3/18/16 10:05 AM | 3/18/16 10:20 AM | EOP | Admitted Internally | 0.25 |
| RJD | 3/21/16 2:55 PM | 3/22/16 10:46 AM | EOP | Admitted Internally | 19.85 |
| RJD | 3/22/16 3:20 PM | 3/24/16 11:16 AM | EOP | Admitted Internally | 43.92 |
| RJD | 3/25/16 2:14 AM | 3/25/16 9:45 AM | EOP | Admitted Internally | 7.52 |
| RJD | 3/26/16 3:12 PM | 3/26/16 3:15 PM | EOP | Admitted Internally | 0.05 |
| RJD | 3/29/16 8:12 AM | 3/29/16 11:20 AM | EOP | Returned to Housing | 3.13 |
| RJD | 3/29/16 2:28 PM | 3/29/16 2:55 PM | EOP | Admitted Internally | 0.45 |
| RJD | 3/30/16 9:14 AM | 3/30/16 10:14 AM | EOP | Admitted Internally | 1.00 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 3/31/16 3:33 AM | 3/31/16 8:48 AM | EOP | Admitted Internally | 5.25 |
| RJD | 3/13/16 7:37 AM | 3/13/16 8:41 AM | GP/OP | Returned to Housing | 1.07 |
| RJD | 3/16/16 7:05 AM | 3/17/16 12:55 PM | MHCB | Admitted Internally | 29.83 |
| **RJD   Average** | | | | | **11.65** |
| SAC | 3/2/16 6:06 PM | 3/3/16 10:11 AM | CCCMS | Returned to Housing | 16.08 |
| SAC | 3/3/16 12:51 PM | 3/4/16 7:58 AM | CCCMS | Admitted Internally | 19.12 |
| SAC | 3/3/16 5:31 PM | 3/4/16 10:12 AM | CCCMS | Returned to Housing | 16.68 |
| SAC | 3/13/16 1:48 PM | 3/13/16 3:25 PM | CCCMS | Admitted Internally | 1.62 |
| SAC | 3/15/16 5:05 AM | 3/15/16 9:02 AM | CCCMS | Returned to Housing | 3.95 |
| SAC | 3/18/16 12:28 PM | 3/19/16 9:03 AM | CCCMS | Admitted Internally | 20.58 |
| SAC | 3/21/16 10:25 AM | 3/21/16 10:28 AM | CCCMS | Returned to Housing | 0.04 |
| SAC | 3/21/16 6:08 PM | 3/22/16 10:17 AM | CCCMS | Admitted Internally | 16.15 |
| SAC | 3/23/16 2:27 PM | 3/24/16 10:34 AM | CCCMS | Admitted Internally | 20.12 |
| SAC | 3/23/16 11:47 PM | 3/24/16 10:34 AM | CCCMS | Admitted Internally | 10.79 |
| SAC | 3/24/16 8:34 PM | 3/25/16 8:51 AM | CCCMS | Returned to Housing | 12.28 |
| SAC | 3/26/16 5:45 AM | 3/26/16 9:12 AM | CCCMS | Returned to Housing | 3.45 |
| SAC | 3/26/16 5:45 AM | 3/26/16 9:12 AM | CCCMS | Returned to Housing | 3.45 |
| SAC | 3/30/16 5:54 PM | 3/31/16 8:48 AM | CCCMS | Admitted Internally | 14.90 |
| SAC | 3/1/16 9:49 AM | 3/2/16 9:52 AM | EOP | Admitted Internally | 24.05 |
| SAC | 3/1/16 11:38 PM | 3/2/16 9:52 AM | EOP | Admitted Internally | 10.23 |
| SAC | 3/2/16 9:30 AM | 3/2/16 9:52 AM | EOP | Admitted Internally | 0.37 |
| SAC | 3/2/16 6:06 PM | 3/3/16 10:11 AM | EOP | Returned to Housing | 16.08 |
| SAC | 3/2/16 6:06 PM | 3/3/16 11:08 AM | EOP | Admitted Internally | 17.03 |
| SAC | 3/2/16 11:48 PM | 3/3/16 10:11 AM | EOP | Returned to Housing | 10.38 |
| SAC | 3/2/16 11:48 PM | 3/4/16 8:00 AM | EOP | Admitted Internally | 32.20 |
| SAC | 3/3/16 5:31 PM | 3/4/16 9:34 AM | EOP | Admitted Internally | 16.05 |
| SAC | 3/4/16 10:54 AM | 3/4/16 10:54 AM | EOP | Returned to Housing | 0.00 |
| SAC | 3/4/16 12:22 PM | 3/4/16 1:36 PM | EOP | Admitted Internally | 1.23 |
| SAC | 3/4/16 4:13 PM | 3/5/16 9:53 AM | EOP | Returned to Housing | 17.67 |
| SAC | 3/4/16 4:13 PM | 3/6/16 8:30 AM | EOP | Returned to Housing | 40.28 |
| SAC | 3/4/16 10:10 PM | 3/5/16 9:35 AM | EOP | Returned to Housing | 11.42 |
| SAC | 3/4/16 11:58 PM | 3/5/16 9:35 AM | EOP | Returned to Housing | 9.62 |
| SAC | 3/5/16 12:33 PM | 3/6/16 8:44 AM | EOP | Returned to Housing | 20.18 |
| SAC | 3/5/16 12:38 PM | 3/6/16 8:44 AM | EOP | Returned to Housing | 20.10 |
| SAC | 3/5/16 12:38 PM | 3/6/16 8:44 AM | EOP | Returned to Housing | 20.10 |
| SAC | 3/6/16 1:08 PM | 3/7/16 10:06 AM | EOP | Returned to Housing | 20.97 |
| SAC | 3/8/16 4:53 AM | 3/8/16 8:09 AM | EOP | Returned to Housing | 3.27 |
| SAC | 3/8/16 4:57 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 17.30 |
| SAC | 3/9/16 6:20 AM | 3/9/16 9:39 AM | EOP | Returned to Housing | 3.32 |
| SAC | 3/9/16 11:48 PM | 3/10/16 9:25 AM | EOP | Returned to Housing | 9.62 |
| SAC | 3/10/16 9:09 AM | 3/10/16 10:36 AM | EOP | Admitted Internally | 1.45 |
| SAC | 3/10/16 4:50 PM | 3/11/16 9:45 AM | EOP | Returned to Housing | 16.92 |
| SAC | 3/10/16 4:50 PM | 3/11/16 9:45 AM | EOP | Returned to Housing | 16.92 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 3/10/16 4:50 PM | 3/11/16 2:50 PM | EOP | Admitted Internally | 22.00 |
| SAC | 3/11/16 12:21 AM | 3/11/16 9:45 AM | EOP | Returned to Housing | 9.40 |
| SAC | 3/11/16 12:21 AM | 3/11/16 2:50 PM | EOP | Admitted Internally | 14.48 |
| SAC | 3/11/16 10:18 AM | 3/11/16 2:50 PM | EOP | Admitted Internally | 4.53 |
| SAC | 3/11/16 11:21 PM | 3/12/16 8:29 AM | EOP | Returned to Housing | 9.13 |
| SAC | 3/11/16 11:21 PM | 3/12/16 9:23 AM | EOP | Admitted Internally | 10.03 |
| SAC | 3/12/16 2:02 PM | 3/12/16 5:34 PM | EOP | Admitted Internally | 3.53 |
| SAC | 3/13/16 5:50 AM | 3/13/16 10:48 AM | EOP | Admitted Internally | 4.97 |
| SAC | 3/13/16 5:50 AM | 3/13/16 10:48 AM | EOP | Admitted Internally | 4.97 |
| SAC | 3/13/16 1:48 PM | 3/13/16 9:09 PM | EOP | Returned to Housing | 7.35 |
| SAC | 3/15/16 5:05 AM | 3/15/16 9:02 AM | EOP | Returned to Housing | 3.95 |
| SAC | 3/15/16 11:32 PM | 3/16/16 8:53 AM | EOP | Returned to Housing | 9.35 |
| SAC | 3/15/16 11:32 PM | 3/16/16 8:53 AM | EOP | Returned to Housing | 9.35 |
| SAC | 3/16/16 6:09 AM | 3/16/16 3:14 PM | EOP | Admitted Internally | 9.08 |
| SAC | 3/16/16 11:32 PM | 3/17/16 10:50 AM | EOP | Returned to Housing | 11.30 |
| SAC | 3/16/16 11:32 PM | 3/17/16 11:51 AM | EOP | Returned to Housing | 12.32 |
| SAC | 3/16/16 11:32 PM | 3/17/16 1:07 PM | EOP | Admitted Internally | 13.58 |
| SAC | 3/16/16 11:32 PM | 3/17/16 1:07 PM | EOP | Admitted Internally | 13.58 |
| SAC | 3/16/16 11:32 PM | 3/17/16 1:07 PM | EOP | Admitted Internally | 13.58 |
| SAC | 3/17/16 3:53 PM | 3/18/16 9:21 AM | EOP | Admitted Internally | 17.47 |
| SAC | 3/18/16 11:15 PM | 3/19/16 9:03 AM | EOP | Admitted Internally | 9.80 |
| SAC | 3/19/16 1:28 PM | 3/19/16 1:38 PM | EOP | Admitted Internally | 0.17 |
| SAC | 3/19/16 1:28 PM | 3/19/16 1:38 PM | EOP | Admitted Internally | 0.17 |
| SAC | 3/20/16 1:53 PM | 3/20/16 2:47 PM | EOP | Admitted Internally | 0.90 |
| SAC | 3/20/16 1:53 PM | 3/20/16 2:47 PM | EOP | Admitted Internally | 0.90 |
| SAC | 3/20/16 1:53 PM | 3/21/16 10:28 AM | EOP | Returned to Housing | 20.58 |
| SAC | 3/21/16 10:26 AM | 3/21/16 10:28 AM | EOP | Returned to Housing | 0.03 |
| SAC | 3/21/16 10:26 AM | 3/21/16 10:28 AM | EOP | Returned to Housing | 0.02 |
| SAC | 3/21/16 12:54 PM | 3/22/16 10:17 AM | EOP | Admitted Internally | 21.38 |
| SAC | 3/21/16 6:08 PM | 3/22/16 10:17 AM | EOP | Admitted Internally | 16.15 |
| SAC | 3/21/16 11:23 PM | 3/22/16 9:13 AM | EOP | Returned to Housing | 9.83 |
| SAC | 3/22/16 5:49 AM | 3/22/16 9:00 AM | EOP | Admitted Internally | 3.18 |
| SAC | 3/22/16 5:49 AM | 3/22/16 9:43 AM | EOP | Returned to Housing | 3.90 |
| SAC | 3/23/16 11:47 PM | 3/24/16 10:34 AM | EOP | Admitted Internally | 10.79 |
| SAC | 3/24/16 11:08 PM | 3/25/16 8:51 AM | EOP | Returned to Housing | 9.72 |
| SAC | 3/25/16 11:44 PM | 3/26/16 8:04 AM | EOP | Returned to Housing | 8.33 |
| SAC | 3/25/16 11:44 PM | 3/26/16 8:04 AM | EOP | Returned to Housing | 8.33 |
| SAC | 3/25/16 11:44 PM | 3/26/16 8:04 AM | EOP | Returned to Housing | 8.33 |
| SAC | 3/25/16 11:44 PM | 3/26/16 8:04 AM | EOP | Returned to Housing | 8.33 |
| SAC | 3/25/16 11:44 PM | 3/26/16 11:25 AM | EOP | Admitted Internally | 11.68 |
| SAC | 3/27/16 5:42 AM | 3/27/16 7:52 AM | EOP | Returned to Housing | 2.17 |
| SAC | 3/27/16 5:42 AM | 3/27/16 7:52 AM | EOP | Returned to Housing | 2.17 |
| SAC | 3/27/16 5:42 AM | 3/27/16 7:52 AM | EOP | Returned to Housing | 2.17 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 3/27/16 5:42 AM | 3/27/16 7:52 AM | EOP | Returned to Housing | 2.17 |
| SAC | 3/27/16 5:42 AM | 3/27/16 7:52 AM | EOP | Returned to Housing | 2.17 |
| SAC | 3/27/16 5:42 AM | 3/27/16 7:52 AM | EOP | Returned to Housing | 2.17 |
| SAC | 3/27/16 2:24 PM | 3/27/16 3:03 PM | EOP | Admitted Internally | 0.65 |
| SAC | 3/28/16 5:54 AM | 3/28/16 10:47 AM | EOP | Admitted Internally | 4.88 |
| SAC | 3/28/16 5:54 AM | 3/28/16 10:53 AM | EOP | Returned to Housing | 4.98 |
| SAC | 3/28/16 10:47 AM | 3/28/16 10:53 AM | EOP | Returned to Housing | 0.10 |
| SAC | 3/28/16 3:01 PM | 3/28/16 3:15 PM | EOP | Admitted Internally | 0.23 |
| SAC | 3/28/16 3:01 PM | 3/28/16 3:15 PM | EOP | Admitted Internally | 0.23 |
| SAC | 3/29/16 9:14 AM | 3/29/16 9:48 AM | EOP | Admitted Internally | 0.57 |
| SAC | 3/29/16 5:38 PM | 3/30/16 10:14 AM | EOP | Admitted Internally | 16.60 |
| SAC | 3/29/16 5:38 PM | 3/30/16 10:14 AM | EOP | Admitted Internally | 16.60 |
| SAC | 3/29/16 11:39 PM | 3/30/16 9:13 AM | EOP | Returned to Housing | 9.57 |
| SAC | 3/29/16 11:41 PM | 3/30/16 10:14 AM | EOP | Admitted Internally | 10.55 |
| SAC | 3/30/16 1:41 PM | 3/30/16 2:10 PM | EOP | Admitted Internally | 0.48 |
| SAC | 3/30/16 5:54 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 14.90 |
| SAC | 3/30/16 5:54 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 14.90 |
| SAC | 3/30/16 5:54 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 14.90 |
| SAC | 3/30/16 11:44 PM | 3/31/16 8:48 AM | EOP | Admitted Internally | 9.07 |
| SAC | 3/31/16 4:38 PM | 4/1/16 11:44 AM | EOP | Returned to Housing | 19.10 |
| SAC | 3/31/16 10:34 PM | 4/1/16 11:15 AM | EOP | Returned to Housing | 12.68 |
| SAC | 3/3/16 12:02 PM | 3/3/16 3:53 PM | MHCB | Admitted Internally | 3.85 |
| **SAC   Average** | | | | | **10.00** |
| SATF | 3/1/16 3:45 PM | 3/2/16 9:57 AM | CCCMS | Returned to Housing | 18.20 |
| SATF | 3/3/16 12:35 AM | 3/4/16 2:15 PM | CCCMS | Returned to Housing | 37.67 |
| SATF | 3/3/16 1:40 AM | 3/3/16 1:45 PM | CCCMS | Returned to Housing | 12.08 |
| SATF | 3/7/16 2:45 PM | 3/8/16 9:49 AM | CCCMS | Admitted Internally | 19.05 |
| SATF | 3/9/16 2:12 AM | 3/9/16 8:45 AM | CCCMS | Returned to Housing | 6.55 |
| SATF | 3/10/16 11:41 PM | 3/11/16 10:56 AM | CCCMS | Admitted Internally | 11.25 |
| SATF | 3/16/16 1:45 PM | 3/17/16 9:32 AM | CCCMS | Admitted Internally | 19.78 |
| SATF | 3/17/16 4:29 PM | 3/18/16 11:45 AM | CCCMS | Admitted Internally | 19.27 |
| SATF | 3/19/16 12:43 AM | 3/19/16 9:03 AM | CCCMS | Admitted Internally | 8.33 |
| SATF | 3/21/16 1:14 AM | 3/21/16 12:22 PM | CCCMS | Admitted Internally | 11.13 |
| SATF | 3/23/16 4:07 AM | 3/24/16 12:58 PM | CCCMS | Admitted Internally | 32.85 |
| SATF | 3/27/16 6:26 PM | 3/28/16 8:11 AM | CCCMS | Returned to Housing | 13.75 |
| SATF | 3/29/16 11:19 AM | 3/29/16 11:21 AM | CCCMS | Admitted Internally | 0.03 |
| SATF | 3/29/16 4:00 PM | 3/30/16 10:14 AM | CCCMS | Admitted Internally | 18.23 |
| SATF | 3/2/16 6:45 PM | 3/3/16 8:45 AM | EOP | Returned to Housing | 14.00 |
| SATF | 3/5/16 1:30 PM | 3/7/16 9:49 AM | EOP | Admitted Internally | 44.32 |
| SATF | 3/7/16 12:47 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 21.02 |
| SATF | 3/7/16 5:40 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 16.13 |
| SATF | 3/8/16 1:08 AM | 3/8/16 8:47 AM | EOP | Returned to Housing | 7.65 |
| SATF | 3/8/16 8:52 AM | 3/8/16 9:48 AM | EOP | Admitted Internally | 0.93 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 3/8/16 1:44 PM | 3/9/16 10:15 AM | EOP | Admitted Internally | 20.52 |
| SATF | 3/9/16 9:34 PM | 3/10/16 11:15 AM | EOP | Returned to Housing | 13.68 |
| SATF | 3/10/16 4:34 PM | 3/11/16 10:56 AM | EOP | Admitted Internally | 18.37 |
| SATF | 3/11/16 1:25 PM | 3/11/16 3:26 PM | EOP | Admitted Internally | 2.02 |
| SATF | 3/14/16 10:20 AM | 3/14/16 10:50 AM | EOP | Admitted Internally | 0.50 |
| SATF | 3/15/16 2:35 PM | 3/16/16 2:28 PM | EOP | Returned to Housing | 23.88 |
| SATF | 3/15/16 8:14 PM | 3/16/16 8:49 AM | EOP | Admitted Internally | 12.58 |
| SATF | 3/16/16 12:36 PM | 3/17/16 9:32 AM | EOP | Admitted Internally | 20.93 |
| SATF | 3/17/16 11:55 AM | 3/18/16 9:21 AM | EOP | Admitted Internally | 21.43 |
| SATF | 3/17/16 4:29 PM | 3/18/16 11:45 AM | EOP | Admitted Internally | 19.27 |
| SATF | 3/17/16 4:29 PM | 3/20/16 10:24 AM | EOP | Returned to Housing | 65.92 |
| SATF | 3/17/16 8:53 PM | 3/18/16 9:30 AM | EOP | Admitted Internally | 12.62 |
| SATF | 3/19/16 1:25 PM | 3/20/16 9:07 AM | EOP | Returned to Housing | 19.70 |
| SATF | 3/21/16 1:14 AM | 3/21/16 12:22 PM | EOP | Admitted Internally | 11.13 |
| SATF | 3/21/16 11:40 PM | 3/22/16 10:56 AM | EOP | Admitted Internally | 11.27 |
| SATF | 3/22/16 4:01 PM | 3/23/16 9:26 AM | EOP | Admitted Internally | 17.42 |
| SATF | 3/23/16 12:38 PM | 3/23/16 12:42 PM | EOP | Admitted Internally | 0.06 |
| SATF | 3/23/16 2:24 PM | 3/24/16 1:08 PM | EOP | Admitted Internally | 22.73 |
| SATF | 3/26/16 9:35 PM | 3/27/16 1:22 PM | EOP | Returned to Housing | 15.78 |
| SATF | 3/28/16 8:46 PM | 3/29/16 9:48 AM | EOP | Admitted Internally | 13.03 |
| SATF | 3/28/16 9:29 PM | 3/29/16 9:52 AM | EOP | Returned to Housing | 12.38 |
| SATF | 3/31/16 1:59 AM | 3/31/16 9:32 AM | EOP | Returned to Housing | 7.55 |
| SATF | 3/9/16 2:12 PM | 3/9/16 10:15 AM | GP/OP | Admitted Internally | 8.05 |
| SATF | 3/24/16 8:57 AM | 3/25/16 9:31 AM | GP/OP | Admitted Internally | 24.57 |
| SATF | 3/29/16 6:14 PM | 3/30/16 8:06 AM | GP/OP | Returned to Housing | 13.87 |
| SATF | 3/25/16 11:37 PM | 3/26/16 11:07 AM | MHCB | Returned to Housing | 11.50 |
| **SATF   Average** | | | | | **16.37** |
| SCC | 3/24/16 9:05 PM | 3/25/16 10:20 AM | CCCMS | Returned to Housing | 13.25 |
| **SCC   Average** | | | | | **13.25** |
| SOL | 3/11/16 2:32 PM | 3/12/16 1:42 PM | CCCMS | Returned to Housing | 23.17 |
| SOL | 3/14/16 11:51 PM | 3/15/16 12:19 PM | CCCMS | Admitted Internally | 12.47 |
| SOL | 3/20/16 9:31 PM | 3/21/16 12:22 AM | CCCMS | Admitted Internally | 2.85 |
| SOL | 3/22/16 12:20 PM | 3/22/16 2:55 PM | CCCMS | Admitted Internally | 2.58 |
| SOL | 3/8/16 12:26 PM | 3/8/16 2:34 PM | GP/OP | Admitted Internally | 2.13 |
| **SOL   Average** | | | | | **8.64** |
| SQ | 3/14/16 6:25 PM | 3/15/16 6:25 PM | CCCMS | Returned to Housing | 24.00 |
| **SQ   Average** | | | | | **24.00** |
| SVSP | 3/1/16 6:47 PM | 3/2/16 9:09 AM | CCCMS | Returned to Housing | 14.37 |
| SVSP | 3/8/16 1:26 AM | 3/8/16 9:48 AM | CCCMS | Admitted Internally | 8.37 |
| SVSP | 3/20/16 9:34 PM | 3/21/16 12:52 PM | CCCMS | Returned to Housing | 15.30 |
| SVSP | 3/24/16 6:21 AM | 3/25/16 8:39 AM | CCCMS | Returned to Housing | 26.30 |
| SVSP | 3/26/16 8:28 PM | 3/27/16 11:26 AM | CCCMS | Returned to Housing | 14.97 |
| SVSP | 3/28/16 1:22 AM | 3/28/16 10:13 AM | CCCMS | Returned to Housing | 8.85 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 3/1/16 6:47 PM | 3/2/16 9:09 AM | EOP | Returned to Housing | 14.37 |
| SVSP | 3/1/16 7:19 PM | 3/2/16 1:24 PM | EOP | Returned to Housing | 18.08 |
| SVSP | 3/1/16 11:19 PM | 3/2/16 9:09 AM | EOP | Returned to Housing | 9.83 |
| SVSP | 3/2/16 3:21 PM | 3/3/16 11:08 AM | EOP | Admitted Internally | 19.78 |
| SVSP | 3/2/16 3:21 PM | 3/3/16 11:08 AM | EOP | Returned to Housing | 19.78 |
| SVSP | 3/2/16 8:45 PM | 3/3/16 8:07 AM | EOP | Returned to Housing | 11.37 |
| SVSP | 3/3/16 9:23 AM | 3/4/16 8:21 AM | EOP | Returned to Housing | 22.97 |
| SVSP | 3/3/16 9:53 AM | 3/3/16 12:58 PM | EOP | Admitted Internally | 3.08 |
| SVSP | 3/3/16 5:15 PM | 3/4/16 9:34 AM | EOP | Admitted Internally | 16.32 |
| SVSP | 3/4/16 6:42 PM | 3/5/16 9:57 AM | EOP | Returned to Housing | 15.25 |
| SVSP | 3/5/16 3:11 AM | 3/5/16 11:11 AM | EOP | Returned to Housing | 8.00 |
| SVSP | 3/6/16 1:31 PM | 3/7/16 10:14 AM | EOP | Admitted Internally | 20.72 |
| SVSP | 3/6/16 3:41 PM | 3/8/16 9:48 AM | EOP | Admitted Internally | 42.12 |
| SVSP | 3/6/16 8:59 PM | 3/7/16 10:14 AM | EOP | Returned to Housing | 13.25 |
| SVSP | 3/9/16 7:30 PM | 3/10/16 9:02 AM | EOP | Returned to Housing | 13.53 |
| SVSP | 3/9/16 9:52 PM | 3/10/16 9:02 AM | EOP | Returned to Housing | 11.17 |
| SVSP | 3/10/16 4:17 PM | 3/11/16 2:45 PM | EOP | Admitted Internally | 22.47 |
| SVSP | 3/11/16 1:46 PM | 3/11/16 3:09 PM | EOP | Admitted Internally | 1.38 |
| SVSP | 3/11/16 11:42 PM | 3/12/16 9:23 AM | EOP | Returned to Housing | 9.68 |
| SVSP | 3/12/16 5:35 AM | 3/12/16 11:02 AM | EOP | Returned to Housing | 5.46 |
| SVSP | 3/12/16 5:35 AM | 3/12/16 11:02 AM | EOP | Returned to Housing | 5.46 |
| SVSP | 3/12/16 10:59 AM | 3/12/16 11:01 AM | EOP | Admitted Internally | 0.05 |
| SVSP | 3/12/16 9:33 PM | 3/13/16 10:58 AM | EOP | Returned to Housing | 13.42 |
| SVSP | 3/15/16 4:41 PM | 3/16/16 10:47 AM | EOP | Returned to Housing | 18.10 |
| SVSP | 3/15/16 4:41 PM | 3/17/16 5:40 AM | EOP | Paroled | 36.98 |
| SVSP | 3/16/16 6:12 PM | 3/18/16 1:30 PM | EOP | Admitted Internally | 43.30 |
| SVSP | 3/16/16 9:18 PM | 3/17/16 2:21 PM | EOP | Admitted Internally | 17.05 |
| SVSP | 3/17/16 1:37 AM | 3/17/16 9:21 AM | EOP | Returned to Housing | 7.73 |
| SVSP | 3/20/16 1:10 PM | 3/20/16 1:28 PM | EOP | Returned to Housing | 0.30 |
| SVSP | 3/22/16 11:40 PM | 3/23/16 9:26 AM | EOP | Admitted Internally | 9.77 |
| SVSP | 3/24/16 12:55 AM | 3/24/16 12:42 PM | EOP | Admitted Internally | 11.78 |
| SVSP | 3/24/16 10:02 AM | 3/25/16 8:39 AM | EOP | Returned to Housing | 22.62 |
| SVSP | 3/24/16 5:00 PM | 3/25/16 9:31 AM | EOP | Admitted Internally | 16.52 |
| SVSP | 3/25/16 6:09 PM | 3/26/16 7:51 AM | EOP | Returned to Housing | 13.70 |
| SVSP | 3/25/16 6:27 PM | 3/26/16 9:01 AM | EOP | Returned to Housing | 14.57 |
| SVSP | 3/25/16 10:11 PM | 3/26/16 11:25 AM | EOP | Admitted Internally | 13.23 |
| SVSP | 3/25/16 11:50 PM | 3/26/16 9:01 AM | EOP | Returned to Housing | 9.18 |
| SVSP | 3/26/16 8:28 PM | 3/27/16 11:26 AM | EOP | Returned to Housing | 14.97 |
| SVSP | 3/29/16 9:14 PM | 3/30/16 10:14 AM | EOP | Admitted Internally | 13.00 |
| SVSP | 3/29/16 9:14 PM | 3/30/16 10:37 AM | EOP | Returned to Housing | 13.38 |
| SVSP | 3/30/16 3:08 AM | 3/30/16 1:58 PM | EOP | Returned to Housing | 10.84 |
| SVSP | 3/30/16 3:08 AM | 3/30/16 1:59 PM | EOP | Returned to Housing | 10.85 |
| SVSP | 3/22/16 8:56 PM | 3/23/16 9:26 AM | MHCB | Admitted Internally | 12.50 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 3/23/16 9:47 AM | 3/23/16 12:04 PM | MHCB | Admitted Internally | 2.28 |
| **SVSP   Average** | | | | | **14.37** |
| VSP | 3/6/16 1:47 PM | 3/7/16 10:38 AM | CCCMS | Returned to Housing | 20.85 |
| VSP | 3/7/16 8:26 PM | 3/8/16 9:18 AM | CCCMS | Returned to Housing | 12.87 |
| VSP | 3/14/16 9:41 PM | 3/15/16 9:49 AM | CCCMS | Returned to Housing | 12.13 |
| VSP | 3/30/16 4:47 PM | 3/31/16 10:02 PM | CCCMS | Returned to Housing | 29.25 |
| VSP | 3/30/16 6:05 PM | 3/31/16 6:05 PM | CCCMS | Returned to Housing | 24.00 |
| VSP | 3/4/16 2:31 PM | 3/4/16 3:30 PM | EOP | Returned to Housing | 0.98 |
| VSP | 3/5/16 10:49 AM | 3/6/16 11:40 AM | EOP | Returned to Housing | 24.85 |
| VSP | 3/5/16 2:35 PM | 3/6/16 11:41 AM | EOP | Returned to Housing | 21.10 |
| VSP | 3/5/16 8:26 PM | 3/6/16 11:40 AM | EOP | Returned to Housing | 15.23 |
| VSP | 3/6/16 12:59 PM | 3/7/16 10:38 AM | EOP | Returned to Housing | 21.64 |
| VSP | 3/6/16 8:02 PM | 3/8/16 9:04 AM | EOP | Returned to Housing | 37.03 |
| VSP | 3/9/16 4:15 PM | 3/10/16 9:16 AM | EOP | Returned to Housing | 17.02 |
| VSP | 3/10/16 6:36 PM | 3/11/16 11:00 AM | EOP | Returned to Housing | 16.40 |
| VSP | 3/14/16 8:31 PM | 3/15/16 9:49 AM | EOP | Returned to Housing | 13.30 |
| VSP | 3/15/16 1:08 AM | 3/15/16 9:49 AM | EOP | Returned to Housing | 8.68 |
| VSP | 3/21/16 2:54 AM | 3/21/16 9:27 AM | EOP | Returned to Housing | 6.55 |
| VSP | 3/23/16 5:23 PM | 3/24/16 9:04 AM | EOP | Returned to Housing | 15.68 |
| VSP | 3/28/16 7:46 PM | 3/29/16 9:46 AM | EOP | Returned to Housing | 14.00 |
| VSP | 3/30/16 3:20 PM | 3/31/16 10:02 PM | EOP | Returned to Housing | 30.70 |
| VSP | 3/30/16 10:43 PM | 3/31/16 10:02 PM | EOP | Returned to Housing | 23.32 |
| **VSP   Average** | | | | | **18.28** |
| WSP | 3/6/16 5:47 PM | 3/7/16 9:53 AM | EOP | Returned to Housing | 16.10 |
| WSP | 3/14/16 10:16 AM | 3/14/16 10:50 AM | EOP | Admitted Internally | 0.57 |
| WSP | 3/23/16 5:26 AM | 3/24/16 11:55 AM | EOP | Returned to Housing | 30.48 |
| WSP | 3/3/16 2:39 AM | 3/3/16 12:58 PM | GP/OP | Admitted Internally | 10.32 |
| WSP | 3/14/16 8:56 AM | 3/15/16 5:00 PM | GP/OP | Returned to Housing | 32.07 |
| WSP | 3/8/16 9:07 AM | 3/8/16 11:33 AM | MHCB | Returned to Housing | 2.43 |
| **WSP   Average** | | | | | **15.33** |
| WSP-RC | 3/2/16 2:58 PM | 3/3/16 11:44 AM | CCCMS | Returned to Housing | 20.77 |
| WSP-RC | 3/4/16 9:40 PM | 3/5/16 11:16 AM | CCCMS | Not Medically Cleared | 13.60 |
| WSP-RC | 3/7/16 1:20 PM | 3/8/16 9:48 AM | CCCMS | Admitted Internally | 20.47 |
| WSP-RC | 3/8/16 6:07 PM | 3/9/16 10:15 AM | CCCMS | Admitted Internally | 16.13 |
| WSP-RC | 3/9/16 8:07 PM | 3/10/16 2:23 PM | CCCMS | Returned to Housing | 18.27 |
| WSP-RC | 3/9/16 9:37 PM | 3/10/16 12:26 PM | CCCMS | Returned to Housing | 14.82 |
| WSP-RC | 3/12/16 9:07 PM | 3/13/16 10:45 AM | CCCMS | Returned to Housing | 13.63 |
| WSP-RC | 3/14/16 6:15 AM | 3/15/16 10:45 AM | CCCMS | Admitted Internally | 28.50 |
| WSP-RC | 3/14/16 9:13 PM | 3/15/16 11:59 AM | CCCMS | Returned to Housing | 14.76 |
| WSP-RC | 3/17/16 8:44 PM | 3/18/16 9:21 AM | CCCMS | Admitted Internally | 12.62 |
| WSP-RC | 3/18/16 5:20 PM | 3/19/16 11:03 AM | CCCMS | Returned to Housing | 17.72 |
| WSP-RC | 3/22/16 9:56 PM | 3/23/16 10:49 AM | CCCMS | Returned to Housing | 12.88 |
| WSP-RC | 3/23/16 11:29 AM | 3/23/16 12:04 PM | CCCMS | Admitted Internally | 0.58 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MARCH 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 3/27/16 10:49 AM | 3/27/16 11:25 AM | CCCMS | Not Medically Cleared | 0.60 |
| WSP-RC | 3/30/16 3:45 PM | 3/31/16 8:48 AM | CCCMS | Admitted Internally | 17.05 |
| WSP-RC | 3/30/16 5:33 PM | 3/31/16 8:48 AM | CCCMS | Admitted Internally | 15.25 |
| WSP-RC | 3/31/16 7:01 PM | 4/1/16 10:12 AM | CCCMS | Admitted Internally | 15.18 |
| WSP-RC | 3/1/16 3:26 PM | 3/2/16 9:52 AM | EOP | Admitted Internally | 18.43 |
| WSP-RC | 3/2/16 7:40 PM | 3/3/16 11:44 AM | EOP | Returned to Housing | 16.07 |
| WSP-RC | 3/3/16 3:23 PM | 3/4/16 9:34 AM | EOP | Admitted Internally | 18.18 |
| WSP-RC | 3/9/16 5:29 PM | 3/10/16 12:26 PM | EOP | Returned to Housing | 18.95 |
| WSP-RC | 3/11/16 8:30 AM | 3/11/16 1:31 PM | EOP | Admitted Internally | 5.02 |
| WSP-RC | 3/13/16 2:55 PM | 3/14/16 1:10 PM | EOP | Not Medically Cleared | 22.25 |
| WSP-RC | 3/17/16 2:39 PM | 3/18/16 9:21 AM | EOP | Admitted Internally | 18.70 |
| WSP-RC | 3/22/16 7:31 PM | 3/23/16 10:49 AM | EOP | Returned to Housing | 15.30 |
| WSP-RC | 3/22/16 9:32 PM | 3/23/16 10:28 AM | EOP | Admitted Internally | 12.93 |
| WSP-RC | 3/23/16 7:48 PM | 3/24/16 11:48 AM | EOP | Admitted Internally | 16.00 |
| WSP-RC | 3/28/16 9:04 PM | 3/29/16 9:48 AM | EOP | Returned to Housing | 12.73 |
| WSP-RC | 3/30/16 12:56 PM | 3/30/16 2:10 PM | EOP | Admitted Internally | 1.23 |
| WSP-RC | 3/4/16 7:32 PM | 3/5/16 11:16 AM | GP/OP | Returned to Housing | 15.73 |
| WSP-RC | 3/11/16 8:30 AM | 3/11/16 1:31 PM | GP/OP | Admitted Internally | 5.02 |
| WSP-RC | 3/26/16 9:26 PM | 3/27/16 11:54 AM | GP/OP | Returned to Housing | 14.47 |
| WSP-RC | 3/26/16 9:26 PM | 3/27/16 12:06 PM | GP/OP | Returned to Housing | 14.67 |
| WSP-RC | 3/29/16 9:09 PM | 3/30/16 10:14 AM | GP/OP | Admitted Internally | 13.08 |
| WSP-RC | 3/23/16 7:50 PM | 3/24/16 11:50 AM | MHCB | Returned to Housing | 16.01 |
| **WSP-RC Average** | | | | | **14.50** |
| **Grand Average** | | | | | **17.27** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 892 | 17.27 | |
| < or = 24 hours | 764 | 12.36 | |
| > 24 hrs < or = 48 hrs | 87 | 33.69 | 0.00 - 147.83 |
| > 48 hrs < or = 72 hrs | 25 | 60.73 | |
| > 72 hours | 16 | 94.78 | |

HCPOP
4/15/2016

April 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CIM | 4/26/16 11:59 AM | 4/27/16 10:39 AM | CCCMS | 22.67 |
| ASP | COR | 4/20/16 5:55 PM | 4/22/16 3:58 PM | CCCMS | 46.05 |
| ASP | LAC | 4/15/16 4:28 PM | 4/16/16 12:47 PM | CCCMS | 20.32 |
| ASP | PVSP | 4/3/16 9:47 PM | 4/4/16 6:59 PM | CCCMS | 21.20 |
| ASP | PVSP | 4/4/16 9:02 PM | 4/5/16 4:26 PM | CCCMS | 19.40 |
| ASP | PVSP | 4/6/16 8:17 PM | 4/7/16 12:58 PM | CCCMS | 16.68 |
| ASP | SATF | 4/13/16 2:25 PM | 4/13/16 5:40 PM | CCCMS | 3.25 |
| **ASP   Average** | | | | | **21.37** |
| CAL | PVSP | 4/28/16 8:41 PM | 4/29/16 12:38 PM | GP/OP | 15.95 |
| **CAL   Average** | | | | | **15.95** |
| CCC | HDSP | 4/19/16 10:04 AM | 4/20/16 1:20 PM | GP/OP | 27.27 |
| **CCC   Average** | | | | | **27.27** |
| CCI | CHCF | 4/27/16 9:26 PM | 4/28/16 12:31 PM | CCCMS | 15.08 |
| CCI | CHCF | 4/28/16 11:48 PM | 4/29/16 2:12 PM | CCCMS | 14.40 |
| CCI | CIM | 4/15/16 2:38 PM | 4/16/16 11:20 AM | CCCMS | 20.70 |
| CCI | CMC | 4/9/16 12:31 PM | 4/10/16 12:00 PM | CCCMS | 23.48 |
| CCI | CMC | 4/11/16 9:15 AM | 4/12/16 3:12 PM | CCCMS | 29.95 |
| CCI | CMC | 4/11/16 9:15 AM | 4/12/16 3:14 PM | CCCMS | 29.98 |
| CCI | CMC | 4/27/16 7:27 PM | 4/28/16 1:18 PM | CCCMS | 17.85 |
| CCI | CMC | 4/29/16 5:53 PM | 5/1/16 9:37 AM | CCCMS | 39.73 |
| CCI | COR | 4/5/16 3:20 PM | 4/5/16 5:49 PM | CCCMS | 2.48 |
| CCI | KVSP | 4/12/16 12:50 PM | 4/12/16 7:19 PM | CCCMS | 6.48 |
| CCI | KVSP | 4/18/16 8:25 PM | 4/19/16 3:25 PM | CCCMS | 19.00 |
| CCI | KVSP | 4/18/16 8:56 PM | 4/19/16 3:27 PM | CCCMS | 18.52 |
| CCI | LAC | 4/23/16 9:08 PM | 4/25/16 4:52 PM | CCCMS | 43.73 |
| CCI | SAC | 4/28/16 1:16 PM | 4/28/16 4:50 PM | CCCMS | 3.57 |
| CCI | SATF | 4/30/16 7:00 PM | 5/2/16 3:30 PM | CCCMS | 44.50 |
| CCI | WSP | 4/26/16 7:46 PM | 4/27/16 6:14 PM | CCCMS | 22.47 |
| CCI | CHCF | 4/22/16 8:44 PM | 4/25/16 1:00 PM | EOP | 64.27 |
| CCI | CHCF | 4/27/16 9:35 PM | 4/28/16 12:37 PM | EOP | 15.03 |
| CCI | CMC | 4/5/16 12:58 PM | 4/6/16 12:55 PM | EOP | 23.94 |
| CCI | CMF | 4/29/16 3:40 PM | 4/30/16 7:47 AM | EOP | 16.12 |
| CCI | LAC | 4/1/16 12:15 PM | 4/1/16 3:36 PM | EOP | 3.35 |
| CCI | LAC | 4/28/16 5:00 PM | 4/29/16 1:29 PM | EOP | 20.48 |
| CCI | SATF | 4/25/16 4:14 PM | 4/26/16 12:58 PM | EOP | 20.73 |
| CCI | CHCF | 4/26/16 7:55 PM | 4/28/16 4:50 PM | GP/OP | 44.92 |
| CCI | CMF | 4/7/16 10:10 AM | 4/8/16 9:34 AM | GP/OP | 23.40 |
| CCI | CMC | 4/19/16 11:35 AM | 4/20/16 12:10 PM | MHCB | 24.58 |
| CCI | KVSP | 4/7/16 11:15 AM | 4/8/16 8:08 AM | MHCB | 20.88 |
| **CCI   Average** | | | | | **23.32** |
| CCWF | CIW | 4/4/16 1:07 PM | 4/6/16 11:16 AM | CCCMS | 46.15 |
| CCWF | CIW | 4/4/16 2:24 PM | 4/6/16 11:16 AM | CCCMS | 44.87 |
| CCWF | CIW | 4/5/16 6:11 PM | 4/7/16 5:45 PM | CCCMS | 47.57 |
| **CCWF   Average** | | | | | **46.19** |

**MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**APRIL 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | CIW | 4/20/16 2:23 PM | 4/25/16 5:10 PM | CCCMS | 122.78 |
| CCWF-RC | CIW | 4/12/16 6:46 PM | 4/13/16 5:20 PM | EOP | 22.57 |
| **CCWF-RC Average** | | | | | **72.67** |
| CEN | CIM | 4/14/16 8:41 PM | 4/15/16 2:08 PM | GP/OP | 17.45 |
| CEN | CIM | 4/20/16 10:27 AM | 4/21/16 9:55 PM | GP/OP | 35.47 |
| **CEN    Average** | | | | | **26.46** |
| CHCF | SAC | 4/5/16 3:20 PM | 4/5/16 6:50 PM | ICF | 3.50 |
| **CHCF  Average** | | | | | **3.50** |
| CIM | CHCF | 4/16/16 10:08 AM | 4/16/16 7:41 PM | CCCMS | 9.55 |
| CIM | CMF | 4/21/16 9:49 PM | 4/22/16 6:05 PM | EOP | 20.27 |
| **CIM    Average** | | | | | **14.91** |
| CIM-RC | CHCF | 4/2/16 1:04 PM | 4/3/16 5:52 PM | CCCMS | 28.80 |
| CIM-RC | CHCF | 4/16/16 10:08 AM | 4/17/16 11:31 PM | CCCMS | 37.38 |
| CIM-RC | CHCF | 4/2/16 6:07 PM | 4/3/16 5:49 PM | EOP | 23.70 |
| CIM-RC | CMC | 4/3/16 11:22 PM | 4/4/16 3:55 PM | EOP | 16.55 |
| CIM-RC | CHCF | 4/22/16 7:55 PM | 4/26/16 1:05 PM | GP/OP | 89.17 |
| CIM-RC | LAC | 4/8/16 12:32 PM | 4/8/16 3:50 PM | GP/OP | 3.30 |
| CIM-RC | LAC | 4/8/16 10:14 PM | 4/9/16 9:56 PM | GP/OP | 23.70 |
| **CIM-RC Average** | | | | | **31.80** |
| CIW | CCWF | 4/11/16 10:01 PM | 4/12/16 3:40 PM | CCCMS | 17.65 |
| CIW | CCWF | 4/13/16 10:46 PM | 4/14/16 4:45 PM | CCCMS | 17.98 |
| CIW | CCWF | 4/16/16 10:36 AM | 4/20/16 3:54 AM | CCCMS | 89.30 |
| CIW | CCWF | 4/24/16 7:36 PM | 4/26/16 7:11 PM | CCCMS | 47.58 |
| CIW | CCWF | 4/14/16 2:10 PM | 4/14/16 7:58 PM | EOP | 5.80 |
| **CIW    Average** | | | | | **35.66** |
| CMC | CMF | 4/15/16 4:55 PM | 4/16/16 3:53 PM | EOP | 22.97 |
| CMC | COR | 4/13/16 12:12 PM | 4/13/16 3:43 PM | EOP | 3.52 |
| CMC | LAC | 4/15/16 8:30 PM | 4/16/16 3:29 PM | EOP | 18.98 |
| CMC | LAC | 4/27/16 7:33 AM | 4/27/16 3:39 PM | EOP | 8.10 |
| CMC | SOL | 4/15/16 8:30 PM | 4/16/16 3:50 PM | EOP | 19.33 |
| CMC | SVSP | 4/27/16 7:33 AM | 4/27/16 3:41 PM | EOP | 8.13 |
| CMC | CMC | 4/26/16 10:00 AM | 4/26/16 10:30 AM | MHCB | 0.50 |
| **CMC    Average** | | | | | **11.65** |
| CMF | CHCF | 4/13/16 12:24 PM | 4/14/16 2:51 PM | EOP | 26.45 |
| **CMF    Average** | | | | | **26.45** |
| COR | CHCF | 4/21/16 6:34 PM | 4/24/16 6:25 PM | CCCMS | 71.85 |
| COR | CHCF | 4/26/16 12:20 AM | 4/28/16 5:11 PM | CCCMS | 64.85 |
| COR | CHCF | 4/26/16 9:59 AM | 4/28/16 5:11 PM | CCCMS | 55.20 |
| COR | CHCF | 4/29/16 5:53 PM | 5/1/16 9:41 PM | CCCMS | 51.80 |
| COR | CMC | 4/4/16 5:51 PM | 4/5/16 7:30 PM | CCCMS | 25.65 |
| COR | CMC | 4/4/16 5:51 PM | 4/5/16 7:30 PM | CCCMS | 25.65 |
| COR | CMC | 4/10/16 10:19 AM | 4/12/16 5:20 PM | CCCMS | 55.02 |
| COR | CMF | 4/19/16 6:01 PM | 4/21/16 12:10 PM | CCCMS | 42.15 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | SAC | 4/28/16 10:06 AM | 4/28/16 5:11 PM | CCCMS | 7.08 |
| COR | SAC | 4/29/16 12:17 AM | 4/30/16 12:51 PM | CCCMS | 36.57 |
| COR | SATF | 4/20/16 10:56 AM | 4/23/16 7:17 PM | CCCMS | 80.35 |
| COR | CHCF | 4/12/16 2:55 AM | 4/13/16 11:53 AM | EOP | 32.97 |
| COR | CHCF | 4/17/16 3:32 PM | 4/20/16 1:20 PM | EOP | 69.80 |
| COR | CHCF | 4/21/16 8:20 PM | 4/24/16 6:25 PM | EOP | 70.08 |
| COR | CHCF | 4/26/16 6:36 PM | 4/28/16 5:11 PM | EOP | 46.58 |
| COR | CMC | 4/4/16 11:45 AM | 4/5/16 7:30 PM | EOP | 31.75 |
| COR | CMF | 4/4/16 5:49 PM | 4/6/16 2:32 PM | EOP | 44.72 |
| COR | HDSP | 4/9/16 7:15 PM | 4/13/16 1:26 PM | EOP | 90.18 |
| COR | SAC | 4/12/16 3:38 PM | 4/14/16 2:10 PM | EOP | 46.53 |
| COR | CMF | 4/19/16 6:01 PM | 4/22/16 12:19 AM | GP/OP | 54.30 |
| COR | SATF | 4/10/16 9:40 PM | 4/13/16 6:31 PM | GP/OP | 68.85 |
| **COR   Average** | | | | | **51.04** |
| CRC | CIM | 4/5/16 10:55 AM | 4/5/16 1:12 PM | CCCMS | 2.28 |
| CRC | CMC | 4/18/16 2:05 PM | 4/19/16 2:04 PM | CCCMS | 23.98 |
| CRC | LAC | 4/2/16 3:16 AM | 4/2/16 4:11 PM | CCCMS | 12.92 |
| CRC | CMC | 4/25/16 9:47 AM | 4/25/16 4:29 PM | GP/OP | 6.70 |
| CRC | COR | 4/18/16 1:53 PM | 4/19/16 2:04 PM | GP/OP | 24.18 |
| **CRC   Average** | | | | | **14.01** |
| CTF | CHCF | 4/8/16 3:53 PM | 4/10/16 2:39 PM | CCCMS | 46.77 |
| CTF | CMC | 4/4/16 5:06 PM | 4/5/16 1:28 PM | CCCMS | 20.37 |
| CTF | CMC | 4/30/16 10:24 AM | 5/2/16 3:08 PM | CCCMS | 52.73 |
| CTF | CMF | 4/12/16 4:51 PM | 4/13/16 2:39 PM | CCCMS | 21.80 |
| CTF | CMF | 4/22/16 10:46 AM | 4/23/16 3:26 PM | CCCMS | 28.67 |
| CTF | SAC | 4/8/16 3:53 PM | 4/10/16 3:53 PM | CCCMS | 48.00 |
| CTF | SVSP | 4/3/16 4:19 PM | 4/4/16 6:01 PM | CCCMS | 25.70 |
| CTF | CHCF | 4/13/16 2:53 PM | 4/14/16 3:04 PM | GP/OP | 24.18 |
| **CTF   Average** | | | | | **33.53** |
| CVSP | CHCF | 4/2/16 1:22 PM | 4/3/16 5:01 PM | EOP | 27.65 |
| CVSP | CIM | 4/11/16 12:25 PM | 4/12/16 2:28 PM | GP/OP | 26.05 |
| CVSP | LAC | 4/8/16 2:30 PM | 4/8/16 3:11 PM | GP/OP | 0.68 |
| **CVSP  Average** | | | | | **18.13** |
| DVI | WSP | 4/14/16 9:29 PM | 4/15/16 3:17 PM | EOP | 17.80 |
| **DVI   Average** | | | | | **17.80** |
| DVI-RC | CHCF | 4/1/16 10:53 AM | 4/1/16 5:17 PM | CCCMS | 6.40 |
| DVI-RC | CHCF | 4/14/16 10:38 AM | 4/14/16 2:32 PM | CCCMS | 3.90 |
| DVI-RC | CHCF | 4/15/16 12:53 PM | 4/15/16 6:21 PM | CCCMS | 5.47 |
| DVI-RC | CHCF | 4/22/16 8:09 PM | 4/25/16 4:38 PM | CCCMS | 68.48 |
| DVI-RC | SAC | 4/22/16 12:50 PM | 4/23/16 3:28 PM | CCCMS | 26.63 |
| DVI-RC | SAC | 4/29/16 2:26 PM | 4/29/16 5:15 PM | CCCMS | 2.82 |
| DVI-RC | SOL | 4/3/16 12:49 PM | 4/4/16 3:37 PM | CCCMS | 26.80 |
| DVI-RC | SOL | 4/8/16 2:19 PM | 4/8/16 5:47 PM | CCCMS | 3.47 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | CHCF | 4/6/16 2:07 PM | 4/7/16 5:17 PM | EOP | 27.17 |
| DVI-RC | CMF | 4/12/16 9:46 AM | 4/12/16 3:27 PM | EOP | 5.68 |
| DVI-RC | SAC | 4/16/16 10:03 PM | 4/17/16 2:41 PM | EOP | 16.63 |
| DVI-RC | CHCF | 4/1/16 3:07 PM | 4/2/16 2:45 PM | GP/OP | 23.63 |
| DVI-RC | CHCF | 4/15/16 1:47 PM | 4/15/16 6:21 PM | GP/OP | 4.57 |
| DVI-RC | SAC | 4/22/16 1:00 PM | 4/23/16 3:26 PM | GP/OP | 26.43 |
| **DVI-RC Average** | | | | | **17.72** |
| FOL | HDSP | 4/5/16 4:47 PM | 4/6/16 2:51 PM | EOP | 22.07 |
| FOL | SAC | 4/15/16 12:34 PM | 4/16/16 1:45 PM | EOP | 25.18 |
| **FOL   Average** | | | | | **23.63** |
| ISP | CIM | 4/13/16 12:52 PM | 4/14/16 11:23 AM | EOP | 22.52 |
| ISP | RJD | 4/27/16 10:41 AM | 4/27/16 3:23 PM | GP/OP | 4.70 |
| ISP | RJD | 4/30/16 10:18 AM | 5/3/16 3:28 PM | GP/OP | 77.17 |
| **ISP   Average** | | | | | **34.79** |
| KVSP | CHCF | 4/12/16 2:01 PM | 4/12/16 5:34 PM | CCCMS | 3.55 |
| KVSP | CHCF | 4/28/16 10:07 AM | 4/29/16 4:05 PM | CCCMS | 29.97 |
| KVSP | CMC | 4/1/16 3:10 PM | 4/2/16 11:03 AM | CCCMS | 19.88 |
| KVSP | CMC | 4/7/16 9:51 PM | 4/8/16 3:14 PM | CCCMS | 17.38 |
| KVSP | CMC | 4/20/16 1:15 PM | 4/21/16 4:52 PM | CCCMS | 27.62 |
| KVSP | CMF | 4/10/16 8:52 AM | 4/12/16 7:24 PM | CCCMS | 58.53 |
| KVSP | SATF | 4/1/16 9:55 PM | 4/2/16 2:04 PM | CCCMS | 16.15 |
| KVSP | CHCF | 4/9/16 3:00 PM | 4/10/16 8:35 PM | EOP | 29.58 |
| KVSP | CHCF | 4/9/16 8:38 PM | 4/10/16 5:18 PM | EOP | 20.67 |
| KVSP | CHCF | 4/24/16 10:18 PM | 4/26/16 4:53 PM | EOP | 42.58 |
| KVSP | CHCF | 4/25/16 4:25 PM | 4/26/16 4:52 PM | EOP | 24.45 |
| KVSP | CHCF | 4/27/16 10:48 PM | 4/29/16 4:29 PM | EOP | 41.68 |
| KVSP | CMC | 4/14/16 11:42 PM | 4/15/16 3:22 PM | EOP | 15.67 |
| KVSP | CMC | 4/15/16 12:46 PM | 4/15/16 3:24 PM | EOP | 14.63 |
| KVSP | CMC | 4/20/16 9:52 AM | 4/21/16 4:51 PM | EOP | 30.98 |
| KVSP | CMC | 4/30/16 3:03 AM | 5/2/16 2:39 PM | EOP | 59.60 |
| **KVSP  Average** | | | | | **28.31** |
| LAC | CIM | 4/12/16 7:16 PM | 4/13/16 5:31 PM | APP | 22.25 |
| LAC | CHCF | 4/6/16 3:58 PM | 4/7/16 6:19 PM | CCCMS | 26.35 |
| LAC | CHCF | 4/21/16 3:58 PM | 4/23/16 12:42 PM | CCCMS | 44.73 |
| LAC | CIM | 4/12/16 7:16 PM | 4/13/16 5:29 PM | CCCMS | 22.22 |
| LAC | CIM | 4/13/16 4:41 PM | 4/14/16 2:24 PM | CCCMS | 21.72 |
| LAC | CIM | 4/20/16 2:31 PM | 4/21/16 4:40 PM | CCCMS | 26.14 |
| LAC | SVSP | 4/2/16 3:15 PM | 4/3/16 12:42 PM | CCCMS | 21.45 |
| LAC | CHCF | 4/17/16 10:53 AM | 4/18/16 5:12 PM | EOP | 30.32 |
| LAC | CHCF | 4/27/16 12:17 PM | 4/28/16 5:03 PM | EOP | 28.77 |
| LAC | CIM | 4/11/16 1:59 PM | 4/12/16 1:59 PM | EOP | 24.00 |
| LAC | CIM | 4/12/16 7:16 PM | 4/13/16 5:30 PM | EOP | 22.23 |
| LAC | CMC | 4/11/16 7:32 PM | 4/12/16 3:38 PM | EOP | 20.10 |
| LAC | CMC | 4/18/16 6:10 PM | 4/19/16 2:39 PM | EOP | 20.48 |

**APRIL 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CMC | 4/19/16 5:20 PM | 4/20/16 2:31 PM | EOP | 21.18 |
| LAC | CMF | 4/10/16 3:35 PM | 4/11/16 1:58 PM | EOP | 22.38 |
| LAC | CMF | 4/29/16 3:17 AM | 4/29/16 5:16 PM | EOP | 13.98 |
| LAC | LAC | 4/22/16 3:33 PM | 4/25/16 3:52 PM | EOP | 72.32 |
| LAC | NKSP | 4/27/16 2:30 PM | 4/28/16 5:28 PM | EOP | 26.95 |
| LAC | NKSP | 4/27/16 5:59 PM | 4/28/16 5:31 PM | EOP | 23.53 |
| LAC | SATF | 4/25/16 1:15 PM | 4/26/16 2:02 PM | EOP | 24.78 |
| LAC | NKSP | 4/19/16 11:20 PM | 4/21/16 1:09 PM | GP/OP | 37.82 |
| **LAC   Average** | | | | | **27.32** |
| MCSP | CHCF | 4/14/16 12:21 PM | 4/14/16 5:27 PM | CCCMS | 5.10 |
| MCSP | CHCF | 4/19/16 6:44 PM | 4/20/16 6:13 PM | CCCMS | 23.48 |
| MCSP | CHCF | 4/23/16 10:11 AM | 4/25/16 5:41 PM | CCCMS | 55.50 |
| MCSP | CMF | 4/11/16 11:16 AM | 4/12/16 2:28 PM | CCCMS | 27.20 |
| MCSP | CMF | 4/23/16 2:40 AM | 4/25/16 6:22 PM | CCCMS | 63.70 |
| MCSP | CMF | 4/24/16 4:56 AM | 4/26/16 2:23 PM | CCCMS | 57.45 |
| MCSP | HDSP | 4/3/16 7:00 AM | 4/4/16 10:17 PM | CCCMS | 39.28 |
| MCSP | PBSP | 4/25/16 2:11 PM | 4/26/16 3:41 PM | CCCMS | 25.50 |
| MCSP | SAC | 4/1/16 11:20 AM | 4/1/16 5:51 PM | CCCMS | 6.52 |
| MCSP | CHCF | 4/7/16 1:25 PM | 4/8/16 7:28 PM | EOP | 30.05 |
| MCSP | CHCF | 4/7/16 4:13 PM | 4/8/16 7:29 PM | EOP | 27.27 |
| MCSP | CHCF | 4/16/16 2:30 PM | 4/17/16 3:53 PM | EOP | 25.38 |
| MCSP | CHCF | 4/19/16 9:02 AM | 4/20/16 6:19 PM | EOP | 33.28 |
| MCSP | CHCF | 4/19/16 6:44 PM | 4/20/16 6:18 PM | EOP | 23.57 |
| MCSP | CHCF | 4/21/16 1:00 PM | 4/22/16 6:30 PM | EOP | 29.50 |
| MCSP | CHCF | 4/29/16 1:10 AM | 4/29/16 5:15 PM | EOP | 16.08 |
| MCSP | CMF | 4/5/16 11:52 AM | 4/5/16 5:56 PM | EOP | 6.07 |
| MCSP | CMF | 4/14/16 12:24 PM | 4/14/16 7:43 PM | EOP | 7.32 |
| MCSP | CMF | 4/18/16 2:50 PM | 4/19/16 5:30 PM | EOP | 26.67 |
| MCSP | CMF | 4/25/16 11:29 AM | 4/27/16 2:01 PM | EOP | 50.53 |
| MCSP | CMF | 4/26/16 1:48 PM | 4/27/16 1:57 PM | EOP | 24.15 |
| MCSP | HDSP | 4/8/16 1:48 PM | 4/8/16 5:51 PM | EOP | 4.05 |
| MCSP | HDSP | 4/27/16 3:35 AM | 4/27/16 7:22 PM | EOP | 15.78 |
| MCSP | HDSP | 4/29/16 6:37 PM | 5/1/16 11:30 AM | EOP | 40.88 |
| MCSP | SAC | 4/1/16 3:48 AM | 4/1/16 5:48 PM | EOP | 14.00 |
| MCSP | SAC | 4/2/16 8:03 AM | 4/3/16 11:45 AM | EOP | 27.70 |
| MCSP | SAC | 4/4/16 12:10 PM | 4/5/16 1:20 PM | EOP | 25.17 |
| MCSP | SAC | 4/12/16 1:48 PM | 4/12/16 6:47 PM | EOP | 4.98 |
| MCSP | SAC | 4/22/16 4:48 PM | 4/25/16 3:52 PM | EOP | 71.07 |
| MCSP | SAC | 4/29/16 1:34 PM | 4/30/16 6:20 PM | EOP | 28.77 |
| MCSP | SOL | 4/3/16 2:05 PM | 4/5/16 11:25 AM | EOP | 45.33 |
| MCSP | SOL | 4/8/16 11:05 AM | 4/8/16 3:30 PM | EOP | 4.41 |
| MCSP | SOL | 4/27/16 9:03 AM | 4/28/16 6:43 PM | EOP | 33.67 |
| MCSP | SAC | 4/13/16 6:55 PM | 4/14/16 6:20 PM | ICF | 23.42 |
| **MCSP   Average** | | | | | **27.73** |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP | CMF | 4/17/16 10:28 AM | 4/17/16 10:23 PM | CCCMS | 11.92 |
| NKSP | CMF | 4/28/16 7:59 PM | 4/29/16 4:06 PM | CCCMS | 20.12 |
| NKSP | LAC | 4/23/16 5:10 PM | 4/26/16 9:56 AM | CCCMS | 64.77 |
| NKSP | CHCF | 4/17/16 12:13 AM | 4/17/16 12:53 PM | EOP | 12.67 |
| NKSP | CMF | 4/21/16 10:29 PM | 4/23/16 3:17 PM | EOP | 40.80 |
| NKSP | KVSP | 4/19/16 4:58 PM | 4/20/16 2:02 PM | EOP | 21.07 |
| NKSP | CHCF | 4/15/16 10:27 AM | 4/16/16 2:51 PM | GP/OP | 28.40 |
| **NKSP   Average** | | | | | **28.53** |
| NKSP-RC | SAC | 4/13/16 6:52 PM | 4/15/16 3:05 PM | APP | 44.22 |
| NKSP-RC | CHCF | 4/3/16 1:22 PM | 4/4/16 2:38 PM | CCCMS | 25.27 |
| NKSP-RC | CHCF | 4/3/16 5:30 PM | 4/4/16 5:47 PM | CCCMS | 24.28 |
| NKSP-RC | CHCF | 4/11/16 8:23 PM | 4/12/16 4:00 PM | CCCMS | 19.62 |
| NKSP-RC | CMC | 4/20/16 9:14 PM | 4/22/16 4:51 PM | CCCMS | 43.62 |
| NKSP-RC | KVSP | 4/4/16 4:22 PM | 4/5/16 1:10 PM | CCCMS | 20.80 |
| NKSP-RC | KVSP | 4/9/16 9:25 PM | 4/12/16 2:41 PM | CCCMS | 65.27 |
| NKSP-RC | KVSP | 4/18/16 1:39 PM | 4/19/16 2:02 PM | CCCMS | 24.38 |
| NKSP-RC | KVSP | 4/30/16 2:09 AM | 5/2/16 3:17 PM | CCCMS | 61.13 |
| NKSP-RC | LAC | 4/23/16 9:19 AM | 4/25/16 5:52 PM | CCCMS | 56.55 |
| NKSP-RC | SAC | 4/22/16 4:09 PM | 4/25/16 2:07 PM | CCCMS | 69.97 |
| NKSP-RC | WSP | 4/11/16 9:19 AM | 4/12/16 2:24 PM | CCCMS | 29.08 |
| NKSP-RC | CHCF | 4/5/16 12:47 PM | 4/5/16 5:32 PM | EOP | 4.75 |
| NKSP-RC | CHCF | 4/5/16 12:47 PM | 4/5/16 5:32 PM | EOP | 4.75 |
| NKSP-RC | CHCF | 4/26/16 5:09 PM | 4/27/16 4:57 PM | EOP | 23.80 |
| NKSP-RC | CMC | 4/1/16 3:06 PM | 4/2/16 12:07 PM | EOP | 21.02 |
| NKSP-RC | CMC | 4/1/16 3:08 PM | 4/2/16 12:07 PM | EOP | 20.98 |
| NKSP-RC | CMC | 4/13/16 5:13 PM | 4/14/16 2:51 PM | EOP | 21.63 |
| NKSP-RC | CMC | 4/14/16 11:38 AM | 4/15/16 2:06 PM | EOP | 26.47 |
| NKSP-RC | CMC | 4/16/16 6:36 PM | 4/17/16 12:52 PM | EOP | 18.27 |
| NKSP-RC | CMC | 4/22/16 2:42 PM | 4/24/16 1:30 PM | EOP | 46.80 |
| NKSP-RC | CMC | 4/30/16 8:02 PM | 5/3/16 1:40 PM | EOP | 65.63 |
| NKSP-RC | CMF | 4/10/16 4:19 PM | 4/11/16 6:04 PM | EOP | 25.75 |
| NKSP-RC | CMF | 4/29/16 1:09 PM | 4/29/16 5:45 PM | EOP | 4.60 |
| NKSP-RC | COR | 4/1/16 11:23 AM | 4/1/16 2:19 PM | EOP | 2.93 |
| NKSP-RC | COR | 4/16/16 12:02 PM | 4/16/16 7:43 PM | EOP | 7.68 |
| NKSP-RC | COR | 4/26/16 3:16 PM | 4/27/16 4:41 PM | EOP | 25.41 |
| NKSP-RC | KVSP | 4/5/16 9:27 PM | 4/6/16 3:05 PM | EOP | 17.63 |
| NKSP-RC | SATF | 4/8/16 3:14 AM | 4/8/16 3:33 PM | EOP | 12.32 |
| NKSP-RC | SOL | 4/28/16 9:32 PM | 4/29/16 4:30 PM | EOP | 18.97 |
| NKSP-RC | SOL | 4/28/16 10:12 PM | 4/29/16 4:30 PM | EOP | 18.30 |
| NKSP-RC | CHCF | 4/11/16 7:05 PM | 4/12/16 4:00 PM | GP/OP | 20.92 |
| NKSP-RC | CHCF | 4/14/16 2:22 PM | 4/15/16 4:07 PM | GP/OP | 25.73 |
| NKSP-RC | CMC | 4/5/16 11:50 AM | 4/5/16 3:31 PM | GP/OP | 3.68 |
| NKSP-RC | CMF | 4/29/16 1:05 PM | 4/30/16 5:59 PM | GP/OP | 28.90 |
| NKSP-RC | COR | 4/21/16 12:26 PM | 4/22/16 5:31 PM | GP/OP | 29.08 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

APRIL 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | LAC | 4/24/16 8:40 PM | 4/26/16 4:43 PM | GP/OP | 44.05 |
| NKSP-RC | SAC | 4/22/16 3:24 PM | 4/25/16 2:07 PM | GP/OP | 70.72 |
| NKSP-RC | SAC | 4/8/16 1:13 PM | 4/10/16 10:29 AM | MHCB | 45.27 |
| **NKSP-RC Average** | | | | | **29.24** |
| PBSP | CHCF | 4/18/16 12:22 PM | 4/19/16 2:29 PM | EOP | 26.12 |
| PBSP | CHCF | 4/29/16 10:22 PM | 5/3/16 3:35 AM | EOP | 77.22 |
| PBSP | CHCF | 4/29/16 10:22 PM | 5/3/16 3:37 AM | EOP | 77.25 |
| PBSP | HDSP | 4/21/16 1:34 PM | 4/21/16 3:40 PM | EOP | 2.10 |
| PBSP | SOL | 4/18/16 7:10 PM | 4/19/16 2:31 PM | EOP | 19.35 |
| **PBSP  Average** | | | | | **40.41** |
| PVSP | CMF | 4/27/16 11:24 AM | 4/28/16 11:34 AM | CCCMS | 24.17 |
| PVSP | SOL | 4/27/16 11:24 AM | 4/27/16 9:40 PM | CCCMS | 10.27 |
| **PVSP  Average** | | | | | **17.22** |
| RJD | CMC | 4/21/16 4:05 AM | 4/22/16 5:07 PM | APP | 37.03 |
| RJD | CHCF | 4/16/16 8:30 AM | 4/16/16 7:14 PM | CCCMS | 10.73 |
| RJD | CHCF | 4/22/16 7:39 AM | 4/23/16 2:39 PM | CCCMS | 31.00 |
| RJD | CHCF | 4/22/16 4:51 PM | 4/25/16 12:39 PM | CCCMS | 67.80 |
| RJD | CHCF | 4/22/16 9:09 PM | 4/25/16 12:40 PM | CCCMS | 63.52 |
| RJD | CHCF | 4/28/16 1:54 PM | 4/28/16 4:24 PM | CCCMS | 2.50 |
| RJD | CMC | 4/4/16 8:10 AM | 4/4/16 3:37 PM | CCCMS | 7.45 |
| RJD | CMC | 4/9/16 11:27 AM | 4/9/16 5:55 PM | CCCMS | 6.47 |
| RJD | COR | 4/4/16 8:11 AM | 4/4/16 3:57 PM | CCCMS | 7.77 |
| RJD | LAC | 4/2/16 8:31 AM | 4/2/16 2:16 PM | CCCMS | 5.75 |
| RJD | LAC | 4/8/16 8:50 PM | 4/9/16 4:56 PM | CCCMS | 20.10 |
| RJD | PVSP | 4/24/16 7:35 AM | 4/26/16 12:54 PM | CCCMS | 53.32 |
| RJD | CHCF | 4/2/16 4:12 PM | 4/3/16 12:24 PM | EOP | 20.20 |
| RJD | CHCF | 4/5/16 3:38 PM | 4/6/16 12:27 PM | EOP | 20.82 |
| RJD | CHCF | 4/5/16 3:38 PM | 4/6/16 12:28 PM | EOP | 20.83 |
| RJD | CHCF | 4/9/16 2:15 PM | 4/9/16 5:54 PM | EOP | 3.65 |
| RJD | CHCF | 4/21/16 9:26 PM | 4/23/16 2:35 PM | EOP | 41.15 |
| RJD | CHCF | 4/22/16 7:39 AM | 4/23/16 2:37 PM | EOP | 30.97 |
| RJD | CHCF | 4/22/16 11:10 AM | 4/24/16 3:11 PM | EOP | 52.02 |
| RJD | CHCF | 4/29/16 7:32 AM | 4/29/16 1:43 PM | EOP | 6.18 |
| RJD | CHCF | 4/29/16 7:32 AM | 4/29/16 1:43 PM | EOP | 6.18 |
| RJD | CHCF | 4/29/16 2:04 PM | 4/30/16 7:09 AM | EOP | 17.08 |
| RJD | CHCF | 4/29/16 2:04 PM | 4/30/16 7:11 AM | EOP | 17.12 |
| RJD | CIM | 4/1/16 11:58 AM | 4/1/16 2:19 PM | EOP | 2.35 |
| RJD | CIM | 4/7/16 3:41 PM | 4/8/16 2:55 PM | EOP | 23.23 |
| RJD | CIM | 4/7/16 11:50 PM | 4/8/16 2:56 PM | EOP | 15.10 |
| RJD | CIM | 4/8/16 12:05 AM | 4/8/16 2:55 PM | EOP | 14.83 |
| RJD | CIM | 4/17/16 4:16 PM | 4/18/16 3:57 PM | EOP | 23.68 |
| RJD | CIM | 4/19/16 1:47 PM | 4/20/16 7:04 PM | EOP | 29.28 |
| RJD | CIM | 4/20/16 3:03 AM | 4/20/16 4:14 PM | EOP | 13.18 |
| RJD | CIM | 4/20/16 8:08 AM | 4/21/16 2:14 PM | EOP | 30.10 |

HCPOP
5/17/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CMC | 4/6/16 3:57 PM | 4/7/16 2:03 PM | EOP | 22.10 |
| RJD | CMC | 4/6/16 3:57 PM | 4/7/16 2:04 PM | EOP | 22.12 |
| RJD | CMC | 4/8/16 11:11 AM | 4/8/16 1:55 PM | EOP | 2.72 |
| RJD | CMC | 4/20/16 11:09 PM | 4/22/16 5:12 PM | EOP | 42.05 |
| RJD | CMC | 4/21/16 6:23 AM | 4/22/16 5:10 PM | EOP | 34.78 |
| RJD | CMC | 4/21/16 9:01 AM | 4/22/16 5:11 PM | EOP | 32.17 |
| RJD | CMC | 4/21/16 12:15 PM | 4/22/16 5:08 PM | EOP | 28.88 |
| RJD | CMF | 4/11/16 5:20 AM | 4/12/16 4:46 AM | EOP | 23.43 |
| RJD | COR | 4/14/16 11:11 PM | 4/15/16 12:45 PM | EOP | 13.57 |
| RJD | COR | 4/17/16 10:36 AM | 4/17/16 4:02 PM | EOP | 5.43 |
| RJD | LAC | 4/1/16 10:59 PM | 4/2/16 2:13 PM | EOP | 15.23 |
| RJD | LAC | 4/28/16 9:19 PM | 4/29/16 2:36 PM | EOP | 17.28 |
| RJD | SATF | 4/22/16 3:05 PM | 4/25/16 2:19 PM | EOP | 71.23 |
| RJD | CMC | 4/8/16 11:11 AM | 4/8/16 1:56 PM | GP/OP | 2.75 |
| RJD | CIM | 4/20/16 8:42 PM | 4/22/16 3:33 PM | MHCB | 42.85 |
| RJD | KVSP | 4/5/16 3:38 PM | 4/6/16 2:51 PM | MHCB | 23.22 |
| **RJD   Average** | | | | | **23.43** |
| SAC | CHCF | 4/9/16 1:53 PM | 4/11/16 3:02 PM | EOP | 49.15 |
| SAC | CHCF | 4/14/16 5:15 PM | 4/16/16 9:20 AM | EOP | 40.08 |
| SAC | CMF | 4/18/16 11:05 PM | 4/20/16 3:31 PM | EOP | 40.43 |
| SAC | HDSP | 4/29/16 3:13 PM | 4/30/16 11:58 AM | EOP | 20.75 |
| **SAC   Average** | | | | | **37.60** |
| SATF | CHCF | 4/4/16 1:44 AM | 4/5/16 1:49 PM | CCCMS | 36.08 |
| SATF | CHCF | 4/4/16 9:17 AM | 4/5/16 1:49 PM | CCCMS | 28.53 |
| SATF | CHCF | 4/5/16 7:25 AM | 4/5/16 3:10 PM | CCCMS | 7.75 |
| SATF | CHCF | 4/5/16 9:42 AM | 4/5/16 1:49 PM | CCCMS | 4.12 |
| SATF | CHCF | 4/6/16 7:20 PM | 4/7/16 5:48 PM | CCCMS | 22.47 |
| SATF | CHCF | 4/15/16 8:07 AM | 4/15/16 4:18 PM | CCCMS | 8.18 |
| SATF | CHCF | 4/16/16 2:48 AM | 4/17/16 12:57 PM | CCCMS | 34.15 |
| SATF | CHCF | 4/21/16 12:17 PM | 4/23/16 2:26 PM | CCCMS | 50.15 |
| SATF | CHCF | 4/28/16 12:07 PM | 4/29/16 6:06 PM | CCCMS | 29.97 |
| SATF | CHCF | 4/29/16 2:14 AM | 4/29/16 6:07 PM | CCCMS | 15.88 |
| SATF | CMC | 4/10/16 10:20 AM | 4/11/16 2:40 PM | CCCMS | 28.33 |
| SATF | COR | 4/30/16 2:34 AM | 5/2/16 2:11 PM | CCCMS | 59.62 |
| SATF | HDSP | 4/17/16 12:11 PM | 4/18/16 2:56 PM | CCCMS | 26.75 |
| SATF | CHCF | 4/3/16 2:29 PM | 4/4/16 2:53 PM | EOP | 24.40 |
| SATF | CHCF | 4/6/16 9:42 AM | 4/7/16 5:48 PM | EOP | 20.10 |
| SATF | CHCF | 4/10/16 11:24 PM | 4/11/16 5:58 PM | EOP | 18.57 |
| SATF | CHCF | 4/14/16 5:29 AM | 4/14/16 7:00 PM | EOP | 13.52 |
| SATF | CHCF | 4/14/16 1:51 PM | 4/14/16 7:00 PM | EOP | 5.15 |
| SATF | CHCF | 4/17/16 1:57 AM | 4/17/16 12:56 PM | EOP | 10.98 |
| SATF | CHCF | 4/17/16 1:57 AM | 4/17/16 12:57 PM | EOP | 11.00 |
| SATF | CHCF | 4/18/16 12:50 AM | 4/18/16 2:42 PM | EOP | 13.87 |
| SATF | CHCF | 4/28/16 9:15 AM | 4/29/16 6:06 PM | EOP | 32.85 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | CHCF | 4/29/16 5:03 AM | 4/29/16 7:12 PM | EOP | 14.15 |
| SATF | CHCF | 4/29/16 5:03 AM | 4/29/16 7:12 PM | EOP | 14.15 |
| SATF | CMC | 4/6/16 2:47 AM | 4/6/16 3:42 PM | EOP | 12.92 |
| SATF | CMC | 4/9/16 12:29 PM | 4/9/16 4:15 PM | EOP | 3.77 |
| SATF | CMC | 4/12/16 1:23 PM | 4/12/16 5:50 PM | EOP | 4.45 |
| SATF | CMC | 4/12/16 1:48 PM | 4/12/16 5:50 PM | EOP | 4.03 |
| SATF | CMC | 4/19/16 3:49 PM | 4/20/16 3:44 PM | EOP | 23.91 |
| SATF | CMF | 4/3/16 6:00 PM | 4/4/16 3:29 PM | EOP | 21.48 |
| SATF | COR | 4/19/16 2:23 PM | 4/20/16 3:09 PM | EOP | 24.77 |
| SATF | SOL | 4/19/16 6:32 PM | 4/20/16 4:14 PM | EOP | 21.70 |
| SATF | CHCF | 4/15/16 11:20 AM | 4/15/16 4:18 PM | GP/OP | 4.97 |
| SATF | CMC | 4/4/16 1:44 AM | 4/4/16 5:27 PM | GP/OP | 15.72 |
| SATF | CMC | 4/23/16 9:00 PM | 4/25/16 7:52 PM | GP/OP | 46.87 |
| SATF | SAC | 4/4/16 1:44 AM | 4/4/16 5:48 PM | GP/OP | 16.07 |
| SATF | SOL | 4/15/16 8:47 PM | 4/17/16 11:43 AM | GP/OP | 38.93 |
| SATF | CMF | 4/21/16 9:42 PM | 4/23/16 2:42 PM | MHCB | 41.00 |
| **SATF   Average** | | | | | **21.35** |
| SCC | CHCF | 4/28/16 2:50 AM | 4/28/16 3:45 PM | CCCMS | 12.92 |
| SCC | CHCF | 4/30/16 1:09 PM | 5/2/16 4:30 PM | CCCMS | 51.35 |
| SCC | CHCF | 4/4/16 3:39 PM | 4/6/16 3:46 PM | GP/OP | 48.12 |
| SCC | CHCF | 4/13/16 8:34 PM | 4/14/16 3:14 PM | GP/OP | 18.67 |
| SCC | CHCF | 4/20/16 11:03 PM | 4/22/16 3:16 PM | GP/OP | 40.22 |
| SCC | CHCF | 4/26/16 8:17 PM | 4/27/16 4:55 PM | GP/OP | 20.63 |
| **SCC   Average** | | | | | **31.98** |
| SOL | CMF | 4/4/16 2:12 PM | 4/5/16 5:31 PM | CCCMS | 27.32 |
| SOL | PBSP | 4/9/16 12:25 AM | 4/10/16 5:05 PM | GP/OP | 40.67 |
| **SOL   Average** | | | | | **33.99** |
| SQ | CMF | 4/18/16 1:03 PM | 4/19/16 2:14 PM | CCCMS | 25.18 |
| SQ | CMF | 4/19/16 7:13 PM | 4/21/16 1:57 PM | EOP | 42.73 |
| **SQ    Average** | | | | | **33.96** |
| SQ-RC | CMF | 4/4/16 2:41 PM | 4/5/16 12:57 PM | CCCMS | 22.27 |
| SQ-RC | CMF | 4/13/16 11:24 AM | 4/13/16 3:51 PM | CCCMS | 4.45 |
| SQ-RC | CMF | 4/29/16 1:21 AM | 4/29/16 3:55 PM | CCCMS | 14.57 |
| SQ-RC | CMF | 4/29/16 8:48 AM | 4/29/16 3:53 PM | EOP | 7.08 |
| SQ-RC | CHCF | 4/7/16 4:36 PM | 4/8/16 3:42 PM | GP/OP | 23.10 |
| SQ-RC | CMF | 4/11/16 11:30 AM | 4/12/16 3:20 PM | GP/OP | 27.83 |
| SQ-RC | CMF | 4/25/16 9:37 PM | 4/26/16 1:45 PM | GP/OP | 16.13 |
| **SQ-RC Average** | | | | | **16.49** |
| SVSP | CHCF | 4/18/16 12:28 AM | 4/20/16 2:35 PM | CCCMS | 62.12 |
| SVSP | CHCF | 4/28/16 3:44 PM | 5/1/16 7:20 PM | CCCMS | 75.60 |
| SVSP | CMF | 4/8/16 9:32 AM | 4/9/16 12:30 PM | CCCMS | 26.97 |
| SVSP | PVSP | 4/18/16 8:54 PM | 4/20/16 1:02 PM | CCCMS | 40.13 |
| SVSP | SAC | 4/14/16 3:14 PM | 4/16/16 12:36 PM | CCCMS | 45.37 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | CHCF | 4/11/16 8:22 PM | 4/13/16 4:00 PM | EOP | 43.63 |
| SVSP | CHCF | 4/12/16 1:30 PM | 4/14/16 9:10 AM | EOP | 43.67 |
| SVSP | CHCF | 4/12/16 6:37 PM | 4/14/16 9:10 AM | EOP | 38.55 |
| SVSP | CHCF | 4/12/16 10:22 PM | 4/14/16 9:10 AM | EOP | 34.80 |
| SVSP | CHCF | 4/16/16 5:26 PM | 4/17/16 6:34 PM | EOP | 25.13 |
| SVSP | CHCF | 4/16/16 10:54 PM | 4/18/16 5:40 PM | EOP | 42.77 |
| SVSP | CHCF | 4/17/16 7:50 PM | 4/18/16 5:40 PM | EOP | 21.83 |
| SVSP | CHCF | 4/19/16 9:29 AM | 4/22/16 10:24 AM | EOP | 72.92 |
| SVSP | CHCF | 4/22/16 12:05 PM | 4/25/16 2:35 PM | EOP | 74.50 |
| SVSP | CMC | 4/5/16 5:46 PM | 4/8/16 8:00 AM | EOP | 62.23 |
| SVSP | CMC | 4/5/16 9:19 PM | 4/8/16 8:00 AM | EOP | 58.68 |
| SVSP | CMC | 4/5/16 9:19 PM | 4/8/16 4:38 PM | EOP | 67.32 |
| SVSP | CMC | 4/17/16 3:12 PM | 4/19/16 1:00 PM | EOP | 45.80 |
| SVSP | CMC | 4/27/16 7:45 PM | 4/29/16 6:55 AM | EOP | 35.17 |
| SVSP | CMF | 4/6/16 2:14 PM | 4/9/16 12:00 PM | EOP | 69.77 |
| SVSP | CMF | 4/8/16 9:32 AM | 4/9/16 12:00 PM | EOP | 26.47 |
| SVSP | CMF | 4/8/16 9:32 AM | 4/9/16 12:30 PM | EOP | 26.97 |
| SVSP | CMF | 4/11/16 4:20 PM | 4/14/16 11:35 AM | EOP | 67.25 |
| SVSP | CMF | 4/11/16 4:25 PM | 4/14/16 11:35 AM | EOP | 67.17 |
| SVSP | CMF | 4/14/16 1:38 PM | 4/15/16 12:28 PM | EOP | 22.83 |
| SVSP | CMF | 4/21/16 11:49 PM | 4/24/16 7:45 AM | EOP | 55.93 |
| SVSP | HDSP | 4/9/16 9:06 PM | 4/12/16 7:42 AM | EOP | 58.60 |
| SVSP | HDSP | 4/25/16 4:05 PM | 4/27/16 8:15 AM | EOP | 40.17 |
| SVSP | LAC | 4/24/16 4:22 PM | 4/26/16 2:10 PM | EOP | 45.80 |
| SVSP | PVSP | 4/10/16 7:46 PM | 4/12/16 8:07 AM | EOP | 36.35 |
| SVSP | PVSP | 4/20/16 3:17 PM | 4/22/16 10:24 AM | EOP | 43.11 |
| SVSP | SAC | 4/14/16 7:47 PM | 4/16/16 12:36 PM | EOP | 40.82 |
| SVSP | SAC | 4/15/16 9:33 AM | 4/16/16 12:36 PM | EOP | 27.05 |
| SVSP | SAC | 4/15/16 12:33 PM | 4/16/16 12:36 PM | EOP | 24.04 |
| SVSP | SAC | 4/18/16 2:02 AM | 4/20/16 1:19 PM | EOP | 59.28 |
| SVSP | SAC | 4/21/16 7:45 PM | 4/24/16 9:15 AM | EOP | 61.50 |
| SVSP | SAC | 4/21/16 7:45 PM | 4/24/16 9:15 AM | EOP | 61.50 |
| SVSP | SATF | 4/9/16 4:21 PM | 4/12/16 8:07 AM | EOP | 63.77 |
| SVSP | SATF | 4/18/16 4:23 PM | 4/20/16 12:45 PM | EOP | 44.37 |
| SVSP | SOL | 4/22/16 3:50 PM | 4/26/16 12:51 PM | EOP | 93.02 |
| SVSP | CMF | 4/22/16 9:59 AM | 4/23/16 5:55 PM | MHCB | 31.93 |
| **SVSP   Average** | | | | | **48.41** |
| VSP | CHCF | 4/11/16 6:33 AM | 4/12/16 3:50 PM | CCCMS | 33.28 |
| VSP | HDSP | 4/17/16 12:25 PM | 4/18/16 11:15 AM | CCCMS | 22.83 |
| VSP | HDSP | 4/22/16 2:27 PM | 4/23/16 2:18 PM | CCCMS | 23.85 |
| VSP | CHCF | 4/3/16 6:03 PM | 4/4/16 4:06 PM | EOP | 22.05 |
| VSP | CHCF | 4/7/16 9:31 AM | 4/8/16 4:08 PM | EOP | 18.62 |
| VSP | CHCF | 4/12/16 8:59 PM | 4/13/16 1:34 PM | EOP | 16.58 |
| VSP | CHCF | 4/13/16 12:59 PM | 4/13/16 4:16 PM | EOP | 3.28 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

APRIL 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CHCF | 4/19/16 10:54 AM | 4/20/16 2:16 PM | EOP | 27.37 |
| VSP | CHCF | 4/26/16 12:42 PM | 4/27/16 2:18 PM | EOP | 25.60 |
| VSP | CHCF | 4/26/16 5:35 PM | 4/27/16 8:35 PM | EOP | 27.00 |
| VSP | CMF | 4/4/16 10:56 AM | 4/5/16 2:03 PM | EOP | 27.12 |
| VSP | HDSP | 4/26/16 3:42 PM | 4/27/16 2:15 PM | EOP | 22.55 |
| VSP | HDSP | 4/27/16 10:08 AM | 4/29/16 3:28 PM | EOP | 53.33 |
| VSP | PBSP | 4/21/16 8:39 PM | 4/23/16 4:00 PM | EOP | 43.35 |
| VSP | SAC | 4/17/16 5:16 PM | 4/18/16 2:47 PM | EOP | 21.52 |
| VSP | SAC | 4/20/16 1:17 PM | 4/21/16 4:03 PM | EOP | 26.77 |
| VSP | SAC | 4/29/16 8:40 AM | 4/29/16 3:13 PM | EOP | 6.55 |
| **VSP   Average** | | | | | **24.80** |
| WSP | CHCF | 4/22/16 10:39 AM | 4/23/16 3:38 PM | CCCMS | 28.98 |
| WSP | CHCF | 4/20/16 9:23 AM | 4/21/16 10:31 PM | GP/OP | 37.13 |
| WSP | CHCF | 4/6/16 8:41 PM | 4/7/16 6:08 PM | MHCB | 21.45 |
| WSP | CMF | 4/7/16 5:31 AM | 4/7/16 6:08 PM | MHCB | 12.62 |
| **WSP   Average** | | | | | **25.05** |
| WSP-RC | CHCF | 4/29/16 5:44 PM | 4/30/16 3:30 PM | CCCMS | 21.77 |
| WSP-RC | CMF | 4/8/16 2:23 PM | 4/9/16 3:19 PM | CCCMS | 24.93 |
| WSP-RC | CMF | 4/20/16 2:47 PM | 4/21/16 6:23 PM | CCCMS | 27.60 |
| WSP-RC | CMF | 4/26/16 10:55 PM | 4/27/16 7:09 PM | CCCMS | 20.23 |
| WSP-RC | CMF | 4/29/16 6:56 PM | 5/2/16 1:57 PM | CCCMS | 67.02 |
| WSP-RC | COR | 4/16/16 10:30 AM | 4/16/16 6:33 PM | CCCMS | 8.05 |
| WSP-RC | KVSP | 4/19/16 2:23 PM | 4/20/16 8:53 PM | CCCMS | 30.49 |
| WSP-RC | PVSP | 4/8/16 12:29 PM | 4/8/16 9:38 PM | CCCMS | 9.15 |
| WSP-RC | SAC | 4/16/16 6:49 PM | 4/18/16 2:03 PM | CCCMS | 43.23 |
| WSP-RC | SATF | 4/24/16 10:49 AM | 4/26/16 2:53 PM | CCCMS | 52.07 |
| WSP-RC | CHCF | 4/1/16 5:02 PM | 4/2/16 6:51 PM | EOP | 25.82 |
| WSP-RC | CHCF | 4/2/16 4:00 PM | 4/3/16 1:26 PM | EOP | 21.43 |
| WSP-RC | CHCF | 4/3/16 12:56 PM | 4/4/16 3:43 PM | EOP | 26.78 |
| WSP-RC | CHCF | 4/8/16 2:58 PM | 4/9/16 3:19 PM | EOP | 24.35 |
| WSP-RC | CHCF | 4/9/16 7:44 AM | 4/9/16 11:51 PM | EOP | 16.12 |
| WSP-RC | CHCF | 4/16/16 9:04 PM | 4/17/16 3:48 PM | EOP | 18.73 |
| WSP-RC | CHCF | 4/22/16 3:49 PM | 4/25/16 4:14 PM | EOP | 72.42 |
| WSP-RC | CIM | 4/26/16 1:09 PM | 4/27/16 6:25 PM | EOP | 29.27 |
| WSP-RC | CMF | 4/10/16 6:27 PM | 4/11/16 6:22 PM | EOP | 23.92 |
| WSP-RC | CMF | 4/25/16 4:42 PM | 4/26/16 5:55 PM | EOP | 25.22 |
| WSP-RC | LAC | 4/15/16 4:11 PM | 4/16/16 4:41 PM | EOP | 24.50 |
| WSP-RC | LAC | 4/15/16 9:26 PM | 4/16/16 4:41 PM | EOP | 19.25 |
| WSP-RC | SAC | 4/30/16 7:17 PM | 5/3/16 11:38 AM | EOP | 64.35 |
| WSP-RC | SOL | 4/21/16 9:08 PM | 4/23/16 7:55 PM | EOP | 46.78 |
| WSP-RC | WSP | 4/29/16 1:14 PM | 4/29/16 3:38 PM | EOP | 2.40 |
| WSP-RC | CMC | 4/5/16 9:23 PM | 4/6/16 5:35 PM | GP/OP | 20.20 |
| WSP-RC | CMC | 4/30/16 10:18 AM | 5/2/16 7:04 PM | GP/OP | 56.77 |
| WSP-RC | SAC | 4/18/16 11:12 AM | 4/19/16 11:28 PM | GP/OP | 36.27 |

HCPOP
5/17/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | SOL | 4/21/16 4:24 PM | 4/23/16 7:55 PM | GP/OP | 51.52 |
| WSP-RC | CHCF | 4/22/16 2:06 PM | 4/24/16 4:55 PM | MHCB | 50.82 |
| WSP-RC | SOL | 4/21/16 8:50 PM | 4/23/16 7:55 PM | MHCB | 47.08 |
| **WSP-RC Average** | | | | | **32.53** |
| **Grand Average** | | | | | **29.49** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 446 | 29.49 | |
| < or = 24 hours | 212 | 14.65 | |
| > 24 hrs < or = 48 hrs | 164 | 33.46 | 00.50-112.78 |
| > 48 hrs < or = 72 hrs | 56 | 60.62 | |
| > 72 hours | 14 | 83.16 | |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF | 4/7/16 7:15 PM | 4/8/16 10:02 AM | CCCMS | Returned to Housing | 14.80 |
| CCWF | 4/8/16 2:36 PM | 4/9/16 8:40 AM | CCCMS | Returned to Housing | 18.07 |
| CCWF | 4/9/16 1:55 PM | 4/11/16 10:47 AM | CCCMS | Returned to Housing | 44.87 |
| CCWF | 4/9/16 7:24 PM | 4/11/16 10:30 AM | CCCMS | Returned to Housing | 39.10 |
| CCWF | 4/9/16 7:24 PM | 4/11/16 10:56 AM | CCCMS | Admitted Internally | 39.53 |
| CCWF | 4/9/16 9:12 PM | 4/11/16 10:47 AM | CCCMS | Returned to Housing | 37.58 |
| CCWF | 4/14/16 1:01 PM | 4/15/16 10:24 AM | CCCMS | Returned to Housing | 21.38 |
| CCWF | 4/14/16 3:32 PM | 4/15/16 10:24 AM | CCCMS | Returned to Housing | 18.87 |
| CCWF | 4/14/16 9:58 PM | 4/15/16 10:24 AM | CCCMS | Returned to Housing | 12.43 |
| CCWF | 4/18/16 6:26 PM | 4/20/16 10:39 AM | CCCMS | Returned to Housing | 40.22 |
| CCWF | 4/19/16 2:07 AM | 4/20/16 10:39 AM | CCCMS | Returned to Housing | 32.53 |
| CCWF | 4/19/16 9:29 PM | 4/19/16 10:40 AM | CCCMS | Returned to Housing | 1.18 |
| CCWF | 4/19/16 9:29 PM | 4/21/16 11:13 AM | CCCMS | Admitted Internally | 49.73 |
| CCWF | 4/21/16 3:40 PM | 4/25/16 12:34 PM | CCCMS | Returned to Housing | 92.90 |
| CCWF | 4/26/16 11:52 AM | 4/26/16 2:00 PM | CCCMS | Admitted Internally | 2.13 |
| CCWF | 4/28/16 7:10 AM | 4/28/16 11:39 AM | CCCMS | Returned to Housing | 4.48 |
| CCWF | 4/28/16 10:42 PM | 4/29/16 10:14 AM | CCCMS | Returned to Housing | 11.53 |
| CCWF | 4/28/16 10:42 PM | 4/29/16 10:14 AM | CCCMS | Returned to Housing | 11.53 |
| CCWF | 4/30/16 6:19 AM | 4/30/16 9:57 AM | CCCMS | Admitted Internally | 3.63 |
| CCWF | 4/1/16 7:31 AM | 4/1/16 10:04 AM | EOP | Returned to Housing | 2.55 |
| CCWF | 4/14/16 3:32 PM | 4/18/16 10:02 AM | EOP | Admitted Internally | 90.50 |
| CCWF | 4/15/16 1:28 AM | 4/18/16 9:28 AM | EOP | Returned to Housing | 80.00 |
| CCWF | 4/19/16 3:36 PM | 4/21/16 11:13 AM | EOP | Admitted Internally | 43.62 |
| CCWF | 4/19/16 9:13 PM | 4/24/16 4:54 PM | EOP | Not Medically Cleared | 115.68 |
| CCWF | 4/3/16 4:23 PM | 4/5/16 12:28 PM | GP/OP | Admitted Internally | 44.08 |
| CCWF | 4/10/16 9:22 PM | 4/11/16 10:47 AM | GP/OP | Returned to Housing | 13.42 |
| CCWF | 4/30/16 10:07 AM | 5/1/16 12:53 PM | GP/OP | Returned to Housing | 26.77 |
| CCWF | 4/30/16 8:10 PM | 5/1/16 10:56 AM | GP/OP | Admitted Internally | 14.77 |
| CCWF | 4/24/16 5:09 PM | 4/25/16 10:25 AM | MHCB | Returned to Housing | 17.27 |
| **CCWF  Average** | | | | | **32.59** |
| CCWF-RC | 4/10/16 10:48 AM | 4/11/16 10:47 AM | CCCMS | Returned to Housing | 23.98 |
| CCWF-RC | 4/13/16 7:41 AM | 4/13/16 10:31 AM | CCCMS | Admitted Internally | 2.83 |
| CCWF-RC | 4/16/16 3:15 PM | 4/18/16 12:49 PM | CCCMS | Returned to Housing | 45.56 |
| CCWF-RC | 4/17/16 10:52 PM | 4/18/16 10:33 AM | CCCMS | Returned to Housing | 11.68 |
| CCWF-RC | 4/20/16 5:53 AM | 4/20/16 10:39 AM | CCCMS | Returned to Housing | 4.77 |
| CCWF-RC | 4/22/16 9:53 PM | 4/25/16 9:53 AM | CCCMS | Returned to Housing | 60.00 |
| CCWF-RC | 4/23/16 2:33 PM | 4/25/16 10:25 AM | CCCMS | Returned to Housing | 43.87 |
| CCWF-RC | 4/23/16 8:20 PM | 4/25/16 9:52 AM | CCCMS | Returned to Housing | 37.53 |
| CCWF-RC | 4/26/16 4:49 PM | 4/26/16 11:00 AM | CCCMS | Returned to Housing | 18.18 |
| CCWF-RC | 4/28/16 7:10 AM | 4/28/16 9:24 AM | CCCMS | Returned to Housing | 2.23 |
| CCWF-RC | 4/28/16 7:10 AM | 4/28/16 9:53 AM | CCCMS | Returned to Housing | 2.72 |
| CCWF-RC | 4/29/16 5:47 PM | 4/30/16 8:26 AM | CCCMS | Returned to Housing | 14.65 |
| CCWF-RC | 4/15/16 6:04 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 88.43 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 4/16/16 6:31 PM | 4/18/16 9:28 AM | EOP | Returned to Housing | 38.95 |
| CCWF-RC | 4/27/16 4:06 PM | 4/28/16 9:58 AM | EOP | Admitted Internally | 17.87 |
| CCWF-RC | 4/1/16 9:51 PM | 4/4/16 1:14 PM | GP/OP | Admitted Internally | 63.38 |
| CCWF-RC | 4/17/16 3:30 PM | 4/19/16 10:40 AM | MHCB | Returned to Housing | 43.17 |
| **CCWF-RC Average** | | | | | **30.58** |
| CHCF | 4/4/16 7:53 PM | 4/5/16 9:42 AM | CCCMS | Admitted Internally | 13.82 |
| CHCF | 4/15/16 2:43 PM | 4/15/16 2:47 PM | CCCMS | Admitted Internally | 0.07 |
| CHCF | 4/22/16 1:15 PM | 4/23/16 7:17 AM | CCCMS | Admitted Internally | 18.03 |
| CHCF | 4/1/16 4:52 PM | 4/2/16 9:30 AM | EOP | Admitted Internally | 16.63 |
| CHCF | 4/2/16 9:38 AM | 4/2/16 9:38 AM | EOP | Admitted Internally | 0.00 |
| CHCF | 4/4/16 4:04 PM | 4/5/16 9:42 AM | EOP | Admitted Internally | 17.63 |
| CHCF | 4/6/16 11:57 PM | 4/7/16 10:01 AM | EOP | Admitted Internally | 10.07 |
| CHCF | 4/7/16 11:52 AM | 4/7/16 3:07 PM | EOP | Admitted Internally | 3.25 |
| CHCF | 4/7/16 4:07 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 17.43 |
| CHCF | 4/8/16 10:59 AM | 4/8/16 11:03 AM | EOP | Admitted Internally | 0.07 |
| CHCF | 4/8/16 12:54 PM | 4/8/16 1:14 PM | EOP | Admitted Internally | 0.33 |
| CHCF | 4/8/16 2:39 PM | 4/10/16 9:33 AM | EOP | Returned to Housing | 42.90 |
| CHCF | 4/8/16 8:21 PM | 4/10/16 9:57 AM | EOP | Returned to Housing | 37.60 |
| CHCF | 4/12/16 4:09 PM | 4/13/16 9:49 AM | EOP | Admitted Internally | 17.67 |
| CHCF | 4/14/16 9:33 AM | 4/15/16 10:52 AM | EOP | Admitted Internally | 25.32 |
| CHCF | 4/14/16 11:53 AM | 4/14/16 12:23 PM | EOP | Admitted Internally | 0.50 |
| CHCF | 4/14/16 12:19 PM | 4/14/16 12:23 PM | EOP | Admitted Internally | 0.07 |
| CHCF | 4/15/16 9:47 AM | 4/15/16 10:52 AM | EOP | Admitted Internally | 1.08 |
| CHCF | 4/15/16 7:10 PM | 4/16/16 9:45 AM | EOP | Admitted Internally | 14.58 |
| CHCF | 4/15/16 9:46 PM | 4/16/16 9:45 AM | EOP | Admitted Internally | 11.98 |
| CHCF | 4/16/16 2:13 PM | 4/16/16 2:14 PM | EOP | Admitted Internally | 0.01 |
| CHCF | 4/18/16 12:23 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 22.12 |
| CHCF | 4/18/16 12:28 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 22.03 |
| CHCF | 4/18/16 8:25 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 14.08 |
| CHCF | 4/21/16 11:32 AM | 4/22/16 2:30 PM | EOP | Admitted Internally | 26.97 |
| CHCF | 4/21/16 9:31 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 33.77 |
| CHCF | 4/22/16 1:26 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 17.85 |
| CHCF | 4/22/16 1:38 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 17.65 |
| CHCF | 4/22/16 2:09 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 17.13 |
| CHCF | 4/24/16 2:40 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 44.05 |
| CHCF | 4/25/16 11:13 AM | 4/26/16 10:43 AM | EOP | Admitted Internally | 23.50 |
| CHCF | 4/26/16 6:30 PM | 4/27/16 9:38 AM | EOP | Admitted Internally | 15.13 |
| CHCF | 4/27/16 3:46 PM | 4/28/16 9:36 AM | EOP | Admitted Internally | 17.83 |
| CHCF | 4/28/16 1:36 PM | 4/30/16 9:34 AM | EOP | Not Medically Cleared | 43.98 |
| CHCF | 4/29/16 10:36 AM | 4/29/16 12:27 PM | EOP | Admitted Internally | 1.85 |
| CHCF | 4/29/16 12:55 PM | 4/29/16 6:37 PM | EOP | Admitted Internally | 5.70 |
| CHCF | 4/29/16 5:53 PM | 4/30/16 9:57 AM | EOP | Admitted Internally | 16.07 |
| CHCF | 4/30/16 8:49 PM | 5/3/16 10:52 AM | EOP | Admitted Internally | 62.05 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 4/17/16 3:50 AM | 4/17/16 7:43 AM | GP/OP | Admitted Internally | 3.88 |
| CHCF | 4/13/16 4:38 PM | 4/14/16 10:22 AM | MHCB | Admitted Internally | 17.73 |
| CHCF | 4/14/16 2:49 PM | 4/15/16 10:21 AM | MHCB | Returned to Housing | 19.53 |
| CHCF | 4/27/16 3:39 PM | 4/28/16 9:36 AM | MHCB | Admitted Internally | 17.95 |
| **CHCF   Average** | | | | | **16.90** |
| CIM | 4/7/16 8:28 PM | 4/8/16 9:33 AM | CCCMS | Admitted Internally | 13.08 |
| CIM | 4/13/16 7:21 AM | 4/13/16 9:09 AM | CCCMS | Returned to Housing | 1.80 |
| CIM | 4/18/16 1:18 PM | 4/19/16 10:30 AM | CCCMS | Admitted Internally | 21.20 |
| CIM | 4/18/16 1:18 PM | 4/19/16 10:30 AM | CCCMS | Admitted Internally | 21.20 |
| CIM | 4/27/16 8:15 PM | 4/28/16 9:58 AM | CCCMS | Admitted Internally | 13.72 |
| CIM | 4/28/16 10:08 AM | 4/28/16 12:00 PM | CCCMS | Admitted Internally | 1.87 |
| CIM | 4/6/16 1:27 PM | 4/7/16 3:17 PM | EOP | Admitted Internally | 25.83 |
| CIM | 4/15/16 2:47 PM | 4/15/16 2:47 PM | EOP | Admitted Internally | 0.00 |
| CIM | 4/19/16 6:47 PM | 4/20/16 11:04 AM | EOP | Admitted Internally | 16.28 |
| CIM | 4/22/16 4:18 PM | 4/23/16 8:10 AM | EOP | Admitted Internally | 15.87 |
| **CIM   Average** | | | | | **13.09** |
| CIM-RC | 4/1/16 8:18 PM | 4/2/16 8:51 AM | CCCMS | Admitted Internally | 12.55 |
| CIM-RC | 4/2/16 3:03 AM | 4/2/16 8:51 AM | CCCMS | Admitted Internally | 5.80 |
| CIM-RC | 4/7/16 1:42 PM | 4/7/16 3:07 PM | CCCMS | Admitted Internally | 1.42 |
| CIM-RC | 4/7/16 8:28 PM | 4/8/16 9:33 AM | CCCMS | Admitted Internally | 13.08 |
| CIM-RC | 4/13/16 2:54 PM | 4/13/16 3:24 PM | CCCMS | Admitted Internally | 0.50 |
| CIM-RC | 4/18/16 10:11 PM | 4/19/16 10:30 AM | CCCMS | Admitted Internally | 12.32 |
| CIM-RC | 4/28/16 1:45 PM | 4/28/16 2:50 PM | CCCMS | Admitted Internally | 1.07 |
| CIM-RC | 4/4/16 5:39 PM | 4/5/16 9:42 AM | EOP | Admitted Internally | 16.05 |
| CIM-RC | 4/5/16 11:35 AM | 4/5/16 11:59 AM | EOP | Admitted Internally | 0.40 |
| CIM-RC | 4/8/16 10:14 PM | 4/9/16 11:52 AM | EOP | Admitted Internally | 13.63 |
| CIM-RC | 4/8/16 10:14 PM | 4/9/16 11:52 AM | EOP | Admitted Internally | 13.63 |
| CIM-RC | 4/10/16 4:18 PM | 4/11/16 2:47 PM | EOP | Admitted Internally | 22.48 |
| CIM-RC | 4/20/16 9:01 AM | 4/21/16 10:10 AM | EOP | Admitted Internally | 25.15 |
| CIM-RC | 4/24/16 9:49 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 36.90 |
| CIM-RC | 4/29/16 10:09 AM | 4/29/16 1:26 PM | EOP | Admitted Internally | 3.28 |
| CIM-RC | 4/18/16 10:11 PM | 4/19/16 10:30 AM | GP/OP | Admitted Internally | 12.32 |
| CIM-RC | 4/25/16 1:36 PM | 4/26/16 10:43 AM | GP/OP | Admitted Internally | 21.12 |
| CIM-RC | 4/29/16 12:10 PM | 4/29/16 12:21 PM | GP/OP | Admitted Internally | 0.19 |
| CIM-RC | 4/30/16 10:51 PM | 5/3/16 10:52 AM | GP/OP | Admitted Internally | 60.02 |
| **CIM-RC Average** | | | | | **14.31** |
| CIW | 4/1/16 8:44 AM | 4/4/16 12:31 PM | CCCMS | Returned to Housing | 75.78 |
| CIW | 4/1/16 8:44 AM | 4/4/16 12:33 PM | CCCMS | Admitted Internally | 75.82 |
| CIW | 4/12/16 11:28 PM | 4/13/16 10:42 AM | CCCMS | Admitted Internally | 11.23 |
| CIW | 4/13/16 9:56 AM | 4/14/16 10:22 AM | CCCMS | Admitted Internally | 24.43 |
| CIW | 4/14/16 10:48 AM | 4/14/16 1:30 PM | CCCMS | Returned to Housing | 2.70 |
| CIW | 4/14/16 9:10 PM | 4/18/16 3:00 PM | CCCMS | Admitted Internally | 89.83 |
| CIW | 4/16/16 9:42 PM | 4/20/16 1:53 PM | CCCMS | Returned to Housing | 88.18 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 4/17/16 5:30 PM | 4/20/16 2:08 PM | CCCMS | Admitted Internally | 68.63 |
| CIW | 4/17/16 6:46 PM | 4/20/16 2:08 PM | CCCMS | Admitted Internally | 67.37 |
| CIW | 4/17/16 8:16 PM | 4/20/16 2:08 PM | CCCMS | Admitted Internally | 65.87 |
| CIW | 4/17/16 10:52 PM | 4/20/16 2:00 PM | CCCMS | Returned to Housing | 63.13 |
| CIW | 4/18/16 8:08 PM | 4/21/16 11:13 AM | CCCMS | Admitted Internally | 63.08 |
| CIW | 4/19/16 5:20 PM | 4/21/16 11:13 AM | CCCMS | Admitted Internally | 41.88 |
| CIW | 4/20/16 10:50 AM | 4/20/16 11:40 AM | CCCMS | Returned to Housing | 0.83 |
| CIW | 4/20/16 5:30 PM | 4/25/16 12:34 PM | CCCMS | Returned to Housing | 115.07 |
| CIW | 4/21/16 11:57 PM | 4/25/16 3:28 PM | CCCMS | Not Medically Cleared | 87.52 |
| CIW | 4/24/16 8:54 AM | 4/26/16 10:43 AM | CCCMS | Admitted Internally | 49.82 |
| CIW | 4/25/16 9:57 PM | 4/28/16 9:36 AM | CCCMS | Admitted Internally | 59.65 |
| CIW | 4/26/16 1:43 PM | 4/27/16 2:42 PM | CCCMS | Not Medically Cleared | 24.98 |
| CIW | 4/28/16 12:46 PM | 4/29/16 1:41 PM | CCCMS | Admitted Internally | 24.92 |
| CIW | 4/29/16 9:18 AM | 4/29/16 1:41 PM | CCCMS | Admitted Internally | 4.38 |
| CIW | 4/30/16 11:00 PM | 5/1/16 10:17 AM | CCCMS | Admitted Internally | 11.28 |
| CIW | 4/30/16 11:00 PM | 5/2/16 2:06 PM | CCCMS | Admitted Internally | 39.10 |
| CIW | 4/1/16 8:44 AM | 4/1/16 11:41 AM | EOP | Returned to Housing | 2.95 |
| CIW | 4/1/16 8:44 AM | 4/4/16 12:33 PM | EOP | Admitted Internally | 75.82 |
| CIW | 4/3/16 1:39 PM | 4/5/16 12:28 PM | EOP | Admitted Internally | 46.82 |
| CIW | 4/4/16 8:16 PM | 4/6/16 11:27 AM | EOP | Admitted Internally | 39.18 |
| CIW | 4/6/16 10:19 PM | 4/7/16 2:36 PM | EOP | Returned to Housing | 16.28 |
| CIW | 4/8/16 10:32 AM | 4/8/16 10:47 AM | EOP | Admitted Internally | 0.26 |
| CIW | 4/8/16 9:38 PM | 4/11/16 10:34 AM | EOP | Admitted Internally | 60.93 |
| CIW | 4/9/16 11:12 PM | 4/12/16 10:24 AM | EOP | Returned to Housing | 59.20 |
| CIW | 4/10/16 3:26 PM | 4/12/16 10:24 AM | EOP | Admitted Internally | 42.97 |
| CIW | 4/10/16 7:31 PM | 4/12/16 10:24 AM | EOP | Admitted Internally | 38.88 |
| CIW | 4/14/16 7:40 AM | 4/14/16 2:09 PM | EOP | Not Medically Cleared | 6.50 |
| CIW | 4/14/16 9:53 AM | 4/14/16 10:25 AM | EOP | Admitted Internally | 0.53 |
| CIW | 4/15/16 2:33 PM | 4/18/16 2:33 PM | EOP | Returned to Housing | 72.00 |
| CIW | 4/15/16 2:33 PM | 4/19/16 12:10 PM | EOP | Admitted Internally | 93.62 |
| CIW | 4/15/16 9:21 PM | 4/18/16 1:42 PM | EOP | Returned to Housing | 64.35 |
| CIW | 4/15/16 9:22 PM | 4/18/16 9:22 AM | EOP | Returned to Housing | 60.00 |
| CIW | 4/20/16 11:16 PM | 4/25/16 12:34 PM | EOP | Admitted Internally | 109.30 |
| CIW | 4/22/16 8:15 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 86.47 |
| CIW | 4/26/16 6:11 PM | 4/27/16 10:54 AM | EOP | Admitted Internally | 16.72 |
| CIW | 4/1/16 11:24 AM | 4/4/16 12:33 PM | GP/OP | Admitted Internally | 73.15 |
| CIW | 4/5/16 12:25 AM | 4/7/16 10:37 AM | GP/OP | Admitted Internally | 58.20 |
| CIW | 4/14/16 11:03 PM | 4/20/16 1:53 PM | GP/OP | Returned to Housing | 134.83 |
| CIW | 4/18/16 10:44 PM | 4/21/16 11:13 AM | GP/OP | Admitted Internally | 60.48 |
| CIW | 4/20/16 3:31 PM | 4/25/16 12:34 PM | GP/OP | Returned to Housing | 117.04 |
| CIW | 4/25/16 2:44 PM | 4/26/16 10:43 AM | GP/OP | Admitted Internally | 19.98 |
| CIW | 4/21/16 11:58 PM | 4/25/16 12:34 PM | MHCB | Admitted Internally | 84.60 |
| CIW | 4/23/16 11:12 AM | 4/26/16 10:43 AM | MHCB | Admitted Internally | 71.52 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| **CIW    Average** | | | | | **53.36** |
| CMC | 4/1/16 9:26 AM | 4/1/16 10:12 AM | CCCMS | Admitted Internally | 0.77 |
| CMC | 4/3/16 4:29 PM | 4/4/16 12:31 PM | CCCMS | Returned to Housing | 20.03 |
| CMC | 4/5/16 3:08 PM | 4/5/16 3:20 PM | CCCMS | Admitted Internally | 0.20 |
| CMC | 4/6/16 11:14 AM | 4/6/16 11:46 AM | CCCMS | Admitted Internally | 0.53 |
| CMC | 4/17/16 3:12 PM | 4/18/16 10:02 AM | CCCMS | Admitted Internally | 18.83 |
| CMC | 4/21/16 12:13 PM | 4/22/16 2:30 PM | CCCMS | Admitted Internally | 26.28 |
| CMC | 4/26/16 2:30 PM | 4/27/16 9:38 AM | CCCMS | Admitted Internally | 19.13 |
| CMC | 4/26/16 2:51 PM | 4/27/16 9:38 AM | CCCMS | Admitted Internally | 18.78 |
| CMC | 4/1/16 8:44 AM | 4/1/16 10:12 AM | EOP | Admitted Internally | 1.47 |
| CMC | 4/1/16 9:50 AM | 4/1/16 10:12 AM | EOP | Admitted Internally | 0.37 |
| CMC | 4/1/16 10:30 AM | 4/1/16 11:09 AM | EOP | Admitted Internally | 0.65 |
| CMC | 4/1/16 10:30 AM | 4/1/16 11:09 AM | EOP | Admitted Internally | 0.65 |
| CMC | 4/4/16 9:42 AM | 4/4/16 3:26 PM | EOP | Admitted Internally | 5.73 |
| CMC | 4/4/16 10:10 AM | 4/5/16 9:42 AM | EOP | Admitted Internally | 23.53 |
| CMC | 4/6/16 7:15 AM | 4/6/16 9:57 AM | EOP | Admitted Internally | 2.70 |
| CMC | 4/6/16 7:15 AM | 4/6/16 9:57 AM | EOP | Admitted Internally | 2.70 |
| CMC | 4/6/16 1:15 PM | 4/6/16 3:11 PM | EOP | Admitted Internally | 1.93 |
| CMC | 4/8/16 4:46 PM | 4/9/16 9:47 AM | EOP | Returned to Housing | 17.02 |
| CMC | 4/8/16 9:37 PM | 4/9/16 9:47 AM | EOP | Returned to Housing | 12.17 |
| CMC | 4/8/16 10:34 PM | 4/9/16 9:47 AM | EOP | Returned to Housing | 11.22 |
| CMC | 4/10/16 5:00 PM | 4/11/16 9:35 AM | EOP | Returned to Housing | 16.58 |
| CMC | 4/10/16 9:31 PM | 4/11/16 8:42 AM | EOP | Returned to Housing | 11.18 |
| CMC | 4/11/16 10:01 AM | 4/12/16 10:31 AM | EOP | Admitted Internally | 24.50 |
| CMC | 4/11/16 1:49 PM | 4/12/16 10:31 AM | EOP | Admitted Internally | 20.70 |
| CMC | 4/11/16 1:49 PM | 4/12/16 10:31 AM | EOP | Admitted Internally | 20.70 |
| CMC | 4/12/16 4:31 PM | 4/13/16 9:49 AM | EOP | Admitted Internally | 17.30 |
| CMC | 4/13/16 12:12 PM | 4/13/16 1:29 PM | EOP | Admitted Internally | 1.29 |
| CMC | 4/13/16 6:21 PM | 4/14/16 10:22 AM | EOP | Admitted Internally | 16.02 |
| CMC | 4/14/16 12:14 PM | 4/15/16 10:52 AM | EOP | Admitted Internally | 22.62 |
| CMC | 4/15/16 9:33 AM | 4/15/16 10:52 AM | EOP | Admitted Internally | 1.32 |
| CMC | 4/15/16 12:47 PM | 4/15/16 1:26 PM | EOP | Admitted Internally | 0.65 |
| CMC | 4/15/16 11:53 PM | 4/16/16 9:06 AM | EOP | Returned to Housing | 9.22 |
| CMC | 4/17/16 12:17 PM | 4/17/16 12:45 PM | EOP | Admitted Internally | 0.47 |
| CMC | 4/18/16 2:20 AM | 4/18/16 10:02 AM | EOP | Admitted Internally | 7.70 |
| CMC | 4/18/16 2:20 AM | 4/18/16 10:13 AM | EOP | Returned to Housing | 7.88 |
| CMC | 4/18/16 10:57 AM | 4/19/16 8:00 AM | EOP | Admitted Internally | 21.05 |
| CMC | 4/18/16 7:23 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 15.12 |
| CMC | 4/19/16 11:26 AM | 4/20/16 10:09 AM | EOP | Returned to Housing | 22.72 |
| CMC | 4/19/16 4:07 PM | 4/20/16 11:04 AM | EOP | Admitted Internally | 18.95 |
| CMC | 4/20/16 2:24 AM | 4/21/16 8:22 AM | EOP | Returned to Housing | 17.96 |
| CMC | 4/20/16 4:53 PM | 4/21/16 8:22 AM | EOP | Returned to Housing | 15.48 |
| CMC | 4/21/16 6:14 AM | 4/22/16 2:30 PM | EOP | Admitted Internally | 32.27 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 4/21/16 8:59 AM | 4/22/16 2:30 PM | EOP | Admitted Internally | 29.52 |
| CMC | 4/21/16 12:58 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 42.32 |
| CMC | 4/22/16 6:48 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 12.48 |
| CMC | 4/22/16 6:48 PM | 4/23/16 8:56 AM | EOP | Returned to Housing | 14.13 |
| CMC | 4/22/16 6:48 PM | 4/23/16 9:24 AM | EOP | Admitted Internally | 14.60 |
| CMC | 4/23/16 1:27 PM | 4/24/16 8:03 AM | EOP | Admitted Internally | 18.60 |
| CMC | 4/23/16 5:08 PM | 4/24/16 8:47 AM | EOP | Returned to Housing | 15.65 |
| CMC | 4/23/16 6:46 PM | 4/24/16 8:47 AM | EOP | Returned to Housing | 14.02 |
| CMC | 4/25/16 6:13 AM | 4/25/16 9:51 AM | EOP | Returned to Housing | 3.63 |
| CMC | 4/25/16 9:14 AM | 4/26/16 10:43 AM | EOP | Admitted Internally | 25.48 |
| CMC | 4/25/16 9:52 AM | 4/26/16 10:43 AM | EOP | Admitted Internally | 24.85 |
| CMC | 4/25/16 10:29 AM | 4/26/16 10:43 AM | EOP | Admitted Internally | 24.23 |
| CMC | 4/25/16 5:39 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 17.07 |
| CMC | 4/26/16 6:44 PM | 4/27/16 1:11 PM | EOP | Admitted Internally | 18.45 |
| CMC | 4/26/16 10:23 PM | 4/27/16 9:38 AM | EOP | Admitted Internally | 11.25 |
| CMC | 4/27/16 5:51 AM | 4/27/16 1:24 PM | EOP | Returned to Housing | 7.57 |
| CMC | 4/27/16 9:25 PM | 4/28/16 9:58 AM | EOP | Admitted Internally | 12.55 |
| CMC | 4/28/16 3:15 AM | 4/28/16 9:43 AM | EOP | Returned to Housing | 6.47 |
| CMC | 4/28/16 3:15 AM | 4/28/16 12:54 PM | EOP | Admitted Internally | 9.65 |
| CMC | 4/28/16 8:27 AM | 4/28/16 12:54 PM | EOP | Admitted Internally | 4.45 |
| CMC | 4/28/16 1:44 PM | 4/28/16 6:33 PM | EOP | Admitted Internally | 4.81 |
| CMC | 4/28/16 2:20 PM | 4/28/16 6:33 PM | EOP | Admitted Internally | 4.20 |
| CMC | 4/28/16 6:05 PM | 4/29/16 12:41 PM | EOP | Admitted Internally | 18.60 |
| CMC | 4/28/16 6:36 PM | 4/29/16 11:48 AM | EOP | Returned to Housing | 17.20 |
| CMC | 4/28/16 6:47 PM | 4/29/16 12:41 PM | EOP | Admitted Internally | 17.90 |
| CMC | 4/28/16 8:54 AM | 4/29/16 11:48 AM | EOP | Returned to Housing | 14.90 |
| CMC | 4/29/16 1:13 PM | 4/29/16 2:47 PM | EOP | Admitted Internally | 1.57 |
| CMC | 4/29/16 7:00 PM | 4/30/16 9:57 AM | EOP | Admitted Internally | 14.95 |
| CMC | 4/29/16 9:55 PM | 4/30/16 9:25 AM | EOP | Returned to Housing | 11.50 |
| CMC | 4/30/16 4:49 AM | 4/30/16 9:25 AM | EOP | Returned to Housing | 4.60 |
| CMC | 4/11/16 1:28 PM | 4/12/16 10:31 AM | GP/OP | Admitted Internally | 21.03 |
| CMC | 4/27/16 5:06 PM | 4/28/16 9:58 AM | GP/OP | Admitted Internally | 16.87 |
| CMC | 4/4/16 4:21 PM | 4/5/16 9:00 AM | ICF | Paroled | 16.65 |
| CMC | 4/25/16 9:38 PM | 4/26/16 2:56 PM | MHCB | Admitted Internally | 17.30 |
| **CMC    Average** | | | | | **13.36** |
| CMF | 4/6/16 5:22 PM | 4/7/16 10:01 AM | APP | Admitted Internally | 16.65 |
| CMF | 4/19/16 11:06 AM | 4/20/16 11:02 AM | APP | Admitted Internally | 23.93 |
| CMF | 4/22/16 11:39 AM | 4/23/16 7:17 AM | APP | Admitted Internally | 19.63 |
| CMF | 4/15/16 9:50 AM | 4/15/16 9:50 AM | CCCMS | Returned to Housing | 0.00 |
| CMF | 4/15/16 1:39 PM | 4/15/16 1:59 PM | CCCMS | Admitted Internally | 0.33 |
| CMF | 4/15/16 4:47 PM | 4/16/16 10:13 AM | CCCMS | Admitted Internally | 17.43 |
| CMF | 4/21/16 5:24 AM | 4/21/16 11:00 AM | CCCMS | Returned to Housing | 5.60 |
| CMF | 4/1/16 9:47 PM | 4/2/16 8:55 AM | EOP | Admitted Internally | 11.13 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 4/2/16 5:00 AM | 4/2/16 8:55 AM | EOP | Admitted Internally | 3.92 |
| CMF | 4/5/16 9:42 PM | 4/6/16 9:57 AM | EOP | Admitted Internally | 12.25 |
| CMF | 4/7/16 9:32 AM | 4/7/16 11:45 AM | EOP | Admitted Internally | 2.22 |
| CMF | 4/8/16 5:32 PM | 4/9/16 11:10 AM | EOP | Admitted Internally | 17.63 |
| CMF | 4/12/16 1:35 PM | 4/12/16 2:54 PM | EOP | Admitted Internally | 1.32 |
| CMF | 4/12/16 1:35 PM | 4/13/16 11:30 AM | EOP | Returned to Housing | 21.92 |
| CMF | 4/12/16 5:58 PM | 4/13/16 9:49 AM | EOP | Admitted Internally | 15.85 |
| CMF | 4/14/16 5:40 PM | 4/15/16 10:52 AM | EOP | Admitted Internally | 17.20 |
| CMF | 4/16/16 9:49 AM | 4/17/16 7:59 AM | EOP | Admitted Internally | 22.17 |
| CMF | 4/17/16 6:11 PM | 4/18/16 10:02 AM | EOP | Admitted Internally | 15.85 |
| CMF | 4/19/16 5:02 AM | 4/19/16 3:08 PM | EOP | Admitted Internally | 10.10 |
| CMF | 4/19/16 2:45 PM | 4/20/16 10:15 AM | EOP | Returned to Housing | 19.49 |
| CMF | 4/19/16 5:39 PM | 4/20/16 11:04 AM | EOP | Admitted Internally | 17.42 |
| CMF | 4/22/16 5:49 PM | 4/23/16 7:17 AM | EOP | Admitted Internally | 13.47 |
| CMF | 4/24/16 4:54 AM | 4/24/16 8:03 AM | EOP | Admitted Internally | 3.15 |
| CMF | 4/24/16 4:54 AM | 4/24/16 8:03 AM | EOP | Admitted Internally | 3.15 |
| CMF | 4/24/16 4:54 AM | 4/24/16 8:03 AM | EOP | Admitted Internally | 3.15 |
| CMF | 4/24/16 11:09 AM | 4/26/16 10:43 AM | EOP | Admitted Internally | 47.57 |
| CMF | 4/26/16 5:01 AM | 4/26/16 1:40 PM | EOP | Returned to Housing | 8.65 |
| CMF | 4/27/16 1:00 PM | 4/28/16 9:36 AM | EOP | Admitted Internally | 20.60 |
| CMF | 4/27/16 2:45 PM | 4/28/16 11:55 AM | EOP | Admitted Internally | 21.17 |
| CMF | 4/28/16 9:18 AM | 4/28/16 11:48 AM | EOP | Returned to Housing | 2.50 |
| CMF | 4/28/16 3:37 PM | 4/29/16 10:38 AM | EOP | Returned to Housing | 19.02 |
| **CMF    Average** | | | | | **13.37** |
| COR | 4/11/16 8:29 PM | 4/12/16 9:28 AM | APP | Returned to Housing | 12.98 |
| COR | 4/1/16 6:29 AM | 4/1/16 10:12 AM | CCCMS | Admitted Internally | 3.72 |
| COR | 4/2/16 4:01 AM | 4/2/16 9:05 AM | CCCMS | Admitted Internally | 5.07 |
| COR | 4/2/16 5:44 PM | 4/3/16 11:10 AM | CCCMS | Returned to Housing | 17.43 |
| COR | 4/3/16 5:46 AM | 4/3/16 10:05 AM | CCCMS | Admitted Internally | 4.32 |
| COR | 4/3/16 2:48 PM | 4/4/16 10:51 AM | CCCMS | Admitted Internally | 20.05 |
| COR | 4/4/16 1:17 AM | 4/4/16 12:43 PM | CCCMS | Returned to Housing | 11.43 |
| COR | 4/6/16 9:30 AM | 4/6/16 9:57 AM | CCCMS | Admitted Internally | 0.45 |
| COR | 4/6/16 9:30 AM | 4/6/16 9:57 AM | CCCMS | Admitted Internally | 0.45 |
| COR | 4/6/16 9:30 AM | 4/6/16 1:56 PM | CCCMS | Returned to Housing | 4.43 |
| COR | 4/6/16 4:51 PM | 4/7/16 8:22 AM | CCCMS | Returned to Housing | 15.52 |
| COR | 4/6/16 6:53 PM | 4/7/16 10:01 AM | CCCMS | Admitted Internally | 15.13 |
| COR | 4/6/16 11:36 PM | 4/7/16 3:54 PM | CCCMS | Returned to Housing | 16.31 |
| COR | 4/6/16 11:36 PM | 4/8/16 7:07 AM | CCCMS | Returned to Housing | 31.52 |
| COR | 4/6/16 11:36 PM | 4/8/16 7:07 AM | CCCMS | Returned to Housing | 31.52 |
| COR | 4/8/16 4:11 PM | 4/9/16 3:53 PM | CCCMS | Admitted Internally | 23.70 |
| COR | 4/8/16 7:52 PM | 4/9/16 12:20 PM | CCCMS | Returned to Housing | 16.47 |
| COR | 4/8/16 7:52 PM | 4/9/16 4:40 PM | CCCMS | Returned to Housing | 20.80 |
| COR | 4/9/16 3:08 AM | 4/9/16 11:01 AM | CCCMS | Returned to Housing | 7.88 |

HCPOP
5/18/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 4/9/16 3:49 AM | 4/9/16 12:44 PM | CCCMS | Returned to Housing | 8.92 |
| COR | 4/9/16 10:21 AM | 4/10/16 11:39 AM | CCCMS | Returned to Housing | 25.30 |
| COR | 4/9/16 1:20 PM | 4/12/16 8:30 AM | CCCMS | Not Medically Cleared | 67.17 |
| COR | 4/10/16 7:27 AM | 4/11/16 10:34 AM | CCCMS | Admitted Internally | 27.12 |
| COR | 4/10/16 3:25 PM | 4/11/16 6:20 PM | CCCMS | Returned to Housing | 26.92 |
| COR | 4/11/16 5:50 PM | 4/12/16 3:00 PM | CCCMS | Returned to Housing | 21.17 |
| COR | 4/11/16 8:13 PM | 4/12/16 9:43 AM | CCCMS | Returned to Housing | 13.50 |
| COR | 4/11/16 8:13 PM | 4/12/16 9:43 AM | CCCMS | Returned to Housing | 13.50 |
| COR | 4/12/16 2:55 AM | 4/12/16 9:14 AM | CCCMS | Returned to Housing | 6.32 |
| COR | 4/13/16 1:05 PM | 4/13/16 1:13 PM | CCCMS | Admitted Internally | 0.13 |
| COR | 4/15/16 1:04 PM | 4/15/16 1:26 PM | CCCMS | Admitted Internally | 0.37 |
| COR | 4/15/16 5:48 PM | 4/16/16 10:13 AM | CCCMS | Admitted Internally | 16.42 |
| COR | 4/17/16 2:57 PM | 4/19/16 11:13 AM | CCCMS | Returned to Housing | 44.27 |
| COR | 4/17/16 4:02 PM | 4/18/16 4:34 PM | CCCMS | Returned to Housing | 24.53 |
| COR | 4/19/16 2:05 PM | 4/20/16 11:02 AM | CCCMS | Admitted Internally | 20.95 |
| COR | 4/19/16 4:41 PM | 4/20/16 11:10 AM | CCCMS | Returned to Housing | 18.48 |
| COR | 4/20/16 4:11 AM | 4/21/16 10:10 AM | CCCMS | Admitted Internally | 29.98 |
| COR | 4/20/16 5:26 PM | 4/22/16 1:20 PM | CCCMS | Admitted Internally | 43.90 |
| COR | 4/20/16 9:10 PM | 4/21/16 10:26 AM | CCCMS | Returned to Housing | 13.27 |
| COR | 4/21/16 2:54 AM | 4/21/16 2:54 PM | CCCMS | Returned to Housing | 12.00 |
| COR | 4/21/16 6:16 PM | 4/22/16 9:11 AM | CCCMS | Returned to Housing | 14.92 |
| COR | 4/22/16 11:30 PM | 4/25/16 12:35 PM | CCCMS | Returned to Housing | 61.08 |
| COR | 4/23/16 1:29 PM | 4/24/16 1:31 PM | CCCMS | Returned to Housing | 24.03 |
| COR | 4/23/16 11:52 PM | 4/25/16 12:35 PM | CCCMS | Returned to Housing | 36.72 |
| COR | 4/24/16 1:03 AM | 4/25/16 1:54 PM | CCCMS | Returned to Housing | 36.85 |
| COR | 4/24/16 3:24 PM | 4/25/16 12:35 PM | CCCMS | Returned to Housing | 21.18 |
| COR | 4/24/16 6:29 PM | 4/25/16 1:54 PM | CCCMS | Returned to Housing | 19.42 |
| COR | 4/25/16 1:21 AM | 4/25/16 1:54 PM | CCCMS | Returned to Housing | 12.55 |
| COR | 4/25/16 4:24 PM | 4/26/16 8:43 AM | CCCMS | Returned to Housing | 16.32 |
| COR | 4/25/16 10:51 PM | 4/27/16 9:38 AM | CCCMS | Admitted Internally | 34.78 |
| COR | 4/28/16 9:46 PM | 4/29/16 12:52 PM | CCCMS | Returned to Housing | 15.10 |
| COR | 4/29/16 7:00 PM | 5/1/16 9:57 AM | CCCMS | Admitted Internally | 38.95 |
| COR | 4/30/16 12:32 PM | 5/2/16 1:03 PM | CCCMS | Returned to Housing | 48.50 |
| COR | 4/1/16 6:15 PM | 4/2/16 9:05 AM | EOP | Admitted Internally | 14.83 |
| COR | 4/1/16 9:54 PM | 4/2/16 9:05 AM | EOP | Admitted Internally | 11.18 |
| COR | 4/2/16 3:04 AM | 4/2/16 2:28 PM | EOP | Returned to Housing | 11.40 |
| COR | 4/4/16 1:17 AM | 4/4/16 12:43 PM | EOP | Returned to Housing | 11.43 |
| COR | 4/4/16 9:21 AM | 4/5/16 10:24 AM | EOP | Returned to Housing | 25.05 |
| COR | 4/4/16 9:46 PM | 4/5/16 9:42 AM | EOP | Admitted Internally | 11.93 |
| COR | 4/6/16 9:30 AM | 4/6/16 9:57 AM | EOP | Admitted Internally | 0.45 |
| COR | 4/6/16 9:30 AM | 4/6/16 10:28 AM | EOP | Returned to Housing | 0.97 |
| COR | 4/6/16 9:30 AM | 4/6/16 10:41 AM | EOP | Returned to Housing | 1.18 |
| COR | 4/6/16 9:30 AM | 4/6/16 11:46 AM | EOP | Returned to Housing | 2.27 |

HCPOP
5/18/2016

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 4/6/16 9:30 AM | 4/6/16 1:00 PM | EOP | Returned to Housing | 3.50 |
| COR | 4/6/16 6:53 PM | 4/7/16 9:21 AM | EOP | Returned to Housing | 14.47 |
| COR | 4/7/16 7:31 AM | 4/8/16 1:00 PM | EOP | Admitted Internally | 29.48 |
| COR | 4/7/16 10:35 AM | 4/7/16 3:05 PM | EOP | Admitted Internally | 4.50 |
| COR | 4/7/16 10:46 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 10.78 |
| COR | 4/7/16 11:26 PM | 4/9/16 10:45 AM | EOP | Returned to Housing | 35.32 |
| COR | 4/8/16 3:53 PM | 4/9/16 5:46 PM | EOP | Admitted Internally | 25.88 |
| COR | 4/8/16 7:52 PM | 4/12/16 8:26 AM | EOP | Not Medically Cleared | 84.57 |
| COR | 4/9/16 3:08 AM | 4/9/16 12:44 PM | EOP | Returned to Housing | 9.60 |
| COR | 4/9/16 1:20 PM | 4/11/16 6:09 PM | EOP | Returned to Housing | 52.82 |
| COR | 4/12/16 2:55 AM | 4/12/16 12:30 PM | EOP | Returned to Housing | 9.58 |
| COR | 4/12/16 2:01 PM | 4/12/16 2:54 PM | EOP | Admitted Internally | 0.88 |
| COR | 4/12/16 6:49 PM | 4/13/16 9:49 AM | EOP | Admitted Internally | 15.00 |
| COR | 4/12/16 9:13 PM | 4/13/16 9:49 AM | EOP | Admitted Internally | 12.60 |
| COR | 4/13/16 2:45 PM | 4/13/16 3:24 PM | EOP | Admitted Internally | 0.65 |
| COR | 4/13/16 4:28 PM | 4/14/16 7:23 AM | EOP | Returned to Housing | 14.92 |
| COR | 4/14/16 9:56 AM | 4/14/16 10:22 AM | EOP | Admitted Internally | 0.43 |
| COR | 4/14/16 9:58 AM | 4/15/16 12:26 PM | EOP | Returned to Housing | 26.47 |
| COR | 4/15/16 4:52 AM | 4/15/16 11:03 AM | EOP | Returned to Housing | 6.18 |
| COR | 4/15/16 1:31 PM | 4/15/16 1:59 PM | EOP | Admitted Internally | 0.47 |
| COR | 4/15/16 10:40 PM | 4/16/16 10:13 AM | EOP | Admitted Internally | 11.55 |
| COR | 4/16/16 10:30 AM | 4/16/16 12:17 PM | EOP | Admitted Internally | 1.78 |
| COR | 4/17/16 11:13 PM | 4/18/16 10:02 AM | EOP | Admitted Internally | 10.82 |
| COR | 4/20/16 9:10 PM | 4/22/16 1:20 PM | EOP | Admitted Internally | 40.17 |
| COR | 4/21/16 7:20 PM | 4/24/16 1:31 PM | EOP | Returned to Housing | 66.18 |
| COR | 4/22/16 6:58 PM | 4/23/16 12:52 PM | EOP | Returned to Housing | 17.90 |
| COR | 4/22/16 6:58 PM | 4/23/16 12:52 PM | EOP | Returned to Housing | 17.90 |
| COR | 4/22/16 6:58 PM | 4/24/16 8:03 AM | EOP | Admitted Internally | 37.08 |
| COR | 4/22/16 6:58 PM | 4/24/16 11:10 AM | EOP | Admitted Internally | 40.20 |
| COR | 4/22/16 7:11 PM | 4/24/16 11:10 AM | EOP | Admitted Internally | 39.98 |
| COR | 4/22/16 8:58 PM | 4/23/16 12:52 PM | EOP | Returned to Housing | 15.90 |
| COR | 4/23/16 3:24 PM | 4/24/16 1:31 PM | EOP | Returned to Housing | 22.12 |
| COR | 4/23/16 3:24 PM | 4/24/16 1:31 PM | EOP | Returned to Housing | 22.12 |
| COR | 4/23/16 3:24 PM | 4/25/16 1:54 PM | EOP | Returned to Housing | 46.50 |
| COR | 4/24/16 6:29 PM | 4/25/16 1:54 PM | EOP | Returned to Housing | 19.42 |
| COR | 4/24/16 9:25 PM | 4/25/16 3:56 PM | EOP | Returned to Housing | 18.53 |
| COR | 4/25/16 9:30 PM | 4/26/16 2:00 PM | EOP | Returned to Housing | 16.50 |
| COR | 4/29/16 5:53 PM | 4/30/16 9:57 AM | EOP | Admitted Internally | 16.07 |
| COR | 4/6/16 12:02 AM | 4/6/16 9:57 AM | GP/OP | Admitted Internally | 9.92 |
| COR | 4/6/16 11:36 PM | 4/8/16 8:00 AM | GP/OP | Returned to Housing | 32.40 |
| COR | 4/21/16 2:54 AM | 4/22/16 2:30 PM | GP/OP | Admitted Internally | 35.60 |
| COR | 4/25/16 1:21 AM | 4/25/16 1:54 PM | MHCB | Returned to Housing | 12.55 |
| COR | 4/25/16 9:30 PM | 4/26/16 2:30 PM | MHCB | Admitted Internally | 17.00 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 4/27/16 9:39 PM | 4/28/16 10:36 AM | MHCB | Returned to Housing | 12.95 |
| COR | 4/30/16 4:55 AM | 5/1/16 12:31 PM | MHCB | Returned to Housing | 31.60 |
| **COR    Average** | | | | | **19.96** |
| DVI | 4/15/16 6:09 PM | 4/16/16 11:22 AM | CCCMS | Returned to Housing | 17.22 |
| DVI | 4/15/16 5:12 PM | 4/16/16 11:22 AM | EOP | Returned to Housing | 18.17 |
| **DVI    Average** | | | | | **17.69** |
| DVI-RC | 4/3/16 12:28 AM | 4/3/16 11:05 AM | CCCMS | Returned to Housing | 10.62 |
| DVI-RC | 4/18/16 1:58 PM | 4/19/16 1:58 PM | CCCMS | Returned to Housing | 24.00 |
| DVI-RC | 4/18/16 5:23 PM | 4/19/16 8:42 AM | CCCMS | Returned to Housing | 15.32 |
| DVI-RC | 4/25/16 11:16 AM | 4/25/16 12:07 PM | CCCMS | Returned to Housing | 0.85 |
| DVI-RC | 4/27/16 3:47 AM | 4/27/16 9:17 AM | CCCMS | Returned to Housing | 5.50 |
| DVI-RC | 4/8/16 10:09 PM | 4/9/16 1:07 PM | EOP | Returned to Housing | 14.97 |
| DVI-RC | 4/8/16 10:09 PM | 4/9/16 1:07 PM | EOP | Returned to Housing | 14.97 |
| DVI-RC | 4/8/16 10:09 PM | 4/11/16 9:32 AM | GP/OP | Returned to Housing | 59.38 |
| **DVI-RC Average** | | | | | **18.20** |
| FWF | 4/27/16 11:30 AM | 4/27/16 6:30 PM | GP/OP | Returned to Housing | 7.00 |
| **FWF    Average** | | | | | **7.00** |
| HDSP | 4/3/16 1:43 PM | 4/3/16 2:08 PM | CCCMS | Admitted Internally | 0.42 |
| HDSP | 4/10/16 9:19 PM | 4/11/16 9:29 PM | CCCMS | Returned to Housing | 24.17 |
| HDSP | 4/17/16 8:57 AM | 4/17/16 8:59 AM | CCCMS | Admitted Internally | 0.03 |
| HDSP | 4/19/16 11:28 AM | 4/20/16 9:11 AM | CCCMS | Returned to Housing | 9.72 |
| HDSP | 4/20/16 4:30 PM | 4/21/16 9:58 AM | CCCMS | Returned to Housing | 17.47 |
| HDSP | 4/20/16 8:16 PM | 4/22/16 1:20 PM | CCCMS | Admitted Internally | 41.07 |
| HDSP | 4/21/16 12:50 PM | 4/22/16 2:30 PM | CCCMS | Admitted Internally | 25.67 |
| HDSP | 4/22/16 9:49 PM | 4/23/16 8:17 AM | CCCMS | Returned to Housing | 10.47 |
| HDSP | 4/23/16 11:58 AM | 4/25/16 9:31 AM | CCCMS | Returned to Housing | 45.55 |
| HDSP | 4/27/16 8:42 PM | 4/28/16 9:58 AM | CCCMS | Admitted Internally | 13.27 |
| HDSP | 4/7/16 1:02 PM | 4/7/16 2:57 PM | EOP | Admitted Internally | 1.92 |
| HDSP | 4/18/16 11:21 AM | 4/18/16 3:00 PM | EOP | Returned to Housing | 3.65 |
| HDSP | 4/18/16 9:53 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 12.62 |
| HDSP | 4/19/16 6:45 PM | 4/20/16 8:50 AM | EOP | Returned to Housing | 14.08 |
| HDSP | 4/10/16 1:27 PM | 4/11/16 9:00 AM | GP/OP | Returned to Housing | 19.55 |
| HDSP | 4/10/16 9:19 PM | 4/11/16 10:52 AM | GP/OP | Returned to Housing | 13.55 |
| **HDSP    Average** | | | | | **15.82** |
| KVSP | 4/15/16 10:05 PM | 4/16/16 11:24 AM | APP | Returned to Housing | 13.32 |
| KVSP | 4/15/16 10:05 PM | 4/16/16 11:25 AM | APP | Returned to Housing | 13.33 |
| KVSP | 4/20/16 10:11 PM | 4/22/16 10:59 AM | APP | Returned to Housing | 36.80 |
| KVSP | 4/21/16 10:07 PM | 4/23/16 7:17 AM | APP | Admitted Internally | 33.17 |
| KVSP | 4/1/16 9:55 PM | 4/2/16 9:58 AM | CCCMS | Returned to Housing | 12.05 |
| KVSP | 4/5/16 12:12 PM | 4/5/16 12:16 PM | CCCMS | Admitted Internally | 0.07 |
| KVSP | 4/6/16 10:07 PM | 4/7/16 12:08 PM | CCCMS | Returned to Housing | 14.02 |
| KVSP | 4/6/16 10:07 PM | 4/7/16 2:49 PM | CCCMS | Admitted Internally | 16.70 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 4/12/16 2:54 PM | 4/13/16 9:49 AM | CCCMS | Admitted Internally | 18.92 |
| KVSP | 4/13/16 10:10 AM | 4/13/16 11:56 AM | CCCMS | Admitted Internally | 1.77 |
| KVSP | 4/14/16 11:42 PM | 4/15/16 10:21 AM | CCCMS | Returned to Housing | 10.65 |
| KVSP | 4/17/16 3:10 PM | 4/18/16 10:02 AM | CCCMS | Admitted Internally | 18.87 |
| KVSP | 4/18/16 12:42 PM | 4/19/16 9:22 AM | CCCMS | Returned to Housing | 20.67 |
| KVSP | 4/22/16 2:49 AM | 4/23/16 7:17 AM | CCCMS | Admitted Internally | 28.47 |
| KVSP | 4/23/16 10:56 PM | 4/24/16 10:03 AM | CCCMS | Returned to Housing | 11.12 |
| KVSP | 4/23/16 10:56 PM | 4/24/16 10:03 AM | CCCMS | Returned to Housing | 11.12 |
| KVSP | 4/26/16 9:40 AM | 4/27/16 9:38 AM | CCCMS | Admitted Internally | 23.97 |
| KVSP | 4/26/16 10:28 PM | 4/27/16 10:12 AM | CCCMS | Returned to Housing | 11.73 |
| KVSP | 4/27/16 3:20 PM | 4/28/16 10:56 AM | CCCMS | Returned to Housing | 19.59 |
| KVSP | 4/27/16 10:48 PM | 4/28/16 12:21 PM | CCCMS | Returned to Housing | 13.55 |
| KVSP | 4/29/16 9:39 PM | 4/30/16 9:57 AM | CCCMS | Admitted Internally | 12.30 |
| KVSP | 4/4/16 5:44 PM | 4/5/16 5:44 PM | EOP | Returned to Housing | 24.00 |
| KVSP | 4/6/16 12:05 PM | 4/7/16 10:15 AM | EOP | Returned to Housing | 22.16 |
| KVSP | 4/6/16 12:14 PM | 4/6/16 1:25 PM | EOP | Admitted Internally | 1.18 |
| KVSP | 4/7/16 9:51 AM | 4/8/16 10:45 AM | EOP | Returned to Housing | 24.90 |
| KVSP | 4/11/16 3:40 PM | 4/12/16 9:39 AM | EOP | Returned to Housing | 17.98 |
| KVSP | 4/13/16 10:10 AM | 4/13/16 11:56 AM | EOP | Admitted Internally | 1.77 |
| KVSP | 4/14/16 11:50 PM | 4/15/16 10:29 AM | EOP | Returned to Housing | 10.65 |
| KVSP | 4/16/16 2:43 AM | 4/16/16 11:24 AM | EOP | Returned to Housing | 8.68 |
| KVSP | 4/20/16 4:08 PM | 4/21/16 9:42 AM | EOP | Returned to Housing | 17.57 |
| KVSP | 4/20/16 10:11 PM | 4/21/16 9:42 AM | EOP | Returned to Housing | 11.52 |
| KVSP | 4/23/16 10:56 PM | 4/24/16 10:03 AM | EOP | Returned to Housing | 11.12 |
| KVSP | 4/23/16 10:56 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 59.78 |
| KVSP | 4/24/16 10:03 AM | 4/26/16 10:43 AM | EOP | Admitted Internally | 48.67 |
| KVSP | 4/27/16 10:48 PM | 4/28/16 12:36 PM | EOP | Admitted Internally | 13.80 |
| KVSP | 4/28/16 3:00 PM | 4/29/16 11:25 AM | EOP | Returned to Housing | 20.42 |
| KVSP | 4/21/16 1:01 PM | 4/23/16 10:57 AM | GP/OP | Returned to Housing | 45.93 |
| KVSP | 4/23/16 4:47 AM | 4/23/16 10:57 AM | GP/OP | Returned to Housing | 6.17 |
| KVSP | 4/24/16 9:58 AM | 4/25/16 11:38 AM | GP/OP | Paroled | 25.67 |
| KVSP | 4/25/16 4:25 PM | 4/27/16 10:34 AM | GP/OP | Admitted Internally | 42.15 |
| KVSP | 4/26/16 10:28 PM | 4/27/16 10:12 AM | MHCB | Returned to Housing | 11.73 |
| **KVSP   Average** | | | | | **18.73** |
| LAC | 4/5/16 5:13 PM | 4/6/16 9:57 AM | CCCMS | Admitted Internally | 16.73 |
| LAC | 4/7/16 2:33 PM | 4/8/16 9:33 AM | CCCMS | Admitted Internally | 19.00 |
| LAC | 4/12/16 10:31 PM | 4/13/16 9:49 AM | CCCMS | Admitted Internally | 11.30 |
| LAC | 4/13/16 4:41 PM | 4/14/16 8:48 AM | CCCMS | Returned to Housing | 16.12 |
| LAC | 4/18/16 5:34 PM | 4/19/16 10:30 AM | CCCMS | Admitted Internally | 16.93 |
| LAC | 4/19/16 1:22 PM | 4/20/16 8:50 AM | CCCMS | Returned to Housing | 19.47 |
| LAC | 4/21/16 3:58 PM | 4/22/16 2:30 PM | CCCMS | Admitted Internally | 22.53 |
| LAC | 4/26/16 3:09 AM | 4/27/16 9:15 AM | CCCMS | Returned to Housing | 30.10 |
| LAC | 4/2/16 10:20 AM | 4/3/16 8:14 AM | EOP | Returned to Housing | 21.90 |

ATTACHMENT 2B

HCPOP
5/18/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 4/3/16 7:18 PM | 4/4/16 8:39 AM | EOP | Returned to Housing | 13.35 |
| LAC | 4/5/16 3:09 PM | 4/5/16 3:20 PM | EOP | Admitted Internally | 0.18 |
| LAC | 4/7/16 3:59 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 17.57 |
| LAC | 4/7/16 10:14 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 11.32 |
| LAC | 4/10/16 3:35 PM | 4/11/16 8:57 AM | EOP | Returned to Housing | 17.37 |
| LAC | 4/16/16 1:50 PM | 4/17/16 8:31 AM | EOP | Returned to Housing | 18.68 |
| LAC | 4/16/16 7:58 PM | 4/17/16 9:23 AM | EOP | Admitted Internally | 13.42 |
| LAC | 4/17/16 7:37 PM | 4/18/16 8:56 AM | EOP | Returned to Housing | 13.32 |
| LAC | 4/18/16 6:10 PM | 4/19/16 10:30 AM | EOP | Admitted Internally | 16.33 |
| LAC | 4/21/16 3:58 PM | 4/22/16 2:30 PM | EOP | Admitted Internally | 22.53 |
| LAC | 4/30/16 1:53 PM | 5/2/16 9:14 AM | EOP | Returned to Housing | 43.35 |
| LAC | 4/30/16 3:19 PM | 5/2/16 1:34 PM | EOP | Admitted Internally | 46.25 |
| LAC | 4/12/16 4:18 PM | 4/13/16 9:49 AM | GP/OP | Admitted Internally | 17.52 |
| LAC | 4/17/16 3:41 PM | 4/18/16 8:56 AM | GP/OP | Returned to Housing | 17.25 |
| LAC | 4/24/16 5:25 PM | 4/25/16 10:51 AM | GP/OP | Returned to Housing | 17.43 |
| LAC | 4/8/16 2:34 PM | 4/8/16 3:12 PM | ICF | Admitted Internally | 0.63 |
| LAC | 4/26/16 4:07 PM | 4/27/16 9:38 AM | MHCB | Admitted Internally | 17.52 |
| **LAC   Average** | | | | | **18.39** |
| MCSP | 4/6/16 7:55 PM | 4/7/16 10:10 AM | CCCMS | Returned to Housing | 14.25 |
| MCSP | 4/6/16 9:44 PM | 4/7/16 10:10 AM | CCCMS | Returned to Housing | 12.43 |
| MCSP | 4/27/16 9:11 PM | 4/28/16 8:47 AM | CCCMS | Returned to Housing | 11.60 |
| MCSP | 4/1/16 1:38 AM | 4/1/16 9:58 AM | EOP | Returned to Housing | 8.33 |
| MCSP | 4/1/16 1:38 AM | 4/1/16 9:58 AM | EOP | Returned to Housing | 8.33 |
| MCSP | 4/1/16 5:44 PM | 4/2/16 9:00 AM | EOP | Returned to Housing | 15.27 |
| MCSP | 4/3/16 7:03 AM | 4/3/16 9:49 AM | EOP | Returned to Housing | 2.77 |
| MCSP | 4/3/16 9:36 PM | 4/4/16 9:20 AM | EOP | Returned to Housing | 11.73 |
| MCSP | 4/4/16 2:18 PM | 4/5/16 10:13 AM | EOP | Returned to Housing | 19.92 |
| MCSP | 4/6/16 7:55 PM | 4/7/16 10:10 AM | EOP | Returned to Housing | 14.25 |
| MCSP | 4/6/16 9:44 PM | 4/7/16 10:10 AM | EOP | Returned to Housing | 12.43 |
| MCSP | 4/9/16 5:33 PM | 4/10/16 9:23 AM | EOP | Returned to Housing | 15.83 |
| MCSP | 4/9/16 9:06 PM | 4/10/16 9:23 AM | EOP | Returned to Housing | 12.28 |
| MCSP | 4/10/16 9:34 PM | 4/11/16 9:00 AM | EOP | Returned to Housing | 11.43 |
| MCSP | 4/10/16 9:34 PM | 4/11/16 9:00 AM | EOP | Returned to Housing | 11.43 |
| MCSP | 4/11/16 2:11 PM | 4/12/16 9:35 AM | EOP | Returned to Housing | 19.40 |
| MCSP | 4/14/16 1:02 PM | 4/15/16 9:30 AM | EOP | Returned to Housing | 20.45 |
| MCSP | 4/15/16 3:52 PM | 4/16/16 9:45 AM | EOP | Returned to Housing | 17.88 |
| MCSP | 4/16/16 1:14 AM | 4/16/16 9:52 AM | EOP | Returned to Housing | 8.63 |
| MCSP | 4/16/16 2:30 PM | 4/17/16 9:24 AM | EOP | Returned to Housing | 18.90 |
| MCSP | 4/18/16 1:02 AM | 4/18/16 9:09 AM | EOP | Returned to Housing | 8.12 |
| MCSP | 4/18/16 4:46 AM | 4/18/16 9:09 AM | EOP | Returned to Housing | 4.38 |
| MCSP | 4/19/16 6:44 PM | 4/20/16 10:02 AM | EOP | Returned to Housing | 15.30 |
| MCSP | 4/19/16 6:44 PM | 4/20/16 10:02 AM | EOP | Returned to Housing | 15.30 |
| MCSP | 4/19/16 11:45 PM | 4/20/16 10:02 AM | EOP | Returned to Housing | 10.28 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 4/19/16 11:45 PM | 4/20/16 10:02 AM | EOP | Returned to Housing | 10.28 |
| MCSP | 4/20/16 5:28 PM | 4/21/16 8:41 AM | EOP | Returned to Housing | 15.22 |
| MCSP | 4/21/16 3:44 PM | 4/22/16 9:31 AM | EOP | Returned to Housing | 17.78 |
| MCSP | 4/22/16 7:01 PM | 4/23/16 11:37 AM | EOP | Returned to Housing | 16.60 |
| MCSP | 4/23/16 2:40 AM | 4/23/16 10:20 AM | EOP | Returned to Housing | 7.67 |
| MCSP | 4/23/16 10:11 AM | 4/24/16 9:57 AM | EOP | Returned to Housing | 23.77 |
| MCSP | 4/23/16 6:55 PM | 4/24/16 9:57 AM | EOP | Returned to Housing | 15.03 |
| MCSP | 4/23/16 6:55 PM | 4/24/16 9:57 AM | EOP | Returned to Housing | 15.03 |
| MCSP | 4/23/16 7:22 PM | 4/24/16 9:57 AM | EOP | Returned to Housing | 14.58 |
| MCSP | 4/24/16 4:56 AM | 4/24/16 9:57 AM | EOP | Returned to Housing | 5.02 |
| MCSP | 4/24/16 7:40 PM | 4/25/16 8:25 AM | EOP | Returned to Housing | 12.75 |
| MCSP | 4/25/16 12:50 AM | 4/25/16 8:25 AM | EOP | Returned to Housing | 7.58 |
| MCSP | 4/28/16 12:57 PM | 4/28/16 2:31 PM | EOP | Returned to Housing | 1.57 |
| MCSP | 4/28/16 5:57 PM | 4/29/16 9:20 AM | EOP | Returned to Housing | 15.38 |
| MCSP | 4/30/16 12:04 PM | 5/2/16 12:04 PM | EOP | Returned to Housing | 48.00 |
| MCSP | 4/15/16 7:20 PM | 4/16/16 9:52 AM | GP/OP | Returned to Housing | 14.53 |
| MCSP | 4/27/16 9:11 PM | 4/28/16 8:47 AM | GP/OP | Returned to Housing | 11.60 |
| **MCSP  Average** | | | | | **13.65** |
| NKSP | 4/9/16 9:40 AM | 4/9/16 12:03 PM | CCCMS | Returned to Housing | 2.38 |
| NKSP | 4/13/16 5:28 AM | 4/13/16 9:49 AM | CCCMS | Admitted Internally | 4.35 |
| NKSP | 4/22/16 10:05 AM | 4/23/16 12:05 PM | EOP | Returned to Housing | 26.00 |
| NKSP | 4/25/16 11:41 AM | 4/26/16 9:47 AM | GP/OP | Returned to Housing | 22.10 |
| **NKSP  Average** | | | | | **13.71** |
| NKSP-RC | 4/1/16 11:06 AM | 4/4/16 4:28 PM | CCCMS | Not Medically Cleared | 77.37 |
| NKSP-RC | 4/5/16 8:09 PM | 4/6/16 9:29 AM | CCCMS | Returned to Housing | 13.33 |
| NKSP-RC | 4/11/16 4:55 PM | 4/12/16 9:51 AM | CCCMS | Returned to Housing | 16.93 |
| NKSP-RC | 4/21/16 8:44 PM | 4/22/16 10:39 AM | CCCMS | Returned to Housing | 13.92 |
| NKSP-RC | 4/6/16 12:14 PM | 4/7/16 12:00 PM | EOP | Admitted Internally | 23.77 |
| NKSP-RC | 4/6/16 6:54 PM | 4/7/16 10:10 AM | EOP | Admitted Internally | 15.27 |
| NKSP-RC | 4/8/16 2:26 PM | 4/8/16 2:56 PM | EOP | Returned to Housing | 0.49 |
| NKSP-RC | 4/12/16 11:52 AM | 4/12/16 1:18 PM | EOP | Admitted Internally | 1.43 |
| NKSP-RC | 4/13/16 1:00 PM | 4/13/16 1:21 PM | EOP | Admitted Internally | 0.36 |
| NKSP-RC | 4/14/16 12:42 PM | 4/15/16 10:43 AM | EOP | Returned to Housing | 22.02 |
| NKSP-RC | 4/14/16 2:44 PM | 4/15/16 10:32 AM | EOP | Returned to Housing | 19.80 |
| NKSP-RC | 4/21/16 8:24 PM | 4/22/16 10:24 AM | EOP | Returned to Housing | 14.00 |
| NKSP-RC | 4/22/16 12:01 AM | 4/22/16 11:09 AM | EOP | Returned to Housing | 11.13 |
| NKSP-RC | 4/22/16 9:58 PM | 4/25/16 12:02 PM | EOP | Admitted Internally | 62.07 |
| NKSP-RC | 4/26/16 5:07 PM | 4/27/16 10:36 AM | EOP | Returned to Housing | 17.48 |
| NKSP-RC | 4/27/16 6:48 PM | 4/28/16 9:36 AM | EOP | Admitted Internally | 14.80 |
| NKSP-RC | 4/28/16 9:32 PM | 4/29/16 10:31 AM | EOP | Returned to Housing | 12.98 |
| NKSP-RC | 4/29/16 4:06 PM | 5/1/16 12:02 PM | EOP | Returned to Housing | 43.93 |
| NKSP-RC | 4/29/16 6:26 PM | 5/1/16 12:02 PM | EOP | Returned to Housing | 41.60 |
| NKSP-RC | 4/2/16 11:47 AM | 4/3/16 9:59 AM | GP/OP | Admitted Internally | 22.20 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 4/8/16 1:02 PM | 4/8/16 1:14 PM | GP/OP | Admitted Internally | 0.19 |
| NKSP-RC | 4/9/16 5:36 PM | 4/10/16 9:41 AM | GP/OP | Returned to Housing | 16.08 |
| NKSP-RC | 4/11/16 5:18 PM | 4/12/16 9:52 AM | GP/OP | Returned to Housing | 16.57 |
| NKSP-RC | 4/15/16 1:23 AM | 4/15/16 10:52 AM | GP/OP | Admitted Internally | 9.48 |
| NKSP-RC | 4/18/16 12:36 PM | 4/19/16 2:08 PM | GP/OP | Admitted Internally | 25.53 |
| NKSP-RC | 4/18/16 4:41 PM | 4/19/16 10:06 AM | GP/OP | Returned to Housing | 17.42 |
| NKSP-RC | 4/22/16 2:22 PM | 4/23/16 11:50 AM | GP/OP | Returned to Housing | 21.47 |
| NKSP-RC | 4/5/16 3:28 PM | 4/6/16 9:57 AM | MHCB | Admitted Internally | 18.48 |
| NKSP-RC | 4/5/16 3:31 PM | 4/6/16 9:57 AM | MHCB | Admitted Internally | 18.43 |
| NKSP-RC | 4/20/16 1:18 PM | 4/21/16 12:00 PM | MHCB | Returned to Housing | 22.70 |
| NKSP-RC | 4/22/16 6:28 PM | 4/25/16 9:49 AM | MHCB | Returned to Housing | 63.35 |
| **NKSP-RC Average** | | | | | **21.76** |
| PBSP | 4/13/16 4:54 PM | 4/14/16 10:22 AM | CCCMS | Admitted Internally | 17.47 |
| PBSP | 4/19/16 5:03 AM | 4/20/16 10:08 AM | CCCMS | Returned to Housing | 29.08 |
| PBSP | 4/24/16 7:29 PM | 4/26/16 10:43 AM | CCCMS | Admitted Internally | 39.23 |
| PBSP | 4/28/16 8:33 AM | 4/28/16 1:00 PM | CCCMS | Admitted Internally | 4.45 |
| PBSP | 4/1/16 9:20 PM | 4/2/16 9:08 AM | EOP | Admitted Internally | 11.80 |
| PBSP | 4/4/16 8:10 PM | 4/5/16 9:42 AM | EOP | Admitted Internally | 13.53 |
| PBSP | 4/5/16 9:54 AM | 4/5/16 10:55 AM | EOP | Admitted Internally | 1.02 |
| PBSP | 4/5/16 4:38 PM | 4/6/16 9:57 AM | EOP | Admitted Internally | 17.32 |
| PBSP | 4/7/16 4:26 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 17.12 |
| PBSP | 4/8/16 7:06 PM | 4/9/16 10:51 AM | EOP | Admitted Internally | 15.75 |
| PBSP | 4/8/16 9:58 PM | 4/9/16 10:51 AM | EOP | Admitted Internally | 12.88 |
| PBSP | 4/9/16 2:50 PM | 4/9/16 3:45 PM | EOP | Admitted Internally | 0.92 |
| PBSP | 4/11/16 8:51 PM | 4/12/16 10:31 AM | EOP | Admitted Internally | 13.67 |
| PBSP | 4/13/16 10:01 AM | 4/13/16 11:56 AM | EOP | Admitted Internally | 1.91 |
| PBSP | 4/14/16 9:57 AM | 4/14/16 10:22 AM | EOP | Admitted Internally | 0.42 |
| PBSP | 4/14/16 5:55 PM | 4/15/16 10:52 AM | EOP | Admitted Internally | 16.95 |
| PBSP | 4/14/16 5:55 PM | 4/15/16 10:52 AM | EOP | Admitted Internally | 16.95 |
| PBSP | 4/14/16 5:55 PM | 4/15/16 10:52 AM | EOP | Admitted Internally | 16.95 |
| PBSP | 4/15/16 4:07 PM | 4/18/16 10:35 AM | EOP | Returned to Housing | 66.47 |
| PBSP | 4/19/16 5:53 PM | 4/20/16 11:04 AM | EOP | Admitted Internally | 17.18 |
| PBSP | 4/20/16 2:08 PM | 4/21/16 2:04 PM | EOP | Admitted Internally | 23.94 |
| PBSP | 4/21/16 5:42 PM | 4/22/16 10:09 AM | EOP | Returned to Housing | 16.45 |
| PBSP | 4/26/16 7:50 PM | 4/27/16 9:38 AM | EOP | Admitted Internally | 13.80 |
| PBSP | 4/27/16 6:06 PM | 4/28/16 9:36 AM | EOP | Admitted Internally | 15.50 |
| PBSP | 4/28/16 8:54 AM | 4/29/16 11:33 AM | EOP | Returned to Housing | 14.65 |
| PBSP | 4/28/16 8:54 AM | 4/29/16 12:31 PM | EOP | Admitted Internally | 15.62 |
| PBSP | 4/29/16 10:22 PM | 4/30/16 9:57 AM | EOP | Admitted Internally | 11.58 |
| PBSP | 4/14/16 5:55 PM | 4/18/16 10:35 AM | GP/OP | Returned to Housing | 88.67 |
| PBSP | 4/18/16 7:10 PM | 4/19/16 10:30 AM | GP/OP | Admitted Internally | 15.33 |
| **PBSP   Average** | | | | | **18.85** |
| PVSP | 4/10/16 9:05 AM | 4/11/16 10:34 AM | CCCMS | Admitted Internally | 25.48 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PVSP | 4/11/16 2:21 PM | 4/12/16 10:31 AM | CCCMS | Admitted Internally | 20.17 |
| PVSP | 4/13/16 4:56 PM | 4/14/16 10:22 AM | CCCMS | Admitted Internally | 17.43 |
| PVSP | 4/15/16 7:09 AM | 4/15/16 1:55 PM | CCCMS | Admitted Internally | 6.77 |
| PVSP | 4/25/16 1:39 PM | 4/26/16 10:43 AM | CCCMS | Admitted Internally | 21.07 |
| PVSP | 4/20/16 7:47 AM | 4/20/16 1:23 PM | GP/OP | Admitted Internally | 5.61 |
| **PVSP   Average** | | | | | **16.09** |
| RJD | 4/15/16 3:03 AM | 4/15/16 10:52 AM | CCCMS | Admitted Internally | 7.82 |
| RJD | 4/22/16 5:52 AM | 4/22/16 12:36 PM | CCCMS | Admitted Internally | 6.73 |
| RJD | 4/4/16 3:46 PM | 4/5/16 9:42 AM | EOP | Admitted Internally | 17.93 |
| RJD | 4/5/16 10:28 AM | 4/5/16 10:55 AM | EOP | Admitted Internally | 0.45 |
| RJD | 4/6/16 10:41 PM | 4/7/16 1:22 PM | EOP | Not Medically Cleared | 14.69 |
| RJD | 4/11/16 5:20 AM | 4/11/16 2:47 PM | EOP | Admitted Internally | 9.45 |
| RJD | 4/11/16 4:57 PM | 4/12/16 10:31 AM | EOP | Admitted Internally | 17.57 |
| RJD | 4/12/16 8:09 AM | 4/12/16 10:31 AM | EOP | Admitted Internally | 2.37 |
| RJD | 4/12/16 7:59 PM | 4/13/16 9:49 AM | EOP | Admitted Internally | 13.83 |
| RJD | 4/13/16 6:17 PM | 4/14/16 10:22 AM | EOP | Admitted Internally | 16.08 |
| RJD | 4/14/16 2:31 PM | 4/14/16 3:10 PM | EOP | Admitted Internally | 0.65 |
| RJD | 4/15/16 1:09 PM | 4/15/16 1:26 PM | EOP | Admitted Internally | 0.28 |
| RJD | 4/15/16 11:24 PM | 4/16/16 10:13 AM | EOP | Admitted Internally | 10.82 |
| RJD | 4/17/16 2:30 PM | 4/17/16 3:26 PM | EOP | Admitted Internally | 0.93 |
| RJD | 4/18/16 8:02 AM | 4/18/16 10:02 AM | EOP | Admitted Internally | 2.00 |
| RJD | 4/19/16 3:37 PM | 4/20/16 11:04 PM | EOP | Admitted Internally | 31.43 |
| RJD | 4/21/16 2:48 PM | 4/22/16 12:02 PM | EOP | Returned to Housing | 33.23 |
| RJD | 4/25/16 11:11 PM | 4/26/16 1:00 PM | EOP | Admitted Internally | 13.82 |
| RJD | 4/26/16 1:34 PM | 4/26/16 3:29 PM | EOP | Admitted Internally | 1.92 |
| RJD | 4/28/16 1:46 AM | 4/28/16 3:10 PM | EOP | Admitted Internally | 13.40 |
| RJD | 4/30/16 9:13 PM | 5/2/16 9:15 AM | EOP | Returned to Housing | 36.03 |
| RJD | 4/7/16 3:42 PM | 4/8/16 9:33 AM | GP/OP | Admitted Internally | 17.84 |
| **RJD   Average** | | | | | **12.24** |
| SAC | 4/5/16 10:07 AM | 4/5/16 10:55 AM | CCCMS | Admitted Internally | 0.80 |
| SAC | 4/7/16 7:50 PM | 4/8/16 9:33 AM | CCCMS | Admitted Internally | 13.72 |
| SAC | 4/11/16 9:57 AM | 4/12/16 10:34 AM | CCCMS | Returned to Housing | 24.62 |
| SAC | 4/14/16 3:32 PM | 4/15/16 10:29 AM | CCCMS | Returned to Housing | 18.95 |
| SAC | 4/14/16 11:50 PM | 4/15/16 7:53 AM | CCCMS | Returned to Housing | 8.05 |
| SAC | 4/18/16 2:34 PM | 4/19/16 11:06 AM | CCCMS | Returned to Housing | 20.53 |
| SAC | 4/19/16 11:47 AM | 4/19/16 3:00 PM | CCCMS | Admitted Internally | 3.22 |
| SAC | 4/20/16 5:05 PM | 4/22/16 1:20 PM | CCCMS | Admitted Internally | 44.25 |
| SAC | 4/20/16 5:05 PM | 4/22/16 1:20 PM | CCCMS | Admitted Internally | 44.25 |
| SAC | 4/21/16 6:56 PM | 4/22/16 2:52 PM | CCCMS | Returned to Housing | 19.93 |
| SAC | 4/21/16 6:56 PM | 4/23/16 6:47 AM | CCCMS | Returned to Housing | 35.85 |
| SAC | 4/21/16 11:56 PM | 4/22/16 2:52 PM | CCCMS | Returned to Housing | 14.93 |
| SAC | 4/23/16 7:44 AM | 4/24/16 8:03 AM | CCCMS | Admitted Internally | 24.32 |
| SAC | 4/23/16 1:25 PM | 4/24/16 11:35 AM | CCCMS | Returned to Housing | 22.17 |

HCPOP
5/18/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 4/1/16 4:17 PM | 4/2/16 8:09 AM | EOP | Returned to Housing | 15.87 |
| SAC | 4/2/16 1:09 PM | 4/3/16 9:01 AM | EOP | Returned to Housing | 19.87 |
| SAC | 4/3/16 5:56 AM | 4/3/16 9:01 AM | EOP | Returned to Housing | 3.08 |
| SAC | 4/3/16 5:56 AM | 4/3/16 10:09 AM | EOP | Admitted Internally | 4.22 |
| SAC | 4/3/16 9:04 AM | 4/3/16 10:10 AM | EOP | Admitted Internally | 1.10 |
| SAC | 4/3/16 1:30 PM | 4/4/16 12:31 PM | EOP | Returned to Housing | 23.02 |
| SAC | 4/4/16 6:12 AM | 4/4/16 11:33 AM | EOP | Admitted Internally | 5.35 |
| SAC | 4/5/16 5:43 PM | 4/6/16 9:57 AM | EOP | Admitted Internally | 16.23 |
| SAC | 4/5/16 5:43 PM | 4/6/16 11:08 AM | EOP | Returned to Housing | 17.42 |
| SAC | 4/6/16 10:35 AM | 4/6/16 11:46 AM | EOP | Admitted Internally | 1.18 |
| SAC | 4/6/16 7:16 PM | 4/7/16 10:01 AM | EOP | Admitted Internally | 14.75 |
| SAC | 4/6/16 7:16 PM | 4/7/16 2:50 PM | EOP | Admitted Internally | 19.57 |
| SAC | 4/6/16 11:13 PM | 4/7/16 2:57 PM | EOP | Admitted Internally | 15.75 |
| SAC | 4/6/16 11:16 AM | 4/7/16 1:10 PM | EOP | Returned to Housing | 13.90 |
| SAC | 4/6/16 11:34 PM | 4/7/16 1:10 PM | EOP | Returned to Housing | 13.60 |
| SAC | 4/7/16 7:50 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 13.72 |
| SAC | 4/7/16 7:50 PM | 4/8/16 9:33 AM | EOP | Admitted Internally | 13.72 |
| SAC | 4/8/16 11:15 AM | 4/8/16 11:21 AM | EOP | Admitted Internally | 0.10 |
| SAC | 4/8/16 11:15 AM | 4/8/16 11:21 AM | EOP | Admitted Internally | 0.10 |
| SAC | 4/8/16 11:15 AM | 4/8/16 11:21 AM | EOP | Admitted Internally | 0.08 |
| SAC | 4/8/16 2:39 PM | 4/8/16 4:55 PM | EOP | Returned to Housing | 2.26 |
| SAC | 4/8/16 11:37 PM | 4/9/16 1:53 PM | EOP | Returned to Housing | 14.27 |
| SAC | 4/9/16 1:53 PM | 4/10/16 3:25 PM | EOP | Admitted Internally | 25.53 |
| SAC | 4/10/16 1:49 PM | 4/11/16 10:13 AM | EOP | Returned to Housing | 20.40 |
| SAC | 4/10/16 1:49 PM | 4/11/16 10:37 AM | EOP | Returned to Housing | 20.80 |
| SAC | 4/10/16 1:49 PM | 4/11/16 10:37 AM | EOP | Returned to Housing | 20.80 |
| SAC | 4/11/16 9:57 AM | 4/12/16 10:34 AM | EOP | Returned to Housing | 24.62 |
| SAC | 4/12/16 9:11 AM | 4/12/16 10:31 AM | EOP | Admitted Internally | 1.33 |
| SAC | 4/12/16 11:02 AM | 4/12/16 11:25 AM | EOP | Admitted Internally | 0.38 |
| SAC | 4/13/16 11:56 AM | 4/13/16 11:56 AM | EOP | Admitted Internally | 0.00 |
| SAC | 4/13/16 4:20 PM | 4/14/16 10:22 AM | EOP | Admitted Internally | 18.03 |
| SAC | 4/14/16 1:45 PM | 4/14/16 3:10 PM | EOP | Admitted Internally | 1.42 |
| SAC | 4/14/16 11:50 PM | 4/15/16 7:53 AM | EOP | Returned to Housing | 8.05 |
| SAC | 4/16/16 5:57 AM | 4/16/16 10:09 AM | EOP | Returned to Housing | 4.20 |
| SAC | 4/16/16 5:57 AM | 4/16/16 10:13 AM | EOP | Admitted Internally | 4.27 |
| SAC | 4/16/16 5:57 AM | 4/16/16 10:13 AM | EOP | Admitted Internally | 4.27 |
| SAC | 4/16/16 5:57 AM | 4/16/16 10:13 AM | EOP | Admitted Internally | 4.27 |
| SAC | 4/16/16 5:57 AM | 4/16/16 10:13 AM | EOP | Admitted Internally | 4.27 |
| SAC | 4/16/16 1:15 PM | 4/16/16 1:46 PM | EOP | Admitted Internally | 0.52 |
| SAC | 4/17/16 8:31 AM | 4/17/16 8:33 AM | EOP | Admitted Internally | 0.03 |
| SAC | 4/17/16 8:31 AM | 4/17/16 8:33 AM | EOP | Admitted Internally | 0.02 |
| SAC | 4/18/16 11:12 AM | 4/18/16 2:35 PM | EOP | Admitted Internally | 3.38 |
| SAC | 4/18/16 2:34 PM | 4/19/16 11:06 AM | EOP | Returned to Housing | 20.53 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 4/18/16 11:05 PM | 4/19/16 11:24 AM | EOP | Admitted Internally | 12.32 |
| SAC | 4/18/16 11:05 PM | 4/19/16 3:14 PM | EOP | Admitted Internally | 16.15 |
| SAC | 4/18/16 11:05 PM | 4/19/16 3:47 PM | EOP | Returned to Housing | 16.70 |
| SAC | 4/19/16 5:11 AM | 4/20/16 9:47 AM | EOP | Returned to Housing | 28.60 |
| SAC | 4/20/16 5:36 AM | 4/21/16 10:10 AM | EOP | Admitted Internally | 28.57 |
| SAC | 4/20/16 5:36 AM | 4/21/16 10:10 AM | EOP | Admitted Internally | 28.57 |
| SAC | 4/20/16 5:05 PM | 4/21/16 10:00 AM | EOP | Returned to Housing | 16.92 |
| SAC | 4/20/16 5:05 PM | 4/21/16 10:00 AM | EOP | Returned to Housing | 16.92 |
| SAC | 4/20/16 5:05 PM | 4/22/16 1:20 PM | EOP | Admitted Internally | 44.25 |
| SAC | 4/20/16 11:43 PM | 4/21/16 10:00 AM | EOP | Returned to Housing | 10.28 |
| SAC | 4/20/16 11:43 PM | 4/21/16 10:00 AM | EOP | Returned to Housing | 10.28 |
| SAC | 4/20/16 11:43 PM | 4/21/16 11:43 AM | EOP | Returned to Housing | 12.00 |
| SAC | 4/21/16 6:56 PM | 4/23/16 6:47 AM | EOP | Returned to Housing | 35.85 |
| SAC | 4/21/16 11:56 PM | 4/22/16 2:52 PM | EOP | Returned to Housing | 14.93 |
| SAC | 4/21/16 11:56 PM | 4/22/16 2:52 PM | EOP | Returned to Housing | 14.93 |
| SAC | 4/21/16 11:56 PM | 4/22/16 2:52 PM | EOP | Returned to Housing | 14.93 |
| SAC | 4/21/16 11:56 PM | 4/22/16 2:52 PM | EOP | Returned to Housing | 14.93 |
| SAC | 4/21/16 11:56 PM | 4/22/16 2:52 PM | EOP | Returned to Housing | 14.93 |
| SAC | 4/21/16 11:56 PM | 4/23/16 6:47 AM | EOP | Returned to Housing | 30.85 |
| SAC | 4/23/16 7:44 AM | 4/24/16 8:03 AM | EOP | Admitted Internally | 24.32 |
| SAC | 4/23/16 1:25 PM | 4/24/16 11:35 AM | EOP | Returned to Housing | 22.17 |
| SAC | 4/24/16 6:09 AM | 4/24/16 9:26 AM | EOP | Returned to Housing | 3.28 |
| SAC | 4/25/16 11:41 PM | 4/27/16 9:38 AM | EOP | Admitted Internally | 33.95 |
| SAC | 4/26/16 9:09 AM | 4/27/16 10:16 AM | EOP | Returned to Housing | 25.12 |
| SAC | 4/26/16 11:38 PM | 4/27/16 10:16 AM | EOP | Returned to Housing | 10.63 |
| SAC | 4/27/16 10:00 PM | 4/28/16 9:58 AM | EOP | Admitted Internally | 11.97 |
| SAC | 4/27/16 11:33 PM | 4/28/16 9:58 AM | EOP | Admitted Internally | 10.42 |
| SAC | 4/27/16 11:42 PM | 4/28/16 9:58 AM | EOP | Admitted Internally | 10.27 |
| SAC | 4/28/16 10:19 AM | 4/28/16 12:54 PM | EOP | Admitted Internally | 2.59 |
| SAC | 4/28/16 11:47 PM | 4/29/16 8:54 AM | EOP | Returned to Housing | 9.12 |
| SAC | 4/29/16 3:13 PM | 4/30/16 8:06 AM | EOP | Returned to Housing | 16.88 |
| SAC | 4/29/16 3:13 PM | 4/30/16 3:13 PM | EOP | Admitted Internally | 24.00 |
| SAC | 4/30/16 11:16 AM | 5/1/16 8:14 AM | EOP | Returned to Housing | 20.96 |
| SAC | 4/18/16 2:34 PM | 4/19/16 10:30 AM | MHCB | Admitted Internally | 19.93 |
| **SAC   Average** | | | | | **14.73** |
| SATF | 4/7/16 8:33 PM | 4/8/16 9:33 AM | CCCMS | Admitted Internally | 13.00 |
| SATF | 4/9/16 7:31 PM | 4/10/16 11:45 AM | CCCMS | Returned to Housing | 16.23 |
| SATF | 4/11/16 1:28 PM | 4/12/16 10:31 AM | CCCMS | Admitted Internally | 21.05 |
| SATF | 4/11/16 7:59 PM | 4/12/16 10:31 AM | CCCMS | Admitted Internally | 14.53 |
| SATF | 4/11/16 11:25 PM | 4/12/16 8:27 AM | CCCMS | Returned to Housing | 9.03 |
| SATF | 4/13/16 5:57 PM | 4/14/16 10:02 AM | CCCMS | Returned to Housing | 16.08 |
| SATF | 4/18/16 4:14 PM | 4/19/16 10:30 AM | CCCMS | Admitted Internally | 18.27 |
| SATF | 4/19/16 2:43 AM | 4/19/16 8:01 AM | CCCMS | Returned to Housing | 5.30 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 4/21/16 12:17 AM | 4/21/16 9:26 AM | CCCMS | Returned to Housing | 9.15 |
| SATF | 4/21/16 12:17 PM | 4/22/16 2:30 PM | CCCMS | Admitted Internally | 26.22 |
| SATF | 4/25/16 1:50 AM | 4/25/16 9:40 AM | CCCMS | Returned to Housing | 7.83 |
| SATF | 4/25/16 1:17 PM | 4/26/16 9:44 AM | CCCMS | Returned to Housing | 20.45 |
| SATF | 4/28/16 6:07 PM | 4/29/16 1:01 PM | CCCMS | Returned to Housing | 18.90 |
| SATF | 4/1/16 12:21 PM | 4/1/16 12:24 PM | EOP | Admitted Internally | 0.05 |
| SATF | 4/1/16 2:51 PM | 4/1/16 3:25 PM | EOP | Admitted Internally | 0.57 |
| SATF | 4/2/16 12:18 PM | 4/3/16 10:01 AM | EOP | Admitted Internally | 21.72 |
| SATF | 4/3/16 1:37 AM | 4/3/16 3:31 PM | EOP | Returned to Housing | 13.90 |
| SATF | 4/6/16 4:47 PM | 4/7/16 10:01 AM | EOP | Admitted Internally | 17.23 |
| SATF | 4/8/16 12:15 PM | 4/8/16 1:14 PM | EOP | Admitted Internally | 0.98 |
| SATF | 4/9/16 6:25 AM | 4/9/16 7:12 PM | EOP | Admitted Internally | 12.78 |
| SATF | 4/9/16 9:45 PM | 4/11/16 8:47 AM | EOP | Returned to Housing | 35.03 |
| SATF | 4/11/16 4:15 PM | 4/12/16 10:31 AM | EOP | Admitted Internally | 18.27 |
| SATF | 4/13/16 4:04 PM | 4/14/16 8:16 AM | EOP | Returned to Housing | 16.20 |
| SATF | 4/14/16 3:54 PM | 4/15/16 10:52 AM | EOP | Admitted Internally | 18.97 |
| SATF | 4/15/16 10:22 AM | 4/15/16 11:00 AM | EOP | Returned to Housing | 0.63 |
| SATF | 4/15/16 8:47 PM | 4/19/16 1:42 PM | EOP | Returned to Housing | 88.92 |
| SATF | 4/21/16 12:17 PM | 4/22/16 10:29 AM | EOP | Returned to Housing | 22.20 |
| SATF | 4/23/16 2:04 AM | 4/25/16 9:40 AM | EOP | Returned to Housing | 55.60 |
| SATF | 4/23/16 2:04 AM | 4/25/16 9:40 AM | EOP | Returned to Housing | 55.60 |
| SATF | 4/24/16 1:03 AM | 4/25/16 9:36 AM | EOP | Returned to Housing | 32.55 |
| SATF | 4/24/16 4:05 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 42.63 |
| SATF | 4/27/16 12:49 AM | 4/27/16 9:38 AM | EOP | Admitted Internally | 8.82 |
| SATF | 4/27/16 12:49 AM | 4/27/16 9:38 AM | EOP | Admitted Internally | 8.82 |
| SATF | 4/27/16 1:13 PM | 4/28/16 9:36 AM | EOP | Admitted Internally | 20.38 |
| SATF | 4/27/16 8:37 PM | 4/28/16 7:25 AM | EOP | Admitted Internally | 10.80 |
| SATF | 4/28/16 9:15 AM | 4/28/16 1:06 PM | EOP | Returned to Housing | 3.85 |
| SATF | 4/8/16 2:04 AM | 4/8/16 9:33 AM | GP/OP | Admitted Internally | 7.48 |
| SATF | 4/12/16 3:08 PM | 4/13/16 9:49 AM | GP/OP | Admitted Internally | 18.68 |
| SATF | 4/13/16 1:37 AM | 4/14/16 10:22 AM | GP/OP | Admitted Internally | 20.75 |
| SATF | 4/24/16 1:03 AM | 4/26/16 10:43 AM | GP/OP | Admitted Internally | 57.67 |
| SATF | 4/21/16 9:58 PM | 4/22/16 9:38 AM | MHCB | Returned to Housing | 11.67 |
| **SATF  Average** | | | | | **19.97** |
| SOL | 4/4/16 9:22 AM | 4/4/16 12:28 PM | CCCMS | Admitted Internally | 3.10 |
| SOL | 4/5/16 7:50 PM | 4/6/16 9:57 AM | CCCMS | Admitted Internally | 14.12 |
| SOL | 4/15/16 10:47 AM | 4/15/16 10:52 AM | CCCMS | Admitted Internally | 0.08 |
| SOL | 4/20/16 5:48 PM | 4/21/16 2:21 PM | GP/OP | Returned to Housing | 20.55 |
| SOL | 4/25/16 6:21 PM | 4/26/16 10:43 AM | GP/OP | Admitted Internally | 16.37 |
| **SOL   Average** | | | | | **10.84** |
| SQ | 4/21/16 11:40 PM | 4/22/16 9:39 AM | CCCMS | Returned to Housing | 9.98 |
| **SQ   Average** | | | | | **9.98** |
| SQ-RC | 4/7/16 4:32 PM | 4/8/16 10:00 AM | GP/OP | Returned to Housing | 17.47 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | 4/13/16 4:04 PM | 4/14/16 8:03 AM | GP/OP | Returned to Housing | 15.98 |
| SQ-RC | 4/27/16 8:03 PM | 4/28/16 9:46 AM | GP/OP | Returned to Housing | 13.72 |
| **SQ-RC Average** | | | | | **15.72** |
| SVSP | 4/7/16 3:51 AM | 4/7/16 9:49 AM | APP | Returned to Housing | 5.97 |
| SVSP | 4/14/16 12:32 AM | 4/14/16 10:22 AM | APP | Admitted Internally | 9.83 |
| SVSP | 4/5/16 1:28 PM | 4/5/16 1:52 PM | CCCMS | Admitted Internally | 0.42 |
| SVSP | 4/5/16 5:46 PM | 4/6/16 11:48 AM | CCCMS | Returned to Housing | 18.03 |
| SVSP | 4/7/16 3:51 AM | 4/8/16 10:19 AM | CCCMS | Returned to Housing | 30.47 |
| SVSP | 4/7/16 2:52 PM | 4/7/16 3:07 PM | CCCMS | Admitted Internally | 0.25 |
| SVSP | 4/13/16 5:55 PM | 4/14/16 10:22 AM | CCCMS | Admitted Internally | 16.45 |
| SVSP | 4/17/16 7:50 PM | 4/18/16 8:51 AM | CCCMS | Returned to Housing | 13.02 |
| SVSP | 4/24/16 5:42 PM | 4/25/16 9:41 AM | CCCMS | Returned to Housing | 15.98 |
| SVSP | 4/28/16 10:31 PM | 4/29/16 10:38 AM | CCCMS | Returned to Housing | 12.12 |
| SVSP | 4/1/16 9:24 PM | 4/2/16 8:53 AM | EOP | Returned to Housing | 11.48 |
| SVSP | 4/2/16 5:37 AM | 4/2/16 10:20 AM | EOP | Returned to Housing | 4.72 |
| SVSP | 4/3/16 3:00 PM | 4/4/16 10:51 AM | EOP | Admitted Internally | 19.85 |
| SVSP | 4/3/16 9:08 PM | 4/4/16 10:51 AM | EOP | Admitted Internally | 13.72 |
| SVSP | 4/4/16 9:46 PM | 4/5/16 9:52 AM | EOP | Returned to Housing | 12.10 |
| SVSP | 4/5/16 5:46 PM | 4/6/16 9:36 AM | EOP | Returned to Housing | 15.83 |
| SVSP | 4/5/16 9:19 PM | 4/7/16 9:49 AM | EOP | Returned to Housing | 36.50 |
| SVSP | 4/5/16 9:19 PM | 4/7/16 9:49 AM | EOP | Returned to Housing | 36.50 |
| SVSP | 4/5/16 9:19 PM | 4/7/16 3:50 PM | EOP | Returned to Housing | 42.52 |
| SVSP | 4/5/16 10:18 PM | 4/7/16 9:38 AM | EOP | Returned to Housing | 35.33 |
| SVSP | 4/6/16 1:23 PM | 4/7/16 9:38 AM | EOP | Returned to Housing | 20.25 |
| SVSP | 4/6/16 8:52 PM | 4/7/16 9:49 AM | EOP | Returned to Housing | 12.95 |
| SVSP | 4/7/16 3:53 AM | 4/7/16 3:53 AM | EOP | Returned to Housing | 0.00 |
| SVSP | 4/7/16 8:52 PM | 4/8/16 9:49 AM | EOP | Returned to Housing | 12.95 |
| SVSP | 4/7/16 8:52 PM | 4/8/16 10:19 AM | EOP | Returned to Housing | 13.45 |
| SVSP | 4/13/16 12:32 AM | 4/14/16 12:32 AM | EOP | Admitted Internally | 24.00 |
| SVSP | 4/14/16 12:32 AM | 4/14/16 10:22 AM | EOP | Admitted Internally | 9.83 |
| SVSP | 4/14/16 9:35 AM | 4/14/16 9:35 AM | EOP | Admitted Internally | 0.00 |
| SVSP | 4/14/16 7:48 PM | 4/15/16 9:14 AM | EOP | Returned to Housing | 13.43 |
| SVSP | 4/15/16 10:17 PM | 4/16/16 9:16 AM | EOP | Returned to Housing | 10.98 |
| SVSP | 4/15/16 11:23 PM | 4/16/16 10:13 AM | EOP | Admitted Internally | 10.83 |
| SVSP | 4/16/16 12:09 PM | 4/16/16 12:19 PM | EOP | Admitted Internally | 0.17 |
| SVSP | 4/16/16 7:55 PM | 4/17/16 10:37 AM | EOP | Returned to Housing | 14.70 |
| SVSP | 4/19/16 9:09 PM | 4/20/16 8:48 AM | EOP | Returned to Housing | 11.65 |
| SVSP | 4/21/16 10:13 AM | 4/22/16 2:30 PM | EOP | Admitted Internally | 28.28 |
| SVSP | 4/21/16 10:13 AM | 4/22/16 2:30 PM | EOP | Admitted Internally | 28.28 |
| SVSP | 4/21/16 7:45 PM | 4/22/16 12:05 PM | EOP | Returned to Housing | 16.33 |
| SVSP | 4/21/16 7:45 PM | 4/22/16 12:05 PM | EOP | Returned to Housing | 16.33 |
| SVSP | 4/23/16 1:29 AM | 4/23/16 11:55 AM | EOP | Returned to Housing | 10.43 |
| SVSP | 4/25/16 3:57 PM | 4/26/16 10:43 AM | EOP | Admitted Internally | 18.77 |

HCPOP
5/18/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 4/26/16 1:19 AM | 4/26/16 2:49 PM | EOP | Admitted Internally | 13.50 |
| SVSP | 4/26/16 3:49 AM | 4/26/16 2:49 PM | EOP | Admitted Internally | 10.99 |
| SVSP | 4/28/16 6:01 PM | 4/30/16 9:10 AM | EOP | Admitted Internally | 39.16 |
| SVSP | 4/28/16 10:31 PM | 4/29/16 10:38 AM | EOP | Returned to Housing | 12.12 |
| SVSP | 4/29/16 1:01 AM | 4/29/16 10:38 AM | GP/OP | Returned to Housing | 9.62 |
| SVSP | 4/23/16 1:29 AM | 4/23/16 11:55 AM | MHCB | Returned to Housing | 10.43 |
| **SVSP   Average** | | | | | **15.66** |
| VSP | 4/1/16 8:24 PM | 4/2/16 10:32 AM | CCCMS | Returned to Housing | 14.13 |
| VSP | 4/8/16 7:12 PM | 4/9/16 10:02 AM | CCCMS | Returned to Housing | 14.83 |
| VSP | 4/8/16 7:12 PM | 4/9/16 10:02 AM | EOP | Returned to Housing | 14.83 |
| VSP | 4/14/16 7:48 PM | 4/15/16 10:29 AM | EOP | Returned to Housing | 14.68 |
| VSP | 4/23/16 7:27 PM | 4/24/16 9:48 AM | EOP | Returned to Housing | 14.35 |
| VSP | 4/23/16 8:58 PM | 4/24/16 9:48 AM | EOP | Returned to Housing | 12.83 |
| VSP | 4/13/16 7:36 PM | 4/14/16 9:22 AM | GP/OP | Returned to Housing | 13.77 |
| **VSP   Average** | | | | | **14.20** |
| WSP | 4/19/16 4:07 PM | 4/20/16 11:10 AM | APP | Returned to Housing | 19.05 |
| WSP | 4/28/16 3:48 PM | 4/29/16 11:30 AM | GP/OP | Returned to Housing | 19.70 |
| WSP | 4/28/16 3:48 PM | 4/29/16 11:30 AM | GP/OP | Returned to Housing | 19.70 |
| **WSP   Average** | | | | | **19.48** |
| WSP-RC | 4/3/16 7:01 PM | 4/4/16 1:54 PM | CCCMS | Returned to Housing | 18.88 |
| WSP-RC | 4/7/16 3:56 PM | 4/8/16 9:33 AM | CCCMS | Admitted Internally | 17.62 |
| WSP-RC | 4/13/16 7:20 PM | 4/14/16 10:22 AM | CCCMS | Admitted Internally | 15.03 |
| WSP-RC | 4/15/16 11:13 AM | 4/15/16 11:13 AM | CCCMS | Admitted Internally | 0.00 |
| WSP-RC | 4/16/16 6:33 AM | 4/16/16 11:50 AM | CCCMS | Returned to Housing | 5.28 |
| WSP-RC | 4/19/16 2:23 PM | 4/20/16 11:02 AM | CCCMS | Admitted Internally | 20.64 |
| WSP-RC | 4/19/16 11:15 PM | 4/21/16 10:10 AM | CCCMS | Admitted Internally | 34.92 |
| WSP-RC | 4/20/16 12:58 PM | 4/20/16 1:55 PM | CCCMS | Returned to Housing | 0.96 |
| WSP-RC | 4/20/16 9:04 PM | 4/21/16 11:18 AM | CCCMS | Returned to Housing | 14.23 |
| WSP-RC | 4/21/16 5:42 PM | 4/22/16 12:04 PM | CCCMS | Returned to Housing | 18.37 |
| WSP-RC | 4/26/16 7:55 PM | 4/27/16 11:00 AM | CCCMS | Returned to Housing | 15.08 |
| WSP-RC | 4/27/16 8:47 PM | 4/28/16 11:00 AM | CCCMS | Admitted Internally | 14.22 |
| WSP-RC | 4/28/16 3:49 PM | 4/29/16 11:30 AM | CCCMS | Returned to Housing | 19.68 |
| WSP-RC | 4/1/16 11:56 AM | 4/1/16 12:20 PM | EOP | Admitted Internally | 0.40 |
| WSP-RC | 4/1/16 2:51 PM | 4/2/16 10:14 AM | EOP | Returned to Housing | 19.38 |
| WSP-RC | 4/1/16 6:31 PM | 4/2/16 9:57 AM | EOP | Returned to Housing | 15.43 |
| WSP-RC | 4/2/16 6:33 AM | 4/2/16 10:14 AM | EOP | Returned to Housing | 3.68 |
| WSP-RC | 4/3/16 3:28 PM | 4/4/16 3:23 PM | EOP | Returned to Housing | 23.92 |
| WSP-RC | 4/3/16 7:01 PM | 4/4/16 3:33 PM | EOP | Returned to Housing | 20.53 |
| WSP-RC | 4/5/16 3:25 PM | 4/6/16 10:18 AM | EOP | Returned to Housing | 18.88 |
| WSP-RC | 4/5/16 3:29 PM | 4/6/16 8:59 AM | EOP | Returned to Housing | 17.50 |
| WSP-RC | 4/6/16 8:41 PM | 4/7/16 10:01 AM | EOP | Admitted Internally | 13.33 |
| WSP-RC | 4/13/16 3:44 PM | 4/14/16 9:55 AM | EOP | Returned to Housing | 18.18 |
| WSP-RC | 4/15/16 2:22 PM | 4/16/16 11:43 AM | EOP | Returned to Housing | 21.35 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**APRIL 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 4/15/16 8:09 PM | 4/16/16 11:21 AM | EOP | Returned to Housing | 15.20 |
| WSP-RC | 4/20/16 12:58 PM | 4/23/16 7:52 AM | EOP | Returned to Housing | 66.90 |
| WSP-RC | 4/20/16 6:32 PM | 4/22/16 1:20 PM | EOP | Admitted Internally | 42.80 |
| WSP-RC | 4/20/16 9:38 PM | 4/21/16 11:18 AM | EOP | Returned to Housing | 13.67 |
| WSP-RC | 4/21/16 5:23 PM | 4/22/16 12:04 PM | EOP | Returned to Housing | 18.68 |
| WSP-RC | 4/23/16 3:37 PM | 4/24/16 8:18 AM | EOP | Returned to Housing | 16.68 |
| WSP-RC | 4/24/16 9:00 PM | 4/25/16 10:52 AM | EOP | Returned to Housing | 13.87 |
| WSP-RC | 4/27/16 8:47 PM | 4/28/16 11:00 AM | EOP | Admitted Internally | 14.22 |
| WSP-RC | 4/30/16 6:46 PM | 5/2/16 9:53 AM | EOP | Returned to Housing | 39.10 |
| WSP-RC | 4/8/16 8:12 PM | 4/9/16 11:41 AM | GP/OP | Returned to Housing | 15.48 |
| WSP-RC | 4/11/16 11:30 PM | 4/12/16 10:00 AM | GP/OP | Returned to Housing | 10.50 |
| WSP-RC | 4/26/16 9:18 PM | 4/27/16 11:00 AM | GP/OP | Returned to Housing | 13.70 |
| WSP-RC | 4/24/16 5:16 PM | 4/25/16 10:51 AM | MHCB | Returned to Housing | 17.58 |
| **WSP-RC Average** | | | | | **18.00** |
| **Grand Average** | | | | | **19.61** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 843 | 19.61 | |
| < or = 24 hours | 660 | 12.08 | |
| > 24 hrs < or = 48 hrs | 125 | 34.47 | 0.00 - 134.83 |
| > 48 hrs < or = 72 hrs | 35 | 60.88 | |
| > 72 hours | 23 | 91.92 | |

May 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 5/5/16 4:48 PM | 5/6/16 12:44 PM | CCCMS | 19.93 |
| ASP | CHCF | 5/5/16 6:29 PM | 5/6/16 12:32 PM | CCCMS | 18.05 |
| ASP | CMC | 5/3/16 1:05 PM | 5/5/16 10:53 AM | CCCMS | 45.80 |
| ASP | CMC | 5/4/16 4:42 PM | 5/6/16 12:14 PM | CCCMS | 43.53 |
| ASP | CMC | 5/17/16 1:46 AM | 5/18/16 6:32 PM | CCCMS | 40.77 |
| ASP | CMC | 5/17/16 5:33 PM | 5/19/16 3:53 PM | CCCMS | 46.33 |
| ASP | CMF | 5/7/16 4:42 AM | 5/9/16 1:03 PM | CCCMS | 56.35 |
| ASP | SAC | 5/19/16 5:18 PM | 5/21/16 12:27 PM | CCCMS | 43.15 |
| ASP | SAC | 5/22/16 5:39 AM | 5/25/16 7:27 PM | CCCMS | 85.80 |
| ASP | SOL | 5/7/16 10:49 AM | 5/9/16 1:03 PM | CCCMS | 50.23 |
| ASP | PVSP | 5/26/16 11:06 PM | 5/29/16 10:35 AM | EOP | 59.48 |
| ASP | PVSP | 5/14/16 8:17 AM | 5/16/16 11:38 AM | GP/OP | 51.35 |
| **ASP   Average** | | | | | **46.73** |
| CAL | CHCF | 5/29/16 11:40 AM | 6/2/16 5:18 PM | GP/OP | 101.63 |
| CAL | CIM | 5/4/16 11:27 AM | 5/5/16 12:53 PM | GP/OP | 25.43 |
| CAL | CIM | 5/20/16 3:19 PM | 5/24/16 6:58 PM | GP/OP | 99.63 |
| CAL | LAC | 5/19/16 5:21 AM | 5/20/16 3:39 PM | GP/OP | 34.30 |
| **CAL   Average** | | | | | **65.25** |
| CCC | CMF | 5/6/16 8:46 PM | 5/10/16 10:02 AM | GP/OP | 85.27 |
| CCC | HDSP | 5/12/16 9:34 AM | 5/13/16 11:26 AM | GP/OP | 25.87 |
| **CCC   Average** | | | | | **55.57** |
| CCI | CHCF | 5/19/16 9:39 AM | 5/20/16 2:32 PM | CCCMS | 28.88 |
| CCI | CHCF | 5/19/16 4:43 PM | 5/21/16 12:51 PM | CCCMS | 44.13 |
| CCI | CHCF | 5/20/16 11:18 AM | 5/23/16 2:09 PM | CCCMS | 74.85 |
| CCI | CHCF | 5/26/16 11:09 PM | 5/28/16 2:27 PM | CCCMS | 39.30 |
| CCI | CIM | 5/2/16 1:47 AM | 5/4/16 1:05 PM | CCCMS | 59.30 |
| CCI | CIM | 5/2/16 2:01 AM | 5/4/16 1:06 PM | CCCMS | 59.08 |
| CCI | CIM | 5/2/16 11:23 AM | 5/4/16 1:08 PM | CCCMS | 49.75 |
| CCI | CIM | 5/5/16 6:08 PM | 5/6/16 2:50 PM | CCCMS | 20.70 |
| CCI | CIM | 5/7/16 9:07 PM | 5/10/16 4:40 PM | CCCMS | 67.55 |
| CCI | CIM | 5/9/16 3:39 PM | 5/11/16 12:42 PM | CCCMS | 45.05 |
| CCI | CIM | 5/27/16 4:38 PM | 6/1/16 8:12 PM | CCCMS | 123.57 |
| CCI | CMC | 5/3/16 1:37 PM | 5/5/16 12:08 PM | CCCMS | 46.52 |
| CCI | CMC | 5/6/16 8:58 PM | 5/9/16 1:26 PM | CCCMS | 64.47 |
| CCI | CMC | 5/8/16 9:28 PM | 5/10/16 6:32 PM | CCCMS | 45.07 |
| CCI | CMC | 5/17/16 2:49 PM | 5/19/16 1:19 PM | CCCMS | 46.50 |
| CCI | CMC | 5/23/16 3:00 PM | 5/25/16 7:20 PM | CCCMS | 52.33 |
| CCI | CMC | 5/23/16 9:47 PM | 5/26/16 6:19 PM | CCCMS | 68.53 |
| CCI | CMC | 5/31/16 7:59 PM | 6/3/16 2:21 PM | CCCMS | 66.37 |
| CCI | CMF | 5/12/16 6:32 PM | 5/13/16 1:15 PM | CCCMS | 18.72 |
| CCI | COR | 5/4/16 1:25 PM | 5/5/16 2:38 PM | CCCMS | 25.22 |
| CCI | COR | 5/5/16 9:42 PM | 5/6/16 3:24 PM | CCCMS | 17.70 |
| CCI | LAC | 5/2/16 2:07 PM | 5/4/16 1:24 PM | CCCMS | 47.28 |
| CCI | LAC | 5/17/16 9:14 AM | 5/18/16 4:42 PM | CCCMS | 31.47 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCI | SAC | 5/27/16 11:45 AM | 5/31/16 12:38 PM | CCCMS | 96.88 |
| CCI | SAC | 5/27/16 8:18 PM | 5/29/16 2:41 PM | CCCMS | 42.38 |
| CCI | SAC | 5/27/16 10:27 PM | 5/29/16 2:41 PM | CCCMS | 40.23 |
| CCI | SATF | 5/22/16 3:56 PM | 5/25/16 3:50 PM | CCCMS | 71.90 |
| CCI | CHCF | 5/28/16 7:35 PM | 6/2/16 5:01 PM | GP/OP | 117.43 |
| CCI | CIM | 5/24/16 2:28 PM | 5/26/16 7:30 PM | GP/OP | 53.03 |
| CCI | CMF | 5/20/16 10:54 PM | 5/24/16 3:09 PM | GP/OP | 88.25 |
| CCI | SATF | 5/6/16 11:07 AM | 5/7/16 10:29 AM | GP/OP | 23.37 |
| CCI | SATF | 5/13/16 9:46 PM | 5/15/16 1:25 PM | GP/OP | 39.65 |
| CCI | WSP | 5/10/16 8:46 AM | 5/11/16 12:20 PM | GP/OP | 27.57 |
| **CCI   Average** | | | | | **52.82** |
| CCWF | CIW | 5/17/16 6:22 PM | 5/20/16 3:17 PM | CCCMS | 68.92 |
| CCWF | CIW | 5/27/16 6:02 PM | 5/29/16 5:43 PM | CCCMS | 47.68 |
| CCWF | CIW | 5/12/16 2:10 AM | 5/14/16 5:07 PM | EOP | 62.95 |
| CCWF | CIW | 5/19/16 9:00 PM | 5/24/16 11:30 AM | EOP | 110.50 |
| CCWF | CIW | 5/24/16 8:43 PM | 5/25/16 3:04 PM | EOP | 18.35 |
| **CCWF   Average** | | | | | **61.68** |
| CCWF-RC | CIW | 5/2/16 3:14 PM | 5/4/16 5:00 PM | CCCMS | 61.77 |
| CCWF-RC | CIW | 5/3/16 8:08 AM | 5/4/16 5:41 PM | CCCMS | 33.55 |
| CCWF-RC | CIW | 5/26/16 7:12 PM | 5/29/16 7:35 PM | CCCMS | 72.38 |
| CCWF-RC | CIW | 5/26/16 11:19 PM | 5/29/16 4:10 PM | CCCMS | 64.85 |
| **CCWF-RC Average** | | | | | **58.14** |
| CEN | SAC | 5/12/16 2:03 PM | 5/13/16 4:26 PM | CCCMS | 26.38 |
| CEN | CIM | 5/8/16 1:28 PM | 5/10/16 5:41 PM | GP/OP | 52.22 |
| **CEN   Average** | | | | | **39.30** |
| CHCF | SAC | 5/1/16 5:27 AM | 5/3/16 5:59 PM | EOP | 60.53 |
| **CHCF   Average** | | | | | **60.53** |
| CIM | CMC | 5/27/16 8:13 PM | 5/30/16 3:20 PM | CCCMS | 67.12 |
| CIM | COR | 5/13/16 2:59 PM | 5/14/16 7:05 PM | CCCMS | 28.10 |
| CIM | CHCF | 5/27/16 7:56 PM | 5/29/16 6:30 PM | GP/OP | 46.57 |
| **CIM   Average** | | | | | **47.26** |
| CIM-RC | CMF | 5/11/16 2:41 AM | 5/12/16 8:15 PM | CCCMS | 41.57 |
| CIM-RC | CMF | 5/11/16 10:29 AM | 5/12/16 8:17 PM | CCCMS | 33.80 |
| CIM-RC | CMC | 5/17/16 2:35 PM | 5/19/16 7:44 PM | EOP | 53.15 |
| CIM-RC | COR | 5/13/16 7:12 PM | 5/15/16 6:21 PM | EOP | 47.15 |
| CIM-RC | LAC | 5/16/16 8:16 PM | 5/18/16 7:22 PM | EOP | 47.10 |
| **CIM-RC Average** | | | | | **44.55** |
| CIW | CCWF | 5/21/16 9:31 PM | 5/25/16 4:16 AM | CCCMS | 78.75 |
| CIW | CCWF | 5/22/16 11:31 AM | 5/25/16 4:16 AM | CCCMS | 64.75 |
| CIW | CCWF | 5/31/16 1:11 PM | 6/3/16 4:09 AM | CCCMS | 62.97 |
| CIW | CCWF | 5/8/16 7:20 AM | 5/11/16 4:04 AM | EOP | 68.73 |
| CIW | CCWF | 5/9/16 6:42 AM | 5/13/16 5:33 AM | EOP | 82.85 |
| CIW | CCWF | 5/10/16 1:28 PM | 5/13/16 5:33 AM | EOP | 64.08 |

HCPOP
6/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIW | CCWF | 5/28/16 11:38 PM | 6/2/16 10:24 AM | EOP | 106.77 |
| CIW | CCWF | 5/31/16 3:07 PM | 6/3/16 4:09 AM | EOP | 61.03 |
| CIW | CCWF | 5/9/16 9:50 PM | 5/13/16 5:33 AM | GP/OP | 79.72 |
| CIW Average | | | | | **74.41** |
| CMC | CIM | 5/18/16 6:34 PM | 5/20/16 3:31 PM | CCCMS | 44.95 |
| CMC | CMF | 5/20/16 5:25 PM | 5/24/16 8:19 AM | CCCMS | 86.90 |
| CMC | CHCF | 5/10/16 7:08 PM | 5/12/16 2:31 PM | EOP | 43.38 |
| CMC | CHCF | 5/10/16 7:08 PM | 5/12/16 2:32 PM | EOP | 43.40 |
| CMC | CHCF | 5/11/16 7:24 AM | 5/12/16 5:38 PM | EOP | 34.23 |
| CMC | CIM | 5/10/16 12:50 PM | 5/12/16 3:18 PM | EOP | 50.47 |
| CMC | CIM | 5/10/16 12:59 PM | 5/12/16 3:20 PM | EOP | 50.35 |
| CMC | CIM | 5/18/16 4:45 PM | 5/20/16 3:29 PM | EOP | 46.73 |
| CMC | CIM | 5/25/16 6:06 PM | 5/27/16 4:26 PM | EOP | 46.33 |
| CMC | LAC | 5/19/16 8:06 PM | 5/22/16 5:13 PM | EOP | 69.12 |
| CMC | LAC | 5/19/16 8:06 PM | 5/22/16 5:17 PM | EOP | 69.18 |
| CMC | SAC | 5/19/16 2:14 PM | 5/21/16 4:19 PM | EOP | 50.08 |
| CMC | SAC | 5/25/16 6:06 PM | 5/27/16 4:26 PM | EOP | 46.33 |
| CMC Average | | | | | **52.42** |
| CMF | CHCF | 5/5/16 11:21 AM | 5/6/16 3:46 PM | CCCMS | 28.42 |
| CMF | CHCF | 5/5/16 5:52 PM | 5/6/16 3:46 PM | EOP | 21.90 |
| CMF Average | | | | | **25.16** |
| COR | CMC | 5/3/16 1:03 AM | 5/5/16 11:49 AM | CCCMS | 58.77 |
| COR | CMC | 5/10/16 7:44 AM | 5/12/16 5:38 PM | CCCMS | 57.90 |
| COR | CMC | 5/10/16 7:44 AM | 5/13/16 9:51 AM | CCCMS | 74.12 |
| COR | LAC | 5/2/16 4:29 PM | 5/4/16 6:25 PM | CCCMS | 49.93 |
| COR | LAC | 5/25/16 5:33 PM | 5/29/16 3:25 PM | CCCMS | 93.87 |
| COR | CHCF | 5/4/16 11:39 AM | 5/6/16 11:53 AM | EOP | 48.23 |
| COR | CHCF | 5/11/16 2:09 AM | 5/13/16 5:25 PM | EOP | 63.27 |
| COR | CHCF | 5/19/16 11:56 AM | 5/20/16 6:04 PM | EOP | 30.13 |
| COR | CHCF | 5/25/16 3:26 AM | 5/29/16 2:50 PM | EOP | 107.40 |
| COR | CMC | 5/3/16 2:07 AM | 5/5/16 11:49 AM | EOP | 57.70 |
| COR | CMC | 5/9/16 6:33 PM | 5/12/16 5:38 PM | EOP | 71.08 |
| COR | CMC | 5/10/16 7:44 AM | 5/12/16 1:10 PM | EOP | 53.43 |
| COR | CMC | 5/30/16 2:27 PM | 6/3/16 8:30 PM | EOP | 102.05 |
| COR | CMF | 5/24/16 1:10 PM | 5/26/16 11:48 PM | EOP | 58.63 |
| COR | KVSP | 5/2/16 2:26 PM | 5/4/16 3:10 PM | EOP | 48.73 |
| COR | KVSP | 5/10/16 12:44 PM | 5/13/16 12:57 PM | EOP | 72.22 |
| COR | LAC | 5/19/16 11:42 AM | 5/20/16 6:04 PM | EOP | 30.37 |
| COR | LAC | 5/25/16 5:33 PM | 5/28/16 12:02 PM | EOP | 66.48 |
| COR | SAC | 5/12/16 9:12 PM | 5/13/16 5:25 PM | EOP | 20.22 |
| COR | SAC | 5/13/16 2:28 AM | 5/14/16 6:05 PM | EOP | 39.62 |
| COR | SAC | 5/20/16 8:03 PM | 5/25/16 8:35 PM | EOP | 120.53 |
| COR | SATF | 5/24/16 7:08 PM | 5/29/16 12:00 PM | EOP | 112.87 |
| COR | WSP | 5/20/16 1:52 PM | 5/23/16 8:47 PM | EOP | 78.92 |

HCPOP
6/14/2016

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | SAC | 5/24/16 1:20 PM | 5/27/16 11:04 AM | GP/OP | 69.73 |
| COR | KVSP | 5/8/16 11:10 PM | 5/12/16 1:04 PM | MHCB | 85.90 |
| COR | SATF | 5/7/16 12:14 PM | 5/9/16 9:16 AM | MHCB | 45.03 |
| **COR   Average** | | | | | **66.04** |
| CRC | KVSP | 5/19/16 2:31 PM | 5/21/16 3:28 PM | CCCMS | 48.95 |
| **CRC   Average** | | | | | **48.95** |
| CTF | CHCF | 5/4/16 5:32 PM | 5/6/16 4:41 PM | CCCMS | 47.15 |
| CTF | CMF | 5/11/16 7:35 AM | 5/12/16 8:40 PM | CCCMS | 37.08 |
| CTF | CMF | 5/26/16 11:19 AM | 5/28/16 4:27 PM | CCCMS | 53.13 |
| CTF | KVSP | 5/24/16 4:02 PM | 5/26/16 4:29 PM | CCCMS | 48.45 |
| CTF | SOL | 5/17/16 2:38 PM | 5/19/16 4:30 PM | CCCMS | 49.87 |
| **CTF   Average** | | | | | **47.14** |
| CVSP | CIM | 5/5/16 8:16 AM | 5/6/16 5:06 PM | GP/OP | 32.83 |
| **CVSP   Average** | | | | | **32.83** |
| DVI | CHCF | 5/31/16 12:29 PM | 6/3/16 4:04 PM | CCCMS | 75.58 |
| DVI | CHCF | 5/31/16 3:54 PM | 6/3/16 4:11 PM | CCCMS | 72.28 |
| DVI | CHCF | 5/3/16 6:25 PM | 5/6/16 4:07 PM | EOP | 69.70 |
| DVI | CHCF | 5/30/16 7:50 PM | 6/3/16 4:08 PM | EOP | 92.30 |
| DVI | CMF | 5/25/16 12:27 PM | 5/27/16 4:59 PM | EOP | 52.53 |
| **DVI   Average** | | | | | **72.48** |
| DVI-RC | CHCF | 5/6/16 9:15 AM | 5/7/16 3:11 PM | CCCMS | 29.93 |
| DVI-RC | CHCF | 5/10/16 6:29 PM | 5/11/16 2:29 PM | CCCMS | 32.00 |
| DVI-RC | CHCF | 5/14/16 2:42 AM | 5/16/16 1:00 PM | CCCMS | 58.30 |
| DVI-RC | CHCF | 5/19/16 10:12 PM | 5/22/16 3:12 PM | CCCMS | 65.00 |
| DVI-RC | CHCF | 5/23/16 3:04 PM | 5/25/16 5:55 PM | CCCMS | 50.85 |
| DVI-RC | CHCF | 5/23/16 3:08 PM | 5/25/16 5:49 PM | CCCMS | 50.68 |
| DVI-RC | CMF | 5/20/16 10:03 PM | 5/24/16 3:09 PM | CCCMS | 89.10 |
| DVI-RC | CMF | 5/25/16 12:27 PM | 5/27/16 4:10 PM | CCCMS | 51.72 |
| DVI-RC | HDSP | 5/23/16 1:33 PM | 5/25/16 10:29 PM | CCCMS | 56.93 |
| DVI-RC | PBSP | 5/24/16 3:12 PM | 5/27/16 2:58 AM | CCCMS | 59.77 |
| DVI-RC | SAC | 5/5/16 3:37 PM | 5/6/16 2:10 PM | CCCMS | 22.55 |
| DVI-RC | SAC | 5/11/16 10:54 AM | 5/12/16 2:58 PM | CCCMS | 28.07 |
| DVI-RC | SAC | 5/27/16 3:26 PM | 5/29/16 3:30 PM | CCCMS | 48.07 |
| DVI-RC | CHCF | 5/3/16 6:25 PM | 5/5/16 4:06 PM | EOP | 45.68 |
| DVI-RC | CHCF | 5/20/16 8:08 PM | 5/24/16 3:35 PM | EOP | 91.45 |
| DVI-RC | CHCF | 5/25/16 10:51 PM | 5/27/16 5:02 PM | EOP | 42.18 |
| DVI-RC | CMF | 5/24/16 2:44 PM | 5/26/16 5:38 PM | EOP | 50.90 |
| DVI-RC | CMF | 5/26/16 3:29 PM | 5/28/16 5:03 PM | EOP | 49.57 |
| DVI-RC | CHCF | 5/16/16 10:51 AM | 5/17/16 4:16 PM | GP/OP | 29.42 |
| DVI-RC | CMF | 5/4/16 2:57 PM | 5/5/16 6:20 PM | GP/OP | 27.38 |
| DVI-RC | HDSP | 5/20/16 3:30 PM | 5/23/16 2:45 PM | GP/OP | 71.25 |
| DVI-RC | SAC | 5/4/16 4:07 PM | 5/6/16 2:11 PM | GP/OP | 46.07 |
| DVI-RC | CHCF | 5/11/16 2:55 PM | 5/13/16 2:33 PM | MHCB | 47.63 |
| DVI-RC | CHCF | 5/11/16 3:19 PM | 5/13/16 2:33 PM | MHCB | 47.23 |

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | SAC | 5/12/16 2:46 PM | 5/13/16 2:20 PM | MHCB | 23.57 |
| **DVI-RC Average** | | | | | **48.61** |
| FOL | SAC | 5/20/16 11:38 AM | 5/23/16 1:52 PM | GP/OP | 74.23 |
| **FOL    Average** | | | | | **74.23** |
| FWF | CCWF | 5/26/16 10:17 AM | 5/26/16 6:46 PM | CCCMS | 8.48 |
| **FWF    Average** | | | | | **8.48** |
| ISP | LAC | 5/3/16 1:16 PM | 5/6/16 3:03 PM | CCCMS | 73.78 |
| ISP | LAC | 5/17/16 3:57 PM | 5/19/16 2:19 PM | CCCMS | 46.37 |
| ISP | LAC | 5/11/16 7:52 PM | 5/13/16 12:54 PM | GP/OP | 41.03 |
| ISP | LAC | 5/11/16 8:38 PM | 5/13/16 12:54 PM | GP/OP | 40.27 |
| ISP | LAC | 5/25/16 10:38 AM | 5/27/16 2:50 PM | GP/OP | 52.20 |
| ISP | LAC | 5/3/16 10:59 AM | 5/5/16 3:03 PM | MHCB | 52.07 |
| **ISP    Average** | | | | | **50.95** |
| KVSP | CHCF | 5/21/16 12:03 PM | 5/24/16 6:51 PM | CCCMS | 78.80 |
| KVSP | CMC | 5/27/16 11:00 PM | 5/31/16 7:09 AM | CCCMS | 80.15 |
| KVSP | COR | 5/13/16 9:20 PM | 5/15/16 5:21 PM | CCCMS | 44.02 |
| KVSP | SATF | 5/19/16 10:45 AM | 5/21/16 4:10 PM | CCCMS | 53.42 |
| KVSP | CHCF | 5/10/16 4:53 PM | 5/12/16 6:58 PM | EOP | 50.08 |
| KVSP | CHCF | 5/12/16 9:44 PM | 5/13/16 6:03 PM | EOP | 20.32 |
| KVSP | SATF | 5/17/16 8:31 PM | 5/19/16 5:46 PM | EOP | 45.25 |
| KVSP | SATF | 5/17/16 8:31 PM | 5/19/16 5:47 PM | EOP | 45.27 |
| KVSP | CHCF | 5/10/16 9:32 PM | 5/12/16 6:59 PM | GP/OP | 45.45 |
| **KVSP   Average** | | | | | **51.42** |
| LAC | CHCF | 5/6/16 1:17 PM | 5/7/16 6:57 PM | CCCMS | 29.67 |
| LAC | CHCF | 5/6/16 1:46 PM | 5/7/16 7:00 PM | CCCMS | 29.23 |
| LAC | CHCF | 5/6/16 2:03 PM | 5/7/16 7:01 PM | CCCMS | 28.97 |
| LAC | SAC | 5/13/16 6:09 PM | 5/14/16 4:18 PM | CCCMS | 22.15 |
| LAC | CHCF | 5/6/16 1:17 PM | 5/7/16 6:51 PM | EOP | 29.57 |
| LAC | CHCF | 5/10/16 3:20 PM | 5/12/16 5:30 PM | EOP | 50.17 |
| LAC | SAC | 5/13/16 7:52 PM | 5/14/16 4:17 PM | EOP | 20.42 |
| LAC | SATF | 5/15/16 9:14 AM | 5/17/16 2:29 PM | EOP | 53.25 |
| LAC | CMC | 5/27/16 5:54 PM | 5/29/16 2:45 PM | GP/OP | 44.85 |
| **LAC    Average** | | | | | **34.25** |
| MCSP | CHCF | 5/15/16 8:19 AM | 5/17/16 5:14 PM | CCCMS | 56.92 |
| MCSP | CHCF | 5/17/16 10:24 AM | 5/19/16 6:54 PM | CCCMS | 56.50 |
| MCSP | CMF | 5/9/16 8:42 AM | 5/10/16 6:15 PM | CCCMS | 33.55 |
| MCSP | SAC | 5/5/16 12:52 PM | 5/6/16 2:28 PM | CCCMS | 25.60 |
| MCSP | SAC | 5/23/16 3:31 PM | 5/25/16 8:35 PM | CCCMS | 53.07 |
| MCSP | CHCF | 5/10/16 12:22 PM | 5/12/16 3:47 PM | EOP | 51.42 |
| MCSP | CHCF | 5/15/16 11:26 AM | 5/17/16 5:15 PM | EOP | 53.82 |
| MCSP | CHCF | 5/17/16 1:42 PM | 5/19/16 6:55 PM | EOP | 53.22 |
| MCSP | CHCF | 5/18/16 8:34 PM | 5/21/16 6:19 PM | EOP | 69.75 |
| MCSP | CHCF | 5/20/16 7:59 PM | 5/24/16 4:59 PM | EOP | 93.00 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | CHCF | 5/29/16 10:04 AM | 6/2/16 5:59 PM | EOP | 103.92 |
| MCSP | CHCF | 5/31/16 1:45 PM | 6/3/16 6:06 PM | EOP | 76.35 |
| MCSP | CHCF | 5/31/16 9:53 PM | 6/3/16 6:04 PM | EOP | 68.18 |
| MCSP | CMF | 5/16/16 2:44 PM | 5/18/16 3:00 PM | EOP | 48.27 |
| MCSP | CMF | 5/23/16 2:38 PM | 5/25/16 11:25 PM | EOP | 56.78 |
| MCSP | HDSP | 5/12/16 7:36 PM | 5/14/16 5:23 PM | EOP | 45.78 |
| MCSP | HDSP | 5/17/16 5:36 AM | 5/18/16 5:57 PM | EOP | 36.35 |
| MCSP | HDSP | 5/28/16 2:47 PM | 6/2/16 4:42 PM | EOP | 121.92 |
| MCSP | PBSP | 5/13/16 9:20 PM | 5/14/16 5:18 PM | EOP | 19.97 |
| MCSP | SAC | 5/3/16 2:13 PM | 5/5/16 1:04 PM | EOP | 46.85 |
| MCSP | SAC | 5/3/16 4:45 PM | 5/5/16 1:05 PM | EOP | 44.33 |
| MCSP | SAC | 5/5/16 1:17 PM | 5/6/16 2:28 PM | EOP | 25.18 |
| MCSP | sac | 5/11/16 5:54 AM | 5/14/16 5:29 PM | EOP | 83.58 |
| MCSP | SAC | 5/14/16 9:30 PM | 5/16/16 6:56 PM | EOP | 45.43 |
| MCSP | SOL | 5/15/16 4:27 PM | 5/17/16 5:29 PM | EOP | 49.03 |
| MCSP | SOL | 5/15/16 6:59 PM | 5/17/16 5:30 PM | EOP | 46.52 |
| MCSP | SOL | 5/26/16 4:00 PM | 5/29/16 6:46 PM | EOP | 74.75 |
| MCSP | SOL | 5/27/16 9:45 PM | 5/29/16 4:04 PM | EOP | 42.32 |
| **MCSP   Average** | | | | | **56.51** |
| NKSP | CHCF | 5/30/16 8:45 PM | 6/3/16 5:33 PM | CCCMS | 92.80 |
| NKSP | CMC | 5/2/16 9:53 PM | 5/4/16 4:05 PM | CCCMS | 42.20 |
| NKSP | KVSP | 5/10/16 10:55 AM | 5/12/16 1:48 PM | CCCMS | 50.88 |
| NKSP | CHCF | 5/10/16 4:31 PM | 5/12/16 4:51 PM | EOP | 48.33 |
| NKSP | CMC | 5/23/16 4:17 PM | 5/25/16 7:16 PM | EOP | 50.98 |
| NKSP | PBSP | 5/26/16 9:34 PM | 5/28/16 5:39 PM | EOP | 44.08 |
| **NKSP   Average** | | | | | **54.88** |
| NKSP-RC | CMC | 5/17/16 4:36 PM | 5/19/16 3:53 PM | APP | 47.28 |
| NKSP-RC | CHCF | 5/31/16 1:47 PM | 6/3/16 4:51 PM | CCCMS | 75.07 |
| NKSP-RC | CHCF | 5/31/16 8:38 PM | 6/3/16 5:33 PM | CCCMS | 68.92 |
| NKSP-RC | CMC | 5/22/16 12:58 PM | 5/25/16 6:36 PM | CCCMS | 77.63 |
| NKSP-RC | CMC | 5/24/16 10:42 AM | 5/26/16 6:19 PM | CCCMS | 55.62 |
| NKSP-RC | CMF | 5/15/16 8:55 AM | 5/17/16 4:20 PM | CCCMS | 55.42 |
| NKSP-RC | CMF | 5/25/16 1:40 PM | 5/28/16 4:16 PM | CCCMS | 74.60 |
| NKSP-RC | CMF | 5/26/16 9:16 AM | 5/27/16 5:42 PM | CCCMS | 32.43 |
| NKSP-RC | KVSP | 5/10/16 12:37 PM | 5/12/16 1:47 PM | CCCMS | 49.17 |
| NKSP-RC | KVSP | 5/19/16 10:04 PM | 5/22/16 3:33 PM | CCCMS | 65.48 |
| NKSP-RC | SAC | 5/13/16 6:09 PM | 5/14/16 4:27 PM | CCCMS | 22.30 |
| NKSP-RC | SAC | 5/19/16 5:41 PM | 5/21/16 6:53 PM | CCCMS | 49.20 |
| NKSP-RC | CHCF | 5/10/16 3:40 PM | 5/12/16 4:51 PM | EOP | 49.18 |
| NKSP-RC | CHCF | 5/13/16 1:35 PM | 5/14/16 4:27 PM | EOP | 26.87 |
| NKSP-RC | CHCF | 5/18/16 3:46 PM | 5/20/16 6:37 PM | EOP | 50.85 |
| NKSP-RC | CHCF | 5/21/16 3:55 AM | 5/24/16 8:21 PM | EOP | 88.43 |
| NKSP-RC | CHCF | 5/23/16 7:37 PM | 5/26/16 9:22 PM | EOP | 73.75 |
| NKSP-RC | CMC | 5/1/16 7:44 PM | 5/4/16 1:21 PM | EOP | 65.62 |

HCPOP
6/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | CMC | 5/14/16 10:18 AM | 5/16/16 12:58 PM | EOP | 50.67 |
| NKSP-RC | CMC | 5/27/16 4:06 PM | 6/1/16 4:01 PM | EOP | 119.92 |
| NKSP-RC | CMF | 5/2/16 2:54 PM | 5/4/16 3:22 PM | EOP | 48.47 |
| NKSP-RC | CMF | 5/4/16 12:45 PM | 5/5/16 6:18 PM | EOP | 29.55 |
| NKSP-RC | KVSP | 5/22/16 9:00 AM | 5/25/16 4:01 PM | EOP | 79.02 |
| NKSP-RC | SAC | 5/5/16 3:20 PM | 5/6/16 2:13 PM | EOP | 22.88 |
| NKSP-RC | CHCF | 5/13/16 2:16 PM | 5/14/16 3:49 PM | GP/OP | 25.55 |
| NKSP-RC | CHCF | 5/31/16 9:56 AM | 6/3/16 4:51 PM | GP/OP | 78.92 |
| NKSP-RC | CMF | 5/11/16 9:55 AM | 5/12/16 10:38 PM | GP/OP | 36.72 |
| NKSP-RC | COR | 5/7/16 6:39 PM | 5/9/16 4:02 PM | GP/OP | 45.38 |
| NKSP-RC | SAC | 5/27/16 7:13 PM | 6/1/16 6:35 PM | GP/OP | 119.37 |
| **NKSP-RC Average** | | | | | **58.08** |
| PBSP | COR | 5/19/16 6:42 PM | 5/22/16 3:05 PM | CCCMS | 68.38 |
| PBSP | HDSP | 5/2/16 6:10 PM | 5/4/16 6:15 AM | EOP | 36.08 |
| PBSP | HDSP | 5/11/16 3:28 PM | 5/13/16 6:00 AM | EOP | 50.53 |
| PBSP | HDSP | 5/11/16 12:31 PM | 5/13/16 6:00 AM | EOP | 41.48 |
| PBSP | SAC | 5/4/16 9:36 AM | 5/5/16 2:15 AM | EOP | 16.65 |
| PBSP | HDSP | 5/9/16 6:24 PM | 5/12/16 12:00 AM | GP/OP | 53.60 |
| **PBSP  Average** | | | | | **44.46** |
| PVSP | CMC | 5/2/16 8:25 AM | 5/4/16 12:09 PM | CCCMS | 51.73 |
| PVSP | COR | 5/28/16 1:34 PM | 6/3/16 3:45 PM | CCCMS | 146.18 |
| PVSP | KVSP | 5/30/16 12:43 PM | 6/2/16 5:40 PM | CCCMS | 76.95 |
| **PVSP  Average** | | | | | **91.62** |
| RJD | CHCF | 5/19/16 12:22 PM | 5/20/16 2:32 PM | CCCMS | 26.17 |
| RJD | CIM | 5/26/16 2:36 PM | 5/28/16 4:00 PM | CCCMS | 49.40 |
| RJD | CIM | 5/27/16 8:07 AM | 5/29/16 7:35 PM | CCCMS | 59.47 |
| RJD | CMC | 5/11/16 3:45 PM | 5/13/16 2:12 PM | CCCMS | 46.45 |
| RJD | CMF | 5/23/16 9:01 AM | 5/26/16 4:36 AM | CCCMS | 67.58 |
| RJD | KVSP | 5/9/16 8:47 AM | 5/11/16 6:33 AM | CCCMS | 45.77 |
| RJD | SAC | 5/11/16 4:57 PM | 5/13/16 2:33 PM | CCCMS | 45.60 |
| RJD | CHCF | 5/10/16 8:44 PM | 5/13/16 4:57 AM | EOP | 56.22 |
| RJD | CHCF | 5/12/16 9:20 PM | 5/14/16 8:22 AM | EOP | 35.03 |
| RJD | CHCF | 5/13/16 1:37 AM | 5/14/16 8:21 AM | EOP | 30.73 |
| RJD | CHCF | 5/13/16 4:16 PM | 5/14/16 3:31 PM | EOP | 23.25 |
| RJD | CHCF | 5/13/16 4:16 PM | 5/14/16 3:32 PM | EOP | 23.27 |
| RJD | CHCF | 5/19/16 12:22 PM | 5/20/16 2:31 PM | EOP | 26.15 |
| RJD | CHCF | 5/19/16 11:44 PM | 5/22/16 4:04 PM | EOP | 64.33 |
| RJD | CHCF | 5/22/16 3:29 PM | 5/26/16 2:04 AM | EOP | 82.58 |
| RJD | CHCF | 5/25/16 6:42 PM | 5/27/16 3:55 PM | EOP | 45.22 |
| RJD | CHCF | 5/26/16 11:45 PM | 5/29/16 3:48 PM | EOP | 64.05 |
| RJD | CHCF | 5/28/16 12:03 AM | 6/1/16 10:39 PM | EOP | 118.60 |
| RJD | CHCF | 5/28/16 12:03 AM | 6/1/16 10:41 PM | EOP | 118.63 |
| RJD | CIM | 5/4/16 11:25 AM | 5/5/16 12:57 PM | EOP | 25.53 |
| RJD | CIM | 5/8/16 6:54 AM | 5/10/16 2:11 PM | EOP | 55.28 |

HCPOP
6/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CIM | 5/10/16 2:48 PM | 5/12/16 2:30 PM | EOP | 47.70 |
| RJD | CIM | 5/15/16 5:06 PM | 5/17/16 2:34 PM | EOP | 45.47 |
| RJD | CIM | 5/24/16 7:45 PM | 5/27/16 7:24 PM | EOP | 71.65 |
| RJD | CIM | 5/24/16 10:48 PM | 5/27/16 7:21 PM | EOP | 68.55 |
| RJD | CIM | 5/27/16 9:28 AM | 5/29/16 7:35 PM | EOP | 58.12 |
| RJD | CIM | 5/29/16 9:20 PM | 6/2/16 3:08 PM | EOP | 89.80 |
| RJD | CIM | 5/31/16 3:13 PM | 6/3/16 3:35 PM | EOP | 72.37 |
| RJD | CMC | 5/4/16 1:35 PM | 5/6/16 6:36 AM | EOP | 41.02 |
| RJD | CMC | 5/8/16 6:57 PM | 5/10/16 2:10 PM | EOP | 43.22 |
| RJD | CMC | 5/8/16 6:57 PM | 5/10/16 8:53 PM | EOP | 49.93 |
| RJD | CMC | 5/11/16 4:20 PM | 5/13/16 2:10 PM | EOP | 45.83 |
| RJD | CMC | 5/12/16 6:20 AM | 5/13/16 2:12 PM | EOP | 31.87 |
| RJD | CMC | 5/17/16 2:00 PM | 5/19/16 12:31 PM | EOP | 46.52 |
| RJD | CMC | 5/20/16 5:35 AM | 5/23/16 2:51 PM | EOP | 81.27 |
| RJD | CMC | 5/20/16 3:48 PM | 5/23/16 2:52 PM | EOP | 71.07 |
| RJD | CMC | 5/21/16 10:21 AM | 5/24/16 8:43 PM | EOP | 82.37 |
| RJD | CMC | 5/23/16 3:31 PM | 5/25/16 11:15 PM | EOP | 55.73 |
| RJD | CMC | 5/24/16 8:35 AM | 5/27/16 12:09 AM | EOP | 63.57 |
| RJD | CMC | 5/24/16 12:59 PM | 5/29/16 7:35 PM | EOP | 126.60 |
| RJD | CMC | 5/31/16 7:25 PM | 6/3/16 3:01 PM | EOP | 67.60 |
| RJD | CMC | 5/31/16 11:54 PM | 6/3/16 3:05 PM | EOP | 63.18 |
| RJD | CMF | 5/23/16 12:17 PM | 5/26/16 4:44 AM | EOP | 64.45 |
| RJD | CMF | 5/23/16 5:17 PM | 5/26/16 4:40 AM | EOP | 59.38 |
| RJD | CMF | 5/27/16 7:52 PM | 5/29/16 3:50 PM | EOP | 43.97 |
| RJD | KVSP | 5/9/16 8:47 AM | 5/11/16 6:33 AM | EOP | 45.77 |
| RJD | KVSP | 5/13/16 11:40 PM | 5/16/16 1:48 PM | EOP | 62.13 |
| RJD | KVSP | 5/14/16 11:15 PM | 5/17/16 2:33 PM | EOP | 63.30 |
| RJD | KVSP | 5/15/16 6:13 PM | 5/17/16 2:32 PM | EOP | 44.32 |
| RJD | KVSP | 5/29/16 11:20 PM | 6/2/16 3:10 PM | EOP | 87.83 |
| RJD | LAC | 5/5/16 9:14 PM | 5/6/16 2:48 PM | EOP | 17.57 |
| RJD | LAC | 5/10/16 2:48 PM | 5/12/16 2:30 PM | EOP | 47.70 |
| RJD | LAC | 5/13/16 6:10 PM | 5/15/16 12:30 PM | EOP | 42.33 |
| RJD | LAC | 5/25/16 7:16 AM | 5/27/16 2:35 PM | EOP | 55.32 |
| RJD | LAC | 5/26/16 9:39 PM | 5/28/16 8:17 PM | EOP | 46.63 |
| RJD | NKSP | 5/20/16 5:35 AM | 5/23/16 2:47 PM | EOP | 81.20 |
| RJD | SATF | 5/6/16 3:39 PM | 5/7/16 2:09 PM | EOP | 22.50 |
| RJD | SATF | 5/6/16 4:30 PM | 5/7/16 2:10 PM | EOP | 21.67 |
| **RJD   Average** | | | | | **55.84** |
| RJD-RC | SAC | 5/11/16 4:57 PM | 5/13/16 2:32 PM | EOP | 45.58 |
| **RJD-RC Average** | | | | | **45.58** |
| SAC | CHCF | 5/31/16 11:51 PM | 6/4/16 2:27 PM | CCCMS | 86.60 |
| SAC | CMF | 5/26/16 1:09 PM | 5/27/16 5:51 PM | CCCMS | 28.70 |
| SAC | CHCF | 5/8/16 7:37 PM | 5/10/16 5:22 PM | EOP | 45.75 |
| SAC | CHCF | 5/31/16 11:51 PM | 6/4/16 2:27 PM | EOP | 86.60 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SAC | CMF | 5/6/16 6:42 PM | 5/7/16 3:03 PM | EOP | 20.35 |
| SAC | CMF | 5/17/16 11:51 AM | 5/19/16 5:59 PM | EOP | 54.13 |
| SAC | PBSP | 5/31/16 11:51 PM | 6/4/16 7:00 AM | EOP | 79.15 |
| SAC | SOL | 5/6/16 6:48 PM | 5/7/16 3:03 PM | EOP | 20.25 |
| SAC | SOL | 5/26/16 11:51 PM | 5/30/16 2:50 PM | EOP | 86.98 |
| **SAC   Average** | | | | | **56.50** |
| SATF | CIM | 5/19/16 10:16 PM | 5/22/16 1:52 PM | APP | 63.60 |
| SATF | CHCF | 5/3/16 6:37 PM | 5/5/16 2:16 PM | CCCMS | 43.65 |
| SATF | CHCF | 5/14/16 4:48 PM | 5/16/16 5:27 PM | CCCMS | 48.65 |
| SATF | CHCF | 5/30/16 7:00 PM | 6/2/16 5:50 PM | CCCMS | 70.83 |
| SATF | CMC | 5/16/16 5:53 PM | 5/18/16 2:27 PM | CCCMS | 44.57 |
| SATF | CMC | 5/24/16 11:05 AM | 5/26/16 8:36 PM | CCCMS | 57.52 |
| SATF | CMF | 5/26/16 8:32 AM | 5/27/16 5:48 PM | CCCMS | 33.27 |
| SATF | COR | 5/10/16 1:53 AM | 5/11/16 2:35 PM | CCCMS | 36.70 |
| SATF | HDSP | 5/27/16 5:53 PM | 6/2/16 2:27 AM | CCCMS | 128.56 |
| SATF | KVSP | 5/23/16 1:54 PM | 5/25/16 3:38 PM | CCCMS | 49.73 |
| SATF | NKSP | 5/10/16 1:53 AM | 5/11/16 5:37 PM | CCCMS | 39.73 |
| SATF | PVSP | 5/12/16 7:33 PM | 5/13/16 6:44 PM | CCCMS | 23.18 |
| SATF | CHCF | 5/4/16 1:28 AM | 5/5/16 2:16 PM | EOP | 36.80 |
| SATF | CHCF | 5/10/16 7:26 PM | 5/12/16 4:53 PM | EOP | 45.45 |
| SATF | CHCF | 5/21/16 10:05 AM | 5/24/16 2:58 PM | EOP | 76.88 |
| SATF | CHCF | 5/23/16 6:07 PM | 5/25/16 7:44 PM | EOP | 49.62 |
| SATF | CMF | 5/12/16 12:34 PM | 5/13/16 4:59 PM | EOP | 28.42 |
| SATF | COR | 5/8/16 2:54 PM | 5/10/16 12:27 PM | EOP | 45.55 |
| SATF | SAC | 5/25/16 6:45 PM | 5/28/16 5:39 PM | EOP | 70.90 |
| SATF | CMC | 5/14/16 11:03 PM | 5/17/16 11:25 AM | GP/OP | 60.37 |
| SATF | SAC | 5/25/16 6:45 PM | 5/27/16 5:39 PM | GP/OP | 46.90 |
| SATF | COR | 5/6/16 2:15 AM | 5/6/16 6:05 PM | MHCB | 15.83 |
| SATF | PVSP | 5/1/16 10:20 AM | 5/3/16 2:21 PM | MHCB | 52.02 |
| **SATF   Average** | | | | | **50.81** |
| SCC | CHCF | 5/7/16 2:39 PM | 5/9/16 4:58 PM | CCCMS | 50.32 |
| SCC | CHCF | 5/17/16 12:46 PM | 5/19/16 3:13 PM | EOP | 50.45 |
| **SCC   Average** | | | | | **50.38** |
| SQ | CMF | 5/24/16 7:22 PM | 5/27/16 5:39 PM | CCCMS | 70.28 |
| SQ | KVSP | 5/28/16 1:51 AM | 6/1/16 6:47 PM | CCCMS | 112.93 |
| SQ | PBSP | 5/31/16 8:49 PM | 6/3/16 2:53 PM | CCCMS | 66.07 |
| **SQ   Average** | | | | | **83.09** |
| SQ-RC | CHCF | 5/28/16 12:56 PM | 6/2/16 4:59 PM | CCCMS | 124.05 |
| SQ-RC | CMF | 5/2/16 6:32 PM | 5/4/16 5:43 PM | CCCMS | 47.18 |
| SQ-RC | CMF | 5/4/16 11:37 AM | 5/5/16 2:40 PM | CCCMS | 27.05 |
| SQ-RC | CMF | 5/4/16 1:25 AM | 5/6/16 5:01 PM | CCCMS | 51.60 |
| SQ-RC | CMF | 5/28/16 1:51 AM | 6/2/16 5:06 PM | CCCMS | 135.25 |
| SQ-RC | CMF | 5/18/16 4:12 AM | 5/19/16 2:46 PM | EOP | 34.57 |
| SQ-RC | HDSP | 5/12/16 8:08 PM | 5/14/16 5:44 AM | EOP | 33.60 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | SAC | 5/1/16 2:45 AM | 5/3/16 5:10 PM | EOP | 62.42 |
| SQ-RC | SAC | 5/12/16 1:15 PM | 5/12/16 6:13 PM | EOP | 4.97 |
| SQ-RC | SAC | 5/19/16 6:16 PM | 5/21/16 3:05 PM | EOP | 44.82 |
| SQ-RC | CMF | 5/2/16 5:15 PM | 5/4/16 7:10 PM | GP/OP | 49.92 |
| SQ-RC | SOL | 5/5/16 7:09 PM | 5/6/16 6:16 PM | GP/OP | 23.12 |
| **SQ-RC Average** | | | | | **53.21** |
| SVSP | CHCF | 5/4/16 3:12 PM | 5/6/16 2:35 PM | CCCMS | 47.38 |
| SVSP | CHCF | 5/15/16 3:02 PM | 5/18/16 4:50 PM | CCCMS | 73.80 |
| SVSP | CHCF | 5/30/16 10:18 AM | 6/3/16 1:14 PM | CCCMS | 98.93 |
| SVSP | CMC | 5/6/16 5:56 PM | 5/10/16 8:13 PM | CCCMS | 86.28 |
| SVSP | CMF | 5/16/16 11:54 PM | 5/20/16 11:50 AM | CCCMS | 83.93 |
| SVSP | CMF | 5/18/16 4:10 PM | 5/20/16 6:25 PM | CCCMS | 50.25 |
| SVSP | SOL | 5/24/16 1:40 PM | 5/27/16 10:53 AM | CCCMS | 69.22 |
| SVSP | CHCF | 5/4/16 4:06 PM | 5/6/16 2:35 PM | EOP | 46.48 |
| SVSP | CHCF | 5/10/16 6:56 PM | 5/13/16 12:18 PM | EOP | 65.37 |
| SVSP | CHCF | 5/14/16 2:47 PM | 5/17/16 11:01 AM | EOP | 68.23 |
| SVSP | CHCF | 5/14/16 11:58 PM | 5/18/16 4:50 PM | EOP | 88.87 |
| SVSP | CHCF | 5/25/16 9:37 AM | 5/28/16 7:15 AM | EOP | 69.63 |
| SVSP | CHCF | 5/29/16 4:51 AM | 6/3/16 1:13 PM | EOP | 128.37 |
| SVSP | CMC | 5/8/16 2:42 PM | 5/10/16 3:30 PM | EOP | 48.80 |
| SVSP | CMC | 5/8/16 4:09 PM | 5/10/16 5:48 PM | EOP | 49.65 |
| SVSP | CMC | 5/9/16 9:38 PM | 5/11/16 4:08 PM | EOP | 42.50 |
| SVSP | CMC | 5/28/16 1:22 PM | 6/3/16 7:17 AM | EOP | 137.92 |
| SVSP | CMC | 5/28/16 2:56 PM | 6/2/16 3:40 PM | EOP | 120.73 |
| SVSP | CMC | 5/28/16 7:32 PM | 6/2/16 3:40 PM | EOP | 116.13 |
| SVSP | CMC | 5/30/16 3:30 PM | 6/3/16 7:17 AM | EOP | 87.78 |
| SVSP | CMF | 5/13/16 11:17 PM | 5/17/16 7:53 AM | EOP | 80.60 |
| SVSP | CMF | 5/14/16 8:59 AM | 5/17/16 12:06 PM | EOP | 75.12 |
| SVSP | CMF | 5/15/16 5:46 PM | 5/18/16 2:10 PM | EOP | 68.40 |
| SVSP | CMF | 5/15/16 5:49 PM | 5/18/16 2:10 PM | EOP | 68.35 |
| SVSP | CMF | 5/18/16 4:10 PM | 5/20/16 6:25 PM | EOP | 50.25 |
| SVSP | CMF | 5/25/16 6:45 PM | 5/27/16 5:04 PM | EOP | 46.32 |
| SVSP | COR | 5/17/16 4:16 PM | 5/21/16 8:10 AM | EOP | 87.90 |
| SVSP | COR | 5/17/16 4:16 PM | 5/21/16 8:10 AM | EOP | 87.90 |
| SVSP | HDSP | 5/1/16 10:54 AM | 5/5/16 8:10 AM | EOP | 93.27 |
| SVSP | HDSP | 5/1/16 6:05 PM | 5/5/16 8:10 AM | EOP | 86.08 |
| SVSP | HDSP | 5/2/16 2:19 PM | 5/5/16 8:10 AM | EOP | 65.85 |
| SVSP | HDSP | 5/13/16 2:44 PM | 5/14/16 5:08 PM | EOP | 26.40 |
| SVSP | HDSP | 5/13/16 5:54 PM | 5/14/16 5:06 PM | EOP | 23.20 |
| SVSP | HDSP | 5/16/16 6:16 PM | 5/19/16 10:10 AM | EOP | 63.90 |
| SVSP | HDSP | 5/28/16 5:53 AM | 6/2/16 8:05 AM | EOP | 122.20 |
| SVSP | PBSP | 5/12/16 7:04 PM | 5/14/16 12:47 PM | EOP | 41.72 |
| SVSP | PVSP | 5/7/16 8:55 PM | 5/10/16 2:10 PM | EOP | 65.25 |
| SVSP | PVSP | 5/20/16 3:50 PM | 5/24/16 9:33 AM | EOP | 89.72 |

HCPOP
6/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE ATTACHMENT 2A

**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | SAC | 5/19/16 3:41 PM | 5/22/16 11:20 AM | EOP | 67.65 |
| SVSP | SATF | 5/28/16 7:32 PM | 6/2/16 4:30 PM | EOP | 116.97 |
| SVSP | CHCF | 5/25/16 9:37 AM | 5/28/16 7:15 AM | GP/OP | 69.63 |
| SVSP | CHCF | 5/30/16 5:03 AM | 6/3/16 1:13 PM | GP/OP | 104.17 |
| SVSP | CMC | 5/17/16 4:16 PM | 5/20/16 8:10 AM | GP/OP | 63.90 |
| SVSP | COR | 5/21/16 6:18 PM | 5/26/16 4:18 PM | GP/OP | 118.00 |
| **SVSP   Average** | | | | | **76.43** |
| VSP | CHCF | 5/23/16 5:17 AM | 5/25/16 8:19 PM | CCCMS | 63.03 |
| VSP | CHCF | 5/5/16 2:56 PM | 5/6/16 2:08 PM | EOP | 23.20 |
| VSP | CHCF | 5/14/16 10:24 AM | 5/16/16 1:09 PM | EOP | 50.75 |
| VSP | CHCF | 5/21/16 5:18 PM | 5/25/16 8:20 PM | EOP | 99.03 |
| VSP | CHCF | 5/24/16 8:50 AM | 5/26/16 4:25 PM | EOP | 55.58 |
| VSP | CHCF | 5/24/16 12:14 PM | 5/26/16 9:19 PM | EOP | 57.08 |
| VSP | CHCF | 5/24/16 4:14 PM | 5/27/16 5:19 PM | EOP | 73.08 |
| VSP | CHCF | 5/25/16 10:58 AM | 5/27/16 5:19 PM | EOP | 54.35 |
| VSP | CMF | 5/1/16 11:45 AM | 5/4/16 2:27 PM | EOP | 74.70 |
| VSP | CMF | 5/16/16 9:09 PM | 5/18/16 6:33 PM | EOP | 45.40 |
| VSP | CMF | 5/16/16 9:39 PM | 5/18/16 6:32 PM | EOP | 44.88 |
| VSP | HDSP | 5/16/16 6:53 PM | 5/18/16 2:13 PM | EOP | 43.33 |
| VSP | PBSP | 5/30/16 5:08 PM | 6/3/16 11:12 AM | EOP | 90.07 |
| VSP | SOL | 5/17/16 9:05 PM | 5/19/16 4:58 PM | EOP | 43.88 |
| VSP | CHCF | 5/10/16 4:53 PM | 5/12/16 3:35 PM | GP/OP | 46.70 |
| VSP | CHCF | 5/11/16 3:38 PM | 5/13/16 2:40 PM | GP/OP | 47.03 |
| **VSP   Average** | | | | | **57.01** |
| WSP | CHCF | 5/3/16 7:40 PM | 5/5/16 7:10 PM | CCCMS | 47.50 |
| WSP | CHCF | 5/4/16 8:41 AM | 5/6/16 7:10 PM | EOP | 58.48 |
| WSP | CHCF | 5/4/16 10:10 AM | 5/5/16 7:10 PM | EOP | 33.00 |
| **WSP   Average** | | | | | **46.33** |
| WSP-RC | CHCF | 5/3/16 2:32 PM | 5/6/16 7:10 PM | CCCMS | 76.63 |
| WSP-RC | CHCF | 5/6/16 12:59 AM | 5/6/16 7:03 PM | CCCMS | 18.07 |
| WSP-RC | CHCF | 5/25/16 10:52 AM | 5/27/16 1:53 PM | CCCMS | 51.02 |
| WSP-RC | CMF | 5/9/16 3:20 PM | 5/13/16 8:16 PM | CCCMS | 100.93 |
| WSP-RC | SATF | 5/15/16 9:08 PM | 5/17/16 6:27 PM | CCCMS | 45.32 |
| WSP-RC | CHCF | 5/3/16 4:24 PM | 5/5/16 7:10 PM | EOP | 50.77 |
| WSP-RC | CHCF | 5/5/16 7:38 PM | 5/6/16 7:03 PM | EOP | 23.42 |
| WSP-RC | CHCF | 5/16/16 12:45 PM | 5/18/16 4:38 PM | EOP | 51.88 |
| WSP-RC | CIM | 5/19/16 11:09 AM | 5/20/16 4:56 PM | EOP | 29.78 |
| WSP-RC | CMC | 5/3/16 7:50 AM | 5/5/16 5:46 PM | EOP | 57.93 |
| WSP-RC | CMC | 5/3/16 2:18 PM | 5/6/16 5:46 PM | EOP | 75.47 |
| WSP-RC | CMC | 5/4/16 3:34 PM | 5/6/16 4:22 PM | EOP | 48.80 |
| WSP-RC | CMC | 5/6/16 7:18 PM | 5/9/16 5:46 PM | EOP | 70.47 |
| WSP-RC | CMC | 5/28/16 5:13 PM | 6/2/16 6:47 PM | EOP | 121.57 |
| WSP-RC | CMF | 5/12/16 3:30 PM | 5/13/16 8:16 PM | EOP | 28.77 |
| WSP-RC | CMF | 5/26/16 1:45 PM | 5/28/16 3:30 PM | EOP | 49.75 |

HCPOP
6/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**MAY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | COR | 5/5/16 6:44 PM | 5/6/16 7:24 PM | EOP | 24.67 |
| WSP-RC | COR | 5/7/16 2:43 PM | 5/9/16 5:45 PM | EOP | 51.03 |
| WSP-RC | KVSP | 5/7/16 7:17 PM | 5/10/16 3:20 PM | EOP | 68.05 |
| WSP-RC | KVSP | 5/14/16 3:03 PM | 5/16/16 6:14 PM | EOP | 51.18 |
| WSP-RC | KVSP | 5/23/16 9:28 PM | 5/26/16 4:05 PM | EOP | 66.62 |
| WSP-RC | LAC | 5/2/16 7:19 PM | 5/4/16 6:17 PM | EOP | 46.97 |
| WSP-RC | sac | 5/12/16 2:31 PM | 5/13/16 7:56 PM | EOP | 29.42 |
| WSP-RC | SAC | 5/13/16 3:08 PM | 5/14/16 6:00 PM | EOP | 26.87 |
| WSP-RC | SAC | 5/13/16 5:26 PM | 5/14/16 6:00 PM | EOP | 24.57 |
| WSP-RC | CHCF | 5/25/16 5:52 PM | 5/28/16 1:53 PM | GP/OP | 68.02 |
| WSP-RC | CMF | 5/12/16 4:36 PM | 5/13/16 8:16 PM | GP/OP | 27.67 |
| WSP-RC | KVSP | 5/26/16 6:44 PM | 5/28/16 4:14 PM | GP/OP | 45.50 |
| WSP-RC | PVSP | 5/26/16 9:15 PM | 5/28/16 4:14 PM | GP/OP | 42.98 |
| **WSP-RC Average** | | | | | **50.83** |
| **Grand Average** | | | | | **56.73** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 456 | 56.73 | |
| < or = 24 hours | 34 | 20.06 | |
| > 24 hrs < or = 48 hrs | 154 | 39.15 | 4.97-146.18 |
| > 48 hrs < or = 72 hrs | 168 | 58.22 | |
| > 72 hours | 100 | 93.77 | |

HCPOP
6/14/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCI | 5/9/16 5:16 PM | 5/13/16 1:00 PM | EOP | Returned to Housing | 91.73 |
| **CCI   Average** | | | | | **91.73** |
| CCWF | 5/3/16 9:04 AM | 5/5/16 9:59 AM | CCCMS | Admitted Internally | 48.92 |
| CCWF | 5/3/16 9:47 PM | 5/5/16 11:41 AM | CCCMS | Admitted Internally | 37.90 |
| CCWF | 5/5/16 6:50 PM | 5/6/16 10:07 AM | CCCMS | Returned to Housing | 15.28 |
| CCWF | 5/8/16 7:36 PM | 5/9/16 10:01 AM | CCCMS | Returned to Housing | 14.42 |
| CCWF | 5/11/16 12:29 PM | 5/12/16 11:54 AM | CCCMS | Returned to Housing | 23.42 |
| CCWF | 5/14/16 12:22 AM | 5/14/16 11:35 AM | CCCMS | Returned to Housing | 11.22 |
| CCWF | 5/14/16 11:42 PM | 5/15/16 8:27 AM | CCCMS | Returned to Housing | 8.75 |
| CCWF | 5/16/16 10:50 PM | 5/18/16 10:07 AM | CCCMS | Returned to Housing | 35.28 |
| CCWF | 5/17/16 2:20 PM | 5/19/16 1:30 PM | CCCMS | Admitted Internally | 47.17 |
| CCWF | 5/26/16 4:39 PM | 5/28/16 2:11 PM | CCCMS | Returned to Housing | 45.53 |
| CCWF | 5/28/16 7:29 PM | 5/29/16 10:20 AM | CCCMS | Returned to Housing | 14.85 |
| CCWF | 5/30/16 12:14 AM | 5/30/16 7:08 PM | CCCMS | Returned to Housing | 18.90 |
| CCWF | 5/30/16 8:01 PM | 5/31/16 9:45 AM | CCCMS | Returned to Housing | 13.73 |
| CCWF | 5/14/16 11:42 PM | 5/15/16 11:28 AM | EOP | Returned to Housing | 11.77 |
| CCWF | 5/24/16 9:43 AM | 5/25/16 12:48 PM | EOP | Returned to Housing | 27.08 |
| CCWF | 5/29/16 3:07 PM | 5/31/16 9:45 AM | EOP | Returned to Housing | 42.63 |
| CCWF | 5/30/16 12:14 AM | 5/30/16 7:08 PM | EOP | Returned to Housing | 18.90 |
| CCWF | 5/6/16 1:03 PM | 5/6/16 10:07 AM | GP/OP | Returned to Housing | 9.07 |
| CCWF | 5/7/16 9:23 PM | 5/8/16 8:23 AM | GP/OP | Admitted Internally | 11.00 |
| CCWF | 5/12/16 10:35 PM | 5/14/16 10:15 AM | GP/OP | Returned to Housing | 35.67 |
| CCWF | 5/23/16 6:09 PM | 5/25/16 10:29 AM | GP/OP | Returned to Housing | 40.33 |
| **CCWF   Average** | | | | | **25.32** |
| CCWF-RC | 5/2/16 9:01 AM | 5/4/16 4:12 PM | CCCMS | Admitted Internally | 55.18 |
| CCWF-RC | 5/6/16 6:29 PM | 5/7/16 8:50 AM | CCCMS | Admitted Internally | 14.35 |
| CCWF-RC | 5/7/16 10:50 PM | 5/9/16 10:01 AM | CCCMS | Returned to Housing | 35.18 |
| CCWF-RC | 5/8/16 12:09 AM | 5/8/16 1:06 PM | CCCMS | Returned to Housing | 12.95 |
| CCWF-RC | 5/8/16 8:55 PM | 5/12/16 10:36 AM | CCCMS | Returned to Housing | 85.68 |
| CCWF-RC | 5/9/16 6:14 PM | 5/10/16 1:20 PM | CCCMS | Returned to Housing | 19.10 |
| CCWF-RC | 5/13/16 4:32 PM | 5/14/16 12:53 PM | CCCMS | Returned to Housing | 20.35 |
| CCWF-RC | 5/17/16 11:02 PM | 5/19/16 10:27 AM | CCCMS | Returned to Housing | 35.42 |
| CCWF-RC | 5/19/16 1:33 AM | 5/19/16 10:27 AM | CCCMS | Returned to Housing | 8.90 |
| CCWF-RC | 5/19/16 10:34 PM | 5/21/16 1:00 PM | CCCMS | Returned to Housing | 38.43 |
| CCWF-RC | 5/20/16 1:04 AM | 5/21/16 12:00 PM | CCCMS | Returned to Housing | 34.93 |
| CCWF-RC | 5/20/16 8:34 AM | 5/24/16 12:52 PM | CCCMS | Admitted Internally | 100.30 |
| CCWF-RC | 5/25/16 11:35 AM | 5/26/16 11:30 AM | CCCMS | Returned to Housing | 23.92 |
| CCWF-RC | 5/27/16 3:16 PM | 5/30/16 7:08 PM | CCCMS | Returned to Housing | 75.87 |
| CCWF-RC | 5/27/16 5:21 PM | 6/1/16 11:17 AM | CCCMS | Admitted Internally | 113.93 |
| CCWF-RC | 5/13/16 8:57 PM | 5/14/16 12:17 PM | EOP | Returned to Housing | 15.33 |
| CCWF-RC | 5/15/16 6:54 PM | 5/16/16 10:47 AM | EOP | Returned to Housing | 15.88 |
| CCWF-RC | 5/17/16 11:15 PM | 5/19/16 10:27 AM | EOP | Returned to Housing | 35.20 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 5/19/16 9:05 PM | 5/22/16 8:53 AM | GP/OP | Returned to Housing | 59.80 |
| **CCWF-RC Average** | | | | | **42.14** |
| CHCF | 5/12/16 7:34 PM | 5/13/16 1:08 PM | CCCMS | Admitted Internally | 17.57 |
| CHCF | 5/22/16 8:31 AM | 5/25/16 1:00 PM | CCCMS | Admitted Internally | 76.48 |
| CHCF | 5/26/16 6:54 PM | 5/28/16 11:09 AM | CCCMS | Returned to Housing | 40.25 |
| CHCF | 5/1/16 6:57 PM | 5/2/16 9:20 AM | EOP | Returned to Housing | 14.38 |
| CHCF | 5/1/16 6:59 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 63.65 |
| CHCF | 5/1/16 9:54 PM | 5/2/16 9:20 AM | EOP | Returned to Housing | 11.43 |
| CHCF | 5/2/16 5:47 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 40.85 |
| CHCF | 5/2/16 6:33 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 40.08 |
| CHCF | 5/3/16 5:55 PM | 5/5/16 9:21 AM | EOP | Returned to Housing | 39.43 |
| CHCF | 5/5/16 10:10 AM | 5/6/16 10:47 AM | EOP | Admitted Internally | 24.62 |
| CHCF | 5/5/16 3:20 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 19.45 |
| CHCF | 5/7/16 1:48 PM | 5/9/16 12:27 PM | EOP | Admitted Internally | 46.65 |
| CHCF | 5/8/16 3:02 PM | 5/10/16 10:50 AM | EOP | Admitted Internally | 55.80 |
| CHCF | 5/8/16 12:42 PM | 5/10/16 10:50 AM | EOP | Admitted Internally | 46.13 |
| CHCF | 5/9/16 11:53 AM | 5/10/16 2:00 PM | EOP | Admitted Internally | 26.12 |
| CHCF | 5/9/16 3:38 PM | 5/10/16 2:09 PM | EOP | Admitted Internally | 22.52 |
| CHCF | 5/11/16 1:18 PM | 5/12/16 9:33 AM | EOP | Returned to Housing | 20.25 |
| CHCF | 5/11/16 3:22 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 43.40 |
| CHCF | 5/12/16 6:21 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 16.42 |
| CHCF | 5/13/16 7:42 PM | 5/16/16 9:02 AM | EOP | Returned to Housing | 61.33 |
| CHCF | 5/15/16 4:32 PM | 5/17/16 10:52 AM | EOP | Returned to Housing | 42.33 |
| CHCF | 5/16/16 11:44 AM | 5/17/16 1:08 PM | EOP | Admitted Internally | 25.40 |
| CHCF | 5/16/16 12:47 PM | 5/18/16 11:00 AM | EOP | Admitted Internally | 46.22 |
| CHCF | 5/16/16 7:52 PM | 5/18/16 11:00 AM | EOP | Admitted Internally | 39.13 |
| CHCF | 5/17/16 1:16 AM | 5/18/16 3:34 AM | EOP | Admitted Internally | 26.31 |
| CHCF | 5/17/16 7:21 AM | 5/18/16 3:20 PM | EOP | Admitted Internally | 31.98 |
| CHCF | 5/17/16 2:31 PM | 5/19/16 11:40 AM | EOP | Admitted Internally | 45.15 |
| CHCF | 5/17/16 6:11 PM | 5/18/16 9:55 AM | EOP | Returned to Housing | 15.73 |
| CHCF | 5/18/16 3:07 PM | 5/20/16 12:16 PM | EOP | Admitted Internally | 45.15 |
| CHCF | 5/19/16 11:35 AM | 5/20/16 12:16 PM | EOP | Admitted Internally | 24.68 |
| CHCF | 5/19/16 2:21 PM | 5/21/16 10:02 AM | EOP | Admitted Internally | 43.68 |
| CHCF | 5/19/16 8:39 PM | 5/20/16 8:53 AM | EOP | Returned to Housing | 12.23 |
| CHCF | 5/21/16 4:23 PM | 5/25/16 12:00 PM | EOP | Admitted Internally | 91.62 |
| CHCF | 5/22/16 3:18 AM | 5/23/16 9:41 AM | EOP | Returned to Housing | 30.38 |
| CHCF | 5/22/16 9:06 AM | 5/25/16 11:56 AM | EOP | Returned to Housing | 74.83 |
| CHCF | 5/23/16 10:33 AM | 5/26/16 12:53 PM | EOP | Admitted Internally | 62.33 |
| CHCF | 5/24/16 9:55 AM | 5/26/16 12:52 PM | EOP | Admitted Internally | 50.95 |
| CHCF | 5/24/16 3:02 PM | 5/26/16 12:52 PM | EOP | Admitted Internally | 45.83 |
| CHCF | 5/27/16 5:55 PM | 5/29/16 11:20 AM | EOP | Returned to Housing | 41.42 |
| CHCF | 5/27/16 9:10 PM | 5/29/16 11:20 AM | EOP | Returned to Housing | 38.17 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 5/31/16 9:53 AM | 6/3/16 4:40 PM | EOP | Returned to Housing | 78.78 |
| CHCF | 5/31/16 10:04 PM | 6/3/16 5:00 PM | EOP | Admitted Internally | 66.93 |
| CHCF | 5/12/16 1:43 AM | 5/13/16 10:46 AM | GP/OP | Admitted Internally | 33.05 |
| CHCF | 5/16/16 5:05 PM | 5/18/16 11:00 AM | GP/OP | Admitted Internally | 41.92 |
| **CHCF   Average** | | | | | **40.48** |
| CIM | 5/3/16 2:27 AM | 5/4/16 12:20 PM | CCCMS | Admitted Internally | 33.88 |
| CIM | 5/13/16 9:40 PM | 5/14/16 9:35 AM | CCCMS | Returned to Housing | 11.92 |
| CIM | 5/18/16 10:18 AM | 5/20/16 12:22 PM | CCCMS | Admitted Internally | 50.07 |
| CIM | 5/27/16 11:36 AM | 5/31/16 11:31 AM | CCCMS | Admitted Internally | 95.92 |
| CIM | 5/30/16 9:46 AM | 6/2/16 1:31 PM | CCCMS | Admitted Internally | 75.75 |
| CIM | 5/23/16 9:01 PM | 5/26/16 12:52 PM | EOP | Admitted Internally | 63.85 |
| CIM | 5/14/16 9:56 AM | 5/16/16 9:57 AM | GP/OP | Admitted Internally | 48.02 |
| CIM | 5/27/16 6:17 PM | 5/29/16 6:32 PM | GP/OP | Admitted Internally | 48.25 |
| CIM | 5/7/16 3:05 AM | 5/7/16 12:47 PM | MHCB | Admitted Internally | 9.70 |
| **CIM    Average** | | | | | **48.59** |
| CIM-RC | 5/4/16 9:38 PM | 5/6/16 10:47 AM | CCCMS | Admitted Internally | 37.15 |
| CIM-RC | 5/6/16 1:59 PM | 5/7/16 8:50 AM | CCCMS | Admitted Internally | 18.85 |
| CIM-RC | 5/12/16 10:29 AM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 24.28 |
| CIM-RC | 5/12/16 4:51 PM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 17.92 |
| CIM-RC | 5/19/16 9:19 PM | 5/21/16 9:52 AM | CCCMS | Admitted Internally | 36.55 |
| CIM-RC | 5/21/16 7:40 AM | 5/24/16 11:40 AM | CCCMS | Admitted Internally | 76.00 |
| CIM-RC | 5/22/16 8:38 PM | 5/24/16 5:08 PM | CCCMS | Admitted Internally | 44.50 |
| CIM-RC | 5/1/16 9:29 AM | 5/3/16 10:52 AM | EOP | Admitted Internally | 49.38 |
| CIM-RC | 5/9/16 7:29 PM | 5/11/16 10:26 AM | EOP | Admitted Internally | 38.95 |
| CIM-RC | 5/10/16 7:25 AM | 5/13/16 10:46 AM | EOP | Admitted Internally | 75.35 |
| CIM-RC | 5/12/16 6:31 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 16.25 |
| CIM-RC | 5/13/16 10:51 AM | 5/14/16 4:58 PM | EOP | Admitted Internally | 30.12 |
| CIM-RC | 5/13/16 1:27 PM | 5/15/16 2:02 AM | EOP | Admitted Internally | 36.58 |
| CIM-RC | 5/18/16 10:47 AM | 5/20/16 12:22 PM | EOP | Admitted Internally | 49.58 |
| CIM-RC | 5/19/16 4:41 PM | 5/21/16 9:52 AM | EOP | Admitted Internally | 41.18 |
| CIM-RC | 5/20/16 4:11 PM | 5/23/16 12:17 PM | EOP | Admitted Internally | 68.10 |
| CIM-RC | 5/21/16 12:56 PM | 5/24/16 11:35 AM | EOP | Admitted Internally | 70.65 |
| CIM-RC | 5/25/16 1:38 PM | 5/27/16 2:57 PM | EOP | Admitted Internally | 49.32 |
| CIM-RC | 5/1/16 12:54 PM | 5/4/16 10:38 AM | GP/OP | Admitted Internally | 69.73 |
| CIM-RC | 5/1/16 1:25 PM | 5/3/16 8:40 AM | GP/OP | Returned to Housing | 43.25 |
| CIM-RC | 5/1/16 4:12 PM | 5/4/16 10:38 AM | GP/OP | Admitted Internally | 66.43 |
| CIM-RC | 5/7/16 1:38 PM | 5/9/16 8:57 AM | GP/OP | Admitted Internally | 43.32 |
| CIM-RC | 5/16/16 2:27 PM | 5/18/16 11:00 AM | GP/OP | Admitted Internally | 44.55 |
| CIM-RC | 5/24/16 5:44 PM | 5/26/16 3:30 PM | GP/OP | Admitted Internally | 45.77 |
| **CIM-RC Average** | | | | | **45.57** |
| CIW | 5/2/16 9:49 PM | 5/4/16 12:21 PM | CCCMS | Admitted Internally | 38.54 |
| CIW | 5/3/16 1:28 PM | 5/5/16 11:09 AM | CCCMS | Admitted Internally | 45.68 |

ATTACHMENT 2B

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 5/3/16 7:52 PM | 5/5/16 11:09 AM | CCCMS | Admitted Internally | 39.28 |
| CIW | 5/4/16 7:25 AM | 5/5/16 1:00 PM | CCCMS | Not Medically Cleared | 29.58 |
| CIW | 5/7/16 9:27 AM | 5/9/16 3:13 PM | CCCMS | Admitted Internally | 53.77 |
| CIW | 5/7/16 11:25 AM | 5/9/16 3:13 PM | CCCMS | Admitted Internally | 51.80 |
| CIW | 5/9/16 1:36 PM | 5/12/16 10:26 AM | CCCMS | Admitted Internally | 68.83 |
| CIW | 5/10/16 11:14 PM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 59.53 |
| CIW | 5/11/16 9:10 AM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 49.60 |
| CIW | 5/12/16 11:48 PM | 5/14/16 9:34 PM | CCCMS | Admitted Internally | 45.77 |
| CIW | 5/14/16 4:09 PM | 5/17/16 10:20 AM | CCCMS | Returned to Housing | 66.18 |
| CIW | 5/15/16 12:16 PM | 5/18/16 11:36 AM | CCCMS | Admitted Internally | 71.33 |
| CIW | 5/15/16 7:29 PM | 5/19/16 2:00 PM | CCCMS | Admitted Internally | 90.52 |
| CIW | 5/17/16 2:27 PM | 5/19/16 2:00 PM | CCCMS | Admitted Internally | 47.55 |
| CIW | 5/18/16 7:41 AM | 5/24/16 11:30 AM | CCCMS | Returned to Housing | 147.82 |
| CIW | 5/20/16 9:40 AM | 5/24/16 11:30 AM | CCCMS | Admitted Internally | 97.83 |
| CIW | 5/22/16 3:45 PM | 5/25/16 1:00 PM | CCCMS | Admitted Internally | 69.25 |
| CIW | 5/22/16 9:15 AM | 5/25/16 1:00 PM | CCCMS | Admitted Internally | 63.75 |
| CIW | 5/23/16 2:18 PM | 5/25/16 1:31 PM | CCCMS | Admitted Internally | 47.22 |
| CIW | 5/27/16 9:46 PM | 6/1/16 11:17 AM | CCCMS | Admitted Internally | 109.52 |
| CIW | 5/27/16 11:11 PM | 6/1/16 11:20 AM | CCCMS | Returned to Housing | 108.15 |
| CIW | 5/29/16 11:28 AM | 6/2/16 1:44 PM | CCCMS | Admitted Internally | 98.27 |
| CIW | 5/31/16 9:03 AM | 6/1/16 11:23 AM | CCCMS | Returned to Housing | 26.33 |
| CIW | 5/31/16 9:03 AM | 6/2/16 1:44 PM | CCCMS | Admitted Internally | 52.68 |
| CIW | 5/31/16 9:03 AM | 6/2/16 1:44 PM | CCCMS | Admitted Internally | 52.68 |
| CIW | 5/31/16 3:07 PM | 6/2/16 6:19 PM | CCCMS | Admitted Internally | 51.20 |
| CIW | 5/1/16 6:42 PM | 5/3/16 2:27 PM | EOP | Admitted Internally | 43.75 |
| CIW | 5/1/16 11:25 AM | 5/3/16 2:27 PM | EOP | Admitted Internally | 39.03 |
| CIW | 5/2/16 2:28 PM | 5/4/16 12:21 PM | EOP | Admitted Internally | 45.89 |
| CIW | 5/7/16 3:45 AM | 5/7/16 12:00 PM | EOP | Admitted Internally | 8.25 |
| CIW | 5/8/16 7:45 AM | 5/11/16 10:26 AM | EOP | Admitted Internally | 74.68 |
| CIW | 5/8/16 12:27 PM | 5/11/16 5:05 PM | EOP | Admitted Internally | 76.63 |
| CIW | 5/11/16 7:27 AM | 5/13/16 9:30 AM | EOP | Returned to Housing | 50.05 |
| CIW | 5/13/16 4:33 PM | 5/16/16 1:10 PM | EOP | Admitted Internally | 68.62 |
| CIW | 5/14/16 10:43 PM | 5/17/16 12:01 PM | EOP | Admitted Internally | 61.30 |
| CIW | 5/15/16 8:20 AM | 5/18/16 11:36 AM | EOP | Admitted Internally | 75.27 |
| CIW | 5/17/16 2:37 PM | 5/19/16 1:50 PM | EOP | Admitted Internally | 47.22 |
| CIW | 5/18/16 11:32 AM | 5/23/16 10:25 AM | EOP | Returned to Housing | 118.88 |
| CIW | 5/19/16 11:32 AM | 5/24/16 11:30 AM | EOP | Admitted Internally | 119.97 |
| CIW | 5/24/16 8:11 PM | 5/25/16 1:23 PM | EOP | Admitted Internally | 17.20 |
| CIW | 5/27/16 7:36 AM | 5/28/16 9:27 AM | EOP | Admitted Internally | 25.85 |
| CIW | 5/1/16 8:08 AM | 5/3/16 2:02 PM | GP/OP | Admitted Internally | 53.90 |
| CIW | 5/4/16 6:02 PM | 5/5/16 12:51 PM | GP/OP | Admitted Internally | 18.82 |
| CIW | 5/9/16 2:19 PM | 5/12/16 10:59 AM | GP/OP | Returned to Housing | 68.67 |

HCPOP
6/15/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 5/26/16 10:26 PM | 5/28/16 2:41 PM | GP/OP | Admitted Internally | 40.25 |
| **CIW    Average** | | | | | **60.82** |
| CMC | 5/1/16 4:30 PM | 5/4/16 10:38 AM | APP | Admitted Internally | 66.13 |
| CMC | 5/1/16 4:30 PM | 5/2/16 10:21 AM | CCCMS | Returned to Housing | 17.85 |
| CMC | 5/1/16 6:28 AM | 5/3/16 10:52 AM | EOP | Admitted Internally | 52.40 |
| CMC | 5/1/16 7:29 AM | 5/2/16 10:21 AM | EOP | Returned to Housing | 26.87 |
| CMC | 5/1/16 8:09 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 62.48 |
| CMC | 5/3/16 7:16 AM | 5/5/16 9:59 AM | EOP | Admitted Internally | 50.72 |
| CMC | 5/3/16 7:16 AM | 5/5/16 9:59 AM | EOP | Admitted Internally | 50.72 |
| CMC | 5/3/16 7:30 AM | 5/5/16 9:59 AM | APP | Admitted Internally | 50.48 |
| CMC | 5/3/16 4:07 PM | 5/5/16 9:08 AM | EOP | Returned to Housing | 41.02 |
| CMC | 5/3/16 7:45 PM | 5/5/16 8:32 AM | EOP | Returned to Housing | 36.78 |
| CMC | 5/3/16 7:45 PM | 5/5/16 8:32 AM | EOP | Returned to Housing | 36.78 |
| CMC | 5/5/16 12:50 AM | 5/6/16 10:47 AM | EOP | Admitted Internally | 33.95 |
| CMC | 5/6/16 4:03 PM | 5/6/16 1:58 PM | EOP | Admitted Internally | 9.92 |
| CMC | 5/6/16 6:46 AM | 5/6/16 9:41 AM | EOP | Returned to Housing | 2.92 |
| CMC | 5/6/16 1:15 PM | 5/7/16 9:04 AM | EOP | Returned to Housing | 19.82 |
| CMC | 5/6/16 7:22 PM | 5/7/16 9:04 AM | EOP | Returned to Housing | 13.70 |
| CMC | 5/7/16 4:54 AM | 5/9/16 9:03 AM | EOP | Admitted Internally | 52.15 |
| CMC | 5/7/16 4:54 AM | 5/9/16 9:40 AM | EOP | Returned to Housing | 52.77 |
| CMC | 5/7/16 4:40 PM | 5/9/16 9:03 AM | EOP | Returned to Housing | 40.38 |
| CMC | 5/8/16 2:41 PM | 5/10/16 10:50 AM | EOP | Admitted Internally | 44.15 |
| CMC | 5/9/16 2:05 PM | 5/11/16 2:57 PM | EOP | Admitted Internally | 48.87 |
| CMC | 5/10/16 11:03 AM | 5/12/16 10:26 AM | EOP | Admitted Internally | 47.38 |
| CMC | 5/10/16 11:31 AM | 5/12/16 10:26 AM | EOP | Admitted Internally | 46.92 |
| CMC | 5/11/16 2:28 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 44.30 |
| CMC | 5/12/16 10:06 AM | 5/13/16 9:46 AM | EOP | Returned to Housing | 23.67 |
| CMC | 5/12/16 6:53 PM | 5/13/16 12:51 PM | EOP | Admitted Internally | 17.97 |
| CMC | 5/13/16 2:03 PM | 5/14/16 9:23 AM | EOP | Returned to Housing | 19.33 |
| CMC | 5/13/16 4:31 PM | 5/14/16 11:15 AM | EOP | Admitted Internally | 18.73 |
| CMC | 5/15/16 9:51 AM | 5/16/16 9:38 AM | EOP | Returned to Housing | 23.78 |
| CMC | 5/15/16 11:51 AM | 5/17/16 12:01 PM | EOP | Admitted Internally | 48.17 |
| CMC | 5/15/16 7:27 PM | 5/17/16 12:01 PM | EOP | Admitted Internally | 40.57 |
| CMC | 5/16/16 1:56 PM | 5/18/16 11:00 AM | EOP | Admitted Internally | 45.07 |
| CMC | 5/18/16 8:56 AM | 5/20/16 11:49 AM | EOP | Admitted Internally | 50.88 |
| CMC | 5/18/16 9:20 AM | 5/20/16 11:49 AM | EOP | Admitted Internally | 50.48 |
| CMC | 5/18/16 10:12 AM | 5/20/16 11:49 AM | EOP | Admitted Internally | 49.62 |
| CMC | 5/18/16 10:31 AM | 5/20/16 9:00 AM | EOP | Returned to Housing | 46.48 |
| CMC | 5/18/16 12:07 PM | 5/20/16 11:49 AM | EOP | Admitted Internally | 47.70 |
| CMC | 5/18/16 12:45 PM | 5/20/16 11:49 AM | EOP | Admitted Internally | 47.07 |
| CMC | 5/19/16 8:06 PM | 5/21/16 1:00 PM | EOP | Returned to Housing | 40.90 |
| CMC | 5/20/16 10:45 AM | 5/23/16 11:54 AM | EOP | Returned to Housing | 73.15 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 5/20/16 5:23 PM | 5/23/16 11:53 AM | EOP | Returned to Housing | 66.50 |
| CMC | 5/20/16 7:42 PM | 5/23/16 11:46 AM | EOP | Returned to Housing | 64.07 |
| CMC | 5/20/16 9:52 PM | 5/24/16 9:25 AM | EOP | Returned to Housing | 83.55 |
| CMC | 5/20/16 9:52 PM | 5/24/16 11:35 AM | EOP | Admitted Internally | 85.72 |
| CMC | 5/20/16 9:52 PM | 5/24/16 11:40 AM | EOP | Admitted Internally | 85.80 |
| CMC | 5/21/16 11:28 AM | 5/24/16 11:40 AM | EOP | Admitted Internally | 72.20 |
| CMC | 5/24/16 7:27 AM | 5/25/16 10:00 AM | EOP | Returned to Housing | 26.55 |
| CMC | 5/24/16 7:22 PM | 5/27/16 10:55 AM | EOP | Returned to Housing | 63.55 |
| CMC | 5/25/16 1:38 PM | 5/27/16 2:18 PM | EOP | Admitted Internally | 48.67 |
| CMC | 5/25/16 4:03 PM | 5/27/16 2:18 PM | EOP | Admitted Internally | 46.25 |
| CMC | 5/26/16 1:16 PM | 5/28/16 12:49 PM | EOP | Admitted Internally | 47.55 |
| CMC | 5/26/16 7:25 PM | 5/28/16 1:06 PM | EOP | Admitted Internally | 41.68 |
| CMC | 5/27/16 8:15 PM | 5/28/16 8:55 AM | EOP | Returned to Housing | 12.67 |
| CMC | 5/28/16 9:36 PM | 6/1/16 10:13 AM | EOP | Returned to Housing | 84.62 |
| CMC | 5/30/16 7:54 PM | 6/3/16 12:50 PM | EOP | Admitted Internally | 88.93 |
| CMC | 5/30/16 9:37 PM | 6/1/16 10:13 AM | EOP | Returned to Housing | 36.60 |
| CMC | 5/31/16 8:00 AM | 6/3/16 12:50 PM | EOP | Admitted Internally | 76.83 |
| CMC | 5/31/16 4:57 PM | 6/1/16 8:43 AM | EOP | Returned to Housing | 15.77 |
| CMC | 5/31/16 6:57 PM | 6/3/16 1:14 PM | EOP | Admitted Internally | 66.28 |
| CMC | 5/11/16 6:50 PM | 5/13/16 10:46 AM | GP/OP | Admitted Internally | 39.93 |
| CMC | 5/22/16 11:28 AM | 5/23/16 11:54 AM | GP/OP | Returned to Housing | 24.43 |
| **CMC   Average** | | | | | **45.43** |
| CMF | 5/5/16 10:18 AM | 5/6/16 10:13 AM | APP | Returned to Housing | 23.92 |
| CMF | 5/6/16 5:01 AM | 5/6/16 1:58 PM | CCCMS | Admitted Internally | 8.95 |
| CMF | 5/26/16 1:15 PM | 5/27/16 3:51 PM | CCCMS | Admitted Internally | 26.60 |
| CMF | 5/31/16 12:31 PM | 6/1/16 12:28 PM | CCCMS | Returned to Housing | 11.95 |
| CMF | 5/1/16 8:14 AM | 5/1/16 1:13 PM | EOP | Returned to Housing | 4.98 |
| CMF | 5/1/16 8:14 AM | 5/3/16 10:23 AM | EOP | Returned to Housing | 50.15 |
| CMF | 5/1/16 9:19 AM | 5/2/16 1:43 PM | EOP | Returned to Housing | 28.40 |
| CMF | 5/1/16 9:19 AM | 5/2/16 11:46 AM | EOP | Returned to Housing | 14.45 |
| CMF | 5/1/16 9:19 AM | 5/2/16 11:46 AM | EOP | Returned to Housing | 14.45 |
| CMF | 5/3/16 5:03 AM | 5/4/16 12:20 PM | EOP | Admitted Internally | 31.28 |
| CMF | 5/3/16 10:23 AM | 5/3/16 11:18 AM | EOP | Returned to Housing | 0.92 |
| CMF | 5/3/16 3:11 PM | 5/5/16 10:25 AM | EOP | Returned to Housing | 43.23 |
| CMF | 5/4/16 2:09 PM | 5/5/16 11:11 AM | EOP | Admitted Internally | 21.04 |
| CMF | 5/5/16 12:35 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 34.20 |
| CMF | 5/7/16 9:26 PM | 5/10/16 10:50 AM | EOP | Admitted Internally | 61.40 |
| CMF | 5/9/16 5:40 PM | 5/11/16 1:10 PM | EOP | Admitted Internally | 43.50 |
| CMF | 5/11/16 9:43 AM | 5/12/16 1:36 PM | EOP | Admitted Internally | 27.88 |
| CMF | 5/13/16 5:02 AM | 5/13/16 12:34 PM | EOP | Returned to Housing | 7.53 |
| CMF | 5/13/16 5:02 AM | 5/13/16 1:08 PM | EOP | Admitted Internally | 8.10 |
| CMF | 5/13/16 3:42 PM | 5/14/16 12:11 PM | EOP | Returned to Housing | 20.48 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 5/13/16 10:37 PM | 5/14/16 12:04 PM | EOP | Returned to Housing | 13.45 |
| CMF | 5/15/16 5:02 AM | 5/17/16 12:01 PM | EOP | Admitted Internally | 54.98 |
| CMF | 5/18/16 9:06 PM | 5/20/16 12:07 PM | EOP | Admitted Internally | 39.02 |
| CMF | 5/19/16 8:39 PM | 5/20/16 12:08 PM | EOP | Admitted Internally | 15.48 |
| CMF | 5/22/16 1:50 PM | 5/25/16 11:02 AM | EOP | Returned to Housing | 69.20 |
| CMF | 5/23/16 2:50 PM | 5/24/16 4:35 PM | EOP | Returned to Housing | 25.75 |
| CMF | 5/24/16 1:54 PM | 5/26/16 11:12 AM | EOP | Returned to Housing | 45.30 |
| CMF | 5/24/16 10:10 PM | 5/26/16 2:13 PM | EOP | Returned to Housing | 40.05 |
| CMF | 5/25/16 11:02 AM | 5/27/16 3:52 PM | EOP | Admitted Internally | 52.83 |
| CMF | 5/25/16 9:43 PM | 5/26/16 2:13 PM | EOP | Returned to Housing | 16.50 |
| CMF | 5/26/16 9:48 AM | 5/27/16 8:54 AM | EOP | Returned to Housing | 23.10 |
| CMF | 5/29/16 11:15 AM | 5/30/16 10:48 AM | EOP | Returned to Housing | 23.55 |
| CMF | 5/30/16 3:23 AM | 6/2/16 10:39 AM | EOP | Returned to Housing | 79.27 |
| CMF | 5/31/16 4:59 AM | 6/3/16 2:26 PM | EOP | Admitted Internally | 81.45 |
| CMF | 5/31/16 12:31 PM | 6/3/16 8:44 AM | EOP | Returned to Housing | 68.22 |
| CMF | 5/31/16 4:01 PM | 6/1/16 10:33 AM | EOP | Returned to Housing | 18.53 |
| CMF | 5/31/16 4:01 PM | 6/1/16 12:15 PM | EOP | Returned to Housing | 20.23 |
| CMF | 5/31/16 4:01 PM | 6/3/16 3:56 PM | EOP | Admitted Internally | 71.92 |
| CMF | 5/9/16 3:21 PM | 5/10/16 2:09 PM | MHCB | Admitted Internally | 22.80 |
| CMF | 5/9/16 3:21 PM | 5/11/16 2:09 PM | MHCB | Admitted Internally | 46.80 |
| **CMF    Average** | | | | | **32.80** |
| COR | 5/1/16 7:36 AM | 5/2/16 12:43 PM | CCCMS | Returned to Housing | 29.12 |
| COR | 5/3/16 1:03 AM | 5/4/16 12:21 PM | CCCMS | Admitted Internally | 35.31 |
| COR | 5/3/16 10:08 AM | 5/5/16 9:59 AM | CCCMS | Admitted Internally | 47.85 |
| COR | 5/4/16 12:29 AM | 5/4/16 11:28 AM | CCCMS | Returned to Housing | 10.98 |
| COR | 5/4/16 2:52 PM | 5/5/16 11:11 AM | CCCMS | Admitted Internally | 20.32 |
| COR | 5/5/16 4:59 AM | 5/5/16 1:04 PM | CCCMS | Returned to Housing | 8.09 |
| COR | 5/6/16 10:10 AM | 5/7/16 8:50 AM | CCCMS | Admitted Internally | 22.67 |
| COR | 5/6/16 7:16 PM | 5/7/16 8:50 AM | CCCMS | Admitted Internally | 13.57 |
| COR | 5/6/16 10:01 PM | 5/7/16 10:55 AM | CCCMS | Admitted Internally | 12.90 |
| COR | 5/6/16 11:09 PM | 5/8/16 9:18 AM | CCCMS | Returned to Housing | 34.15 |
| COR | 5/9/16 12:53 AM | 5/12/16 8:16 AM | CCCMS | Returned to Housing | 79.38 |
| COR | 5/10/16 7:44 AM | 5/10/16 12:53 PM | CCCMS | Returned to Housing | 5.15 |
| COR | 5/10/16 7:44 AM | 5/13/16 10:26 AM | CCCMS | Admitted Internally | 74.70 |
| COR | 5/12/16 6:16 AM | 5/12/16 3:30 PM | CCCMS | Returned to Housing | 9.23 |
| COR | 5/12/16 2:03 PM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 20.72 |
| COR | 5/12/16 6:41 PM | 5/13/16 12:40 PM | CCCMS | Returned to Housing | 17.98 |
| COR | 5/13/16 10:05 PM | 5/14/16 12:30 PM | CCCMS | Returned to Housing | 14.42 |
| COR | 5/15/16 10:32 PM | 5/17/16 12:01 PM | CCCMS | Admitted Internally | 37.48 |
| COR | 5/16/16 9:43 AM | 5/17/16 12:01 PM | CCCMS | Admitted Internally | 26.30 |
| COR | 5/19/16 1:27 AM | 5/19/16 10:17 AM | CCCMS | Returned to Housing | 8.83 |
| COR | 5/19/16 5:21 AM | 5/19/16 10:53 AM | CCCMS | Returned to Housing | 5.53 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 5/19/16 11:42 AM | 5/21/16 10:00 AM | CCCMS | Admitted Internally | 46.30 |
| COR | 5/21/16 12:33 PM | 5/24/16 10:15 AM | CCCMS | Returned to Housing | 69.70 |
| COR | 5/25/16 9:03 PM | 5/27/16 10:54 AM | CCCMS | Returned to Housing | 37.85 |
| COR | 5/27/16 3:53 PM | 6/1/16 11:17 AM | CCCMS | Admitted Internally | 115.40 |
| COR | 5/28/16 12:28 PM | 5/29/16 11:01 AM | CCCMS | Returned to Housing | 34.55 |
| COR | 5/29/16 9:42 AM | 5/30/16 9:54 AM | CCCMS | Returned to Housing | 24.20 |
| COR | 5/30/16 9:02 PM | 5/31/16 1:52 PM | CCCMS | Returned to Housing | 16.83 |
| COR | 5/30/16 11:42 PM | 6/1/16 1:30 PM | CCCMS | Admitted Internally | 37.80 |
| COR | 5/2/16 4:11 AM | 5/4/16 10:38 AM | EOP | Admitted Internally | 54.45 |
| COR | 5/3/16 1:03 AM | 5/3/16 9:37 AM | EOP | Returned to Housing | 8.57 |
| COR | 5/3/16 1:03 AM | 5/3/16 10:07 AM | EOP | Returned to Housing | 9.07 |
| COR | 5/3/16 2:07 AM | 5/3/16 9:37 AM | EOP | Returned to Housing | 7.50 |
| COR | 5/3/16 2:07 AM | 5/4/16 9:36 AM | EOP | Returned to Housing | 31.48 |
| COR | 5/3/16 12:29 PM | 5/4/16 9:36 AM | EOP | Returned to Housing | 21.12 |
| COR | 5/4/16 3:38 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 43.15 |
| COR | 5/4/16 4:48 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 41.98 |
| COR | 5/4/16 6:34 PM | 5/5/16 10:41 AM | EOP | Returned to Housing | 16.12 |
| COR | 5/4/16 8:59 PM | 5/5/16 12:54 PM | EOP | Returned to Housing | 15.92 |
| COR | 5/5/16 4:59 AM | 5/6/16 10:47 AM | EOP | Admitted Internally | 29.80 |
| COR | 5/5/16 12:29 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 22.30 |
| COR | 5/5/16 7:12 PM | 5/6/16 11:23 AM | EOP | Returned to Housing | 16.18 |
| COR | 5/5/16 8:17 PM | 5/6/16 11:50 AM | EOP | Returned to Housing | 15.55 |
| COR | 5/6/16 4:04 AM | 5/6/16 12:43 PM | EOP | Returned to Housing | 8.65 |
| COR | 5/6/16 11:52 AM | 5/7/16 8:50 AM | EOP | Admitted Internally | 20.97 |
| COR | 5/6/16 7:13 PM | 5/7/16 8:50 AM | EOP | Admitted Internally | 13.62 |
| COR | 5/6/16 8:08 PM | 5/7/16 9:59 AM | EOP | Returned to Housing | 13.85 |
| COR | 5/6/16 11:09 PM | 5/8/16 8:23 AM | EOP | Admitted Internally | 33.23 |
| COR | 5/7/16 11:04 AM | 5/8/16 9:23 AM | EOP | Admitted Internally | 22.32 |
| COR | 5/7/16 7:21 PM | 5/8/16 11:15 AM | EOP | Returned to Housing | 15.90 |
| COR | 5/9/16 8:34 PM | 5/11/16 4:55 PM | EOP | Returned to Housing | 44.35 |
| COR | 5/9/16 9:04 PM | 5/10/16 12:45 PM | EOP | Returned to Housing | 15.68 |
| COR | 5/10/16 4:20 PM | 5/12/16 11:44 AM | EOP | Returned to Housing | 43.40 |
| COR | 5/13/16 2:28 AM | 5/13/16 11:26 AM | EOP | Returned to Housing | 8.97 |
| COR | 5/15/16 10:24 AM | 5/16/16 11:49 AM | EOP | Returned to Housing | 25.42 |
| COR | 5/16/16 5:20 PM | 5/18/16 11:00 AM | EOP | Admitted Internally | 41.67 |
| COR | 5/16/16 5:23 PM | 5/18/16 11:00 AM | EOP | Admitted Internally | 41.62 |
| COR | 5/16/16 10:10 PM | 5/18/16 10:54 AM | EOP | Returned to Housing | 36.73 |
| COR | 5/17/16 11:49 AM | 5/18/16 11:00 AM | EOP | Admitted Internally | 23.18 |
| COR | 5/17/16 6:15 PM | 5/18/16 12:07 PM | EOP | Returned to Housing | 17.87 |
| COR | 5/17/16 6:32 PM | 5/18/16 10:54 AM | EOP | Returned to Housing | 16.37 |
| COR | 5/18/16 1:24 PM | 5/18/16 6:22 PM | EOP | Admitted Internally | 4.97 |
| COR | 5/18/16 1:24 PM | 5/20/16 10:32 AM | EOP | Admitted Internally | 45.13 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 5/18/16 3:57 PM | 5/19/16 10:44 AM | EOP | Returned to Housing | 18.78 |
| COR | 5/19/16 5:21 AM | 5/19/16 1:40 PM | EOP | Returned to Housing | 8.32 |
| COR | 5/19/16 12:52 PM | 5/21/16 10:00 AM | EOP | Admitted Internally | 45.13 |
| COR | 5/19/16 8:56 PM | 5/20/16 12:08 PM | EOP | Returned to Housing | 15.20 |
| COR | 5/19/16 9:44 PM | 5/20/16 1:06 PM | EOP | Returned to Housing | 15.37 |
| COR | 5/20/16 8:03 PM | 5/24/16 10:15 AM | EOP | Returned to Housing | 86.20 |
| COR | 5/22/16 2:29 AM | 5/22/16 1:15 PM | EOP | Returned to Housing | 10.77 |
| COR | 5/22/16 2:29 AM | 5/24/16 10:15 AM | EOP | Returned to Housing | 55.77 |
| COR | 5/23/16 8:24 AM | 5/24/16 11:21 AM | EOP | Returned to Housing | 26.95 |
| COR | 5/23/16 6:37 PM | 5/26/16 12:52 PM | EOP | Admitted Internally | 66.25 |
| COR | 5/23/16 7:44 PM | 5/24/16 10:43 AM | EOP | Returned to Housing | 14.98 |
| COR | 5/24/16 5:10 PM | 5/25/16 11:20 AM | EOP | Returned to Housing | 18.17 |
| COR | 5/24/16 5:27 PM | 5/29/16 2:00 PM | EOP | Not Medically Cleared | 116.55 |
| COR | 5/26/16 6:01 PM | 5/29/16 1:56 PM | EOP | Admitted Internally | 67.92 |
| COR | 5/26/16 8:07 PM | 5/27/16 10:34 AM | EOP | Returned to Housing | 14.45 |
| COR | 5/27/16 11:23 AM | 5/31/16 12:02 PM | EOP | Not Medically Cleared | 96.65 |
| COR | 5/27/16 7:56 PM | 5/28/16 1:25 PM | EOP | Returned to Housing | 17.48 |
| COR | 5/27/16 7:56 PM | 5/29/16 12:06 AM | EOP | Admitted Internally | 28.17 |
| COR | 5/28/16 12:28 AM | 5/28/16 1:25 PM | EOP | Returned to Housing | 12.95 |
| COR | 5/28/16 3:23 PM | 6/1/16 4:30 PM | EOP | Returned to Housing | 97.12 |
| COR | 5/28/16 3:35 PM | 5/30/16 4:17 PM | EOP | Returned to Housing | 48.70 |
| COR | 5/28/16 10:46 PM | 6/2/16 8:35 PM | EOP | Admitted Internally | 117.82 |
| COR | 5/29/16 2:08 AM | 5/29/16 2:19 PM | EOP | Returned to Housing | 12.18 |
| COR | 5/29/16 2:00 PM | 6/6/16 9:28 AM | EOP | Not Medically Cleared | 187.47 |
| COR | 5/30/16 11:42 PM | 6/5/16 9:36 AM | EOP | Admitted Internally | 129.90 |
| COR | 5/31/16 7:04 PM | 6/1/16 11:14 AM | EOP | Returned to Housing | 16.17 |
| COR | 5/31/16 7:04 PM | 6/2/16 11:59 AM | EOP | Returned to Housing | 40.92 |
| COR | 5/31/16 11:16 PM | 6/1/16 11:14 AM | EOP | Returned to Housing | 11.97 |
| COR | 5/1/16 4:09 AM | 5/4/16 10:52 AM | GP/OP | Admitted Internally | 78.72 |
| COR | 5/3/16 5:58 PM | 5/5/16 9:59 AM | GP/OP | Admitted Internally | 40.02 |
| COR | 5/6/16 4:04 AM | 5/6/16 2:30 PM | GP/OP | Returned to Housing | 10.43 |
| COR | 5/12/16 6:38 PM | 5/13/16 12:40 PM | GP/OP | Returned to Housing | 18.03 |
| COR | 5/19/16 3:53 PM | 5/21/16 10:00 AM | GP/OP | Admitted Internally | 42.12 |
| COR | 5/19/16 9:21 PM | 5/20/16 12:23 PM | GP/OP | Returned to Housing | 15.03 |
| COR | 5/22/16 2:29 AM | 5/25/16 12:30 PM | MHCB | Admitted Internally | 82.02 |
| **COR   Average** | | | | | **34.99** |
| CRC | 5/3/16 12:05 PM | 5/4/16 12:35 PM | CCCMS | Returned to Housing | 24.51 |
| CRC | 5/6/16 1:46 PM | 5/7/16 1:23 PM | CCCMS | Returned to Housing | 23.62 |
| **CRC   Average** | | | | | **24.07** |
| CTF | 5/23/16 8:34 AM | 5/23/16 11:18 AM | CCCMS | Returned to Housing | 2.73 |
| CTF | 5/29/16 10:53 AM | 5/31/16 3:03 PM | CCCMS | Returned to Housing | 52.17 |
| **CTF   Average** | | | | | **27.45** |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CVSP | 5/17/16 9:54 PM | 5/18/16 9:10 AM | CCCMS | Returned to Housing | 11.27 |
| CVSP | 5/5/16 4:05 PM | 5/6/16 1:19 PM | GP/OP | Returned to Housing | 21.25 |
| **CVSP   Average** | | | | | **16.26** |
| DVI | 5/8/16 11:37 AM | 5/9/16 8:57 AM | EOP | Returned to Housing | 21.33 |
| **DVI   Average** | | | | | **21.33** |
| DVI-RC | 5/18/16 1:55 PM | 5/19/16 9:24 AM | CCCMS | Returned to Housing | 19.48 |
| DVI-RC | 5/20/16 4:01 PM | 5/23/16 1:59 PM | CCCMS | Returned to Housing | 69.97 |
| DVI-RC | 5/21/16 12:47 AM | 5/23/16 10:45 AM | CCCMS | Returned to Housing | 57.97 |
| DVI-RC | 5/22/16 9:30 PM | 5/23/16 10:35 AM | CCCMS | Returned to Housing | 13.08 |
| DVI-RC | 5/23/16 9:50 PM | 5/24/16 10:16 AM | CCCMS | Returned to Housing | 12.43 |
| DVI-RC | 5/27/16 10:25 AM | 5/28/16 3:09 PM | CCCMS | Returned to Housing | 28.73 |
| DVI-RC | 5/27/16 10:11 PM | 5/28/16 3:09 PM | CCCMS | Returned to Housing | 16.97 |
| DVI-RC | 5/29/16 8:58 PM | 5/31/16 9:19 AM | CCCMS | Returned to Housing | 36.35 |
| DVI-RC | 5/11/16 8:15 AM | 5/11/16 8:55 AM | EOP | Returned to Housing | 0.67 |
| DVI-RC | 5/13/16 4:11 AM | 5/13/16 9:36 AM | EOP | Returned to Housing | 5.42 |
| DVI-RC | 5/14/16 9:07 PM | 5/15/16 1:59 PM | EOP | Returned to Housing | 16.87 |
| DVI-RC | 5/15/16 9:17 PM | 5/17/16 7:53 AM | EOP | Returned to Housing | 34.60 |
| DVI-RC | 5/21/16 10:42 AM | 5/22/16 11:15 AM | EOP | Returned to Housing | 24.55 |
| DVI-RC | 5/23/16 6:30 PM | 5/24/16 10:16 AM | EOP | Returned to Housing | 15.77 |
| DVI-RC | 5/27/16 8:57 PM | 5/28/16 3:09 PM | EOP | Returned to Housing | 18.20 |
| DVI-RC | 5/28/16 7:20 PM | 5/30/16 3:30 PM | EOP | Returned to Housing | 44.17 |
| **DVI-RC Average** | | | | | 25.95 |
| FOL | 5/7/16 11:00 AM | 5/8/16 9:03 AM | EOP | Returned to Housing | 22.05 |
| FOL | 5/2/16 6:36 PM | 5/3/16 12:31 PM | GP/OP | Returned to Housing | 17.92 |
| **FOL   Average** | | | | | **19.98** |
| FWF | 5/10/16 4:15 PM | 5/13/16 11:28 AM | CCCMS | Returned to Housing | 67.23 |
| FWF | 5/16/16 12:21 PM | 5/18/16 11:15 AM | CCCMS | Returned to Housing | 46.90 |
| FWF | 5/26/16 9:13 PM | 5/28/16 2:11 PM | GP/OP | Returned to Housing | 40.97 |
| **FWF   Average** | | | | | **51.70** |
| HDSP | 5/2/16 7:26 PM | 5/3/16 2:08 PM | CCCMS | Returned to Housing | 18.70 |
| HDSP | 5/3/16 9:29 PM | 5/5/16 10:39 AM | CCCMS | Admitted Internally | 37.17 |
| HDSP | 5/5/16 3:00 PM | 5/6/16 10:47 AM | CCCMS | Admitted Internally | 19.78 |
| HDSP | 5/6/16 4:23 PM | 5/7/16 12:34 PM | CCCMS | Returned to Housing | 20.18 |
| HDSP | 5/17/16 1:54 PM | 5/18/16 9:53 AM | CCCMS | Returned to Housing | 19.98 |
| HDSP | 5/17/16 4:33 PM | 5/18/16 11:45 AM | CCCMS | Returned to Housing | 19.20 |
| HDSP | 5/18/16 9:25 PM | 5/20/16 11:42 AM | CCCMS | Admitted Internally | 50.28 |
| HDSP | 5/18/16 2:26 PM | 5/20/16 11:42 AM | CCCMS | Admitted Internally | 45.25 |
| HDSP | 5/23/16 5:52 AM | 5/25/16 2:11 PM | CCCMS | Admitted Internally | 56.32 |
| HDSP | 5/23/16 8:14 PM | 5/26/16 12:52 PM | CCCMS | Admitted Internally | 64.63 |
| HDSP | 5/23/16 8:16 PM | 5/26/16 10:46 AM | CCCMS | Returned to Housing | 62.50 |
| HDSP | 5/25/16 8:41 PM | 5/27/16 8:13 AM | CCCMS | Returned to Housing | 35.53 |
| HDSP | 5/31/16 3:24 PM | 6/3/16 11:32 AM | CCCMS | Admitted Internally | 68.13 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | 5/31/16 8:45 PM | 6/1/16 9:41 AM | CCCMS | Returned to Housing | 12.93 |
| HDSP | 5/5/16 11:13 AM | 5/6/16 10:47 AM | EOP | Admitted Internally | 23.57 |
| HDSP | 5/5/16 3:00 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 19.78 |
| HDSP | 5/22/16 9:00 PM | 5/25/16 1:00 PM | EOP | Admitted Internally | 64.00 |
| HDSP | 5/25/16 6:52 PM | 5/27/16 4:14 PM | EOP | Admitted Internally | 57.37 |
| HDSP | 5/17/16 7:18 PM | 5/19/16 11:11 AM | GP/OP | Admitted Internally | 39.88 |
| **HDSP   Average** | | | | | **38.69** |
| ISP | 5/10/16 7:01 PM | 5/11/16 11:04 AM | GP/OP | Returned to Housing | 16.05 |
| **ISP   Average** | | | | | **16.05** |
| KVSP | 5/1/16 9:03 PM | 5/4/16 11:19 AM | CCCMS | Returned to Housing | 62.27 |
| KVSP | 5/3/16 11:46 AM | 5/4/16 1:52 PM | CCCMS | Admitted Internally | 26.10 |
| KVSP | 5/5/16 3:37 PM | 5/6/16 8:37 AM | CCCMS | Returned to Housing | 17.00 |
| KVSP | 5/6/16 6:44 AM | 5/6/16 2:49 PM | CCCMS | Admitted Internally | 8.08 |
| KVSP | 5/9/16 5:05 PM | 5/11/16 9:45 AM | CCCMS | Returned to Housing | 40.67 |
| KVSP | 5/12/16 4:19 PM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 18.45 |
| KVSP | 5/15/16 3:34 PM | 5/17/16 11:07 AM | CCCMS | Returned to Housing | 43.55 |
| KVSP | 5/16/16 5:43 AM | 5/17/16 12:01 PM | CCCMS | Admitted Internally | 30.30 |
| KVSP | 5/16/16 1:00 PM | 5/17/16 11:07 AM | CCCMS | Returned to Housing | 22.12 |
| KVSP | 5/16/16 3:09 PM | 5/18/16 10:57 AM | CCCMS | Returned to Housing | 43.80 |
| KVSP | 5/24/16 4:18 AM | 5/26/16 12:53 PM | CCCMS | Admitted Internally | 56.58 |
| KVSP | 5/26/16 9:59 AM | 5/28/16 10:28 AM | CCCMS | Admitted Internally | 48.48 |
| KVSP | 5/27/16 11:00 PM | 5/31/16 9:12 AM | CCCMS | Returned to Housing | 82.20 |
| KVSP | 5/1/16 9:03 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 61.58 |
| KVSP | 5/2/16 9:57 AM | 5/4/16 10:38 AM | EOP | Admitted Internally | 48.68 |
| KVSP | 5/4/16 9:29 PM | 5/6/16 10:47 AM | EOP | Returned to Housing | 37.30 |
| KVSP | 5/7/16 3:55 PM | 5/9/16 9:55 AM | EOP | Returned to Housing | 42.00 |
| KVSP | 5/7/16 9:49 PM | 5/8/16 10:57 AM | EOP | Returned to Housing | 13.13 |
| KVSP | 5/19/16 5:09 AM | 5/19/16 10:31 AM | EOP | Returned to Housing | 5.37 |
| KVSP | 5/19/16 9:37 PM | 5/20/16 11:59 AM | EOP | Returned to Housing | 14.37 |
| KVSP | 5/19/16 9:37 PM | 5/20/16 11:59 AM | EOP | Returned to Housing | 14.37 |
| KVSP | 5/25/16 11:18 AM | 5/27/16 4:35 PM | EOP | Admitted Internally | 53.28 |
| KVSP | 5/26/16 9:40 PM | 5/28/16 4:44 PM | EOP | Admitted Internally | 43.07 |
| KVSP | 5/31/16 12:12 AM | 6/4/16 2:11 PM | EOP | Admitted Internally | 109.98 |
| KVSP | 5/9/16 10:00 PM | 5/10/16 10:46 AM | MHCB | Returned to Housing | 12.77 |
| KVSP | 5/9/16 10:00 PM | 5/10/16 11:45 AM | MHCB | Returned to Housing | 13.75 |
| KVSP | 5/9/16 10:00 PM | 5/10/16 1:02 PM | MHCB | Returned to Housing | 15.03 |
| **KVSP   Average** | | | | | **36.45** |
| LAC | 5/3/16 6:06 AM | 5/4/16 12:20 PM | CCCMS | Admitted Internally | 30.23 |
| LAC | 5/10/16 4:25 PM | 5/11/16 8:29 AM | CCCMS | Returned to Housing | 16.07 |
| LAC | 5/11/16 7:23 PM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 39.38 |
| LAC | 5/13/16 8:00 AM | 5/14/16 10:34 AM | CCCMS | Returned to Housing | 26.57 |
| LAC | 5/20/16 5:48 PM | 5/23/16 8:41 AM | CCCMS | Returned to Housing | 62.88 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 5/22/16 2:38 PM | 5/25/16 9:25 AM | CCCMS | Returned to Housing | 66.78 |
| LAC | 5/25/16 9:25 PM | 5/27/16 3:07 PM | CCCMS | Admitted Internally | 41.70 |
| LAC | 5/25/16 11:26 PM | 5/27/16 3:07 PM | CCCMS | Admitted Internally | 39.68 |
| LAC | 5/26/16 1:09 PM | 5/28/16 11:54 AM | CCCMS | Admitted Internally | 46.75 |
| LAC | 5/3/16 7:03 PM | 5/4/16 8:41 AM | EOP | Returned to Housing | 13.63 |
| LAC | 5/4/16 7:27 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 39.33 |
| LAC | 5/7/16 12:01 AM | 5/8/16 8:23 AM | EOP | Admitted Internally | 32.37 |
| LAC | 5/7/16 1:10 PM | 5/9/16 9:49 AM | EOP | Returned to Housing | 44.65 |
| LAC | 5/7/16 3:21 PM | 5/9/16 2:19 PM | EOP | Admitted Internally | 46.97 |
| LAC | 5/7/16 8:16 PM | 5/10/16 10:56 AM | EOP | Returned to Housing | 62.67 |
| LAC | 5/8/16 3:31 PM | 5/10/16 9:04 AM | EOP | Returned to Housing | 41.55 |
| LAC | 5/9/16 5:16 PM | 5/10/16 9:04 AM | EOP | Returned to Housing | 15.80 |
| LAC | 5/11/16 6:19 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 40.45 |
| LAC | 5/12/16 6:45 PM | 5/13/16 9:38 AM | EOP | Returned to Housing | 14.88 |
| LAC | 5/13/16 3:01 PM | 5/14/16 11:47 AM | EOP | Admitted Internally | 20.77 |
| LAC | 5/13/16 5:05 PM | 5/14/16 12:53 PM | EOP | Admitted Internally | 19.80 |
| LAC | 5/13/16 7:42 PM | 5/14/16 9:37 AM | EOP | Returned to Housing | 13.92 |
| LAC | 5/13/16 7:52 PM | 5/14/16 9:37 AM | EOP | Returned to Housing | 13.75 |
| LAC | 5/15/16 9:14 AM | 5/17/16 2:28 PM | EOP | Admitted Internally | 53.23 |
| LAC | 5/17/16 11:14 AM | 5/18/16 8:53 AM | EOP | Returned to Housing | 21.65 |
| LAC | 5/19/16 5:03 PM | 5/21/16 9:50 AM | EOP | Admitted Internally | 40.78 |
| LAC | 5/19/16 11:09 PM | 5/20/16 8:47 AM | EOP | Returned to Housing | 9.63 |
| LAC | 5/20/16 10:47 PM | 5/24/16 9:14 AM | EOP | Returned to Housing | 82.45 |
| LAC | 5/21/16 8:44 AM | 5/23/16 10:41 AM | EOP | Returned to Housing | 49.95 |
| LAC | 5/22/16 2:06 PM | 5/25/16 12:55 PM | EOP | Admitted Internally | 70.82 |
| LAC | 5/22/16 3:44 PM | 5/23/16 9:07 AM | EOP | Returned to Housing | 17.38 |
| LAC | 5/26/16 5:40 PM | 5/27/16 10:27 AM | EOP | Returned to Housing | 16.78 |
| LAC | 5/27/16 1:40 AM | 5/28/16 9:20 AM | EOP | Admitted Internally | 31.67 |
| LAC | 5/28/16 5:36 PM | 6/2/16 10:24 AM | EOP | Admitted Internally | 112.80 |
| LAC | 5/29/16 8:17 PM | 6/2/16 10:24 AM | EOP | Returned to Housing | 86.12 |
| LAC | 5/31/16 3:33 PM | 6/3/16 1:05 PM | EOP | Admitted Internally | 69.53 |
| LAC | 5/7/16 9:22 PM | 5/10/16 10:50 AM | GP/OP | Admitted Internally | 61.47 |
| **LAC   Average** | | | | | **40.94** |
| MCSP | 5/2/16 11:57 PM | 5/3/16 3:33 PM | EOP | Returned to Housing | 15.60 |
| MCSP | 5/4/16 12:10 AM | 5/4/16 10:34 AM | EOP | Returned to Housing | 10.40 |
| MCSP | 5/5/16 6:25 PM | 5/6/16 9:14 AM | EOP | Returned to Housing | 14.82 |
| MCSP | 5/6/16 4:13 PM | 5/7/16 9:28 AM | EOP | Returned to Housing | 17.25 |
| MCSP | 5/6/16 4:14 PM | 5/7/16 9:28 AM | EOP | Returned to Housing | 17.23 |
| MCSP | 5/6/16 4:15 PM | 5/7/16 9:28 AM | EOP | Returned to Housing | 17.22 |
| MCSP | 5/7/16 9:41 PM | 5/8/16 8:34 AM | EOP | Returned to Housing | 10.88 |
| MCSP | 5/11/16 5:54 AM | 5/11/16 9:45 AM | EOP | Returned to Housing | 3.85 |
| MCSP | 5/11/16 4:11 PM | 5/12/16 9:40 AM | EOP | Returned to Housing | 17.48 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 5/12/16 3:54 PM | 5/15/16 9:56 AM | EOP | Returned to Housing | 66.03 |
| MCSP | 5/12/16 7:34 PM | 5/13/16 11:51 AM | EOP | Returned to Housing | 16.28 |
| MCSP | 5/12/16 11:25 PM | 5/13/16 11:51 AM | EOP | Returned to Housing | 12.43 |
| MCSP | 5/12/16 11:25 PM | 5/13/16 11:51 AM | EOP | Returned to Housing | 12.43 |
| MCSP | 5/13/16 4:45 AM | 5/13/16 1:20 PM | EOP | Returned to Housing | 8.58 |
| MCSP | 5/14/16 9:12 AM | 5/15/16 9:32 AM | EOP | Returned to Housing | 24.33 |
| MCSP | 5/14/16 6:10 PM | 5/15/16 9:24 AM | EOP | Returned to Housing | 15.23 |
| MCSP | 5/14/16 9:30 PM | 5/15/16 9:24 AM | EOP | Returned to Housing | 11.90 |
| MCSP | 5/16/16 10:53 AM | 5/17/16 9:00 AM | EOP | Returned to Housing | 22.12 |
| MCSP | 5/16/16 10:53 AM | 5/18/16 9:55 AM | EOP | Returned to Housing | 47.03 |
| MCSP | 5/19/16 9:30 PM | 5/21/16 9:00 AM | EOP | Returned to Housing | 35.50 |
| MCSP | 5/20/16 7:59 PM | 5/21/16 10:38 AM | EOP | Returned to Housing | 14.65 |
| MCSP | 5/20/16 7:59 PM | 5/21/16 10:38 AM | EOP | Returned to Housing | 14.65 |
| MCSP | 5/20/16 9:20 PM | 5/21/16 10:38 AM | EOP | Returned to Housing | 13.30 |
| MCSP | 5/21/16 8:46 PM | 5/22/16 9:02 AM | EOP | Returned to Housing | 12.27 |
| MCSP | 5/22/16 5:20 PM | 5/25/16 10:41 AM | EOP | Returned to Housing | 65.35 |
| MCSP | 5/23/16 6:07 PM | 5/24/16 9:07 AM | EOP | Returned to Housing | 15.00 |
| MCSP | 5/23/16 8:18 PM | 5/24/16 9:07 AM | EOP | Returned to Housing | 12.82 |
| MCSP | 5/23/16 9:16 PM | 5/24/16 9:07 AM | EOP | Returned to Housing | 11.85 |
| MCSP | 5/26/16 9:29 PM | 5/28/16 2:27 PM | EOP | Returned to Housing | 40.97 |
| MCSP | 5/26/16 9:39 PM | 5/27/16 10:23 AM | EOP | Returned to Housing | 12.73 |
| MCSP | 5/29/16 7:58 PM | 6/2/16 9:48 AM | EOP | Returned to Housing | 85.83 |
| MCSP | 5/30/16 8:01 PM | 5/31/16 8:32 AM | EOP | Returned to Housing | 12.52 |
| MCSP | 5/6/16 9:21 PM | 5/7/16 9:28 AM | GP/OP | Returned to Housing | 12.12 |
| MCSP | 5/7/16 7:23 PM | 5/8/16 8:34 AM | GP/OP | Returned to Housing | 13.18 |
| MCSP | 5/11/16 6:59 PM | 5/12/16 9:40 AM | GP/OP | Returned to Housing | 14.68 |
| **MCSP  Average** | | | | | **21.39** |
| NKSP | 5/3/16 7:27 PM | 5/5/16 10:32 AM | CCCMS | Returned to Housing | 39.08 |
| NKSP | 5/5/16 9:07 PM | 5/6/16 9:53 AM | EOP | Returned to Housing | 12.77 |
| NKSP | 5/7/16 3:55 PM | 5/9/16 2:01 PM | EOP | Admitted Internally | 46.10 |
| NKSP | 5/17/16 10:18 AM | 5/18/16 3:20 PM | EOP | Admitted Internally | 29.03 |
| NKSP | 5/27/16 1:31 PM | 6/1/16 3:12 PM | EOP | Not Medically Cleared | 121.68 |
| NKSP | 5/6/16 12:58 AM | 5/6/16 10:02 AM | GP/OP | Returned to Housing | 9.07 |
| **NKSP  Average** | | | | | **42.96** |
| NKSP-RC | 5/3/16 12:05 PM | 5/4/16 9:59 AM | CCCMS | Returned to Housing | 21.90 |
| NKSP-RC | 5/3/16 1:53 PM | 5/5/16 9:59 AM | CCCMS | Admitted Internally | 44.10 |
| NKSP-RC | 5/5/16 11:45 AM | 5/6/16 10:11 AM | CCCMS | Returned to Housing | 22.43 |
| NKSP-RC | 5/7/16 12:25 PM | 5/10/16 10:36 AM | CCCMS | Returned to Housing | 70.18 |
| NKSP-RC | 5/8/16 9:57 AM | 5/10/16 9:21 AM | CCCMS | Returned to Housing | 47.40 |
| NKSP-RC | 5/8/16 5:09 PM | 5/10/16 9:21 AM | CCCMS | Returned to Housing | 40.20 |
| NKSP-RC | 5/11/16 4:49 PM | 5/13/16 10:46 AM | CCCMS | Admitted Internally | 41.95 |
| NKSP-RC | 5/11/16 10:52 PM | 5/12/16 10:23 AM | CCCMS | Returned to Housing | 11.52 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 5/13/16 9:21 PM | 5/14/16 11:36 AM | CCCMS | Returned to Housing | 14.25 |
| NKSP-RC | 5/20/16 8:58 PM | 5/21/16 12:24 PM | CCCMS | Returned to Housing | 15.43 |
| NKSP-RC | 5/20/16 9:52 PM | 5/21/16 12:24 PM | CCCMS | Returned to Housing | 14.53 |
| NKSP-RC | 5/22/16 11:50 AM | 5/23/16 12:34 PM | CCCMS | Returned to Housing | 24.73 |
| NKSP-RC | 5/25/16 7:45 AM | 5/27/16 12:54 PM | CCCMS | Returned to Housing | 41.15 |
| NKSP-RC | 5/27/16 4:44 PM | 6/1/16 11:10 AM | CCCMS | Returned to Housing | 114.43 |
| NKSP-RC | 5/28/16 8:22 PM | 5/29/16 10:20 AM | CCCMS | Returned to Housing | 13.97 |
| NKSP-RC | 5/30/16 8:52 AM | 6/1/16 9:36 AM | CCCMS | Returned to Housing | 48.73 |
| NKSP-RC | 5/30/16 9:25 PM | 5/31/16 11:51 AM | CCCMS | Returned to Housing | 14.43 |
| NKSP-RC | 5/31/16 7:40 PM | 6/3/16 10:30 AM | CCCMS | Returned to Housing | 62.83 |
| NKSP-RC | 5/1/16 4:09 PM | 5/5/16 10:32 AM | EOP | Returned to Housing | 90.38 |
| NKSP-RC | 5/3/16 7:24 PM | 5/4/16 9:49 AM | EOP | Returned to Housing | 14.42 |
| NKSP-RC | 5/6/16 11:52 PM | 5/7/16 10:15 AM | EOP | Returned to Housing | 10.38 |
| NKSP-RC | 5/10/16 12:31 PM | 5/12/16 9:34 AM | EOP | Returned to Housing | 45.05 |
| NKSP-RC | 5/10/16 7:18 PM | 5/12/16 9:57 AM | EOP | Returned to Housing | 38.65 |
| NKSP-RC | 5/11/16 5:21 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 41.42 |
| NKSP-RC | 5/13/16 9:21 PM | 5/14/16 11:36 AM | EOP | Returned to Housing | 14.25 |
| NKSP-RC | 5/14/16 10:22 AM | 5/16/16 9:41 AM | EOP | Returned to Housing | 47.32 |
| NKSP-RC | 5/14/16 10:52 AM | 5/16/16 9:44 AM | EOP | Returned to Housing | 46.87 |
| NKSP-RC | 5/14/16 6:57 PM | 5/16/16 9:41 AM | EOP | Returned to Housing | 38.73 |
| NKSP-RC | 5/19/16 12:37 PM | 5/20/16 3:00 PM | EOP | Returned to Housing | 26.38 |
| NKSP-RC | 5/19/16 4:54 PM | 5/20/16 9:58 AM | EOP | Returned to Housing | 17.07 |
| NKSP-RC | 5/20/16 6:08 PM | 5/21/16 12:24 PM | EOP | Returned to Housing | 18.27 |
| NKSP-RC | 5/20/16 9:50 PM | 5/24/16 9:55 AM | EOP | Returned to Housing | 84.08 |
| NKSP-RC | 5/21/16 5:23 PM | 5/25/16 12:00 PM | EOP | Admitted Internally | 90.62 |
| NKSP-RC | 5/26/16 3:40 PM | 5/28/16 11:08 AM | EOP | Returned to Housing | 43.47 |
| NKSP-RC | 5/27/16 10:28 AM | 5/28/16 11:29 AM | EOP | Returned to Housing | 25.02 |
| NKSP-RC | 5/28/16 7:01 PM | 5/29/16 10:20 AM | EOP | Returned to Housing | 15.32 |
| NKSP-RC | 5/29/16 2:43 PM | 6/2/16 12:30 PM | EOP | Not Medically Cleared | 93.78 |
| NKSP-RC | 5/2/16 10:27 AM | 5/4/16 10:43 AM | GP/OP | Returned to Housing | 48.26 |
| NKSP-RC | 5/3/16 11:34 AM | 5/4/16 11:14 AM | GP/OP | Returned to Housing | 23.67 |
| NKSP-RC | 5/6/16 9:49 PM | 5/7/16 10:15 AM | GP/OP | Returned to Housing | 12.43 |
| NKSP-RC | 5/8/16 4:20 PM | 5/10/16 9:21 AM | GP/OP | Returned to Housing | 41.02 |
| NKSP-RC | 5/18/16 3:18 PM | 5/20/16 10:55 AM | GP/OP | Admitted Internally | 43.62 |
| NKSP-RC | 5/20/16 4:16 PM | 5/23/16 2:57 PM | GP/OP | Admitted Internally | 70.68 |
| NKSP-RC | 5/20/16 11:09 PM | 5/21/16 1:37 PM | GP/OP | Returned to Housing | 14.47 |
| NKSP-RC | 5/31/16 1:35 PM | 6/3/16 10:30 AM | GP/OP | Returned to Housing | 68.92 |
| **NKSP-RC Average** | | | | | **39.75** |
| PBSP | 5/20/16 7:35 PM | 5/22/16 10:25 AM | CCCMS | Returned to Housing | 38.83 |
| PBSP | 5/1/16 10:25 AM | 5/3/16 10:52 AM | EOP | Admitted Internally | 48.45 |
| PBSP | 5/3/16 6:02 PM | 5/5/16 9:59 AM | EOP | Admitted Internally | 39.95 |
| PBSP | 5/4/16 5:46 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 41.02 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PBSP | 5/5/16 5:56 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 16.85 |
| PBSP | 5/5/16 7:30 PM | 5/6/16 1:58 PM | EOP | Admitted Internally | 18.47 |
| PBSP | 5/6/16 7:08 PM | 5/7/16 8:50 AM | EOP | Admitted Internally | 13.70 |
| PBSP | 5/7/16 9:20 PM | 5/8/16 9:20 AM | EOP | Returned to Housing | 12.00 |
| PBSP | 5/11/16 3:28 AM | 5/12/16 2:47 PM | EOP | Returned to Housing | 35.32 |
| PBSP | 5/20/16 5:50 PM | 5/25/16 12:00 PM | EOP | Admitted Internally | 114.17 |
| PBSP | 5/25/16 9:44 PM | 5/27/16 12:42 PM | EOP | Admitted Internally | 38.97 |
| PBSP | 5/26/16 12:28 AM | 5/27/16 1:16 PM | EOP | Admitted Internally | 36.80 |
| PBSP | 5/26/16 8:14 PM | 5/27/16 12:29 PM | EOP | Returned to Housing | 16.25 |
| PBSP | 5/27/16 12:17 PM | 5/31/16 11:31 AM | EOP | Admitted Internally | 95.23 |
| PBSP | 5/27/16 9:01 PM | 6/1/16 11:17 AM | EOP | Admitted Internally | 110.27 |
| PBSP | 5/28/16 6:44 PM | 5/31/16 1:57 PM | EOP | Returned to Housing | 67.22 |
| PBSP | 5/29/16 3:35 AM | 6/2/16 2:44 PM | EOP | Returned to Housing | 107.15 |
| PBSP | 5/31/16 6:43 PM | 6/3/16 11:50 AM | EOP | Admitted Internally | 65.12 |
| PBSP | 5/6/16 9:30 PM | 5/7/16 8:45 AM | GP/OP | Admitted Internally | 11.25 |
| **PBSP   Average** | | | | | **48.79** |
| PVSP | 5/6/16 9:33 AM | 5/7/16 9:40 AM | CCCMS | Admitted Internally | 24.12 |
| PVSP | 5/7/16 9:53 AM | 5/9/16 12:04 PM | CCCMS | Admitted Internally | 50.18 |
| PVSP | 5/5/16 5:11 PM | 5/6/16 1:00 PM | GP/OP | Returned to Housing | 19.82 |
| PVSP | 5/14/16 9:09 AM | 5/15/16 12:03 PM | GP/OP | Returned to Housing | 26.90 |
| **PVSP   Average** | | | | | **30.25** |
| RJD | 5/2/16 8:30 AM | 5/3/16 10:58 AM | CCCMS | Returned to Housing | 26.47 |
| RJD | 5/3/16 3:06 PM | 5/5/16 9:59 AM | CCCMS | Admitted Internally | 42.88 |
| RJD | 5/5/16 7:38 AM | 5/5/16 1:16 PM | CCCMS | Returned to Housing | 5.63 |
| RJD | 5/5/16 7:38 AM | 5/6/16 11:22 AM | CCCMS | Returned to Housing | 27.73 |
| RJD | 5/14/16 8:59 PM | 5/16/16 11:28 AM | CCCMS | Returned to Housing | 38.48 |
| RJD | 5/19/16 8:24 AM | 5/20/16 12:01 PM | CCCMS | Admitted Internally | 27.62 |
| RJD | 5/23/16 9:01 AM | 5/24/16 10:18 AM | CCCMS | Returned to Housing | 25.28 |
| RJD | 5/23/16 4:17 PM | 5/26/16 3:30 PM | CCCMS | Admitted Internally | 71.22 |
| RJD | 5/29/16 7:44 AM | 5/29/16 12:14 PM | CCCMS | Returned to Housing | 4.50 |
| RJD | 5/31/16 10:40 AM | 5/31/16 11:31 AM | CCCMS | Admitted Internally | 0.85 |
| RJD | 5/1/16 8:12 AM | 5/3/16 10:23 AM | EOP | Admitted Internally | 50.18 |
| RJD | 5/1/16 3:10 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 67.47 |
| RJD | 5/2/16 1:34 PM | 5/4/16 10:38 AM | EOP | Admitted Internally | 45.07 |
| RJD | 5/3/16 12:24 AM | 5/4/16 10:20 AM | EOP | Returned to Housing | 33.93 |
| RJD | 5/3/16 3:06 PM | 5/5/16 9:59 AM | EOP | Admitted Internally | 42.88 |
| RJD | 5/5/16 12:20 AM | 5/6/16 10:47 AM | EOP | Admitted Internally | 34.45 |
| RJD | 5/5/16 12:20 AM | 5/6/16 10:47 AM | EOP | Admitted Internally | 34.45 |
| RJD | 5/5/16 1:35 AM | 5/5/16 1:16 PM | EOP | Returned to Housing | 11.68 |
| RJD | 5/6/16 8:09 AM | 5/6/16 2:49 PM | EOP | Admitted Internally | 6.67 |
| RJD | 5/6/16 9:28 AM | 5/7/16 1:02 PM | EOP | Returned to Housing | 27.57 |
| RJD | 5/6/16 3:39 PM | 5/7/16 11:18 AM | EOP | Not Medically Cleared | 19.65 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 5/8/16 4:57 AM | 5/10/16 10:50 AM | EOP | Admitted Internally | 53.88 |
| RJD | 5/10/16 3:06 AM | 5/11/16 1:48 PM | EOP | Admitted Internally | 34.70 |
| RJD | 5/10/16 1:49 PM | 5/12/16 11:39 AM | EOP | Admitted Internally | 45.83 |
| RJD | 5/10/16 2:48 PM | 5/12/16 11:39 AM | EOP | Admitted Internally | 44.85 |
| RJD | 5/11/16 1:03 AM | 5/12/16 2:28 PM | EOP | Returned to Housing | 37.42 |
| RJD | 5/13/16 9:20 AM | 5/16/16 9:57 AM | EOP | Admitted Internally | 72.62 |
| RJD | 5/17/16 7:46 AM | 5/18/16 11:00 AM | EOP | Returned to Housing | 27.23 |
| RJD | 5/17/16 7:46 AM | 5/18/16 3:20 PM | EOP | Admitted Internally | 31.57 |
| RJD | 5/17/16 1:54 PM | 5/19/16 11:40 AM | EOP | Admitted Internally | 45.77 |
| RJD | 5/18/16 11:56 PM | 5/20/16 12:01 PM | EOP | Admitted Internally | 36.08 |
| RJD | 5/19/16 9:40 PM | 5/22/16 11:01 AM | EOP | Admitted Internally | 61.35 |
| RJD | 5/21/16 9:45 PM | 5/25/16 1:00 PM | EOP | Admitted Internally | 87.25 |
| RJD | 5/21/16 11:30 PM | 5/26/16 12:00 PM | EOP | Not Medically Cleared | 108.50 |
| RJD | 5/23/16 9:29 AM | 5/25/16 11:42 AM | EOP | Returned to Housing | 50.22 |
| RJD | 5/23/16 10:26 AM | 5/25/16 10:15 PM | EOP | Admitted Internally | 59.82 |
| RJD | 5/23/16 12:17 PM | 5/25/16 1:00 PM | EOP | Admitted Internally | 48.72 |
| RJD | 5/24/16 11:43 AM | 5/26/16 12:00 PM | EOP | Not Medically Cleared | 48.28 |
| RJD | 5/24/16 10:59 PM | 5/26/16 11:23 AM | EOP | Returned to Housing | 36.40 |
| RJD | 5/26/16 8:04 PM | 5/31/16 3:22 PM | EOP | Admitted Internally | 115.30 |
| RJD | 5/27/16 9:29 AM | 5/31/16 12:00 PM | EOP | Not Medically Cleared | 98.52 |
| RJD | 5/30/16 11:39 AM | 6/2/16 1:21 PM | EOP | Returned to Housing | 73.70 |
| **RJD    Average** | | | | | **44.35** |
| SAC | 5/6/16 2:24 PM | 5/7/16 8:50 AM | CCCMS | Admitted Internally | 18.43 |
| SAC | 5/8/16 7:37 PM | 5/9/16 12:05 PM | CCCMS | Returned to Housing | 16.47 |
| SAC | 5/15/16 12:41 AM | 5/15/16 7:51 AM | CCCMS | Returned to Housing | 7.17 |
| SAC | 5/18/16 4:38 PM | 5/20/16 11:56 AM | CCCMS | Admitted Internally | 43.30 |
| SAC | 5/19/16 10:33 AM | 5/20/16 9:37 AM | CCCMS | Returned to Housing | 23.07 |
| SAC | 5/19/16 11:52 PM | 5/20/16 9:37 AM | CCCMS | Returned to Housing | 9.75 |
| SAC | 5/19/16 11:52 PM | 5/21/16 10:17 AM | CCCMS | Returned to Housing | 34.42 |
| SAC | 5/22/16 12:33 AM | 5/22/16 9:25 AM | CCCMS | Returned to Housing | 8.87 |
| SAC | 5/22/16 12:33 AM | 5/23/16 7:20 AM | CCCMS | Returned to Housing | 30.78 |
| SAC | 5/22/16 12:33 AM | 5/23/16 9:00 AM | CCCMS | Returned to Housing | 32.45 |
| SAC | 5/23/16 11:51 AM | 5/25/16 11:21 AM | CCCMS | Returned to Housing | 47.50 |
| SAC | 5/23/16 11:51 AM | 5/25/16 12:37 PM | CCCMS | Returned to Housing | 48.77 |
| SAC | 5/26/16 9:36 AM | 5/26/16 10:46 AM | CCCMS | Returned to Housing | 1.17 |
| SAC | 5/26/16 11:51 AM | 5/28/16 2:55 PM | CCCMS | Admitted Internally | 39.07 |
| SAC | 5/27/16 12:09 PM | 5/28/16 2:26 PM | CCCMS | Returned to Housing | 26.28 |
| SAC | 5/27/16 2:42 PM | 5/28/16 9:32 AM | CCCMS | Returned to Housing | 18.83 |
| SAC | 5/30/16 6:24 AM | 5/30/16 8:18 AM | CCCMS | Returned to Housing | 1.90 |
| SAC | 5/30/16 1:25 PM | 5/31/16 1:30 PM | CCCMS | Returned to Housing | 24.08 |
| SAC | 5/1/16 5:35 AM | 5/3/16 10:52 AM | EOP | Admitted Internally | 53.28 |
| SAC | 5/1/16 12:54 PM | 5/3/16 9:13 AM | EOP | Returned to Housing | 44.32 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 5/2/16 5:50 AM | 5/2/16 9:27 AM | EOP | Returned to Housing | 3.62 |
| SAC | 5/2/16 5:50 AM | 5/4/16 10:38 AM | EOP | Admitted Internally | 52.80 |
| SAC | 5/3/16 11:19 AM | 5/3/16 11:20 AM | EOP | Returned to Housing | 0.02 |
| SAC | 5/3/16 11:50 AM | 5/4/16 11:50 AM | EOP | Returned to Housing | 24.00 |
| SAC | 5/3/16 4:26 PM | 5/5/16 9:59 AM | EOP | Admitted Internally | 41.55 |
| SAC | 5/3/16 11:50 AM | 5/5/16 10:09 AM | EOP | Returned to Housing | 34.32 |
| SAC | 5/4/16 11:44 AM | 5/5/16 10:11 AM | EOP | Returned to Housing | 22.45 |
| SAC | 5/4/16 11:47 AM | 5/5/16 10:39 AM | EOP | Admitted Internally | 22.87 |
| SAC | 5/4/16 11:47 AM | 5/5/16 10:39 AM | EOP | Admitted Internally | 22.87 |
| SAC | 5/4/16 11:47 AM | 5/5/16 11:47 AM | EOP | Returned to Housing | 24.00 |
| SAC | 5/4/16 5:15 PM | 5/6/16 7:48 AM | EOP | Returned to Housing | 38.55 |
| SAC | 5/5/16 4:05 PM | 5/6/16 10:47 AM | EOP | Admitted Internally | 18.70 |
| SAC | 5/5/16 11:34 AM | 5/6/16 5:35 AM | EOP | Returned to Housing | 6.02 |
| SAC | 5/5/16 11:34 AM | 5/6/16 7:48 AM | EOP | Returned to Housing | 8.23 |
| SAC | 5/6/16 2:24 PM | 5/8/16 8:23 AM | EOP | Admitted Internally | 41.98 |
| SAC | 5/6/16 2:24 PM | 5/8/16 8:29 AM | EOP | Returned to Housing | 42.08 |
| SAC | 5/7/16 12:17 AM | 5/8/16 8:29 AM | EOP | Returned to Housing | 32.20 |
| SAC | 5/7/16 11:53 PM | 5/8/16 8:29 AM | EOP | Returned to Housing | 8.60 |
| SAC | 5/7/16 11:53 PM | 5/8/16 8:29 AM | EOP | Returned to Housing | 8.60 |
| SAC | 5/8/16 12:22 PM | 5/9/16 10:57 AM | EOP | Returned to Housing | 22.58 |
| SAC | 5/8/16 12:22 PM | 5/12/16 10:13 AM | EOP | Admitted Internally | 93.85 |
| SAC | 5/8/16 12:53 PM | 5/9/16 10:57 AM | EOP | Returned to Housing | 22.07 |
| SAC | 5/8/16 7:37 PM | 5/9/16 10:57 AM | EOP | Returned to Housing | 15.33 |
| SAC | 5/8/16 7:37 PM | 5/9/16 12:05 PM | EOP | Returned to Housing | 16.47 |
| SAC | 5/8/16 7:37 PM | 5/10/16 12:14 PM | EOP | Returned to Housing | 40.62 |
| SAC | 5/9/16 6:16 PM | 5/11/16 10:26 AM | EOP | Admitted Internally | 40.17 |
| SAC | 5/9/16 11:34 AM | 5/10/16 10:51 AM | EOP | Returned to Housing | 11.28 |
| SAC | 5/9/16 11:34 AM | 5/10/16 10:51 AM | EOP | Returned to Housing | 11.28 |
| SAC | 5/9/16 11:48 AM | 5/10/16 10:51 AM | EOP | Returned to Housing | 11.05 |
| SAC | 5/10/16 5:20 AM | 5/10/16 10:51 AM | EOP | Returned to Housing | 5.52 |
| SAC | 5/10/16 4:12 PM | 5/11/16 10:34 AM | EOP | Returned to Housing | 18.37 |
| SAC | 5/10/16 4:12 PM | 5/12/16 11:36 AM | EOP | Admitted Internally | 43.40 |
| SAC | 5/11/16 1:19 PM | 5/12/16 8:52 AM | EOP | Returned to Housing | 19.55 |
| SAC | 5/11/16 1:19 PM | 5/12/16 1:36 PM | EOP | Admitted Internally | 24.28 |
| SAC | 5/11/16 11:57 PM | 5/12/16 10:17 AM | EOP | Returned to Housing | 10.33 |
| SAC | 5/11/16 11:57 PM | 5/13/16 9:43 AM | EOP | Returned to Housing | 33.77 |
| SAC | 5/12/16 10:20 AM | 5/13/16 9:00 AM | EOP | Returned to Housing | 22.67 |
| SAC | 5/13/16 12:14 AM | 5/13/16 1:08 PM | EOP | Admitted Internally | 12.90 |
| SAC | 5/14/16 12:15 AM | 5/14/16 6:59 AM | EOP | Returned to Housing | 6.73 |
| SAC | 5/14/16 12:15 AM | 5/14/16 6:59 AM | EOP | Returned to Housing | 6.73 |
| SAC | 5/14/16 12:15 AM | 5/14/16 9:05 AM | EOP | Returned to Housing | 8.83 |
| SAC | 5/14/16 12:15 AM | 5/14/16 9:05 AM | EOP | Returned to Housing | 8.83 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 5/14/16 12:15 AM | 5/14/16 9:05 AM | EOP | Returned to Housing | 8.83 |
| SAC | 5/14/16 12:15 AM | 5/15/16 7:51 AM | EOP | Returned to Housing | 31.60 |
| SAC | 5/14/16 12:15 AM | 5/15/16 1:49 PM | EOP | Returned to Housing | 37.57 |
| SAC | 5/14/16 12:15 AM | 5/16/16 9:44 AM | EOP | Returned to Housing | 57.48 |
| SAC | 5/15/16 12:41 AM | 5/15/16 6:49 AM | EOP | Returned to Housing | 6.13 |
| SAC | 5/15/16 12:41 AM | 5/15/16 6:49 AM | EOP | Returned to Housing | 6.13 |
| SAC | 5/15/16 12:41 AM | 5/15/16 7:51 AM | EOP | Returned to Housing | 7.17 |
| SAC | 5/15/16 12:41 AM | 5/15/16 7:51 AM | EOP | Returned to Housing | 7.17 |
| SAC | 5/15/16 12:41 AM | 5/16/16 3:06 PM | EOP | Not Medically Cleared | 38.42 |
| SAC | 5/15/16 1:48 PM | 5/16/16 9:44 AM | EOP | Returned to Housing | 19.93 |
| SAC | 5/15/16 1:48 PM | 5/16/16 9:44 AM | EOP | Returned to Housing | 19.93 |
| SAC | 5/15/16 1:48 PM | 5/16/16 9:44 AM | EOP | Returned to Housing | 19.93 |
| SAC | 5/16/16 3:00 PM | 5/16/16 8:24 PM | EOP | Admitted Internally | 5.40 |
| SAC | 5/16/16 3:00 PM | 5/17/16 12:01 PM | EOP | Admitted Internally | 21.02 |
| SAC | 5/16/16 3:00 PM | 5/18/16 11:00 AM | EOP | Admitted Internally | 44.00 |
| SAC | 5/16/16 11:37 PM | 5/17/16 10:07 AM | EOP | Returned to Housing | 10.50 |
| SAC | 5/16/16 11:37 PM | 5/17/16 10:07 AM | EOP | Returned to Housing | 10.50 |
| SAC | 5/16/16 11:37 PM | 5/18/16 8:39 AM | EOP | Returned to Housing | 33.03 |
| SAC | 5/17/16 11:23 AM | 5/19/16 11:11 AM | EOP | Returned to Housing | 47.80 |
| SAC | 5/17/16 11:32 AM | 5/19/16 10:34 AM | EOP | Returned to Housing | 35.03 |
| SAC | 5/18/16 4:38 PM | 5/20/16 11:56 AM | EOP | Admitted Internally | 43.30 |
| SAC | 5/19/16 4:42 PM | 5/21/16 9:30 AM | EOP | Admitted Internally | 40.80 |
| SAC | 5/19/16 11:52 PM | 5/20/16 11:20 AM | EOP | Returned to Housing | 11.47 |
| SAC | 5/20/16 11:11 PM | 5/21/16 8:38 AM | EOP | Returned to Housing | 9.45 |
| SAC | 5/20/16 11:11 PM | 5/21/16 8:38 AM | EOP | Returned to Housing | 9.45 |
| SAC | 5/20/16 11:11 PM | 5/21/16 8:38 AM | EOP | Returned to Housing | 9.45 |
| SAC | 5/20/16 11:11 PM | 5/21/16 10:17 AM | EOP | Returned to Housing | 11.10 |
| SAC | 5/20/16 11:11 PM | 5/21/16 10:17 AM | EOP | Returned to Housing | 11.10 |
| SAC | 5/22/16 12:33 AM | 5/22/16 6:40 AM | EOP | Returned to Housing | 6.12 |
| SAC | 5/22/16 12:33 AM | 5/22/16 9:25 AM | EOP | Returned to Housing | 8.87 |
| SAC | 5/22/16 12:33 AM | 5/22/16 11:06 AM | EOP | Returned to Housing | 10.55 |
| SAC | 5/22/16 12:33 AM | 5/23/16 7:20 AM | EOP | Returned to Housing | 30.78 |
| SAC | 5/22/16 12:33 AM | 5/25/16 2:56 PM | EOP | Admitted Internally | 86.38 |
| SAC | 5/22/16 7:46 PM | 5/25/16 12:37 PM | EOP | Returned to Housing | 64.85 |
| SAC | 5/23/16 11:51 AM | 5/24/16 11:02 AM | EOP | Returned to Housing | 23.18 |
| SAC | 5/23/16 11:51 AM | 5/24/16 2:26 PM | EOP | Returned to Housing | 26.58 |
| SAC | 5/24/16 3:00 PM | 5/26/16 12:04 PM | EOP | Returned to Housing | 45.07 |
| SAC | 5/24/16 3:00 PM | 5/26/16 12:53 PM | EOP | Admitted Internally | 45.88 |
| SAC | 5/25/16 12:08 PM | 5/27/16 3:06 PM | EOP | Admitted Internally | 50.97 |
| SAC | 5/25/16 12:09 PM | 5/26/16 10:46 AM | EOP | Returned to Housing | 22.62 |
| SAC | 5/25/16 12:09 PM | 5/27/16 10:36 AM | EOP | Returned to Housing | 46.45 |
| SAC | 5/26/16 9:36 AM | 5/27/16 10:36 AM | EOP | Returned to Housing | 25.00 |

# RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
## BY INSTITUTION AND PRIOR LEVEL OF CARE
## MAY 2016

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 5/27/16 2:42 PM | 5/31/16 1:30 PM | EOP | Returned to Housing | 94.80 |
| SAC | 5/28/16 12:11 AM | 5/28/16 9:32 AM | EOP | Not Medically Cleared | 9.35 |
| SAC | 5/28/16 12:26 AM | 5/28/16 6:46 AM | EOP | Returned to Housing | 6.33 |
| SAC | 5/28/16 12:26 AM | 5/28/16 6:46 AM | EOP | Returned to Housing | 6.33 |
| SAC | 5/28/16 12:26 AM | 5/28/16 9:32 AM | EOP | Returned to Housing | 9.10 |
| SAC | 5/28/16 12:26 AM | 5/30/16 12:08 PM | EOP | Returned to Housing | 59.70 |
| SAC | 5/28/16 2:26 PM | 5/31/16 1:30 PM | EOP | Returned to Housing | 71.07 |
| SAC | 5/28/16 2:26 PM | 6/2/16 3:24 PM | EOP | Admitted Internally | 120.97 |
| SAC | 5/29/16 12:11 AM | 5/30/16 8:18 AM | EOP | Returned to Housing | 32.12 |
| SAC | 5/29/16 12:11 AM | 6/2/16 3:03 PM | EOP | Admitted Internally | 110.87 |
| SAC | 5/29/16 12:11 AM | 6/2/16 3:03 PM | EOP | Admitted Internally | 110.87 |
| SAC | 5/29/16 7:52 AM | 5/30/16 1:16 PM | EOP | Admitted Internally | 29.40 |
| SAC | 5/30/16 12:10 AM | 6/2/16 3:24 PM | EOP | Admitted Internally | 87.23 |
| SAC | 5/30/16 1:25 PM | 5/31/16 1:30 PM | EOP | Returned to Housing | 24.08 |
| SAC | 5/31/16 11:51 PM | 6/1/16 1:07 PM | EOP | Returned to Housing | 13.27 |
| SAC | 5/31/16 11:51 PM | 6/3/16 2:59 PM | EOP | Admitted Internally | 63.13 |
| **SAC   Average** | | | | | **28.71** |
| SATF | 5/1/16 4:10 AM | 5/3/16 10:52 AM | CCCMS | Admitted Internally | 54.70 |
| SATF | 5/2/16 12:35 AM | 5/2/16 9:26 AM | CCCMS | Returned to Housing | 8.85 |
| SATF | 5/7/16 11:46 AM | 5/8/16 8:23 AM | CCCMS | Admitted Internally | 20.62 |
| SATF | 5/9/16 7:04 PM | 5/10/16 9:14 AM | CCCMS | Returned to Housing | 14.17 |
| SATF | 5/9/16 7:04 PM | 5/11/16 12:14 AM | CCCMS | Admitted Internally | 29.17 |
| SATF | 5/13/16 6:36 AM | 5/13/16 10:41 AM | CCCMS | Returned to Housing | 4.08 |
| SATF | 5/13/16 12:50 PM | 5/15/16 9:56 AM | CCCMS | Returned to Housing | 45.10 |
| SATF | 5/14/16 10:51 AM | 5/15/16 9:56 AM | CCCMS | Returned to Housing | 23.08 |
| SATF | 5/17/16 4:33 PM | 5/19/16 12:00 PM | CCCMS | Admitted Internally | 43.45 |
| SATF | 5/21/16 10:05 AM | 5/23/16 9:37 AM | CCCMS | Returned to Housing | 47.53 |
| SATF | 5/23/16 9:54 PM | 5/26/16 12:52 PM | CCCMS | Admitted Internally | 62.97 |
| SATF | 5/26/16 8:53 AM | 5/26/16 9:53 AM | CCCMS | Returned to Housing | 1.00 |
| SATF | 5/26/16 4:04 PM | 5/27/16 10:16 AM | CCCMS | Returned to Housing | 18.20 |
| SATF | 5/26/16 4:04 PM | 5/28/16 12:23 PM | CCCMS | Admitted Internally | 44.31 |
| SATF | 5/26/16 11:05 PM | 5/27/16 10:16 AM | CCCMS | Returned to Housing | 11.18 |
| SATF | 5/27/16 6:31 AM | 5/27/16 10:16 AM | CCCMS | Returned to Housing | 3.75 |
| SATF | 5/27/16 6:31 AM | 5/27/16 10:16 AM | CCCMS | Returned to Housing | 3.75 |
| SATF | 5/27/16 3:36 PM | 5/31/16 3:17 PM | CCCMS | Admitted Internally | 95.68 |
| SATF | 5/27/16 3:36 PM | 6/1/16 12:27 PM | CCCMS | Returned to Housing | 116.85 |
| SATF | 5/30/16 11:11 AM | 5/30/16 11:11 AM | CCCMS | Returned to Housing | 0.00 |
| SATF | 5/31/16 1:18 AM | 5/31/16 10:07 AM | CCCMS | Returned to Housing | 8.82 |
| SATF | 5/31/16 1:18 AM | 6/3/16 1:14 PM | CCCMS | Admitted Internally | 83.93 |
| SATF | 5/31/16 4:12 AM | 6/3/16 1:14 PM | CCCMS | Admitted Internally | 69.03 |
| SATF | 5/3/16 1:59 PM | 5/5/16 9:03 AM | EOP | Admitted Internally | 43.07 |
| SATF | 5/4/16 1:28 AM | 5/5/16 8:17 AM | EOP | Returned to Housing | 30.82 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 5/7/16 3:13 PM | 5/8/16 8:23 AM | EOP | Admitted Internally | 17.17 |
| SATF | 5/7/16 3:37 PM | 5/8/16 11:09 AM | EOP | Admitted Internally | 19.53 |
| SATF | 5/9/16 8:26 AM | 5/10/16 9:14 AM | EOP | Returned to Housing | 24.80 |
| SATF | 5/9/16 12:29 PM | 5/10/16 2:00 PM | EOP | Admitted Internally | 25.52 |
| SATF | 5/12/16 12:34 PM | 5/13/16 10:41 AM | EOP | Returned to Housing | 22.12 |
| SATF | 5/12/16 11:09 PM | 5/13/16 10:41 AM | EOP | Returned to Housing | 11.53 |
| SATF | 5/12/16 11:09 PM | 5/13/16 10:41 AM | EOP | Returned to Housing | 11.53 |
| SATF | 5/15/16 9:59 AM | 5/15/16 11:44 AM | EOP | Returned to Housing | 1.75 |
| SATF | 5/15/16 11:43 AM | 5/17/16 12:01 PM | EOP | Admitted Internally | 48.30 |
| SATF | 5/17/16 11:01 AM | 5/19/16 11:40 AM | EOP | Admitted Internally | 48.65 |
| SATF | 5/18/16 4:28 PM | 5/19/16 9:02 AM | EOP | Returned to Housing | 16.57 |
| SATF | 5/19/16 10:16 PM | 5/20/16 12:31 PM | EOP | Returned to Housing | 14.25 |
| SATF | 5/19/16 10:16 PM | 5/20/16 12:31 PM | EOP | Returned to Housing | 14.25 |
| SATF | 5/21/16 2:59 PM | 5/25/16 2:00 PM | EOP | Admitted Internally | 95.02 |
| SATF | 5/21/16 6:25 PM | 5/23/16 10:36 AM | EOP | Returned to Housing | 40.18 |
| SATF | 5/24/16 3:30 PM | 5/26/16 9:53 AM | EOP | Returned to Housing | 42.38 |
| SATF | 5/24/16 4:18 PM | 5/26/16 12:10 PM | EOP | Returned to Housing | 43.87 |
| SATF | 5/25/16 7:40 AM | 5/27/16 10:45 AM | EOP | Returned to Housing | 51.08 |
| SATF | 5/25/16 10:53 AM | 5/26/16 12:05 PM | EOP | Returned to Housing | 25.20 |
| SATF | 5/25/16 10:53 AM | 5/26/16 9:26 AM | EOP | Returned to Housing | 10.55 |
| SATF | 5/26/16 3:29 PM | 5/29/16 2:06 PM | EOP | Admitted Internally | 70.62 |
| SATF | 5/27/16 4:50 PM | 5/29/16 12:27 PM | EOP | Admitted Internally | 43.62 |
| SATF | 5/27/16 4:50 PM | 5/29/16 4:50 PM | EOP | Admitted Internally | 48.00 |
| SATF | 5/28/16 5:25 PM | 6/2/16 1:09 PM | EOP | Admitted Internally | 115.73 |
| SATF | 5/4/16 1:55 PM | 5/5/16 8:17 AM | GP/OP | Returned to Housing | 18.37 |
| SATF | 5/5/16 3:43 AM | 5/6/16 10:47 AM | GP/OP | Admitted Internally | 31.07 |
| SATF | 5/5/16 4:49 AM | 5/6/16 10:47 AM | GP/OP | Admitted Internally | 17.97 |
| SATF | 5/18/16 6:47 AM | 5/18/16 4:28 PM | GP/OP | Returned to Housing | 9.68 |
| SATF | 5/31/16 1:18 AM | 6/2/16 9:16 AM | MHCB | Returned to Housing | 55.97 |
| **SATF  Average** | | | | | **34.80** |
| SCC | 5/1/16 1:50 AM | 5/2/16 3:28 PM | GP/OP | Returned to Housing | 37.63 |
| **SCC   Average** | | | | | **37.63** |
| SOL | 5/2/16 2:12 PM | 5/4/16 10:38 AM | CCCMS | Admitted Internally | 44.43 |
| SOL | 5/5/16 4:05 PM | 5/6/16 7:48 AM | CCCMS | Returned to Housing | 15.72 |
| SOL | 5/10/16 12:29 PM | 5/11/16 10:37 AM | CCCMS | Returned to Housing | 34.13 |
| SOL | 5/12/16 9:04 PM | 5/13/16 1:08 PM | CCCMS | Admitted Internally | 16.07 |
| SOL | 5/17/16 8:00 PM | 5/19/16 10:43 AM | GP/OP | Returned to Housing | 38.72 |
| **SOL   Average** | | | | | **29.81** |
| SQ | 5/7/16 2:30 PM | 5/7/16 3:11 PM | EOP | Admitted Internally | 0.68 |
| SQ | 5/11/16 8:17 PM | 5/12/16 11:41 AM | EOP | Returned to Housing | 15.40 |
| SQ | 5/25/16 4:00 AM | 5/26/16 11:19 AM | EOP | Returned to Housing | 31.32 |
| SQ | 5/30/16 10:31 PM | 6/1/16 3:34 PM | EOP | Returned to Housing | 41.05 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SQ | 5/31/16 8:49 PM | 6/2/16 10:24 AM | EOP | Returned to Housing | 37.58 |
| **SQ    Average** | | | | | **25.21** |
| SQ-RC | 5/5/16 11:53 PM | 5/6/16 12:48 PM | CCCMS | Returned to Housing | 12.92 |
| SQ-RC | 5/11/16 2:46 PM | 5/11/16 4:12 PM | EOP | Returned to Housing | 1.43 |
| SQ-RC | 5/18/16 4:12 PM | 5/18/16 9:56 AM | EOP | Returned to Housing | 5.73 |
| SQ-RC | 5/18/16 5:14 PM | 5/19/16 10:35 AM | EOP | Returned to Housing | 17.35 |
| SQ-RC | 5/26/16 5:40 PM | 5/27/16 9:59 AM | EOP | Returned to Housing | 16.32 |
| SQ-RC | 5/6/16 11:50 PM | 5/7/16 4:09 PM | GP/OP | Returned to Housing | 16.32 |
| **SQ-RC Average** | | | | | **11.68** |
| SVSP | 5/8/16 7:43 PM | 5/9/16 12:35 PM | CCCMS | Returned to Housing | 16.87 |
| SVSP | 5/24/16 1:10 PM | 5/27/16 2:05 PM | CCCMS | Admitted Internally | 72.92 |
| SVSP | 5/1/16 10:54 AM | 5/4/16 10:38 AM | EOP | Admitted Internally | 71.73 |
| SVSP | 5/2/16 3:44 PM | 5/5/16 3:41 PM | EOP | Admitted Internally | 71.95 |
| SVSP | 5/2/16 9:02 PM | 5/5/16 5:46 AM | EOP | Admitted Internally | 56.73 |
| SVSP | 5/4/16 7:45 PM | 5/5/16 2:08 PM | EOP | Returned to Housing | 18.38 |
| SVSP | 5/4/16 7:45 PM | 5/5/16 2:08 PM | EOP | Returned to Housing | 18.38 |
| SVSP | 5/6/16 5:32 AM | 5/6/16 3:11 PM | EOP | Returned to Housing | 9.65 |
| SVSP | 5/6/16 8:14 PM | 5/7/16 8:28 AM | EOP | Returned to Housing | 12.23 |
| SVSP | 5/7/16 2:48 AM | 5/9/16 2:01 PM | EOP | Admitted Internally | 59.22 |
| SVSP | 5/8/16 7:43 PM | 5/9/16 12:35 PM | EOP | Returned to Housing | 16.87 |
| SVSP | 5/9/16 9:38 PM | 5/11/16 10:35 AM | EOP | Returned to Housing | 36.95 |
| SVSP | 5/11/16 5:00 PM | 5/12/16 12:05 PM | EOP | Returned to Housing | 19.08 |
| SVSP | 5/12/16 5:44 PM | 5/13/16 10:46 AM | EOP | Admitted Internally | 17.03 |
| SVSP | 5/14/16 11:58 PM | 5/15/16 10:08 AM | EOP | Returned to Housing | 10.17 |
| SVSP | 5/15/16 9:33 PM | 5/16/16 9:38 AM | EOP | Returned to Housing | 12.08 |
| SVSP | 5/17/16 5:46 AM | 5/17/16 10:35 AM | EOP | Returned to Housing | 4.82 |
| SVSP | 5/17/16 1:09 PM | 5/19/16 11:40 AM | EOP | Admitted Internally | 46.52 |
| SVSP | 5/17/16 6:27 PM | 5/18/16 4:14 PM | EOP | Returned to Housing | 21.78 |
| SVSP | 5/18/16 4:10 PM | 5/24/16 12:25 PM | EOP | Admitted Internally | 140.25 |
| SVSP | 5/18/16 8:23 PM | 5/19/16 9:37 AM | EOP | Returned to Housing | 13.23 |
| SVSP | 5/20/16 9:48 PM | 5/23/16 2:01 PM | EOP | Returned to Housing | 64.22 |
| SVSP | 5/21/16 4:49 PM | 5/26/16 12:00 PM | EOP | Admitted Internally | 115.18 |
| SVSP | 5/21/16 6:08 PM | 5/22/16 3:29 PM | EOP | Returned to Housing | 21.35 |
| SVSP | 5/22/16 2:38 PM | 5/23/16 11:03 AM | EOP | Returned to Housing | 20.42 |
| SVSP | 5/22/16 9:15 PM | 5/24/16 10:14 AM | EOP | Returned to Housing | 36.98 |
| SVSP | 5/23/16 6:33 PM | 5/26/16 12:52 PM | EOP | Admitted Internally | 66.32 |
| SVSP | 5/24/16 12:07 AM | 5/25/16 10:20 AM | EOP | Returned to Housing | 34.22 |
| SVSP | 5/25/16 9:37 PM | 5/27/16 4:53 PM | EOP | Admitted Internally | 55.27 |
| SVSP | 5/25/16 10:24 AM | 5/25/16 10:25 AM | EOP | Returned to Housing | 0.02 |
| SVSP | 5/26/16 5:20 PM | 5/28/16 12:52 PM | EOP | Admitted Internally | 43.53 |
| SVSP | 5/26/16 6:46 PM | 5/28/16 1:13 PM | EOP | Returned to Housing | 42.45 |
| SVSP | 5/31/16 2:31 PM | 6/3/16 2:48 PM | EOP | Admitted Internally | 72.28 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 5/17/16 5:37 PM | 5/19/16 11:11 AM | GP/OP | Returned to Housing | 41.57 |
| SVSP | 5/31/16 6:09 PM | 6/3/16 7:09 PM | GP/OP | Admitted Internally | 73.00 |
| **SVSP   Average** | | | | | **40.96** |
| VSP | 5/10/16 1:08 PM | 5/11/16 9:47 AM | CCCMS | Returned to Housing | 20.65 |
| VSP | 5/11/16 3:38 PM | 5/12/16 10:43 AM | CCCMS | Returned to Housing | 19.08 |
| VSP | 5/1/16 11:45 AM | 5/4/16 8:55 AM | EOP | Returned to Housing | 69.17 |
| VSP | 5/6/16 4:41 PM | 5/9/16 10:56 AM | EOP | Returned to Housing | 66.25 |
| VSP | 5/8/16 8:19 PM | 5/9/16 9:14 AM | EOP | Returned to Housing | 12.92 |
| VSP | 5/9/16 12:48 PM | 5/10/16 8:59 AM | EOP | Returned to Housing | 20.18 |
| VSP | 5/11/16 11:07 AM | 5/13/16 11:14 AM | EOP | Returned to Housing | 36.12 |
| VSP | 5/12/16 2:32 PM | 5/13/16 1:45 PM | EOP | Returned to Housing | 23.22 |
| VSP | 5/14/16 5:59 PM | 5/15/16 9:24 AM | EOP | Returned to Housing | 15.42 |
| VSP | 5/16/16 4:04 PM | 5/17/16 9:54 AM | EOP | Returned to Housing | 17.83 |
| VSP | 5/17/16 3:33 PM | 5/18/16 11:22 AM | EOP | Returned to Housing | 19.82 |
| VSP | 5/18/16 1:31 AM | 5/18/16 11:22 AM | EOP | Returned to Housing | 9.85 |
| VSP | 5/18/16 5:01 PM | 5/19/16 8:20 AM | EOP | Returned to Housing | 15.32 |
| VSP | 5/20/16 12:15 PM | 5/23/16 10:51 AM | EOP | Returned to Housing | 70.60 |
| VSP | 5/26/16 9:30 AM | 5/27/16 10:26 AM | EOP | Returned to Housing | 24.93 |
| VSP | 5/26/16 9:03 PM | 5/27/16 12:21 PM | EOP | Returned to Housing | 15.30 |
| VSP | 5/31/16 11:34 AM | 6/1/16 10:35 AM | EOP | Returned to Housing | 23.02 |
| **VSP   Average** | | | | | **28.22** |
| WSP | 5/6/16 6:52 PM | 5/9/16 10:58 AM | EOP | Admitted Internally | 64.10 |
| WSP | 5/7/16 4:06 PM | 5/9/16 2:28 PM | EOP | Returned to Housing | 46.37 |
| WSP | 5/12/16 3:30 PM | 5/16/16 10:05 AM | EOP | Admitted Internally | 90.58 |
| WSP | 5/23/16 4:36 PM | 5/25/16 12:50 PM | GP/OP | Returned to Housing | 44.23 |
| **WSP   Average** | | | | | **61.32** |
| WSP-RC | 5/1/16 11:44 AM | 5/4/16 10:38 AM | CCCMS | Admitted Internally | 70.90 |
| WSP-RC | 5/6/16 2:59 PM | 5/7/16 9:41 AM | CCCMS | Returned to Housing | 18.70 |
| WSP-RC | 5/6/16 3:41 PM | 5/7/16 9:51 AM | CCCMS | Admitted Internally | 18.16 |
| WSP-RC | 5/6/16 9:44 PM | 5/9/16 11:11 AM | CCCMS | Returned to Housing | 61.45 |
| WSP-RC | 5/11/16 4:59 PM | 5/12/16 2:11 PM | CCCMS | Returned to Housing | 21.20 |
| WSP-RC | 5/16/16 12:45 PM | 5/17/16 1:16 PM | CCCMS | Returned to Housing | 24.52 |
| WSP-RC | 5/17/16 2:57 PM | 5/18/16 11:11 AM | CCCMS | Returned to Housing | 20.23 |
| WSP-RC | 5/17/16 6:32 PM | 5/18/16 11:11 AM | CCCMS | Returned to Housing | 16.65 |
| WSP-RC | 5/19/16 5:12 PM | 5/20/16 3:22 PM | CCCMS | Admitted Internally | 22.17 |
| WSP-RC | 5/20/16 9:23 PM | 5/24/16 11:30 AM | CCCMS | Returned to Housing | 86.12 |
| WSP-RC | 5/22/16 4:51 PM | 5/25/16 12:39 PM | CCCMS | Returned to Housing | 67.80 |
| WSP-RC | 5/26/16 4:23 PM | 5/27/16 12:52 PM | CCCMS | Returned to Housing | 20.48 |
| WSP-RC | 5/27/16 2:48 PM | 5/31/16 3:17 PM | CCCMS | Admitted Internally | 96.48 |
| WSP-RC | 5/27/16 8:52 PM | 5/28/16 5:16 PM | CCCMS | Returned to Housing | 20.40 |
| WSP-RC | 5/28/16 5:13 PM | 5/28/16 6:31 PM | CCCMS | Returned to Housing | 1.30 |
| WSP-RC | 5/31/16 9:19 PM | 6/1/16 1:27 PM | CCCMS | Returned to Housing | 16.13 |

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**MAY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 5/31/16 9:19 PM | 6/2/16 4:13 PM | CCCMS | Admitted Internally | 42.90 |
| WSP-RC | 5/1/16 8:54 PM | 5/4/16 1:44 PM | EOP | Not Medically Cleared | 64.85 |
| WSP-RC | 5/5/16 9:00 PM | 5/6/16 12:47 PM | EOP | Returned to Housing | 15.78 |
| WSP-RC | 5/6/16 2:59 PM | 5/7/16 9:54 AM | EOP | Admitted Internally | 18.92 |
| WSP-RC | 5/7/16 9:20 PM | 5/8/16 11:25 AM | EOP | Returned to Housing | 14.08 |
| WSP-RC | 5/10/16 8:53 PM | 5/11/16 11:42 AM | EOP | Returned to Housing | 14.82 |
| WSP-RC | 5/11/16 2:26 PM | 5/13/16 10:46 AM | EOP | Returned to Housing | 44.33 |
| WSP-RC | 5/11/16 3:55 PM | 5/12/16 2:11 PM | EOP | Returned to Housing | 22.27 |
| WSP-RC | 5/13/16 1:35 PM | 5/14/16 11:15 AM | EOP | Returned to Housing | 21.67 |
| WSP-RC | 5/16/16 3:28 PM | 5/18/16 11:00 AM | EOP | Returned to Housing | 43.53 |
| WSP-RC | 5/16/16 6:22 PM | 5/17/16 1:16 PM | EOP | Returned to Housing | 18.90 |
| WSP-RC | 5/16/16 6:25 PM | 5/17/16 1:16 PM | EOP | Returned to Housing | 18.85 |
| WSP-RC | 5/17/16 1:07 PM | 5/19/16 11:11 AM | EOP | Returned to Housing | 46.07 |
| WSP-RC | 5/18/16 3:59 PM | 5/19/16 2:34 PM | EOP | Returned to Housing | 22.58 |
| WSP-RC | 5/18/16 6:13 PM | 5/19/16 2:34 PM | EOP | Returned to Housing | 20.35 |
| WSP-RC | 5/22/16 9:15 PM | 5/25/16 12:48 PM | EOP | Returned to Housing | 63.55 |
| WSP-RC | 5/24/16 3:47 PM | 5/25/16 12:50 PM | EOP | Returned to Housing | 21.05 |
| WSP-RC | 5/25/16 10:06 AM | 5/27/16 4:24 PM | EOP | Admitted Internally | 54.30 |
| WSP-RC | 5/25/16 9:24 PM | 5/26/16 12:04 PM | EOP | Returned to Housing | 14.67 |
| WSP-RC | 5/27/16 11:44 AM | 5/31/16 11:37 AM | EOP | Not Medically Cleared | 95.88 |
| WSP-RC | 5/29/16 2:22 AM | 5/29/16 10:36 AM | EOP | Returned to Housing | 8.23 |
| WSP-RC | 5/31/16 9:19 PM | 6/3/16 1:33 PM | EOP | Admitted Internally | 64.23 |
| WSP-RC | 5/6/16 2:59 PM | 5/7/16 8:50 AM | GP/OP | Admitted Internally | 17.85 |
| WSP-RC | 5/11/16 9:22 PM | 5/12/16 2:11 PM | GP/OP | Returned to Housing | 16.82 |
| WSP-RC | 5/14/16 6:19 PM | 5/14/16 10:29 AM | GP/OP | Returned to Housing | 4.17 |
| WSP-RC | 5/18/16 9:12 PM | 5/19/16 2:34 PM | GP/OP | Returned to Housing | 17.37 |
| WSP-RC | 5/19/16 9:13 PM | 5/22/16 11:15 AM | GP/OP | Returned to Housing | 62.03 |
| WSP-RC | 5/22/16 3:40 PM | 5/24/16 12:43 PM | GP/OP | Returned to Housing | 45.05 |
| WSP-RC | 5/23/16 9:28 PM | 5/26/16 12:04 PM | GP/OP | Returned to Housing | 62.60 |
| **WSP-RC Average** | | | | | **34.68** |
| **Grand Average** | | | | | **37.23** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 917 | 37.23 | |
| < or = 24 hours | 383 | 14.85 | |
| > 24 hrs < or = 48 hrs | 294 | 37.87 | 0.00 - 187.47 |
| > 48 hrs < or = 72 hrs | 151 | 59.41 | |
| > 72 hours | 89 | 95.45 | |

HCPOP
6/15/2016

June 2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
JUNE 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 6/13/16 5:28 PM | 6/16/16 11:26 AM | CCCMS | 65.97 |
| ASP | CIM | 6/2/16 7:13 PM | 6/6/16 4:27 PM | CCCMS | 93.23 |
| ASP | CMC | 6/14/16 1:04 PM | 6/17/16 10:52 AM | CCCMS | 69.80 |
| ASP | CMF | 6/2/16 10:24 PM | 6/6/16 6:04 PM | CCCMS | 91.67 |
| ASP | PVSP | 6/9/16 1:28 PM | 6/11/16 2:03 PM | CCCMS | 48.58 |
| ASP | PVSP | 6/9/16 3:58 PM | 6/11/16 5:35 PM | CCCMS | 49.62 |
| ASP | PVSP | 6/28/16 10:15 AM | 6/30/16 11:46 AM | CCCMS | 49.52 |
| ASP | CHCF | 6/12/16 5:08 AM | 6/15/16 1:50 PM | EOP | 80.70 |
| ASP | CMC | 6/12/16 10:43 AM | 6/15/16 2:55 PM | EOP | 76.20 |
| ASP | CMF | 6/16/16 2:17 PM | 6/20/16 5:15 PM | GP/OP | 98.97 |
| ASP    Average | | | | | 72.43 |
| CAL | LAC | 6/12/16 5:17 PM | 6/16/16 2:05 PM | GP/OP | 92.80 |
| CAL | LAC | 6/13/16 12:06 PM | 6/16/16 2:00 PM | GP/OP | 73.90 |
| CAL | LAC | 6/17/16 5:44 PM | 6/21/16 4:24 PM | GP/OP | 94.67 |
| CAL | MCSP | 6/12/16 2:04 PM | 6/15/16 6:52 PM | GP/OP | 76.80 |
| CAL    Average | | | | | 84.54 |
| CCI | CHCF | 6/18/16 8:15 AM | 6/21/16 3:59 PM | CCCMS | 79.73 |
| CCI | CHCF | 6/21/16 12:37 PM | 6/24/16 1:27 PM | CCCMS | 72.83 |
| CCI | CMC | 6/18/16 2:24 PM | 6/22/16 11:25 AM | CCCMS | 93.02 |
| CCI | CMC | 6/25/16 11:25 AM | 6/29/16 12:55 PM | CCCMS | 97.50 |
| CCI | CMC | 6/26/16 12:49 AM | 6/30/16 12:47 PM | CCCMS | 107.97 |
| CCI | CMC | 6/27/16 10:22 PM | 6/30/16 12:58 PM | CCCMS | 62.60 |
| CCI | CMC | 6/29/16 10:53 AM | 7/1/16 12:39 PM | CCCMS | 49.77 |
| CCI | CMC | 6/29/16 1:17 PM | 7/1/16 12:40 PM | CCCMS | 47.38 |
| CCI | CMC | 6/29/16 2:50 PM | 7/1/16 12:37 PM | CCCMS | 45.78 |
| CCI | CMC | 6/30/16 9:19 PM | 7/2/16 1:14 PM | CCCMS | 39.92 |
| CCI | COR | 6/30/16 12:00 PM | 7/1/16 4:52 PM | CCCMS | 28.87 |
| CCI | MCSP | 6/22/16 11:32 PM | 6/26/16 2:54 PM | CCCMS | 87.37 |
| CCI | SAC | 6/23/16 8:23 PM | 6/27/16 2:19 PM | CCCMS | 89.93 |
| CCI | SAC | 6/23/16 8:39 PM | 6/27/16 2:21 PM | CCCMS | 89.70 |
| CCI | SATF | 6/6/16 10:44 PM | 6/10/16 2:51 PM | CCCMS | 88.12 |
| CCI | SATF | 6/10/16 7:09 PM | 6/14/16 1:03 PM | CCCMS | 89.90 |
| CCI | SATF | 6/15/16 10:17 AM | 6/17/16 3:02 PM | CCCMS | 52.75 |
| CCI | SATF | 6/28/16 2:27 PM | 6/30/16 4:35 PM | CCCMS | 50.13 |
| CCI | CHCF | 6/22/16 1:48 PM | 6/25/16 3:05 PM | EOP | 73.28 |
| CCI | CMC | 6/11/16 12:23 PM | 6/15/16 1:56 PM | EOP | 97.55 |
| CCI | CHCF | 6/8/16 8:26 PM | 6/11/16 3:15 PM | GP/OP | 66.82 |
| CCI | CHCF | 6/20/16 3:33 PM | 6/23/16 3:22 PM | GP/OP | 71.82 |
| CCI | CIM | 6/12/16 5:46 PM | 6/16/16 12:24 PM | GP/OP | 90.63 |
| CCI | MCSP | 6/12/16 11:25 AM | 6/15/16 4:25 PM | GP/OP | 77.00 |
| CCI | NKSP | 6/15/16 10:44 AM | 6/17/16 4:39 PM | GP/OP | 53.92 |
| CCI    Average | | | | | 72.17 |
| CCWF | CIW | 6/13/16 8:06 AM | 6/16/16 6:26 PM | CCCMS | 82.33 |
| CCWF | CIW | 6/13/16 9:34 AM | 6/16/16 6:26 PM | CCCMS | 80.87 |

HCPOP
7/13/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
JUNE 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCWF | CIW | 6/22/16 12:46 PM | 6/23/16 5:37 PM | CCCMS | 28.85 |
| CCWF | CIW | 6/21/16 12:01 PM | 6/21/16 5:15 PM | EOP | 5.23 |
| CCWF | CIW | 6/22/16 2:49 PM | 6/23/16 5:37 PM | EOP | 26.80 |
| CCWF | CIW | 6/27/16 4:39 PM | 7/1/16 5:53 PM | GP/OP | 97.23 |
| **CCWF   Average** | | | | | **53.55** |
| CCWF-RC | CIW | 6/5/16 12:08 AM | 6/9/16 7:14 AM | CCCMS | 103.10 |
| CCWF-RC | CIW | 6/8/16 5:15 PM | 6/12/16 3:05 PM | CCCMS | 93.83 |
| CCWF-RC | CIW | 6/21/16 9:58 PM | 6/22/16 4:50 PM | CCCMS | 18.87 |
| CCWF-RC | CIW | 6/27/16 9:26 AM | 6/30/16 6:42 PM | CCCMS | 81.27 |
| CCWF-RC | CIW | 6/8/16 7:13 PM | 6/12/16 3:05 PM | EOP | 91.87 |
| **CCWF-RC Average** | | | | | **77.79** |
| CEN | LAC | 6/21/16 8:32 PM | 6/24/16 3:00 PM | CCCMS | 66.47 |
| CEN | CHCF | 6/9/16 12:50 PM | 6/11/16 4:50 PM | GP/OP | 64.00 |
| CEN | LAC | 6/23/16 10:05 AM | 6/27/16 12:45 PM | GP/OP | 98.67 |
| CEN | WSP | 6/29/16 11:49 AM | 7/1/16 4:00 PM | GP/OP | 52.18 |
| **CEN   Average** | | | | | **70.33** |
| CHCF | CMF | 6/16/16 10:49 AM | 6/22/16 1:37 PM | EOP | 146.80 |
| CHCF | SOL | 6/24/16 3:39 AM | 6/28/16 3:24 PM | EOP | 107.75 |
| CHCF | CMF | 6/9/16 10:14 PM | 6/15/16 12:40 PM | ICF | 134.43 |
| CHCF | SAC | 6/23/16 8:00 AM | 6/25/16 7:48 PM | MHCB | 59.80 |
| **CHCF   Average** | | | | | **112.20** |
| CIM | CHCF | 6/21/16 7:14 PM | 6/24/16 9:05 PM | CCCMS | 73.85 |
| CIM | CMC | 6/11/16 9:14 PM | 6/16/16 7:23 AM | CCCMS | 106.15 |
| CIM | CMC | 6/20/16 3:20 PM | 6/24/16 4:04 AM | CCCMS | 84.73 |
| CIM | CMC | 6/22/16 7:27 PM | 6/26/16 5:54 PM | CCCMS | 94.45 |
| CIM | KVSP | 6/3/16 11:38 AM | 6/8/16 12:02 PM | CCCMS | 120.40 |
| CIM | SAC | 6/19/16 3:57 PM | 6/23/16 7:31 AM | CCCMS | 87.57 |
| CIM | PVSP | 6/18/16 1:05 PM | 6/22/16 11:58 AM | GP/OP | 94.88 |
| CIM | SOL | 6/19/16 12:12 PM | 6/23/16 6:31 AM | GP/OP | 90.32 |
| **CIM   Average** | | | | | **94.04** |
| CIM-RC | CHCF | 6/19/16 1:09 PM | 6/23/16 6:29 AM | CCCMS | 89.33 |
| CIM-RC | CHCF | 6/21/16 4:51 PM | 6/24/16 12:46 PM | CCCMS | 67.92 |
| CIM-RC | CMC | 6/10/16 1:03 PM | 6/15/16 7:37 AM | CCCMS | 114.57 |
| CIM-RC | CMC | 6/25/16 12:31 PM | 6/29/16 3:03 PM | CCCMS | 98.53 |
| CIM-RC | MCSP | 6/12/16 1:06 PM | 6/16/16 12:37 PM | CCCMS | 95.52 |
| CIM-RC | CHCF | 6/9/16 6:30 AM | 6/12/16 1:33 AM | EOP | 67.05 |
| CIM-RC | KVSP | 6/22/16 12:26 PM | 6/25/16 5:47 PM | EOP | 77.35 |
| CIM-RC | LAC | 6/13/16 11:01 AM | 6/16/16 5:15 PM | EOP | 78.23 |
| CIM-RC | PVSP | 6/21/16 4:46 PM | 6/24/16 12:45 PM | EOP | 67.98 |
| CIM-RC | SATF | 6/29/16 3:03 AM | 7/1/16 3:05 PM | EOP | 60.03 |
| CIM-RC | CHCF | 6/9/16 11:11 AM | 6/12/16 1:36 AM | GP/OP | 62.42 |
| CIM-RC | CHCF | 6/21/16 7:56 PM | 6/24/16 9:06 PM | GP/OP | 73.17 |
| CIM-RC | PVSP | 6/4/16 12:54 PM | 6/7/16 5:38 PM | MHCB | 76.73 |

HCPOP
7/13/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JUNE 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| **CIM-RC Average** | | | | | **79.14** |
| CIW | CCWF | 6/2/16 8:35 AM | 6/4/16 4:25 AM | CCCMS | 43.83 |
| CIW | CCWF | 6/6/16 3:41 PM | 6/10/16 10:44 AM | CCCMS | 91.05 |
| CIW | CCWF | 6/7/16 2:33 PM | 6/10/16 10:41 AM | CCCMS | 68.13 |
| CIW | CCWF | 6/12/16 9:23 PM | 6/16/16 12:08 PM | CCCMS | 86.75 |
| CIW | CCWF | 6/4/16 10:03 PM | 6/8/16 11:50 AM | EOP | 85.78 |
| CIW | CCWF | 6/11/16 11:05 AM | 6/14/16 3:55 AM | EOP | 64.83 |
| **CIW    Average** | | | | | **73.40** |
| CMC | CMF | 6/9/16 1:07 PM | 6/12/16 4:04 PM | CCCMS | 74.95 |
| CMC | CHCF | 6/15/16 7:47 PM | 6/18/16 4:14 PM | EOP | 68.45 |
| CMC | CHCF | 6/16/16 3:21 AM | 6/18/16 4:13 PM | EOP | 60.87 |
| CMC | CHCF | 6/28/16 12:57 PM | 6/30/16 4:07 PM | EOP | 51.17 |
| CMC | KVSP | 6/22/16 1:08 PM | 6/25/16 3:51 PM | EOP | 74.72 |
| CMC | PVSP | 6/9/16 6:53 PM | 6/11/16 4:53 PM | EOP | 46.00 |
| CMC | SAC | 6/19/16 6:44 PM | 6/23/16 7:15 AM | EOP | 84.52 |
| CMC | SATF | 6/2/16 4:39 AM | 6/4/16 6:08 PM | EOP | 61.48 |
| **CMC    Average** | | | | | **65.27** |
| CMF | HDSP | 6/10/16 1:08 PM | 6/14/16 2:42 PM | APP | 97.57 |
| CMF | CHCF | 6/20/16 1:03 PM | 6/23/16 7:41 PM | CCCMS | 78.63 |
| CMF | SAC | 6/21/16 5:09 AM | 6/24/16 8:20 PM | CCCMS | 87.18 |
| CMF | SAC | 6/21/16 6:01 PM | 6/24/16 8:05 PM | CCCMS | 74.07 |
| CMF | CHCF | 6/19/16 9:54 PM | 6/24/16 8:20 PM | EOP | 118.43 |
| CMF | HDSP | 6/20/16 1:55 PM | 6/24/16 11:14 AM | EOP | 93.32 |
| CMF | SAC | 6/21/16 6:01 PM | 6/24/16 8:05 PM | EOP | 74.07 |
| CMF | CMC | 6/24/16 4:55 AM | 6/24/16 4:48 PM | GP/OP | 11.88 |
| **CMF    Average** | | | | | **79.39** |
| COR | CHCF | 6/28/16 4:20 PM | 7/2/16 8:48 PM | APP | 100.47 |
| COR | CHCF | 6/7/16 7:20 PM | 6/11/16 1:13 PM | CCCMS | 89.88 |
| COR | CHCF | 6/17/16 2:51 PM | 6/22/16 8:48 PM | CCCMS | 125.95 |
| COR | CHCF | 6/18/16 4:46 PM | 6/23/16 12:21 PM | CCCMS | 115.58 |
| COR | CHCF | 6/21/16 4:05 PM | 6/25/16 7:54 PM | CCCMS | 99.82 |
| COR | CHCF | 6/29/16 4:10 AM | 7/2/16 8:44 PM | CCCMS | 88.57 |
| COR | CHCF | 6/29/16 2:47 PM | 7/4/16 7:08 PM | CCCMS | 124.35 |
| COR | CIM | 6/10/16 4:42 PM | 6/15/16 11:24 AM | CCCMS | 114.70 |
| COR | CMC | 6/15/16 10:23 AM | 6/19/16 5:31 PM | CCCMS | 103.13 |
| COR | KVSP | 6/17/16 2:51 PM | 6/22/16 12:23 PM | CCCMS | 117.53 |
| COR | LAC | 6/2/16 1:17 PM | 6/6/16 2:48 PM | CCCMS | 97.52 |
| COR | PVSP | 6/24/16 4:56 PM | 6/28/16 6:18 PM | CCCMS | 97.37 |
| COR | SAC | 6/3/16 4:07 PM | 6/8/16 8:05 PM | CCCMS | 123.97 |
| COR | SATF | 6/5/16 3:12 AM | 6/10/16 6:54 PM | CCCMS | 135.70 |
| COR | WSP | 6/3/16 2:26 PM | 6/9/16 12:56 PM | CCCMS | 142.50 |
| COR | CHCF | 6/21/16 9:17 PM | 6/25/16 7:54 PM | EOP | 94.62 |
| COR | CHCF | 6/21/16 9:17 PM | 6/29/16 3:18 PM | EOP | 186.02 |
| COR | CHCF | 6/29/16 5:24 AM | 7/2/16 8:44 PM | EOP | 87.33 |

HCPOP
7/13/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
JUNE 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CMC | 6/4/16 10:31 PM | 6/10/16 10:06 AM | EOP | 131.58 |
| COR | CMC | 6/12/16 7:53 AM | 6/16/16 10:42 AM | EOP | 98.82 |
| COR | CMF | 6/3/16 7:25 AM | 6/8/16 3:00 PM | EOP | 127.58 |
| COR | CMF | 6/9/16 7:31 PM | 6/14/16 12:05 AM | EOP | 100.57 |
| COR | CMF | 6/16/16 2:57 PM | 6/21/16 7:51 PM | EOP | 124.90 |
| COR | LAC | 6/9/16 3:40 PM | 6/13/16 6:05 PM | EOP | 98.42 |
| COR | LAC | 6/14/16 11:31 AM | 6/20/16 11:17 AM | EOP | 143.75 |
| COR | PVSP | 6/19/16 11:17 PM | 6/23/16 3:38 PM | EOP | 88.35 |
| COR | SAC | 6/12/16 8:50 PM | 6/16/16 7:34 PM | EOP | 94.73 |
| COR | SAC | 6/13/16 2:27 PM | 6/16/16 7:34 PM | EOP | 77.12 |
| COR | SAC | 6/14/16 9:48 AM | 6/17/16 7:35 PM | EOP | 81.78 |
| COR | SAC | 6/18/16 11:31 AM | 6/20/16 9:44 PM | EOP | 58.22 |
| COR | SAC | 6/21/16 7:02 PM | 6/25/16 7:54 PM | EOP | 96.87 |
| COR | SOL | 6/9/16 9:29 PM | 6/13/16 10:37 PM | EOP | 97.13 |
| COR | SATF | 6/28/16 8:00 PM | 7/3/16 6:04 PM | GP/OP | 118.07 |
| COR | CHCF | 6/29/16 4:10 AM | 7/2/16 8:44 PM | MHCB | 88.57 |
| COR | CMF | 6/26/16 8:00 PM | 6/28/16 4:07 PM | MHCB | 44.12 |
| COR | SAC | 6/18/16 4:13 AM | 6/22/16 8:46 PM | MHCB | 112.55 |
| **COR   Average** | | | | | **106.34** |
| CRC | CHCF | 6/8/16 9:29 AM | 6/11/16 6:26 PM | CCCMS | 80.95 |
| CRC | CHCF | 6/21/16 5:11 PM | 6/24/16 3:36 PM | CCCMS | 70.42 |
| CRC | CIM | 6/26/16 1:24 AM | 6/30/16 3:30 PM | CCCMS | 110.10 |
| CRC | CMC | 6/27/16 2:25 PM | 6/30/16 3:27 PM | CCCMS | 73.03 |
| CRC | CMC | 6/27/16 8:38 PM | 6/28/16 3:20 PM | CCCMS | 18.70 |
| CRC | LAC | 6/9/16 4:50 PM | 6/12/16 4:12 PM | CCCMS | 71.37 |
| CRC | LAC | 6/23/16 12:32 PM | 6/27/16 12:30 PM | CCCMS | 95.97 |
| CRC | LAC | 6/30/16 5:32 PM | 7/2/16 3:59 PM | CCCMS | 46.45 |
| **CRC   Average** | | | | | **70.87** |
| CTF | CHCF | 6/14/16 4:21 PM | 6/17/16 6:01 PM | CCCMS | 73.67 |
| CTF | CHCF | 6/29/16 8:28 PM | 7/1/16 6:28 PM | CCCMS | 46.00 |
| CTF | CMF | 6/8/16 1:48 PM | 6/11/16 6:25 PM | CCCMS | 76.62 |
| CTF | HDSP | 6/21/16 8:06 PM | 6/24/16 4:47 PM | CCCMS | 68.68 |
| CTF | SAC | 6/1/16 12:54 PM | 6/3/16 3:44 PM | CCCMS | 50.83 |
| **CTF   Average** | | | | | **63.16** |
| DVI | CHCF | 6/5/16 1:53 AM | 6/9/16 4:01 PM | CCCMS | 110.13 |
| DVI | HDSP | 6/19/16 12:51 PM | 6/22/16 12:45 PM | CCCMS | 71.90 |
| **DVI   Average** | | | | | **91.02** |
| DVI-RC | CHCF | 6/22/16 8:06 AM | 6/25/16 4:24 PM | CCCMS | 80.30 |
| DVI-RC | CMF | 6/28/16 4:43 PM | 7/1/16 12:25 PM | CCCMS | 67.70 |
| DVI-RC | HDSP | 6/13/16 1:57 PM | 6/16/16 2:20 PM | CCCMS | 72.38 |
| DVI-RC | HDSP | 6/19/16 12:53 PM | 6/22/16 12:14 PM | CCCMS | 71.35 |
| DVI-RC | SAC | 6/16/16 9:04 AM | 6/18/16 4:04 PM | CCCMS | 55.00 |
| DVI-RC | SAC | 6/20/16 1:35 PM | 6/23/16 5:50 PM | CCCMS | 76.25 |
| DVI-RC | SOL | 6/4/16 1:18 AM | 6/8/16 4:10 PM | CCCMS | 110.87 |

HCPOP
7/13/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A
JUNE 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | CHCF | 6/2/16 3:36 PM | 6/6/16 3:21 PM | EOP | 95.75 |
| DVI-RC | CHCF | 6/12/16 4:03 PM | 6/16/16 2:59 PM | EOP | 94.93 |
| DVI-RC | CMF | 6/14/16 2:56 PM | 6/17/16 2:42 PM | EOP | 71.77 |
| DVI-RC | COR | 6/23/16 2:10 PM | 6/27/16 3:52 PM | EOP | 97.70 |
| DVI-RC | HDSP | 6/25/16 8:11 PM | 6/29/16 2:29 PM | EOP | 90.30 |
| DVI-RC | KVSP | 6/22/16 2:12 PM | 6/25/16 3:05 PM | EOP | 72.88 |
| DVI-RC | PVSP | 6/10/16 12:56 PM | 6/13/16 6:10 PM | EOP | 77.23 |
| DVI-RC | SAC | 6/2/16 2:29 AM | 6/4/16 3:04 PM | EOP | 60.58 |
| DVI-RC | SAC | 6/20/16 12:13 PM | 6/23/16 5:51 PM | EOP | 77.63 |
| DVI-RC | SAC | 6/27/16 1:19 PM | 6/30/16 1:29 PM | EOP | 72.17 |
| DVI-RC | SOL | 6/3/16 9:06 PM | 6/8/16 4:12 PM | EOP | 115.10 |
| DVI-RC | SOL | 6/16/16 9:01 AM | 6/20/16 2:38 PM | EOP | 101.62 |
| DVI-RC | HDSP | 6/1/16 3:16 AM | 6/3/16 2:59 PM | GP/OP | 59.72 |
| DVI-RC | SAC | 6/17/16 3:08 PM | 6/21/16 3:10 PM | GP/OP | 96.03 |
| DVI-RC | SAC | 6/21/16 7:56 AM | 6/24/16 12:49 PM | GP/OP | 76.88 |
| DVI-RC | SAC | 6/8/16 11:46 AM | 6/11/16 2:21 PM | MHCB | 74.58 |
| DVI-RC | SAC | 6/9/16 1:50 PM | 6/11/16 7:36 PM | MHCB | 53.77 |
| **DVI-RC Average** | | | | | **80.10** |
| FOL | CMF | 6/4/16 10:29 PM | 6/8/16 5:17 PM | CCCMS | 90.80 |
| FOL | SOL | 6/30/16 10:01 PM | 7/2/16 12:43 PM | EOP | 38.70 |
| **FOL   Average** | | | | | **64.75** |
| ISP | CHCF | 6/20/16 11:41 AM | 6/23/16 2:15 PM | CCCMS | 74.57 |
| ISP | CHCF | 6/20/16 11:41 AM | 6/23/16 2:20 PM | CCCMS | 74.65 |
| ISP | CHCF | 6/24/16 10:12 AM | 6/28/16 1:01 PM | CCCMS | 98.82 |
| ISP | CIM | 6/6/16 10:15 AM | 6/9/16 2:22 PM | CCCMS | 76.12 |
| ISP | CIM | 6/16/16 11:11 AM | 6/21/16 11:48 AM | CCCMS | 120.62 |
| ISP | CMC | 6/8/16 2:10 PM | 6/11/16 3:50 PM | CCCMS | 73.67 |
| ISP | CMC | 6/24/16 10:44 AM | 6/28/16 4:16 PM | CCCMS | 101.53 |
| ISP | PVSP | 6/30/16 11:23 AM | 7/1/16 4:08 PM | CCCMS | 28.75 |
| ISP | WSP | 6/16/16 1:45 PM | 6/20/16 1:19 PM | CCCMS | 95.57 |
| ISP | CMC | 6/11/16 3:20 PM | 6/16/16 3:20 AM | EOP | 108.00 |
| ISP | CMC | 6/12/16 11:21 AM | 6/16/16 3:20 AM | EOP | 87.98 |
| ISP | CHCF | 6/20/16 12:28 PM | 6/23/16 2:15 PM | GP/OP | 73.78 |
| ISP | CMC | 6/8/16 10:32 PM | 6/11/16 3:51 PM | GP/OP | 65.32 |
| **ISP   Average** | | | | | **83.03** |
| KVSP | COR | 6/22/16 4:50 PM | 6/26/16 6:52 PM | CCCMS | 98.03 |
| KVSP | SATF | 6/9/16 11:09 PM | 6/14/16 9:08 AM | CCCMS | 105.98 |
| KVSP | SOL | 6/28/16 9:02 AM | 7/1/16 12:41 PM | CCCMS | 75.65 |
| KVSP | CHCF | 6/2/16 10:40 AM | 6/5/16 2:46 PM | EOP | 76.10 |
| KVSP | CIM | 6/15/16 10:56 AM | 6/18/16 2:05 PM | EOP | 75.15 |
| KVSP | CMF | 6/9/16 1:18 PM | 6/12/16 11:03 PM | EOP | 81.75 |
| KVSP | CHCF | 6/20/16 2:37 PM | 6/23/16 6:05 PM | GP/OP | 75.47 |
| **KVSP   Average** | | | | | **84.02** |
| LAC | CHCF | 6/9/16 3:31 PM | 6/12/16 4:04 PM | CCCMS | 72.55 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JUNE 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CIM | 6/28/16 1:55 PM | 6/30/16 5:30 PM | CCCMS | 51.58 |
| LAC | COR | 6/24/16 4:36 PM | 6/29/16 6:05 PM | CCCMS | 121.48 |
| LAC | CHCF | 6/29/16 2:56 PM | 7/1/16 5:09 PM | EOP | 50.22 |
| LAC | CIM | 6/10/16 7:56 PM | 6/14/16 2:47 PM | EOP | 90.85 |
| LAC | CIM | 6/17/16 12:33 PM | 6/21/16 2:01 PM | EOP | 97.47 |
| LAC | CMC | 6/4/16 8:28 PM | 6/8/16 5:23 PM | EOP | 92.92 |
| LAC | CMC | 6/9/16 7:00 PM | 6/13/16 2:51 PM | EOP | 91.85 |
| LAC | CMC | 6/9/16 7:36 PM | 6/13/16 2:52 PM | EOP | 91.27 |
| LAC | CMC | 6/12/16 9:12 AM | 6/15/16 3:34 PM | EOP | 78.37 |
| LAC | CMC | 6/19/16 7:49 PM | 6/24/16 12:41 PM | EOP | 112.87 |
| LAC | CMC | 6/20/16 9:45 PM | 6/23/16 6:27 PM | EOP | 68.70 |
| LAC | CMC | 6/26/16 5:55 PM | 6/30/16 4:36 PM | EOP | 94.68 |
| LAC | CMC | 6/27/16 7:25 PM | 6/30/16 4:34 PM | EOP | 69.15 |
| LAC | COR | 6/24/16 8:52 PM | 6/29/16 6:04 PM | EOP | 117.20 |
| LAC | KVSP | 6/24/16 11:15 PM | 6/29/16 12:52 PM | EOP | 109.62 |
| LAC | NKSP | 6/3/16 10:01 PM | 6/8/16 6:30 PM | EOP | 116.48 |
| LAC | PVSP | 6/29/16 8:14 PM | 7/1/16 8:21 PM | EOP | 48.12 |
| LAC | SATF | 6/4/16 4:54 AM | 6/8/16 8:50 PM | EOP | 111.93 |
| LAC | COR | 6/24/16 5:19 PM | 6/29/16 6:03 PM | GP/OP | 120.73 |
| LAC | CMC | 6/20/16 11:11 AM | 6/23/16 1:56 PM | MHCB | 74.75 |
| **LAC    Average** | | | | | **89.66** |
| MCSP | CHCF | 6/2/16 6:02 AM | 6/4/16 5:15 PM | CCCMS | 59.22 |
| MCSP | HDSP | 6/21/16 3:46 PM | 6/24/16 12:59 PM | CCCMS | 69.22 |
| MCSP | PBSP | 6/5/16 6:01 PM | 6/9/16 6:11 PM | CCCMS | 96.17 |
| MCSP | CHCF | 6/28/16 12:42 PM | 6/30/16 7:19 PM | EOP | 54.62 |
| MCSP | CIM | 6/6/16 2:42 PM | 6/10/16 5:22 PM | EOP | 98.67 |
| MCSP | CMC | 6/23/16 5:20 PM | 6/27/16 5:13 PM | EOP | 95.88 |
| MCSP | HDSP | 6/5/16 10:32 PM | 6/10/16 3:59 PM | EOP | 113.45 |
| MCSP | HDSP | 6/5/16 11:27 PM | 6/9/16 3:59 PM | EOP | 88.53 |
| MCSP | HDSP | 6/8/16 9:58 AM | 6/11/16 2:13 PM | EOP | 76.25 |
| MCSP | HDSP | 6/14/16 3:52 PM | 6/17/16 1:20 PM | EOP | 69.47 |
| MCSP | HDSP | 6/27/16 2:30 PM | 6/30/16 5:25 PM | EOP | 74.92 |
| MCSP | HDSP | 6/28/16 10:40 AM | 6/30/16 5:25 PM | EOP | 54.75 |
| MCSP | KVSP | 6/3/16 1:27 PM | 6/7/16 5:59 PM | EOP | 100.53 |
| MCSP | KVSP | 6/3/16 1:28 PM | 6/7/16 6:00 PM | EOP | 100.53 |
| MCSP | SAC | 6/6/16 2:42 PM | 6/9/16 4:40 PM | EOP | 73.97 |
| MCSP | SAC | 6/8/16 10:31 AM | 6/11/16 4:47 PM | EOP | 78.27 |
| MCSP | SAC | 6/20/16 10:49 AM | 6/23/16 3:26 PM | EOP | 76.62 |
| MCSP | SAC | 6/22/16 5:19 AM | 6/24/16 7:15 PM | EOP | 61.93 |
| MCSP | SOL | 6/11/16 10:04 AM | 6/15/16 8:58 PM | GP/OP | 106.90 |
| **MCSP    Average** | | | | | **81.57** |
| NKSP | SAC | 6/8/16 5:36 PM | 6/11/16 4:10 PM | APP | 70.57 |
| NKSP | CHCF | 6/21/16 1:10 AM | 6/24/16 3:04 PM | CCCMS | 85.90 |
| NKSP | CMC | 6/1/16 6:51 PM | 6/4/16 3:41 PM | CCCMS | 68.83 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP | HDSP | 6/30/16 11:31 PM | 7/2/16 5:49 PM | CCCMS | 42.30 |
| NKSP | CHCF | 6/29/16 3:45 PM | 7/1/16 2:46 PM | EOP | 47.02 |
| NKSP | CMF | 6/17/16 1:26 PM | 6/21/16 6:17 PM | GP/OP | 100.85 |
| **NKSP  Average** | | | | | **69.24** |
| NKSP-RC | CHCF | 6/7/16 10:01 PM | 6/10/16 4:53 PM | CCCMS | 66.87 |
| NKSP-RC | CHCF | 6/22/16 11:01 AM | 6/25/16 6:01 PM | CCCMS | 79.00 |
| NKSP-RC | CHCF | 6/29/16 11:40 AM | 7/1/16 2:50 PM | CCCMS | 51.17 |
| NKSP-RC | CMC | 6/16/16 12:07 PM | 6/20/16 4:31 PM | CCCMS | 100.40 |
| NKSP-RC | CMF | 6/9/16 11:04 PM | 6/14/16 10:21 AM | CCCMS | 107.28 |
| NKSP-RC | KVSP | 6/6/16 5:20 PM | 6/10/16 3:44 PM | CCCMS | 94.40 |
| NKSP-RC | KVSP | 6/30/16 12:49 PM | 7/2/16 3:48 PM | CCCMS | 50.98 |
| NKSP-RC | CHCF | 6/29/16 9:34 PM | 7/1/16 6:31 PM | EOP | 44.95 |
| NKSP-RC | CMF | 6/18/16 11:50 AM | 6/21/16 6:16 PM | EOP | 78.43 |
| NKSP-RC | KVSP | 6/2/16 2:27 PM | 6/6/16 4:30 PM | EOP | 98.05 |
| NKSP-RC | KVSP | 6/16/16 3:09 PM | 6/21/16 3:11 PM | EOP | 120.03 |
| NKSP-RC | LAC | 6/23/16 11:10 AM | 6/27/16 12:39 PM | EOP | 97.48 |
| NKSP-RC | SOL | 6/30/16 3:32 PM | 7/2/16 6:15 PM | EOP | 50.72 |
| NKSP-RC | SOL | 6/30/16 4:46 PM | 7/2/16 6:15 PM | EOP | 49.48 |
| NKSP-RC | CIM | 6/5/16 8:33 AM | 6/9/16 7:35 PM | GP/OP | 107.03 |
| NKSP-RC | PVSP | 6/9/16 11:06 AM | 6/11/16 2:52 PM | GP/OP | 51.77 |
| NKSP-RC | CMF | 6/9/16 12:27 PM | 6/12/16 3:53 PM | MHCB | 75.43 |
| NKSP-RC | SAC | 6/8/16 11:57 AM | 6/11/16 4:10 PM | MHCB | 76.22 |
| **NKSP-RC Average** | | | | | **77.76** |
| PBSP | CMF | 6/17/16 3:39 PM | 6/22/16 3:12 AM | CCCMS | 107.55 |
| PBSP | HDSP | 6/29/16 12:41 PM | 7/1/16 4:30 PM | CCCMS | 51.82 |
| PBSP | HDSP | 6/29/16 7:49 PM | 7/1/16 4:30 PM | CCCMS | 44.68 |
| PBSP | SAC | 6/14/16 8:59 PM | 6/18/16 6:08 AM | CCCMS | 81.15 |
| PBSP | CHCF | 6/23/16 4:40 AM | 6/28/16 5:17 AM | EOP | 120.62 |
| PBSP | CHCF | 6/23/16 6:16 PM | 6/28/16 5:19 AM | EOP | 107.05 |
| PBSP | CMF | 6/2/16 8:30 PM | 6/7/16 3:30 AM | EOP | 103.00 |
| PBSP | CMF | 6/14/16 11:54 PM | 6/18/16 6:10 AM | EOP | 78.27 |
| PBSP | HDSP | 6/28/16 7:37 PM | 7/1/16 4:30 PM | EOP | 68.88 |
| PBSP | MCSP | 6/12/16 2:47 PM | 6/17/16 1:35 AM | EOP | 106.80 |
| PBSP | SAC | 6/1/16 8:51 PM | 6/4/16 2:45 PM | EOP | 65.90 |
| **PBSP  Average** | | | | | **85.07** |
| PVSP | CHCF | 6/13/16 12:37 PM | 6/16/16 2:27 PM | CCCMS | 73.83 |
| PVSP | CHCF | 6/1/16 12:16 PM | 6/3/16 5:48 PM | EOP | 53.53 |
| **PVSP  Average** | | | | | **63.68** |
| RJD | CIM | 6/5/16 9:51 AM | 6/10/16 2:11 PM | CCCMS | 124.33 |
| RJD | CMC | 6/14/16 3:21 PM | 6/17/16 12:12 PM | CCCMS | 68.83 |
| RJD | LAC | 6/22/16 8:30 AM | 6/25/16 5:27 PM | CCCMS | 80.95 |
| RJD | WSP | 6/2/16 9:55 AM | 6/5/16 7:12 PM | CCCMS | 81.28 |
| RJD | CHCF | 6/2/16 11:45 PM | 6/7/16 12:57 PM | EOP | 109.20 |
| RJD | CHCF | 6/2/16 11:46 PM | 6/7/16 12:58 PM | EOP | 109.20 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
JUNE 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CHCF | 6/7/16 8:35 PM | 6/11/16 7:23 AM | EOP | 82.80 |
| RJD | CHCF | 6/8/16 12:04 AM | 6/11/16 5:20 PM | EOP | 89.27 |
| RJD | CHCF | 6/9/16 1:32 PM | 6/12/16 5:34 PM | EOP | 76.03 |
| RJD | CHCF | 6/22/16 9:01 PM | 6/26/16 4:05 PM | EOP | 91.07 |
| RJD | CHCF | 6/25/16 8:07 AM | 6/29/16 2:15 PM | EOP | 102.13 |
| RJD | CIM | 6/2/16 12:57 AM | 6/4/16 3:35 PM | EOP | 62.63 |
| RJD | CIM | 6/2/16 3:08 AM | 6/4/16 3:36 PM | EOP | 60.47 |
| RJD | CIM | 6/2/16 9:55 AM | 6/6/16 3:14 PM | EOP | 101.32 |
| RJD | CIM | 6/6/16 8:18 AM | 6/9/16 2:11 PM | EOP | 77.88 |
| RJD | CIM | 6/16/16 7:45 AM | 6/18/16 12:46 PM | EOP | 53.02 |
| RJD | CIM | 6/16/16 7:45 AM | 6/18/16 3:15 PM | EOP | 55.50 |
| RJD | CIM | 6/18/16 8:17 AM | 6/22/16 11:15 AM | EOP | 98.97 |
| RJD | CIM | 6/24/16 9:19 PM | 6/29/16 4:04 PM | EOP | 114.75 |
| RJD | CIM | 6/28/16 12:02 AM | 6/30/16 2:16 PM | EOP | 62.23 |
| RJD | CIM | 6/28/16 12:02 AM | 6/30/16 2:17 PM | EOP | 62.25 |
| RJD | CMC | 6/7/16 2:09 PM | 6/11/16 7:24 AM | EOP | 89.25 |
| RJD | CMC | 6/11/16 9:12 AM | 6/15/16 2:00 PM | EOP | 100.80 |
| RJD | CMC | 6/14/16 3:06 PM | 6/17/16 12:11 PM | EOP | 69.07 |
| RJD | CMC | 6/15/16 7:19 AM | 6/17/16 1:20 PM | EOP | 54.02 |
| RJD | CMC | 6/21/16 2:14 PM | 6/24/16 3:50 PM | EOP | 73.60 |
| RJD | CMC | 6/21/16 3:52 PM | 6/24/16 3:53 PM | EOP | 72.02 |
| RJD | CMC | 6/25/16 2:18 PM | 6/29/16 2:12 PM | EOP | 95.90 |
| RJD | COR | 6/24/16 1:22 PM | 6/28/16 2:10 PM | EOP | 96.80 |
| RJD | LAC | 6/1/16 11:56 AM | 6/3/16 3:36 PM | EOP | 51.67 |
| RJD | LAC | 6/1/16 7:56 PM | 6/4/16 3:31 PM | EOP | 67.58 |
| RJD | LAC | 6/2/16 1:26 AM | 6/4/16 3:33 PM | EOP | 62.12 |
| RJD | LAC | 6/14/16 11:43 PM | 6/17/16 12:16 PM | EOP | 60.55 |
| RJD | LAC | 6/22/16 3:03 PM | 6/26/16 4:07 PM | EOP | 97.07 |
| RJD | LAC | 6/30/16 4:09 PM | 7/2/16 2:02 PM | EOP | 45.88 |
| RJD | NKSP | 6/20/16 12:12 PM | 6/23/16 2:03 PM | EOP | 73.85 |
| RJD | NKSP | 6/20/16 12:12 PM | 6/23/16 2:04 PM | EOP | 73.87 |
| RJD | SAC | 6/3/16 8:03 AM | 6/7/16 12:28 PM | EOP | 100.42 |
| RJD | SAC | 6/3/16 8:03 AM | 6/7/16 12:30 PM | EOP | 100.45 |
| RJD | CHCF | 6/20/16 8:05 AM | 6/23/16 2:02 PM | MHCB | 77.95 |
| **RJD    Average** | | | | | **80.67** |
| SAC | CMF | 6/22/16 9:18 AM | 6/25/16 3:18 PM | CCCMS | 78.00 |
| SAC | CHCF | 6/4/16 10:19 PM | 6/9/16 7:26 PM | EOP | 117.12 |
| SAC | CHCF | 6/4/16 10:19 PM | 6/9/16 7:34 PM | EOP | 117.25 |
| SAC | CHCF | 6/28/16 11:55 PM | 7/2/16 8:46 AM | EOP | 80.85 |
| SAC | CHCF | 6/28/16 11:55 PM | 7/2/16 8:46 AM | EOP | 80.85 |
| SAC | CMC | 6/10/16 11:41 PM | 6/15/16 8:00 AM | EOP | 104.32 |
| SAC | CMF | 6/23/16 5:09 PM | 6/28/16 8:20 AM | EOP | 111.18 |
| SAC | CMF | 6/30/16 11:40 AM | 7/1/16 7:25 PM | EOP | 31.75 |
| SAC | MCSP | 6/12/16 2:02 PM | 6/16/16 1:10 PM | EOP | 95.13 |

HCPOP
7/13/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SAC | SOL | 6/1/16 6:12 PM | 6/4/16 12:14 PM | EOP | 66.03 |
| **SAC    Average** | | | | | **88.25** |
| SATF | CHCF | 6/7/16 8:18 PM | 6/11/16 4:57 PM | CCCMS | 92.65 |
| SATF | CHCF | 6/20/16 11:45 PM | 6/24/16 2:13 PM | CCCMS | 86.47 |
| SATF | CHCF | 6/21/16 2:45 PM | 6/24/16 2:13 PM | CCCMS | 71.47 |
| SATF | CMC | 6/27/16 4:05 PM | 6/30/16 2:12 PM | CCCMS | 70.12 |
| SATF | HDSP | 6/12/16 3:17 PM | 6/16/16 12:39 PM | CCCMS | 93.37 |
| SATF | HDSP | 6/14/16 2:28 AM | 6/16/16 5:33 PM | CCCMS | 63.08 |
| SATF | PVSP | 6/19/16 7:07 PM | 6/22/16 4:55 PM | CCCMS | 69.80 |
| SATF | SAC | 6/16/16 9:39 PM | 6/21/16 1:36 PM | CCCMS | 111.95 |
| SATF | CHCF | 6/7/16 7:32 PM | 6/11/16 4:57 PM | EOP | 93.42 |
| SATF | CHCF | 6/12/16 1:22 AM | 6/15/16 6:42 PM | EOP | 89.33 |
| SATF | CHCF | 6/13/16 5:07 AM | 6/16/16 6:48 PM | EOP | 85.68 |
| SATF | CHCF | 6/13/16 5:07 AM | 6/16/16 6:48 PM | EOP | 85.68 |
| SATF | CHCF | 6/14/16 11:09 AM | 6/17/16 3:37 PM | EOP | 76.47 |
| SATF | CHCF | 6/19/16 12:41 AM | 6/22/16 4:56 PM | EOP | 88.25 |
| SATF | CIM | 6/2/16 11:10 AM | 6/7/16 2:50 PM | EOP | 123.67 |
| SATF | CIM | 6/24/16 9:03 PM | 6/29/16 1:47 PM | EOP | 112.73 |
| SATF | CMF | 6/9/16 6:50 AM | 6/11/16 5:23 PM | EOP | 58.55 |
| SATF | CMF | 6/29/16 4:06 PM | 7/1/16 6:18 PM | EOP | 50.20 |
| SATF | CMF | 6/29/16 4:06 PM | 7/1/16 6:19 PM | EOP | 50.22 |
| SATF | COR | 6/22/16 4:38 PM | 6/26/16 4:16 PM | EOP | 95.63 |
| SATF | MCSP | 6/12/16 3:17 PM | 6/15/16 6:42 PM | EOP | 75.42 |
| SATF | CMF | 6/28/16 2:19 AM | 6/30/16 3:27 PM | GP/OP | 61.13 |
| SATF | CMF | 6/29/16 11:11 PM | 7/1/16 6:19 PM | GP/OP | 43.13 |
| SATF | KVSP | 6/14/16 2:28 AM | 6/16/16 5:56 PM | GP/OP | 63.47 |
| SATF | HDSP | 6/14/16 2:28 AM | 6/16/16 5:33 PM | MHCB | 63.08 |
| **SATF  Average** | | | | | **79.00** |
| SCC | CMF | 6/15/16 1:15 PM | 6/18/16 12:55 PM | CCCMS | 71.67 |
| SCC | HDSP | 6/21/16 1:29 PM | 6/24/16 1:21 PM | CCCMS | 71.87 |
| SCC | LAC | 6/3/16 2:43 PM | 6/7/16 4:12 PM | CCCMS | 97.48 |
| SCC | SAC | 6/3/16 12:31 PM | 6/7/16 1:28 PM | CCCMS | 96.95 |
| **SCC    Average** | | | | | **84.49** |
| SOL | CMF | 6/22/16 10:55 AM | 6/25/16 5:19 PM | CCCMS | 78.40 |
| **SOL    Average** | | | | | **78.40** |
| SQ | CHCF | 6/28/16 12:25 PM | 6/30/16 3:57 PM | EOP | 51.53 |
| SQ | CMF | 6/2/16 8:54 PM | 6/6/16 3:57 PM | EOP | 91.05 |
| SQ | CMF | 6/7/16 6:05 PM | 6/10/16 4:57 PM | EOP | 70.87 |
| SQ | MCSP | 6/12/16 1:06 PM | 6/15/16 5:13 PM | EOP | 76.12 |
| SQ | SAC | 6/6/16 3:15 AM | 6/9/16 2:24 PM | EOP | 83.15 |
| SQ | SOL | 6/16/16 10:08 AM | 6/21/16 2:23 PM | EOP | 112.25 |
| **SQ    Average** | | | | | **80.83** |
| SQ-RC | CHCF | 6/26/16 7:55 PM | 6/30/16 3:55 PM | CCCMS | 92.00 |
| SQ-RC | MCSP | 6/12/16 1:20 PM | 6/15/16 7:10 PM | CCCMS | 77.83 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

JUNE 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | MCSP | 6/20/16 4:16 PM | 6/23/16 3:55 PM | CCCMS | 71.65 |
| SQ-RC | SAC | 6/21/16 1:31 PM | 6/24/16 2:47 PM | CCCMS | 73.27 |
| SQ-RC | CHCF | 6/27/16 9:08 PM | 6/30/16 3:56 PM | EOP | 66.80 |
| SQ-RC | CMC | 6/17/16 6:15 PM | 6/22/16 6:34 AM | EOP | 108.32 |
| SQ-RC | CMC | 6/23/16 7:37 PM | 6/27/16 11:51 AM | EOP | 88.23 |
| SQ-RC | HDSP | 6/13/16 10:53 AM | 6/16/16 12:45 PM | EOP | 73.87 |
| SQ-RC | HDSP | 6/25/16 8:50 PM | 6/29/16 2:33 PM | EOP | 89.72 |
| SQ-RC | SAC | 6/4/16 9:11 PM | 6/8/16 3:43 PM | EOP | 90.53 |
| SQ-RC | CHCF | 6/8/16 8:45 PM | 6/11/16 3:23 PM | GP/OP | 66.63 |
| **SQ-RC Average** | | | | | **81.71** |
| SVSP | CHCF | 6/13/16 10:25 PM | 6/17/16 11:02 AM | CCCMS | 84.62 |
| SVSP | CHCF | 6/27/16 4:08 PM | 6/30/16 5:55 PM | CCCMS | 73.78 |
| SVSP | CHCF | 6/27/16 5:00 PM | 6/30/16 5:55 PM | CCCMS | 72.92 |
| SVSP | CMF | 6/4/16 1:19 AM | 6/8/16 4:25 PM | CCCMS | 111.10 |
| SVSP | SAC | 6/18/16 12:17 PM | 6/22/16 3:25 PM | CCCMS | 99.13 |
| SVSP | SAC | 6/28/16 6:06 PM | 7/1/16 5:39 PM | CCCMS | 71.55 |
| SVSP | SATF | 6/23/16 3:04 PM | 6/27/16 3:50 PM | CCCMS | 96.77 |
| SVSP | CHCF | 6/2/16 5:41 PM | 6/6/16 3:15 PM | EOP | 93.57 |
| SVSP | CHCF | 6/6/16 4:01 PM | 6/10/16 5:26 PM | EOP | 97.42 |
| SVSP | CHCF | 6/6/16 10:29 PM | 6/10/16 5:26 PM | EOP | 90.95 |
| SVSP | CHCF | 6/7/16 10:29 AM | 6/10/16 5:26 PM | EOP | 78.95 |
| SVSP | CHCF | 6/7/16 5:04 PM | 6/10/16 5:26 PM | EOP | 72.37 |
| SVSP | CHCF | 6/7/16 8:37 PM | 6/11/16 9:55 AM | EOP | 85.30 |
| SVSP | CHCF | 6/7/16 9:46 PM | 6/11/16 9:55 AM | EOP | 84.15 |
| SVSP | CHCF | 6/9/16 5:54 PM | 6/14/16 12:49 PM | EOP | 114.92 |
| SVSP | CHCF | 6/9/16 5:54 PM | 6/15/16 12:49 PM | EOP | 138.92 |
| SVSP | CHCF | 6/11/16 9:25 AM | 6/16/16 10:10 AM | EOP | 120.75 |
| SVSP | CHCF | 6/11/16 3:54 PM | 6/16/16 10:10 AM | EOP | 114.27 |
| SVSP | CHCF | 6/12/16 8:32 PM | 6/17/16 10:58 AM | EOP | 110.43 |
| SVSP | CHCF | 6/14/16 5:15 PM | 6/17/16 3:35 PM | EOP | 70.33 |
| SVSP | CHCF | 6/25/16 3:01 AM | 6/29/16 5:30 PM | EOP | 110.48 |
| SVSP | CHCF | 6/25/16 4:05 AM | 6/29/16 5:30 PM | EOP | 109.42 |
| SVSP | CHCF | 6/25/16 4:05 AM | 6/29/16 5:30 PM | EOP | 109.42 |
| SVSP | CHCF | 6/25/16 4:05 AM | 6/29/16 5:30 PM | EOP | 109.42 |
| SVSP | CHCF | 6/25/16 10:19 PM | 6/30/16 5:55 PM | EOP | 115.60 |
| SVSP | CHCF | 6/26/16 6:04 PM | 6/30/16 5:55 PM | EOP | 95.85 |
| SVSP | CHCF | 6/28/16 6:06 PM | 7/3/16 7:38 AM | EOP | 109.53 |
| SVSP | CIM | 6/6/16 8:54 AM | 6/10/16 7:06 AM | EOP | 94.20 |
| SVSP | CIM | 6/6/16 8:54 AM | 6/10/16 7:06 AM | EOP | 94.20 |
| SVSP | CIM | 6/24/16 9:48 PM | 6/30/16 9:17 PM | EOP | 131.48 |
| SVSP | CMC | 6/2/16 4:03 PM | 6/7/16 8:32 AM | EOP | 112.48 |
| SVSP | CMC | 6/3/16 6:01 PM | 6/8/16 11:23 AM | EOP | 113.37 |
| SVSP | CMC | 6/6/16 3:28 PM | 6/10/16 3:15 PM | EOP | 95.78 |
| SVSP | CMC | 6/10/16 5:24 PM | 6/15/16 1:01 PM | EOP | 115.62 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | CMC | 6/22/16 6:48 PM | 6/26/16 4:55 PM | EOP | 94.12 |
| SVSP | CMC | 6/22/16 6:48 PM | 6/26/16 5:25 PM | EOP | 94.62 |
| SVSP | CMC | 6/24/16 3:18 PM | 6/30/16 9:17 AM | EOP | 137.98 |
| SVSP | CMF | 6/4/16 9:40 AM | 6/9/16 10:53 AM | EOP | 121.22 |
| SVSP | CMF | 6/4/16 3:58 PM | 6/8/16 8:38 PM | EOP | 100.67 |
| SVSP | LAC | 6/2/16 10:53 AM | 6/6/16 10:30 AM | EOP | 95.62 |
| SVSP | SAC | 6/3/16 6:01 PM | 6/9/16 8:25 AM | EOP | 134.40 |
| SVSP | SAC | 6/15/16 7:04 PM | 6/18/16 3:57 PM | EOP | 68.88 |
| SVSP | SAC | 6/16/16 10:41 AM | 6/20/16 4:10 PM | EOP | 101.48 |
| SVSP | SAC | 6/18/16 6:55 PM | 6/20/16 4:00 PM | EOP | 45.08 |
| SVSP | SAC | 6/24/16 12:13 AM | 6/29/16 5:45 PM | EOP | 137.53 |
| SVSP | SATF | 6/9/16 9:55 AM | 6/12/16 1:35 PM | EOP | 75.67 |
| SVSP | SOL | 6/8/16 3:50 PM | 6/13/16 11:10 AM | EOP | 115.33 |
| SVSP | SOL | 6/21/16 4:55 PM | 6/25/16 12:40 PM | EOP | 91.75 |
| SVSP | SOL | 6/21/16 5:43 PM | 6/24/16 8:55 PM | EOP | 75.20 |
| **SVSP   Average** | | | | | **99.77** |
| VSP | CHCF | 6/14/16 2:55 PM | 6/17/16 6:09 PM | CCCMS | 75.23 |
| VSP | CMC | 6/17/16 10:42 PM | 6/21/16 4:12 PM | CCCMS | 89.50 |
| VSP | CHCF | 6/6/16 4:56 AM | 6/9/16 3:26 PM | EOP | 82.50 |
| VSP | CHCF | 6/6/16 8:37 PM | 6/10/16 3:50 PM | EOP | 91.22 |
| VSP | CHCF | 6/6/16 9:55 PM | 6/10/16 3:50 PM | EOP | 89.92 |
| VSP | CHCF | 6/15/16 10:26 AM | 6/17/16 6:09 PM | EOP | 55.72 |
| VSP | CHCF | 6/30/16 9:12 PM | 7/2/16 3:51 PM | EOP | 42.65 |
| VSP | CIM | 6/1/16 9:26 AM | 6/3/16 2:37 PM | EOP | 53.18 |
| VSP | CMC | 6/23/16 4:37 PM | 6/27/16 6:00 PM | EOP | 97.38 |
| VSP | HDSP | 6/9/16 3:55 PM | 6/12/16 4:46 PM | EOP | 72.85 |
| VSP | SAC | 6/9/16 8:12 AM | 6/11/16 3:44 PM | EOP | 55.53 |
| VSP | WSP | 6/1/16 8:37 AM | 6/3/16 6:21 PM | EOP | 57.73 |
| **VSP   Average** | | | | | **71.95** |
| WSP | CMF | 6/21/16 6:14 PM | 6/24/16 6:27 PM | EOP | 72.22 |
| WSP | SOL | 6/8/16 5:40 PM | 6/11/16 6:24 PM | EOP | 72.73 |
| WSP | CMF | 6/3/16 12:56 PM | 6/5/16 1:07 PM | MHCB | 48.18 |
| **WSP   Average** | | | | | **64.38** |
| WSP-RC | CHCF | 6/22/16 2:30 PM | 6/25/16 7:06 PM | CCCMS | 76.60 |
| WSP-RC | CHCF | 6/30/16 3:12 PM | 7/2/16 7:26 PM | CCCMS | 52.23 |
| WSP-RC | CHCF | 6/30/16 9:23 PM | 7/2/16 7:26 PM | CCCMS | 46.05 |
| WSP-RC | SAC | 6/16/16 2:34 PM | 6/20/16 7:37 PM | CCCMS | 101.05 |
| WSP-RC | SOL | 6/8/16 8:20 PM | 6/11/16 6:27 PM | CCCMS | 70.12 |
| WSP-RC | CHCF | 6/1/16 9:42 PM | 6/4/16 4:40 PM | EOP | 66.97 |
| WSP-RC | CHCF | 6/2/16 9:51 AM | 6/4/16 4:40 PM | EOP | 54.82 |
| WSP-RC | CHCF | 6/2/16 4:23 PM | 6/6/16 7:30 PM | EOP | 99.12 |
| WSP-RC | CHCF | 6/2/16 5:38 PM | 6/7/16 7:32 PM | EOP | 121.90 |
| WSP-RC | CHCF | 6/7/16 11:48 AM | 6/10/16 6:22 PM | EOP | 78.57 |
| WSP-RC | CHCF | 6/20/16 1:46 PM | 6/24/16 1:00 PM | EOP | 95.23 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**JUNE 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CHCF | 6/21/16 1:29 PM | 6/24/16 6:26 PM | EOP | 76.95 |
| WSP-RC | CHCF | 6/22/16 10:57 AM | 6/25/16 7:06 PM | EOP | 80.15 |
| WSP-RC | CMC | 6/14/16 2:03 PM | 6/17/16 6:00 PM | EOP | 75.95 |
| WSP-RC | CMC | 6/17/16 1:53 PM | 6/21/16 5:04 PM | EOP | 99.18 |
| WSP-RC | CMC | 6/17/16 1:53 PM | 6/21/16 5:04 PM | EOP | 99.18 |
| WSP-RC | CMC | 6/18/16 10:49 AM | 6/21/16 8:03 PM | EOP | 81.23 |
| WSP-RC | CMC | 6/23/16 9:35 PM | 6/27/16 6:20 PM | EOP | 92.75 |
| WSP-RC | CMF | 6/2/16 2:59 PM | 6/7/16 7:32 PM | EOP | 124.55 |
| WSP-RC | CMF | 6/4/16 4:56 PM | 6/9/16 12:28 AM | EOP | 103.53 |
| WSP-RC | CMF | 6/22/16 6:38 PM | 6/26/16 3:56 PM | EOP | 93.30 |
| WSP-RC | COR | 6/24/16 9:57 AM | 6/28/16 4:02 PM | EOP | 102.08 |
| WSP-RC | NKSP | 6/24/16 12:13 AM | 6/27/16 6:20 PM | EOP | 90.12 |
| WSP-RC | SAC | 6/2/16 4:00 PM | 6/6/16 4:21 PM | EOP | 96.35 |
| WSP-RC | SAC | 6/2/16 4:00 PM | 6/6/16 4:21 PM | EOP | 96.35 |
| WSP-RC | SOL | 6/30/16 7:39 PM | 7/2/16 4:45 PM | EOP | 45.10 |
| **WSP-RC Average** | | | | | **85.36** |
| **Grand Average** | | | | | **83.68** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 462 | 83.68 | |
| < or = 24 hours | 4 | 13.67 | |
| > 24 hrs < or = 48 hrs | 24 | 41.25 | 5.23-186.02 |
| > 48 hrs < or = 72 hrs | 107 | 61.32 | |
| > 72 hours | 327 | 94.96 | |

HCPOP
7/13/2016

ATTACHMENT 2B

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCI | 6/23/16 8:47 PM | 6/24/16 7:05 PM | CCCMS | Not Medically Cleared | 22.30 |
| **CCI   Average** | | | | | **22.30** |
| CCWF | 6/3/16 11:55 PM | 6/4/16 1:40 PM | CCCMS | Returned to Housing | 13.75 |
| CCWF | 6/4/16 4:30 PM | 6/7/16 3:06 PM | CCCMS | Returned to Housing | 70.60 |
| CCWF | 6/6/16 10:38 PM | 6/8/16 10:32 AM | CCCMS | Returned to Housing | 35.90 |
| CCWF | 6/7/16 8:11 AM | 6/8/16 10:32 AM | CCCMS | Returned to Housing | 26.35 |
| CCWF | 6/13/16 8:20 PM | 6/14/16 1:11 PM | CCCMS | Returned to Housing | 16.85 |
| CCWF | 6/18/16 2:23 AM | 6/21/16 12:37 PM | CCCMS | Returned to Housing | 82.23 |
| CCWF | 6/24/16 8:44 AM | 6/24/16 10:50 AM | CCCMS | Returned to Housing | 2.10 |
| CCWF | 6/25/16 9:42 AM | 6/25/16 11:25 AM | CCCMS | Returned to Housing | 1.72 |
| CCWF | 6/28/16 7:59 PM | 6/30/16 10:45 AM | CCCMS | Returned to Housing | 38.77 |
| CCWF | 6/28/16 7:59 PM | 7/1/16 9:43 AM | CCCMS | Returned to Housing | 61.73 |
| CCWF | 6/29/16 9:42 AM | 6/30/16 10:45 AM | CCCMS | Returned to Housing | 13.05 |
| CCWF | 6/30/16 2:22 PM | 7/7/16 8:42 PM | CCCMS | Admitted Internally | 174.33 |
| CCWF | 6/13/16 12:18 AM | 6/13/16 11:44 AM | EOP | Returned to Housing | 11.43 |
| CCWF | 6/17/16 12:56 PM | 6/21/16 9:43 AM | EOP | Returned to Housing | 92.78 |
| CCWF | 6/20/16 9:19 PM | 6/21/16 4:03 PM | EOP | Admitted Internally | 18.73 |
| CCWF | 6/23/16 7:59 AM | 6/27/16 7:11 PM | EOP | Admitted Internally | 107.20 |
| CCWF | 6/23/16 7:59 AM | 6/28/16 3:50 PM | EOP | Admitted Internally | 127.85 |
| CCWF | 6/23/16 5:05 PM | 6/24/16 10:50 AM | EOP | Returned to Housing | 17.75 |
| CCWF | 6/27/16 9:26 AM | 6/30/16 9:12 AM | EOP | Returned to Housing | 71.77 |
| CCWF | 6/27/16 9:43 PM | 6/28/16 11:29 AM | EOP | Returned to Housing | 13.77 |
| CCWF | 6/8/16 12:13 AM | 6/8/16 10:32 AM | GP/OP | Returned to Housing | 10.32 |
| CCWF | 6/8/16 1:46 AM | 6/8/16 10:32 AM | GP/OP | Returned to Housing | 8.77 |
| CCWF | 6/11/16 11:18 AM | 6/12/16 11:06 AM | GP/OP | Returned to Housing | 23.80 |
| CCWF | 6/11/16 10:24 PM | 6/13/16 8:16 AM | GP/OP | Returned to Housing | 33.87 |
| CCWF | 6/12/16 11:42 PM | 6/13/16 8:16 AM | GP/OP | Returned to Housing | 8.57 |
| CCWF | 6/16/16 5:17 AM | 6/16/16 10:17 AM | GP/OP | Returned to Housing | 5.00 |
| CCWF | 6/17/16 8:40 AM | 6/21/16 10:57 PM | GP/OP | Admitted Internally | 110.28 |
| CCWF | 6/27/16 3:13 PM | 6/28/16 11:29 AM | GP/OP | Returned to Housing | 20.27 |
| CCWF | 6/29/16 8:33 AM | 6/30/16 10:45 AM | GP/OP | Returned to Housing | 26.20 |
| CCWF | 6/2/16 3:33 PM | 6/7/16 10:43 AM | ICF | Returned to Housing | 115.17 |
| CCWF | 6/2/16 3:33 PM | 6/7/16 10:43 AM | ICF | Returned to Housing | 115.17 |
| CCWF | 6/2/16 3:33 PM | 6/7/16 3:06 PM | ICF | Returned to Housing | 119.55 |
| **CCWF   Average** | | | | | **49.86** |
| CCWF-RC | 6/9/16 12:09 AM | 6/10/16 9:45 AM | CCCMS | Returned to Housing | 33.60 |
| CCWF-RC | 6/14/16 7:48 PM | 6/15/16 11:28 AM | CCCMS | Returned to Housing | 15.67 |
| CCWF-RC | 6/17/16 1:53 PM | 6/21/16 8:29 PM | CCCMS | Admitted Internally | 102.60 |
| CCWF-RC | 6/17/16 3:46 PM | 6/21/16 8:29 PM | CCCMS | Admitted Internally | 100.72 |
| CCWF-RC | 6/19/16 2:33 PM | 6/20/16 10:07 AM | CCCMS | Returned to Housing | 19.57 |
| CCWF-RC | 6/20/16 11:44 AM | 6/21/16 7:33 PM | CCCMS | Admitted Internally | 31.82 |
| CCWF-RC | 6/22/16 12:17 AM | 6/22/16 11:28 AM | CCCMS | Returned to Housing | 11.18 |

HCPOP
7/13/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 6/27/16 9:24 PM | 6/28/16 11:29 AM | CCCMS | Returned to Housing | 14.08 |
| CCWF-RC | 6/13/16 8:20 PM | 6/16/16 10:17 AM | EOP | Returned to Housing | 61.95 |
| CCWF-RC | 6/17/16 1:53 PM | 6/20/16 10:07 AM | EOP | Returned to Housing | 68.23 |
| CCWF-RC | 6/23/16 5:05 PM | 6/24/16 10:50 AM | EOP | Returned to Housing | 17.75 |
| CCWF-RC | 6/26/16 11:51 AM | 6/29/16 9:45 AM | EOP | Admitted Internally | 69.90 |
| CCWF-RC | 6/8/16 11:45 AM | 6/10/16 11:15 PM | GP/OP | Admitted Internally | 59.50 |
| CCWF-RC | 6/12/16 11:42 PM | 6/13/16 9:50 AM | GP/OP | Returned to Housing | 10.13 |
| CCWF-RC | 6/23/16 5:05 PM | 6/27/16 8:58 AM | GP/OP | Returned to Housing | 87.88 |
| CCWF-RC | 6/25/16 9:42 AM | 6/25/16 10:58 AM | GP/OP | Returned to Housing | 1.27 |
| CCWF-RC | 6/29/16 9:42 PM | 6/30/16 10:45 AM | GP/OP | Returned to Housing | 13.05 |
| **CCWF-RC Average** | | | | | **42.29** |
| CHCF | 6/1/16 2:57 PM | 6/3/16 8:56 PM | CCCMS | Admitted Internally | 53.98 |
| CHCF | 6/6/16 12:54 PM | 6/9/16 12:06 PM | CCCMS | Admitted Internally | 71.20 |
| CHCF | 6/12/16 12:03 PM | 6/15/16 10:10 AM | CCCMS | Returned to Housing | 70.12 |
| CHCF | 6/12/16 5:43 PM | 6/15/16 10:10 AM | CCCMS | Returned to Housing | 64.45 |
| CHCF | 6/19/16 12:03 PM | 6/22/16 4:44 PM | CCCMS | Admitted Internally | 76.68 |
| CHCF | 6/1/16 12:26 AM | 6/2/16 9:11 AM | EOP | Returned to Housing | 32.75 |
| CHCF | 6/4/16 5:11 PM | 6/8/16 4:51 PM | EOP | Admitted Internally | 95.67 |
| CHCF | 6/5/16 8:18 AM | 6/5/16 10:02 AM | EOP | Returned to Housing | 1.73 |
| CHCF | 6/7/16 2:46 PM | 6/12/16 9:32 AM | EOP | Returned to Housing | 114.77 |
| CHCF | 6/8/16 12:58 PM | 6/12/16 9:32 AM | EOP | Not Medically Cleared | 92.57 |
| CHCF | 6/8/16 3:07 PM | 6/11/16 7:11 PM | EOP | Admitted Internally | 76.07 |
| CHCF | 6/10/16 4:34 PM | 6/14/16 7:53 PM | EOP | Admitted Internally | 99.32 |
| CHCF | 6/10/16 4:52 PM | 6/14/16 7:55 PM | EOP | Admitted Internally | 99.05 |
| CHCF | 6/10/16 6:15 PM | 6/15/16 4:51 PM | EOP | Admitted Internally | 118.60 |
| CHCF | 6/13/16 2:07 PM | 6/16/16 9:12 AM | EOP | Returned to Housing | 67.08 |
| CHCF | 6/13/16 8:18 AM | 6/15/16 10:10 AM | EOP | Returned to Housing | 37.87 |
| CHCF | 6/14/16 7:28 PM | 6/17/16 4:48 PM | EOP | Admitted Internally | 69.33 |
| CHCF | 6/16/16 10:01 AM | 6/21/16 4:54 PM | EOP | Admitted Internally | 126.88 |
| CHCF | 6/17/16 12:06 AM | 6/22/16 8:49 PM | EOP | Admitted Internally | 140.72 |
| CHCF | 6/17/16 7:59 PM | 6/18/16 11:43 AM | EOP | Returned to Housing | 15.73 |
| CHCF | 6/18/16 6:39 PM | 6/22/16 5:59 PM | EOP | Admitted Internally | 95.33 |
| CHCF | 6/23/16 4:59 PM | 6/28/16 3:21 PM | EOP | Not Medically Cleared | 118.37 |
| CHCF | 6/25/16 9:11 AM | 6/29/16 9:45 AM | EOP | Admitted Internally | 96.57 |
| CHCF | 6/25/16 9:37 AM | 6/29/16 9:58 AM | EOP | Admitted Internally | 96.35 |
| CHCF | 6/26/16 4:48 AM | 6/30/16 5:56 PM | EOP | Admitted Internally | 109.13 |
| CHCF | 6/26/16 10:22 AM | 6/30/16 6:11 PM | EOP | Admitted Internally | 103.82 |
| CHCF | 6/26/16 8:14 PM | 6/29/16 9:59 AM | EOP | Returned to Housing | 61.75 |
| CHCF | 6/27/16 3:30 PM | 6/30/16 7:32 PM | EOP | Admitted Internally | 76.03 |
| CHCF | 6/28/16 1:50 PM | 6/30/16 7:32 PM | EOP | Admitted Internally | 53.70 |
| CHCF | 6/8/16 11:00 PM | 6/9/16 11:33 AM | GP/OP | Returned to Housing | 12.55 |
| CHCF | 6/9/16 6:12 PM | 6/13/16 4:57 PM | MHCB | Admitted Internally | 94.75 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 6/9/16 7:10 PM | 6/14/16 10:59 AM | MHCB | Admitted Internally | 111.82 |
| CHCF | 6/13/16 2:00 PM | 6/16/16 10:50 AM | MHCB | Returned to Housing | 68.83 |
| **CHCF   Average** | | | | | **79.50** |
| CIM | 6/13/16 10:25 AM | 6/16/16 3:25 PM | CCCMS | Admitted Internally | 77.00 |
| CIM | 6/18/16 12:22 PM | 6/21/16 6:05 PM | CCCMS | Admitted Internally | 77.72 |
| CIM | 6/18/16 6:28 PM | 6/22/16 12:23 PM | CCCMS | Admitted Internally | 89.92 |
| CIM | 6/19/16 4:44 AM | 6/22/16 12:23 PM | CCCMS | Admitted Internally | 79.65 |
| CIM | 6/6/16 1:15 PM | 6/7/16 9:53 AM | EOP | Returned to Housing | 20.63 |
| CIM | 6/21/16 1:08 PM | 6/24/16 11:32 AM | EOP | Admitted Internally | 70.40 |
| CIM | 6/28/16 7:51 PM | 6/29/16 2:00 PM | EOP | Admitted Internally | 18.15 |
| CIM | 6/28/16 8:28 PM | 6/29/16 2:00 PM | EOP | Admitted Internally | 17.53 |
| **CIM    Average** | | | | | **56.38** |
| CIM-RC | 6/1/16 11:03 AM | 6/3/16 1:06 PM | CCCMS | Admitted Internally | 50.05 |
| CIM-RC | 6/11/16 10:32 AM | 6/15/16 6:05 PM | CCCMS | Admitted Internally | 103.55 |
| CIM-RC | 6/12/16 7:24 AM | 6/15/16 1:40 PM | CCCMS | Admitted Internally | 78.27 |
| CIM-RC | 6/20/16 1:22 PM | 6/23/16 1:25 PM | CCCMS | Admitted Internally | 72.05 |
| CIM-RC | 6/28/16 4:30 PM | 7/1/16 11:36 AM | CCCMS | Admitted Internally | 67.10 |
| CIM-RC | 6/7/16 10:22 AM | 6/7/16 5:17 PM | EOP | Admitted Internally | 6.92 |
| CIM-RC | 6/12/16 6:19 PM | 6/16/16 1:13 PM | GP/OP | Admitted Internally | 90.90 |
| CIM-RC | 6/19/16 4:44 AM | 6/22/16 12:23 PM | GP/OP | Admitted Internally | 79.65 |
| CIM-RC | 6/23/16 1:51 PM | 6/27/16 10:47 AM | GP/OP | Admitted Internally | 92.93 |
| **CIM-RC Average** | | | | | **71.27** |
| CIW | 6/2/16 9:01 PM | 6/7/16 11:55 AM | CCCMS | Returned to Housing | 110.90 |
| CIW | 6/2/16 10:50 PM | 6/7/16 5:08 PM | CCCMS | Admitted Internally | 114.30 |
| CIW | 6/4/16 8:27 AM | 6/7/16 5:08 PM | CCCMS | Admitted Internally | 80.68 |
| CIW | 6/4/16 4:59 PM | 6/8/16 5:44 PM | CCCMS | Admitted Internally | 96.75 |
| CIW | 6/5/16 4:51 PM | 6/9/16 12:06 PM | CCCMS | Admitted Internally | 91.25 |
| CIW | 6/7/16 9:50 PM | 6/9/16 8:59 PM | CCCMS | Admitted Internally | 47.15 |
| CIW | 6/8/16 11:13 AM | 6/9/16 8:17 PM | CCCMS | Admitted Internally | 33.07 |
| CIW | 6/10/16 10:04 PM | 6/13/16 10:51 AM | CCCMS | Returned to Housing | 60.78 |
| CIW | 6/14/16 7:14 AM | 6/16/16 4:39 PM | CCCMS | Admitted Internally | 57.42 |
| CIW | 6/15/16 2:54 PM | 6/16/16 8:44 PM | CCCMS | Admitted Internally | 29.83 |
| CIW | 6/16/16 8:03 PM | 6/21/16 10:20 AM | CCCMS | Returned to Housing | 110.28 |
| CIW | 6/16/16 10:58 PM | 6/20/16 5:33 PM | CCCMS | Admitted Internally | 90.58 |
| CIW | 6/16/16 11:01 PM | 6/20/16 5:33 PM | CCCMS | Admitted Internally | 90.53 |
| CIW | 6/19/16 2:46 PM | 6/21/16 5:08 PM | CCCMS | Admitted Internally | 50.37 |
| CIW | 6/20/16 2:47 PM | 6/21/16 5:08 PM | CCCMS | Admitted Internally | 26.35 |
| CIW | 6/22/16 8:49 AM | 6/22/16 5:30 PM | CCCMS | Admitted Internally | 8.68 |
| CIW | 6/22/16 8:49 AM | 6/23/16 10:52 AM | CCCMS | Returned to Housing | 26.05 |
| CIW | 6/23/16 6:59 PM | 6/28/16 12:09 PM | CCCMS | Admitted Internally | 113.17 |
| CIW | 6/24/16 4:32 PM | 6/28/16 12:09 PM | CCCMS | Admitted Internally | 91.62 |
| CIW | 6/27/16 7:14 AM | 6/29/16 11:01 AM | CCCMS | Returned to Housing | 51.78 |

ATTACHMENT 2B

RESCINDED AND PRINTED INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 6/28/16 7:13 AM | 6/29/16 11:25 AM | CCCMS | Admitted Internally | 28.20 |
| CIW | 6/30/16 12:31 PM | 7/1/16 11:47 AM | CCCMS | Admitted Internally | 23.27 |
| CIW | 6/30/16 12:32 PM | 7/1/16 11:47 AM | CCCMS | Admitted Internally | 23.25 |
| CIW | 6/30/16 2:11 PM | 7/1/16 11:47 AM | CCCMS | Admitted Internally | 21.60 |
| CIW | 6/30/16 2:11 PM | 7/1/16 11:47 AM | CCCMS | Admitted Internally | 21.60 |
| CIW | 6/30/16 2:32 PM | 7/7/16 3:15 PM | CCCMS | Admitted Internally | 168.72 |
| CIW | 6/30/16 11:20 PM | 7/7/16 11:02 AM | CCCMS | Admitted Internally | 155.70 |
| CIW | 6/30/16 11:20 PM | 7/7/16 3:15 PM | CCCMS | Admitted Internally | 159.92 |
| CIW | 6/1/16 8:29 PM | 6/2/16 7:13 PM | EOP | Admitted Internally | 22.73 |
| CIW | 6/2/16 10:15 AM | 6/6/16 5:30 PM | EOP | Admitted Internally | 103.25 |
| CIW | 6/2/16 6:50 PM | 6/6/16 5:56 PM | EOP | Admitted Internally | 95.10 |
| CIW | 6/7/16 5:15 PM | 6/9/16 6:10 PM | EOP | Admitted Internally | 48.92 |
| CIW | 6/10/16 1:57 PM | 6/13/16 3:55 PM | EOP | Admitted Internally | 73.97 |
| CIW | 6/11/16 10:03 PM | 6/14/16 3:43 PM | EOP | Admitted Internally | 65.67 |
| CIW | 6/13/16 6:42 PM | 6/16/16 10:49 AM | EOP | Admitted Internally | 64.12 |
| CIW | 6/14/16 10:41 AM | 6/16/16 4:39 PM | EOP | Admitted Internally | 53.97 |
| CIW | 6/17/16 11:31 AM | 6/21/16 11:00 AM | EOP | Admitted Internally | 95.48 |
| CIW | 6/22/16 4:19 PM | 6/27/16 10:57 AM | EOP | Returned to Housing | 114.63 |
| CIW | 6/26/16 3:33 PM | 6/29/16 9:45 AM | EOP | Admitted Internally | 66.20 |
| CIW | 6/1/16 10:04 AM | 6/3/16 12:25 PM | GP/OP | Not Medically Cleared | 50.35 |
| **CIW Average** | | | | | **70.95** |
| CMC | 6/7/16 3:02 PM | 6/10/16 2:07 PM | CCCMS | Returned to Housing | 71.08 |
| CMC | 6/13/16 9:50 PM | 6/14/16 10:17 AM | CCCMS | Returned to Housing | 12.45 |
| CMC | 6/13/16 9:54 PM | 6/16/16 7:11 PM | CCCMS | Admitted Internally | 69.28 |
| CMC | 6/16/16 8:34 PM | 6/17/16 9:36 AM | CCCMS | Returned to Housing | 13.03 |
| CMC | 6/21/16 5:05 PM | 6/23/16 8:45 AM | CCCMS | Returned to Housing | 39.67 |
| CMC | 6/24/16 10:49 AM | 6/26/16 8:49 AM | CCCMS | Returned to Housing | 46.00 |
| CMC | 6/27/16 6:24 AM | 6/30/16 11:02 AM | CCCMS | Admitted Internally | 76.63 |
| CMC | 6/27/16 10:51 PM | 6/28/16 12:23 PM | CCCMS | Returned to Housing | 13.53 |
| CMC | 6/1/16 9:44 AM | 6/2/16 8:58 AM | EOP | Returned to Housing | 23.23 |
| CMC | 6/1/16 2:05 PM | 6/3/16 3:34 PM | EOP | Admitted Internally | 49.48 |
| CMC | 6/1/16 6:28 PM | 6/2/16 10:43 AM | EOP | Returned to Housing | 16.25 |
| CMC | 6/1/16 6:35 PM | 6/4/16 1:05 PM | EOP | Admitted Internally | 66.50 |
| CMC | 6/2/16 6:28 PM | 6/4/16 9:51 AM | EOP | Returned to Housing | 39.38 |
| CMC | 6/2/16 11:49 PM | 6/4/16 9:51 AM | EOP | Returned to Housing | 34.03 |
| CMC | 6/3/16 8:46 AM | 6/7/16 3:07 PM | EOP | Admitted Internally | 102.35 |
| CMC | 6/6/16 1:02 PM | 6/9/16 12:06 PM | EOP | Admitted Internally | 71.07 |
| CMC | 6/6/16 2:07 PM | 6/9/16 12:06 PM | EOP | Admitted Internally | 69.98 |
| CMC | 6/7/16 8:56 AM | 6/10/16 2:15 PM | EOP | Admitted Internally | 77.32 |
| CMC | 6/8/16 12:18 PM | 6/11/16 12:17 PM | EOP | Admitted Internally | 71.98 |
| CMC | 6/8/16 12:58 PM | 6/11/16 12:16 PM | EOP | Admitted Internally | 71.30 |
| CMC | 6/9/16 7:20 PM | 6/14/16 4:04 PM | EOP | Admitted Internally | 116.73 |

HCPOP
7/13/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 6/11/16 5:58 PM | 6/15/16 12:53 PM | EOP | Admitted Internally | 90.92 |
| CMC | 6/17/16 8:23 PM | 6/18/16 9:33 AM | EOP | Returned to Housing | 13.17 |
| CMC | 6/18/16 8:02 AM | 6/18/16 9:33 AM | EOP | Returned to Housing | 1.52 |
| CMC | 6/20/16 12:45 AM | 6/20/16 8:00 AM | EOP | Returned to Housing | 7.25 |
| CMC | 6/21/16 7:27 PM | 6/23/16 9:36 AM | EOP | Returned to Housing | 38.15 |
| CMC | 6/21/16 9:24 PM | 6/22/16 10:37 AM | EOP | Returned to Housing | 13.22 |
| CMC | 6/22/16 11:21 AM | 6/25/16 11:35 AM | EOP | Admitted Internally | 72.23 |
| CMC | 6/24/16 1:44 PM | 6/28/16 11:59 AM | EOP | Admitted Internally | 94.25 |
| CMC | 6/24/16 6:23 PM | 6/25/16 8:59 AM | EOP | Returned to Housing | 14.60 |
| CMC | 6/24/16 7:01 PM | 6/25/16 8:59 AM | EOP | Returned to Housing | 13.97 |
| CMC | 6/25/16 10:33 AM | 6/26/16 8:49 AM | EOP | Returned to Housing | 22.27 |
| CMC | 6/25/16 10:33 AM | 6/27/16 10:52 AM | EOP | Returned to Housing | 48.32 |
| CMC | 6/27/16 9:49 PM | 6/30/16 11:02 AM | EOP | Admitted Internally | 61.22 |
| CMC | 6/28/16 3:09 PM | 7/1/16 11:22 AM | EOP | Admitted Internally | 68.22 |
| CMC | 6/28/16 8:41 PM | 7/1/16 9:26 AM | EOP | Returned to Housing | 60.75 |
| CMC | 6/29/16 3:42 PM | 7/1/16 3:22 PM | EOP | Admitted Internally | 47.67 |
| CMC | 6/30/16 2:05 PM | 7/2/16 10:55 AM | EOP | Admitted Internally | 44.83 |
| CMC | 6/17/16 10:39 AM | 6/18/16 9:33 AM | GP/OP | Returned to Housing | 22.90 |
| CMC | 6/17/16 12:12 PM | 6/18/16 9:33 AM | GP/OP | Returned to Housing | 21.35 |
| CMC | 6/18/16 1:16 PM | 6/20/16 11:44 AM | GP/OP | Returned to Housing | 46.47 |
| CMC | 6/19/16 9:34 AM | 6/22/16 11:02 AM | GP/OP | Admitted Internally | 73.47 |
| CMC | 6/19/16 7:11 PM | 6/23/16 8:13 AM | GP/OP | Returned to Housing | 85.03 |
| CMC | 6/19/16 8:40 PM | 6/21/16 9:50 AM | GP/OP | Returned to Housing | 37.17 |
| CMC | 6/19/16 9:00 PM | 6/20/16 11:44 AM | GP/OP | Returned to Housing | 14.73 |
| CMC | 6/25/16 10:33 AM | 6/27/16 10:52 AM | GP/OP | Returned to Housing | 48.32 |
| CMC | 6/26/16 7:51 PM | 6/27/16 10:52 AM | GP/OP | Returned to Housing | 15.02 |
| CMC | 6/26/16 8:35 PM | 6/27/16 10:52 AM | GP/OP | Returned to Housing | 14.28 |
| CMC | 6/27/16 6:50 AM | 6/29/16 10:26 AM | GP/OP | Returned to Housing | 51.60 |
| CMC | 6/28/16 1:43 PM | 6/29/16 10:26 AM | GP/OP | Returned to Housing | 20.72 |
| CMC | 6/28/16 7:31 PM | 6/30/16 9:41 AM | GP/OP | Returned to Housing | 38.17 |
| CMC | 6/26/16 6:50 PM | 6/28/16 12:23 PM | ICF | Returned to Housing | 41.55 |
| **CMC   Average** | | | | | **46.05** |
| CMF | 6/1/16 9:04 AM | 6/1/16 10:33 AM | EOP | Returned to Housing | 1.48 |
| CMF | 6/1/16 5:58 PM | 6/3/16 3:56 PM | EOP | Admitted Internally | 45.97 |
| CMF | 6/2/16 8:27 AM | 6/3/16 8:44 AM | EOP | Returned to Housing | 24.28 |
| CMF | 6/3/16 8:44 AM | 6/4/16 10:18 AM | EOP | Returned to Housing | 25.57 |
| CMF | 6/4/16 9:38 PM | 6/8/16 3:56 PM | EOP | Admitted Internally | 90.30 |
| CMF | 6/5/16 9:08 PM | 6/9/16 11:00 AM | EOP | Not Medically Cleared | 85.87 |
| CMF | 6/5/16 9:08 PM | 6/9/16 11:00 AM | EOP | Not Medically Cleared | 85.87 |
| CMF | 6/9/16 12:01 AM | 6/11/16 11:00 AM | EOP | Returned to Housing | 58.98 |
| CMF | 6/10/16 4:58 AM | 6/10/16 2:15 PM | EOP | Admitted Internally | 9.28 |
| CMF | 6/10/16 4:58 AM | 6/10/16 6:13 PM | EOP | Admitted Internally | 13.25 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 6/11/16 4:59 AM | 6/12/16 9:29 AM | EOP | Returned to Housing | 28.50 |
| CMF | 6/12/16 4:59 AM | 6/12/16 12:58 PM | EOP | Returned to Housing | 7.98 |
| CMF | 6/12/16 4:59 AM | 6/15/16 12:52 PM | EOP | Admitted Internally | 79.88 |
| CMF | 6/13/16 3:58 PM | 6/16/16 12:37 PM | EOP | Admitted Internally | 68.65 |
| CMF | 6/16/16 11:50 AM | 6/19/16 9:28 AM | EOP | Returned to Housing | 69.63 |
| CMF | 6/17/16 5:01 AM | 6/18/16 11:51 AM | EOP | Returned to Housing | 30.83 |
| CMF | 6/18/16 5:03 AM | 6/19/16 9:28 AM | EOP | Returned to Housing | 28.42 |
| CMF | 6/22/16 6:39 AM | 6/22/16 11:28 AM | EOP | Returned to Housing | 4.82 |
| CMF | 6/24/16 9:55 AM | 6/29/16 10:12 AM | EOP | Admitted Internally | 120.28 |
| CMF | 6/24/16 6:05 PM | 6/29/16 10:12 AM | EOP | Admitted Internally | 112.12 |
| CMF | 6/26/16 8:51 AM | 6/29/16 12:15 PM | EOP | Admitted Internally | 75.40 |
| CMF | 6/27/16 4:13 AM | 6/28/16 3:05 PM | EOP | Returned to Housing | 34.87 |
| CMF | 6/27/16 11:06 PM | 6/28/16 3:05 PM | EOP | Returned to Housing | 15.98 |
| CMF | 6/27/16 11:06 PM | 6/28/16 3:33 PM | EOP | Returned to Housing | 16.45 |
| CMF | 6/27/16 11:06 PM | 6/28/16 4:56 PM | EOP | Returned to Housing | 17.83 |
| CMF | 6/28/16 5:49 PM | 6/29/16 2:27 PM | EOP | Returned to Housing | 20.63 |
| CMF | 6/29/16 11:36 AM | 6/30/16 11:23 AM | EOP | Admitted Internally | 23.78 |
| CMF | 6/29/16 3:37 PM | 7/1/16 2:58 PM | EOP | Admitted Internally | 47.35 |
| CMF | 6/29/16 9:46 PM | 6/30/16 11:57 AM | EOP | Returned to Housing | 14.18 |
| CMF | 6/30/16 8:53 AM | 6/30/16 11:03 AM | EOP | Returned to Housing | 2.17 |
| CMF | 6/30/16 12:21 PM | 7/2/16 12:40 PM | EOP | Admitted Internally | 48.32 |
| CMF | 6/24/16 4:55 AM | 6/24/16 10:44 AM | GP/OP | Returned to Housing | 5.82 |
| **CMF  Average** | | | | | **41.09** |
| COR | 6/1/16 4:47 PM | 6/2/16 11:16 AM | APP | Returned to Housing | 18.48 |
| COR | 6/3/16 11:31 PM | 6/8/16 11:13 AM | CCCMS | Returned to Housing | 107.70 |
| COR | 6/4/16 5:47 AM | 6/4/16 11:06 AM | CCCMS | Returned to Housing | 5.32 |
| COR | 6/5/16 4:39 AM | 6/5/16 9:47 AM | CCCMS | Returned to Housing | 5.13 |
| COR | 6/6/16 11:32 PM | 6/10/16 12:52 AM | CCCMS | Returned to Housing | 73.33 |
| COR | 6/7/16 8:45 PM | 6/8/16 3:00 PM | CCCMS | Returned to Housing | 18.25 |
| COR | 6/10/16 6:03 AM | 6/10/16 12:52 PM | CCCMS | Returned to Housing | 6.82 |
| COR | 6/10/16 6:03 AM | 6/10/16 12:52 PM | CCCMS | Returned to Housing | 6.82 |
| COR | 6/10/16 6:03 AM | 6/11/16 10:46 AM | CCCMS | Returned to Housing | 28.72 |
| COR | 6/11/16 12:30 AM | 6/13/16 12:21 PM | CCCMS | Returned to Housing | 59.85 |
| COR | 6/11/16 3:42 PM | 6/12/16 9:55 AM | CCCMS | Returned to Housing | 18.22 |
| COR | 6/15/16 4:40 AM | 6/16/16 10:20 AM | CCCMS | Returned to Housing | 29.67 |
| COR | 6/15/16 6:22 PM | 6/16/16 9:53 AM | CCCMS | Returned to Housing | 15.52 |
| COR | 6/16/16 3:00 PM | 6/17/16 12:25 PM | CCCMS | Returned to Housing | 21.42 |
| COR | 6/18/16 9:59 AM | 6/18/16 11:32 AM | CCCMS | Returned to Housing | 1.55 |
| COR | 6/18/16 6:48 PM | 6/19/16 11:26 AM | CCCMS | Returned to Housing | 16.63 |
| COR | 6/19/16 11:17 PM | 6/22/16 10:37 AM | CCCMS | Returned to Housing | 59.33 |
| COR | 6/21/16 3:11 AM | 6/21/16 11:14 AM | CCCMS | Returned to Housing | 8.05 |
| COR | 6/21/16 5:42 PM | 6/23/16 5:04 PM | CCCMS | Returned to Housing | 47.37 |

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 6/21/16 10:09 PM | 6/22/16 3:25 PM | CCCMS | Returned to Housing | 17.27 |
| COR | 6/23/16 12:54 AM | 6/27/16 11:57 AM | CCCMS | Admitted Internally | 107.05 |
| COR | 6/23/16 9:56 AM | 6/24/16 10:48 AM | CCCMS | Returned to Housing | 24.87 |
| COR | 6/24/16 5:45 PM | 6/25/16 3:44 PM | CCCMS | Returned to Housing | 21.98 |
| COR | 6/24/16 8:25 PM | 6/25/16 10:33 AM | CCCMS | Returned to Housing | 14.13 |
| COR | 6/26/16 1:55 AM | 6/28/16 8:19 AM | CCCMS | Returned to Housing | 54.40 |
| COR | 6/26/16 3:23 PM | 6/30/16 4:02 PM | CCCMS | Returned to Housing | 96.65 |
| COR | 6/26/16 4:01 PM | 6/30/16 3:23 PM | CCCMS | Admitted Internally | 95.37 |
| COR | 6/27/16 2:10 PM | 6/29/16 8:00 AM | CCCMS | Returned to Housing | 41.83 |
| COR | 6/29/16 4:10 AM | 6/29/16 12:00 PM | CCCMS | Returned to Housing | 7.83 |
| COR | 6/1/16 3:39 AM | 6/1/16 10:52 AM | EOP | Returned to Housing | 7.22 |
| COR | 6/1/16 3:02 PM | 6/1/16 3:13 PM | EOP | Returned to Housing | 0.18 |
| COR | 6/1/16 4:47 PM | 6/3/16 10:36 AM | EOP | Returned to Housing | 41.82 |
| COR | 6/1/16 4:47 PM | 6/4/16 9:40 AM | EOP | Returned to Housing | 64.88 |
| COR | 6/1/16 6:53 PM | 6/4/16 11:50 AM | EOP | Returned to Housing | 64.95 |
| COR | 6/2/16 9:31 PM | 6/4/16 8:13 AM | EOP | Returned to Housing | 34.70 |
| COR | 6/3/16 4:07 PM | 6/7/16 4:42 PM | EOP | Returned to Housing | 96.58 |
| COR | 6/3/16 11:31 PM | 6/4/16 11:50 AM | EOP | Returned to Housing | 12.32 |
| COR | 6/4/16 5:47 AM | 6/4/16 1:43 PM | EOP | Returned to Housing | 7.93 |
| COR | 6/4/16 10:31 PM | 6/5/16 11:43 AM | EOP | Returned to Housing | 13.20 |
| COR | 6/4/16 10:31 PM | 6/5/16 11:53 AM | EOP | Returned to Housing | 13.37 |
| COR | 6/6/16 1:39 AM | 6/9/16 12:08 PM | EOP | Returned to Housing | 82.48 |
| COR | 6/6/16 8:36 PM | 6/7/16 3:13 PM | EOP | Returned to Housing | 18.62 |
| COR | 6/7/16 1:43 PM | 6/12/16 5:47 PM | EOP | Not Medically Cleared | 124.07 |
| COR | 6/7/16 6:58 PM | 6/11/16 10:51 AM | EOP | Returned to Housing | 87.88 |
| COR | 6/7/16 8:50 PM | 6/8/16 10:14 AM | EOP | Returned to Housing | 13.40 |
| COR | 6/8/16 8:12 AM | 6/11/16 11:16 AM | EOP | Returned to Housing | 75.07 |
| COR | 6/8/16 12:31 PM | 6/12/16 9:58 AM | EOP | Not Medically Cleared | 93.45 |
| COR | 6/9/16 2:37 AM | 6/11/16 10:53 AM | EOP | Returned to Housing | 56.27 |
| COR | 6/9/16 2:37 AM | 6/11/16 11:16 AM | EOP | Returned to Housing | 56.65 |
| COR | 6/10/16 8:20 PM | 6/11/16 1:28 PM | EOP | Returned to Housing | 17.13 |
| COR | 6/10/16 8:51 PM | 6/15/16 11:09 AM | EOP | Returned to Housing | 110.30 |
| COR | 6/12/16 7:53 AM | 6/15/16 12:36 PM | EOP | Returned to Housing | 76.72 |
| COR | 6/12/16 7:53 AM | 6/16/16 11:17 AM | EOP | Not Medically Cleared | 99.40 |
| COR | 6/12/16 3:41 PM | 6/13/16 12:21 PM | EOP | Returned to Housing | 20.67 |
| COR | 6/13/16 4:23 AM | 6/13/16 1:25 PM | EOP | Returned to Housing | 9.03 |
| COR | 6/13/16 4:23 AM | 6/13/16 1:25 PM | EOP | Returned to Housing | 9.03 |
| COR | 6/13/16 7:05 PM | 6/14/16 2:48 PM | EOP | Returned to Housing | 19.72 |
| COR | 6/15/16 5:01 PM | 6/16/16 12:29 PM | EOP | Returned to Housing | 19.47 |
| COR | 6/17/16 2:34 AM | 6/18/16 9:59 AM | EOP | Returned to Housing | 31.42 |
| COR | 6/17/16 8:54 AM | 6/21/16 10:49 AM | EOP | Not Medically Cleared | 97.92 |
| COR | 6/18/16 4:13 AM | 6/18/16 9:59 AM | EOP | Returned to Housing | 5.77 |

# RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
## BY INSTITUTION AND PRIOR LEVEL OF CARE
### JUNE 2016

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 6/18/16 9:59 AM | 6/19/16 11:04 AM | EOP | Returned to Housing | 25.08 |
| COR | 6/18/16 4:46 PM | 6/19/16 11:04 AM | EOP | Returned to Housing | 18.30 |
| COR | 6/18/16 4:46 PM | 6/19/16 11:26 AM | EOP | Returned to Housing | 18.67 |
| COR | 6/19/16 12:39 AM | 6/22/16 11:01 AM | EOP | Returned to Housing | 82.37 |
| COR | 6/19/16 8:43 PM | 6/21/16 10:28 AM | EOP | Returned to Housing | 37.75 |
| COR | 6/19/16 11:17 PM | 6/21/16 10:28 AM | EOP | Returned to Housing | 35.18 |
| COR | 6/20/16 11:14 PM | 6/22/16 10:37 AM | EOP | Returned to Housing | 35.38 |
| COR | 6/22/16 8:32 AM | 6/25/16 10:33 AM | EOP | Returned to Housing | 74.02 |
| COR | 6/22/16 3:28 PM | 6/26/16 9:36 AM | EOP | Admitted Internally | 90.13 |
| COR | 6/23/16 7:11 PM | 6/27/16 12:59 PM | EOP | Admitted Internally | 89.80 |
| COR | 6/24/16 10:07 AM | 6/25/16 11:34 AM | EOP | Returned to Housing | 25.45 |
| COR | 6/24/16 2:38 PM | 6/26/16 7:42 AM | EOP | Returned to Housing | 41.07 |
| COR | 6/25/16 11:25 AM | 6/25/16 3:44 PM | EOP | Returned to Housing | 4.32 |
| COR | 6/25/16 3:31 PM | 6/28/16 3:48 PM | EOP | Admitted Internally | 72.28 |
| COR | 6/26/16 5:23 AM | 6/26/16 11:10 AM | EOP | Returned to Housing | 5.78 |
| COR | 6/26/16 12:18 PM | 6/29/16 9:52 AM | EOP | Returned to Housing | 69.57 |
| COR | 6/26/16 3:23 PM | 6/29/16 1:10 PM | EOP | Returned to Housing | 69.78 |
| COR | 6/27/16 9:15 AM | 6/29/16 8:00 AM | EOP | Returned to Housing | 34.75 |
| COR | 6/27/16 9:15 AM | 6/29/16 8:00 AM | EOP | Returned to Housing | 34.75 |
| COR | 6/27/16 11:38 AM | 6/29/16 8:00 AM | EOP | Returned to Housing | 32.37 |
| COR | 6/29/16 3:34 AM | 6/29/16 1:10 PM | EOP | Returned to Housing | 9.60 |
| COR | 6/29/16 12:47 PM | 7/1/16 5:42 PM | EOP | Admitted Internally | 52.92 |
| COR | 6/29/16 5:19 PM | 6/30/16 9:57 AM | EOP | Returned to Housing | 16.63 |
| COR | 6/30/16 6:13 AM | 6/30/16 10:19 AM | EOP | Returned to Housing | 4.10 |
| COR | 6/30/16 6:13 AM | 6/30/16 10:56 AM | EOP | Returned to Housing | 4.72 |
| COR | 6/30/16 4:16 PM | 7/1/16 12:44 PM | EOP | Returned to Housing | 20.47 |
| COR | 6/30/16 5:36 PM | 7/7/16 4:05 PM | EOP | Admitted Internally | 166.48 |
| COR | 6/2/16 9:11 PM | 6/8/16 1:43 PM | GP/OP | Not Medically Cleared | 136.53 |
| COR | 6/4/16 5:09 PM | 6/5/16 11:43 AM | GP/OP | Returned to Housing | 18.57 |
| COR | 6/4/16 11:20 PM | 6/6/16 1:14 PM | GP/OP | Returned to Housing | 37.90 |
| COR | 6/6/16 6:16 PM | 6/7/16 11:51 AM | GP/OP | Returned to Housing | 17.58 |
| COR | 6/6/16 11:32 PM | 6/10/16 12:52 PM | GP/OP | Returned to Housing | 85.33 |
| COR | 6/7/16 7:00 PM | 6/8/16 12:05 PM | GP/OP | Returned to Housing | 17.08 |
| COR | 6/27/16 5:11 AM | 6/28/16 8:19 AM | GP/OP | Returned to Housing | 27.13 |
| COR | 6/15/16 9:00 AM | 6/16/16 9:53 AM | MHCB | Returned to Housing | 24.88 |
| COR | 6/20/16 1:00 AM | 6/21/16 10:28 AM | MHCB | Returned to Housing | 33.47 |
| COR | 6/27/16 5:11 AM | 6/30/16 3:23 PM | MHCB | Admitted Internally | 82.20 |
| **COR    Average** | | | | | **42.49** |
| CRC | 6/2/16 11:35 PM | 6/6/16 7:45 AM | CCCMS | Returned to Housing | 80.17 |
| CRC | 6/17/16 10:55 PM | 6/18/16 11:28 AM | CCCMS | Returned to Housing | 12.55 |
| CRC | 6/23/16 8:17 AM | 6/24/16 7:42 AM | GP/OP | Not Medically Cleared | 23.42 |
| **CRC    Average** | | | | | **38.71** |

HCPOP
7/13/2016

RESCINDED AND/OR INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CTF | 6/7/16 11:21 PM | 6/11/16 1:10 PM | CCCMS | Returned to Housing | 85.82 |
| CTF | 6/8/16 3:52 PM | 6/10/16 2:15 PM | CCCMS | Returned to Housing | 46.38 |
| CTF | 6/29/16 8:10 PM | 6/30/16 9:05 AM | CCCMS | Returned to Housing | 12.92 |
| **CTF   Average** | | | | | **48.37** |
| DVI | 6/5/16 1:53 AM | 6/5/16 12:34 PM | CCCMS | Returned to Housing | 10.68 |
| **DVI   Average** | | | | | **10.68** |
| DVI-RC | 6/1/16 1:02 PM | 6/3/16 2:00 PM | CCCMS | Not Medically Cleared | 48.97 |
| DVI-RC | 6/6/16 5:26 AM | 6/7/16 8:40 AM | CCCMS | Returned to Housing | 27.23 |
| DVI-RC | 6/8/16 9:30 AM | 6/9/16 11:57 AM | CCCMS | Returned to Housing | 26.45 |
| DVI-RC | 6/20/16 4:29 AM | 6/20/16 1:02 PM | CCCMS | Returned to Housing | 8.55 |
| DVI-RC | 6/24/16 3:49 PM | 6/26/16 1:43 PM | CCCMS | Returned to Housing | 45.90 |
| DVI-RC | 6/4/16 6:35 PM | 6/7/16 8:40 AM | EOP | Returned to Housing | 62.08 |
| DVI-RC | 6/12/16 1:07 AM | 6/13/16 10:58 AM | EOP | Returned to Housing | 33.85 |
| DVI-RC | 6/12/16 10:06 AM | 6/13/16 10:58 AM | EOP | Returned to Housing | 24.87 |
| DVI-RC | 6/15/16 2:05 PM | 6/18/16 10:10 AM | EOP | Returned to Housing | 68.08 |
| DVI-RC | 6/22/16 9:50 PM | 6/23/16 3:35 PM | EOP | Returned to Housing | 17.75 |
| DVI-RC | 6/24/16 4:07 AM | 6/24/16 10:18 AM | EOP | Returned to Housing | 6.18 |
| DVI-RC | 6/24/16 4:00 PM | 6/28/16 10:09 AM | EOP | Returned to Housing | 90.15 |
| DVI-RC | 6/30/16 3:31 PM | 7/2/16 11:38 AM | EOP | Returned to Housing | 44.12 |
| DVI-RC | 6/24/16 3:49 PM | 6/26/16 11:16 AM | GP/OP | Returned to Housing | 43.45 |
| **DVI-RC Average** | | | | | **39.12** |
| HDSP | 6/2/16 10:31 AM | 6/2/16 1:00 PM | CCCMS | Returned to Housing | 2.48 |
| HDSP | 6/8/16 6:36 PM | 6/10/16 9:47 AM | CCCMS | Returned to Housing | 39.18 |
| HDSP | 6/13/16 11:39 AM | 6/14/16 3:20 PM | CCCMS | Returned to Housing | 27.68 |
| HDSP | 6/15/16 9:49 AM | 6/16/16 12:48 PM | CCCMS | Returned to Housing | 14.98 |
| HDSP | 6/16/16 7:26 AM | 6/18/16 1:08 PM | CCCMS | Admitted Internally | 53.70 |
| HDSP | 6/19/16 8:55 PM | 6/20/16 9:24 AM | CCCMS | Returned to Housing | 12.48 |
| HDSP | 6/20/16 8:49 PM | 6/22/16 8:54 AM | CCCMS | Returned to Housing | 36.08 |
| HDSP | 6/21/16 2:00 PM | 6/24/16 11:17 AM | CCCMS | Admitted Internally | 69.28 |
| HDSP | 6/23/16 9:10 PM | 6/24/16 8:35 AM | CCCMS | Returned to Housing | 11.42 |
| HDSP | 6/26/16 9:13 PM | 6/27/16 10:01 AM | CCCMS | Returned to Housing | 12.80 |
| HDSP | 6/9/16 3:55 PM | 6/11/16 2:53 PM | GP/OP | Admitted Internally | 46.97 |
| HDSP | 6/19/16 2:03 AM | 6/20/16 9:24 AM | GP/OP | Returned to Housing | 31.35 |
| HDSP | 6/28/16 7:59 PM | 6/29/16 10:34 AM | GP/OP | Admitted Internally | 14.58 |
| **HDSP   Average** | | | | | **28.69** |
| ISP | 6/2/16 10:51 PM | 6/3/16 1:01 PM | CCCMS | Returned to Housing | 14.17 |
| ISP | 6/4/16 1:28 PM | 6/5/16 12:27 PM | GP/OP | Returned to Housing | 22.98 |
| ISP | 6/15/16 8:54 PM | 6/17/16 10:03 AM | GP/OP | Returned to Housing | 37.15 |
| **ISP   Average** | | | | | **24.77** |
| KVSP | 6/23/16 10:40 PM | 6/24/16 1:09 PM | APP | Returned to Housing | 14.48 |
| KVSP | 6/2/16 11:59 PM | 6/3/16 9:23 AM | CCCMS | Returned to Housing | 9.40 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 6/3/16 11:53 AM | 6/5/16 9:09 AM | CCCMS | Returned to Housing | 45.27 |
| KVSP | 6/4/16 9:53 PM | 6/7/16 9:14 AM | CCCMS | Returned to Housing | 59.35 |
| KVSP | 6/4/16 9:53 PM | 6/8/16 11:36 AM | CCCMS | Returned to Housing | 85.72 |
| KVSP | 6/6/16 10:57 PM | 6/7/16 9:14 AM | CCCMS | Returned to Housing | 10.28 |
| KVSP | 6/7/16 10:27 AM | 6/10/16 10:01 PM | CCCMS | Admitted Internally | 83.57 |
| KVSP | 6/7/16 3:59 PM | 6/10/16 6:46 PM | CCCMS | Admitted Internally | 74.78 |
| KVSP | 6/9/16 12:04 AM | 6/11/16 12:56 PM | CCCMS | Admitted Internally | 60.87 |
| KVSP | 6/9/16 12:44 AM | 6/11/16 10:56 AM | CCCMS | Returned to Housing | 46.20 |
| KVSP | 6/9/16 1:18 PM | 6/9/16 2:53 PM | CCCMS | Returned to Housing | 1.58 |
| KVSP | 6/9/16 11:09 PM | 6/11/16 11:45 AM | CCCMS | Returned to Housing | 36.60 |
| KVSP | 6/9/16 11:09 PM | 6/14/16 2:24 PM | CCCMS | Admitted Internally | 111.25 |
| KVSP | 6/10/16 2:45 AM | 6/11/16 11:45 AM | CCCMS | Returned to Housing | 33.00 |
| KVSP | 6/10/16 2:45 AM | 6/12/16 10:57 AM | CCCMS | Returned to Housing | 56.20 |
| KVSP | 6/11/16 2:32 PM | 6/13/16 9:43 AM | CCCMS | Returned to Housing | 43.18 |
| KVSP | 6/12/16 4:39 AM | 6/13/16 12:37 PM | CCCMS | Returned to Housing | 31.97 |
| KVSP | 6/12/16 4:39 AM | 6/15/16 2:35 PM | CCCMS | Admitted Internally | 81.93 |
| KVSP | 6/12/16 10:38 PM | 6/13/16 10:06 AM | CCCMS | Returned to Housing | 11.47 |
| KVSP | 6/13/16 1:12 PM | 6/16/16 12:48 PM | CCCMS | Admitted Internally | 71.60 |
| KVSP | 6/16/16 11:07 AM | 6/16/16 1:36 PM | CCCMS | Returned to Housing | 2.48 |
| KVSP | 6/17/16 11:38 PM | 6/21/16 3:19 PM | CCCMS | Admitted Internally | 87.68 |
| KVSP | 6/18/16 3:53 PM | 6/22/16 7:00 PM | CCCMS | Admitted Internally | 99.12 |
| KVSP | 6/20/16 2:37 PM | 6/21/16 12:45 PM | CCCMS | Returned to Housing | 22.13 |
| KVSP | 6/21/16 10:17 PM | 6/24/16 1:09 PM | CCCMS | Returned to Housing | 62.87 |
| KVSP | 6/22/16 3:06 AM | 6/22/16 1:10 PM | CCCMS | Returned to Housing | 10.07 |
| KVSP | 6/22/16 9:08 PM | 6/24/16 1:09 PM | CCCMS | Returned to Housing | 40.02 |
| KVSP | 6/27/16 7:46 AM | 6/28/16 9:41 AM | CCCMS | Returned to Housing | 25.92 |
| KVSP | 6/29/16 3:35 PM | 6/30/16 5:36 PM | CCCMS | Admitted Internally | 26.02 |
| KVSP | 6/4/16 9:53 PM | 6/5/16 9:09 AM | EOP | Returned to Housing | 11.27 |
| KVSP | 6/4/16 9:53 PM | 6/8/16 11:36 AM | EOP | Returned to Housing | 85.72 |
| KVSP | 6/5/16 10:05 PM | 6/9/16 12:06 PM | EOP | Admitted Internally | 86.02 |
| KVSP | 6/12/16 4:39 AM | 6/13/16 9:43 AM | EOP | Returned to Housing | 29.07 |
| KVSP | 6/14/16 2:27 PM | 6/16/16 1:41 PM | EOP | Returned to Housing | 47.23 |
| KVSP | 6/19/16 2:26 AM | 6/19/16 9:41 AM | EOP | Returned to Housing | 7.25 |
| KVSP | 6/22/16 9:08 PM | 6/23/16 11:01 AM | EOP | Returned to Housing | 13.88 |
| KVSP | 6/23/16 4:03 PM | 6/24/16 1:11 PM | EOP | Returned to Housing | 21.13 |
| KVSP | 6/23/16 10:40 PM | 6/26/16 8:40 AM | EOP | Returned to Housing | 58.00 |
| KVSP | 6/27/16 7:46 AM | 6/28/16 9:41 AM | EOP | Returned to Housing | 25.92 |
| KVSP | 6/27/16 7:45 PM | 6/28/16 9:41 AM | EOP | Returned to Housing | 13.93 |
| KVSP | 6/2/16 10:18 AM | 6/2/16 10:19 AM | GP/OP | Returned to Housing | 0.02 |
| KVSP | 6/9/16 1:18 PM | 6/11/16 1:40 PM | GP/OP | Not Medically Cleared | 48.37 |
| KVSP | 6/19/16 10:49 PM | 6/23/16 10:48 AM | GP/OP | Returned to Housing | 83.98 |
| **KVSP  Average** | | | | | **43.65** |

RESCINDED AND/OR INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 6/2/16 3:53 PM | 6/6/16 1:25 PM | CCCMS | Admitted Internally | 93.53 |
| LAC | 6/6/16 8:52 PM | 6/10/16 3:48 PM | CCCMS | Admitted Internally | 90.93 |
| LAC | 6/12/16 3:19 PM | 6/13/16 9:27 AM | CCCMS | Returned to Housing | 18.13 |
| LAC | 6/13/16 10:30 PM | 6/15/16 10:14 AM | CCCMS | Returned to Housing | 35.73 |
| LAC | 6/20/16 9:45 PM | 6/22/16 9:03 AM | CCCMS | Returned to Housing | 35.30 |
| LAC | 6/21/16 6:22 PM | 6/24/16 9:51 AM | CCCMS | Returned to Housing | 63.48 |
| LAC | 6/24/16 3:30 PM | 6/29/16 10:14 AM | CCCMS | Returned to Housing | 114.73 |
| LAC | 6/2/16 10:40 PM | 6/7/16 11:26 AM | EOP | Returned to Housing | 108.77 |
| LAC | 6/3/16 10:01 PM | 6/8/16 9:33 AM | EOP | Returned to Housing | 107.53 |
| LAC | 6/4/16 1:19 AM | 6/7/16 11:26 AM | EOP | Returned to Housing | 82.12 |
| LAC | 6/4/16 9:53 PM | 6/8/16 3:20 PM | EOP | Admitted Internally | 89.45 |
| LAC | 6/5/16 12:57 PM | 6/8/16 9:33 AM | EOP | Returned to Housing | 68.60 |
| LAC | 6/5/16 9:51 PM | 6/6/16 10:11 AM | EOP | Returned to Housing | 12.33 |
| LAC | 6/6/16 11:44 PM | 6/10/16 3:48 PM | EOP | Admitted Internally | 88.07 |
| LAC | 6/6/16 11:44 PM | 6/10/16 3:48 PM | EOP | Admitted Internally | 88.07 |
| LAC | 6/12/16 11:35 PM | 6/16/16 12:17 PM | EOP | Admitted Internally | 84.70 |
| LAC | 6/15/16 6:34 PM | 6/18/16 10:45 AM | EOP | Not Medically Cleared | 64.18 |
| LAC | 6/16/16 4:11 PM | 6/19/16 9:00 AM | EOP | Returned to Housing | 64.82 |
| LAC | 6/19/16 11:33 PM | 6/23/16 8:30 AM | EOP | Returned to Housing | 80.95 |
| LAC | 6/20/16 9:45 PM | 6/21/16 8:36 AM | EOP | Returned to Housing | 10.85 |
| LAC | 6/21/16 7:21 AM | 6/24/16 5:50 PM | EOP | Admitted Internally | 82.48 |
| LAC | 6/23/16 3:26 AM | 6/24/16 9:51 AM | EOP | Returned to Housing | 30.42 |
| LAC | 6/24/16 1:41 PM | 6/27/16 9:17 AM | EOP | Returned to Housing | 67.60 |
| LAC | 6/25/16 2:38 PM | 6/26/16 8:06 AM | EOP | Returned to Housing | 17.47 |
| LAC | 6/27/16 1:13 AM | 6/27/16 9:17 AM | EOP | Returned to Housing | 8.07 |
| LAC | 6/27/16 4:59 PM | 6/28/16 9:59 AM | EOP | Returned to Housing | 17.00 |
| LAC | 6/28/16 10:18 PM | 7/1/16 1:24 PM | EOP | Admitted Internally | 63.10 |
| LAC | 6/29/16 7:25 PM | 6/30/16 9:33 AM | EOP | Returned to Housing | 14.13 |
| LAC | 6/29/16 10:38 PM | 6/30/16 9:33 AM | EOP | Returned to Housing | 10.92 |
| LAC | 6/10/16 3:23 PM | 6/13/16 9:27 AM | GP/OP | Returned to Housing | 66.07 |
| LAC | 6/11/16 4:18 AM | 6/14/16 10:08 AM | GP/OP | Admitted Internally | 77.83 |
| LAC | 6/23/16 10:05 PM | 6/27/16 9:17 AM | GP/OP | Returned to Housing | 83.20 |
| **LAC   Average** | | | | | **60.64** |
| MCSP | 6/3/16 1:04 AM | 6/3/16 9:55 AM | CCCMS | Returned to Housing | 8.85 |
| MCSP | 6/3/16 1:42 PM | 6/6/16 9:46 AM | CCCMS | Returned to Housing | 68.07 |
| MCSP | 6/4/16 11:55 PM | 6/5/16 10:49 AM | CCCMS | Returned to Housing | 10.90 |
| MCSP | 6/17/16 12:28 PM | 6/18/16 10:33 AM | CCCMS | Returned to Housing | 22.08 |
| MCSP | 6/21/16 9:10 AM | 6/23/16 10:07 AM | CCCMS | Returned to Housing | 48.95 |
| MCSP | 6/29/16 10:36 PM | 7/1/16 6:08 PM | CCCMS | Admitted Internally | 43.53 |
| MCSP | 6/2/16 6:02 AM | 6/2/16 9:50 AM | EOP | Returned to Housing | 3.80 |
| MCSP | 6/2/16 6:02 AM | 6/2/16 9:50 AM | EOP | Returned to Housing | 3.80 |
| MCSP | 6/3/16 1:04 AM | 6/3/16 9:55 AM | EOP | Returned to Housing | 8.85 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 6/4/16 4:24 AM | 6/4/16 10:02 AM | EOP | Returned to Housing | 5.63 |
| MCSP | 6/4/16 11:55 PM | 6/5/16 10:09 AM | EOP | Returned to Housing | 10.23 |
| MCSP | 6/4/16 11:55 PM | 6/5/16 10:09 AM | EOP | Returned to Housing | 10.23 |
| MCSP | 6/4/16 11:55 PM | 6/5/16 10:49 AM | EOP | Returned to Housing | 10.90 |
| MCSP | 6/4/16 11:55 PM | 6/5/16 1:50 PM | EOP | Returned to Housing | 13.92 |
| MCSP | 6/4/16 11:55 PM | 6/9/16 6:12 PM | EOP | Admitted Internally | 114.28 |
| MCSP | 6/4/16 11:55 PM | 6/9/16 6:13 PM | EOP | Admitted Internally | 114.30 |
| MCSP | 6/7/16 11:51 AM | 6/7/16 1:45 PM | EOP | Not Medically Cleared | 1.90 |
| MCSP | 6/8/16 10:22 PM | 6/9/16 9:49 AM | EOP | Returned to Housing | 11.45 |
| MCSP | 6/11/16 12:12 AM | 6/11/16 9:57 AM | EOP | Returned to Housing | 9.75 |
| MCSP | 6/12/16 1:51 PM | 6/13/16 12:00 PM | EOP | Returned to Housing | 22.15 |
| MCSP | 6/15/16 7:11 PM | 6/16/16 9:19 AM | EOP | Returned to Housing | 14.13 |
| MCSP | 6/15/16 8:42 PM | 6/16/16 9:19 AM | EOP | Returned to Housing | 12.62 |
| MCSP | 6/16/16 11:02 AM | 6/18/16 10:33 AM | EOP | Returned to Housing | 47.52 |
| MCSP | 6/16/16 11:48 AM | 6/16/16 1:28 PM | EOP | Returned to Housing | 1.67 |
| MCSP | 6/16/16 1:27 PM | 6/18/16 10:33 AM | EOP | Returned to Housing | 45.10 |
| MCSP | 6/16/16 9:03 PM | 6/18/16 10:33 AM | EOP | Returned to Housing | 37.50 |
| MCSP | 6/17/16 12:49 PM | 6/18/16 10:33 AM | EOP | Returned to Housing | 21.73 |
| MCSP | 6/17/16 3:27 PM | 6/18/16 10:33 AM | EOP | Returned to Housing | 19.10 |
| MCSP | 6/18/16 12:09 AM | 6/18/16 10:33 AM | EOP | Returned to Housing | 10.40 |
| MCSP | 6/18/16 10:44 AM | 6/19/16 9:58 AM | EOP | Returned to Housing | 23.23 |
| MCSP | 6/18/16 10:44 AM | 6/19/16 9:58 AM | EOP | Returned to Housing | 23.23 |
| MCSP | 6/18/16 3:19 PM | 6/19/16 9:58 AM | EOP | Returned to Housing | 18.65 |
| MCSP | 6/18/16 6:38 PM | 6/19/16 9:58 AM | EOP | Returned to Housing | 15.33 |
| MCSP | 6/18/16 6:38 PM | 6/19/16 10:36 AM | EOP | Returned to Housing | 15.97 |
| MCSP | 6/18/16 6:38 PM | 6/19/16 10:36 AM | EOP | Returned to Housing | 15.97 |
| MCSP | 6/18/16 11:42 PM | 6/19/16 10:36 AM | EOP | Returned to Housing | 10.90 |
| MCSP | 6/18/16 11:42 PM | 6/19/16 10:36 AM | EOP | Returned to Housing | 10.90 |
| MCSP | 6/21/16 12:12 PM | 6/24/16 5:45 PM | EOP | Admitted Internally | 77.55 |
| MCSP | 6/21/16 1:12 PM | 6/23/16 10:07 AM | EOP | Returned to Housing | 44.92 |
| MCSP | 6/21/16 10:49 PM | 6/22/16 12:57 PM | EOP | Returned to Housing | 14.13 |
| MCSP | 6/21/16 10:49 PM | 6/22/16 12:57 PM | EOP | Returned to Housing | 14.13 |
| MCSP | 6/21/16 10:49 PM | 6/22/16 12:57 PM | EOP | Returned to Housing | 14.13 |
| MCSP | 6/22/16 2:51 PM | 6/23/16 10:07 AM | EOP | Returned to Housing | 19.27 |
| MCSP | 6/23/16 9:10 PM | 6/24/16 9:35 AM | EOP | Returned to Housing | 12.42 |
| MCSP | 6/24/16 12:27 AM | 6/24/16 9:35 AM | EOP | Returned to Housing | 9.13 |
| MCSP | 6/25/16 12:28 PM | 6/28/16 3:48 PM | EOP | Admitted Internally | 75.33 |
| MCSP | 6/25/16 8:05 PM | 6/26/16 11:34 AM | EOP | Returned to Housing | 15.48 |
| MCSP | 6/25/16 8:05 PM | 6/26/16 11:34 AM | EOP | Returned to Housing | 15.48 |
| MCSP | 6/25/16 8:05 PM | 6/29/16 9:45 AM | EOP | Admitted Internally | 85.67 |
| MCSP | 6/26/16 9:27 PM | 6/27/16 9:29 AM | EOP | Returned to Housing | 12.03 |
| MCSP | 6/26/16 9:27 PM | 6/27/16 9:43 AM | EOP | Returned to Housing | 12.27 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 6/27/16 10:53 PM | 6/28/16 8:32 AM | EOP | Returned to Housing | 9.65 |
| MCSP | 6/29/16 12:05 PM | 7/1/16 6:08 PM | EOP | Admitted Internally | 54.05 |
| MCSP | 6/30/16 1:35 AM | 6/30/16 10:19 AM | EOP | Returned to Housing | 8.73 |
| MCSP | 6/30/16 7:39 PM | 7/2/16 9:23 AM | EOP | Returned to Housing | 37.73 |
| MCSP | 6/30/16 10:25 PM | 7/1/16 10:23 AM | EOP | Returned to Housing | 11.97 |
| MCSP | 6/22/16 9:15 PM | 6/23/16 10:07 AM | GP/OP | Returned to Housing | 12.87 |
| MCSP | 6/22/16 9:15 PM | 6/25/16 8:50 AM | GP/OP | Returned to Housing | 59.58 |
| MCSP | 6/27/16 11:22 AM | 6/30/16 10:19 AM | GP/OP | Returned to Housing | 70.95 |
| **MCSP   Average** | | | | | **26.70** |
| NKSP | 6/24/16 10:39 PM | 6/25/16 12:29 PM | CCCMS | Returned to Housing | 13.83 |
| NKSP | 6/27/16 10:34 PM | 6/28/16 10:27 AM | CCCMS | Returned to Housing | 11.88 |
| NKSP | 6/2/16 2:58 PM | 6/3/16 10:30 AM | EOP | Returned to Housing | 19.53 |
| NKSP | 6/8/16 9:05 PM | 6/11/16 10:56 AM | EOP | Not Medically Cleared | 61.85 |
| NKSP | 6/13/16 10:58 AM | 6/16/16 12:24 PM | EOP | Admitted Internally | 73.43 |
| NKSP | 6/13/16 9:12 AM | 6/16/16 4:30 PM | EOP | Admitted Internally | 67.30 |
| NKSP | 6/16/16 9:34 AM | 6/18/16 9:30 AM | EOP | Returned to Housing | 47.93 |
| NKSP | 6/16/16 10:43 PM | 6/21/16 4:56 PM | EOP | Admitted Internally | 114.22 |
| NKSP | 6/20/16 3:29 PM | 6/21/16 10:24 AM | EOP | Returned to Housing | 18.92 |
| NKSP | 6/21/16 11:11 PM | 6/22/16 10:44 AM | EOP | Returned to Housing | 11.55 |
| NKSP | 6/22/16 4:36 PM | 6/23/16 9:53 AM | EOP | Returned to Housing | 17.28 |
| NKSP | 6/28/16 10:04 AM | 6/29/16 11:37 AM | EOP | Returned to Housing | 25.55 |
| NKSP | 6/20/16 7:41 AM | 6/21/16 10:24 AM | GP/OP | Returned to Housing | 26.72 |
| NKSP | 6/20/16 11:33 AM | 6/20/16 11:51 AM | GP/OP | Admitted Internally | 0.30 |
| **NKSP   Average** | | | | | **36.45** |
| NKSP-RC | 6/1/16 6:21 PM | 6/2/16 10:37 AM | CCCMS | Returned to Housing | 16.27 |
| NKSP-RC | 6/2/16 11:49 PM | 6/3/16 10:30 AM | CCCMS | Returned to Housing | 10.68 |
| NKSP-RC | 6/4/16 8:05 AM | 6/8/16 3:55 PM | CCCMS | Admitted Internally | 103.83 |
| NKSP-RC | 6/4/16 9:06 AM | 6/5/16 2:12 PM | CCCMS | Returned to Housing | 29.10 |
| NKSP-RC | 6/4/16 1:18 PM | 6/8/16 12:43 PM | CCCMS | Admitted Internally | 95.42 |
| NKSP-RC | 6/9/16 8:16 PM | 6/10/16 10:13 AM | CCCMS | Returned to Housing | 13.95 |
| NKSP-RC | 6/12/16 10:42 PM | 6/13/16 10:20 AM | CCCMS | Returned to Housing | 11.63 |
| NKSP-RC | 6/13/16 11:04 AM | 6/16/16 10:38 AM | CCCMS | Returned to Housing | 71.57 |
| NKSP-RC | 6/15/16 12:41 PM | 6/16/16 10:38 AM | CCCMS | Returned to Housing | 21.95 |
| NKSP-RC | 6/23/16 11:14 AM | 6/24/16 11:26 AM | CCCMS | Returned to Housing | 24.20 |
| NKSP-RC | 6/25/16 9:12 AM | 6/29/16 12:44 PM | CCCMS | Admitted Internally | 99.53 |
| NKSP-RC | 6/25/16 10:49 PM | 6/30/16 12:48 PM | CCCMS | Admitted Internally | 109.98 |
| NKSP-RC | 6/28/16 1:44 PM | 6/29/16 11:37 AM | CCCMS | Returned to Housing | 21.88 |
| NKSP-RC | 6/1/16 11:03 AM | 6/2/16 10:07 AM | EOP | Returned to Housing | 23.07 |
| NKSP-RC | 6/1/16 3:04 PM | 6/3/16 10:30 AM | EOP | Returned to Housing | 43.42 |
| NKSP-RC | 6/6/16 12:44 PM | 6/13/16 4:04 PM | EOP | Admitted Internally | 171.33 |
| NKSP-RC | 6/8/16 7:41 PM | 6/9/16 10:06 AM | EOP | Returned to Housing | 14.42 |
| NKSP-RC | 6/8/16 9:53 PM | 6/10/16 11:40 AM | EOP | Returned to Housing | 37.78 |

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 6/10/16 2:47 PM | 6/11/16 9:33 AM | EOP | Returned to Housing | 18.77 |
| NKSP-RC | 6/11/16 3:34 AM | 6/11/16 10:09 AM | EOP | Returned to Housing | 6.58 |
| NKSP-RC | 6/15/16 11:23 PM | 6/16/16 10:38 AM | EOP | Returned to Housing | 11.25 |
| NKSP-RC | 6/17/16 10:44 AM | 6/20/16 10:44 AM | EOP | Returned to Housing | 72.00 |
| NKSP-RC | 6/18/16 1:11 PM | 6/19/16 11:01 AM | EOP | Returned to Housing | 21.83 |
| NKSP-RC | 6/18/16 8:09 PM | 6/19/16 11:01 AM | EOP | Returned to Housing | 14.87 |
| NKSP-RC | 6/20/16 11:40 AM | 6/23/16 9:13 AM | EOP | Returned to Housing | 69.55 |
| NKSP-RC | 6/20/16 4:25 PM | 6/22/16 10:10 AM | EOP | Returned to Housing | 41.75 |
| NKSP-RC | 6/20/16 7:46 PM | 6/21/16 10:55 AM | EOP | Returned to Housing | 15.15 |
| NKSP-RC | 6/23/16 3:01 PM | 6/24/16 8:36 AM | EOP | Returned to Housing | 17.58 |
| NKSP-RC | 6/23/16 8:38 PM | 6/25/16 12:16 PM | EOP | Returned to Housing | 39.63 |
| NKSP-RC | 6/24/16 12:43 PM | 6/25/16 12:16 PM | EOP | Returned to Housing | 23.55 |
| NKSP-RC | 6/24/16 12:50 PM | 6/25/16 12:30 PM | EOP | Returned to Housing | 23.67 |
| NKSP-RC | 6/24/16 2:24 PM | 6/26/16 11:09 AM | EOP | Returned to Housing | 44.75 |
| NKSP-RC | 6/24/16 6:32 PM | 6/25/16 12:16 PM | EOP | Returned to Housing | 17.73 |
| NKSP-RC | 6/25/16 12:07 AM | 6/25/16 6:39 AM | EOP | Returned to Housing | 6.53 |
| NKSP-RC | 6/25/16 8:15 PM | 6/26/16 10:08 AM | EOP | Returned to Housing | 13.88 |
| NKSP-RC | 6/25/16 8:17 PM | 6/27/16 8:42 AM | EOP | Returned to Housing | 36.42 |
| NKSP-RC | 6/26/16 1:26 AM | 6/30/16 9:27 AM | EOP | Returned to Housing | 104.02 |
| NKSP-RC | 6/26/16 11:04 AM | 6/27/16 8:42 AM | EOP | Returned to Housing | 21.63 |
| NKSP-RC | 6/26/16 11:15 AM | 6/27/16 8:42 AM | EOP | Returned to Housing | 21.45 |
| NKSP-RC | 6/26/16 5:38 PM | 6/29/16 11:42 AM | EOP | Returned to Housing | 66.07 |
| NKSP-RC | 6/26/16 6:50 PM | 6/30/16 10:26 AM | EOP | Returned to Housing | 87.60 |
| NKSP-RC | 6/27/16 10:11 AM | 6/28/16 11:14 AM | EOP | Returned to Housing | 25.05 |
| NKSP-RC | 6/2/16 1:09 PM | 6/3/16 12:21 PM | GP/OP | Returned to Housing | 23.20 |
| NKSP-RC | 6/4/16 8:37 PM | 6/7/16 11:27 AM | GP/OP | Returned to Housing | 62.83 |
| NKSP-RC | 6/5/16 8:36 PM | 6/6/16 12:25 PM | GP/OP | Returned to Housing | 15.82 |
| NKSP-RC | 6/6/16 1:31 PM | 6/7/16 10:05 AM | GP/OP | Returned to Housing | 20.57 |
| NKSP-RC | 6/12/16 12:33 PM | 6/13/16 10:20 AM | GP/OP | Returned to Housing | 21.78 |
| NKSP-RC | 6/16/16 6:46 PM | 6/17/16 11:45 AM | GP/OP | Returned to Housing | 16.98 |
| NKSP-RC | 6/18/16 9:01 PM | 6/21/16 10:24 AM | GP/OP | Returned to Housing | 61.38 |
| NKSP-RC | 6/19/16 7:26 PM | 6/20/16 10:44 AM | GP/OP | Returned to Housing | 15.30 |
| NKSP-RC | 6/28/16 8:59 PM | 6/29/16 11:37 AM | GP/OP | Returned to Housing | 14.63 |
| **NKSP-RC Average** | | | | | **39.09** |
| PBSP | 6/9/16 8:40 PM | 6/13/16 10:29 AM | CCCMS | Admitted Internally | 85.82 |
| PBSP | 6/16/16 8:57 PM | 6/18/16 2:07 PM | CCCMS | Returned to Housing | 41.17 |
| PBSP | 6/24/16 3:47 AM | 6/25/16 12:53 PM | CCCMS | Returned to Housing | 33.10 |
| PBSP | 6/1/16 12:07 PM | 6/3/16 1:59 PM | EOP | Returned to Housing | 49.87 |
| PBSP | 6/1/16 8:51 PM | 6/4/16 10:58 AM | EOP | Returned to Housing | 62.12 |
| PBSP | 6/2/16 8:30 PM | 6/5/16 3:28 PM | EOP | Returned to Housing | 66.97 |
| PBSP | 6/4/16 12:59 AM | 6/8/16 1:03 PM | EOP | Admitted Internally | 108.07 |
| PBSP | 6/6/16 1:57 PM | 6/8/16 1:09 PM | EOP | Returned to Housing | 47.20 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PBSP | 6/10/16 8:58 PM | 6/14/16 12:38 PM | EOP | Returned to Housing | 87.67 |
| PBSP | 6/10/16 11:21 PM | 6/14/16 9:51 AM | EOP | Returned to Housing | 82.50 |
| PBSP | 6/17/16 3:39 PM | 6/21/16 2:02 PM | EOP | Returned to Housing | 94.38 |
| PBSP | 6/17/16 6:55 PM | 6/18/16 2:07 PM | EOP | Returned to Housing | 19.20 |
| PBSP | 6/20/16 1:01 PM | 6/23/16 1:42 PM | EOP | Returned to Housing | 72.68 |
| PBSP | 6/23/16 12:16 AM | 6/23/16 3:32 PM | EOP | Returned to Housing | 15.27 |
| PBSP | 6/24/16 8:05 PM | 6/26/16 4:18 PM | EOP | Returned to Housing | 44.22 |
| PBSP | 6/26/16 7:31 AM | 6/29/16 9:45 AM | EOP | Admitted Internally | 74.23 |
| PBSP | 6/27/16 8:05 AM | 6/30/16 10:54 AM | EOP | Admitted Internally | 74.82 |
| PBSP | 6/27/16 10:24 AM | 6/30/16 9:26 AM | EOP | Returned to Housing | 59.03 |
| PBSP | 6/27/16 10:24 AM | 6/30/16 10:54 AM | EOP | Admitted Internally | 60.50 |
| PBSP | 6/21/16 3:36 PM | 6/24/16 10:33 AM | GP/OP | Returned to Housing | 66.95 |
| PBSP | 6/14/16 1:20 AM | 6/16/16 12:21 PM | MHCB | Admitted Internally | 59.02 |
| **PBSP   Average** | | | | | **62.13** |
| PVSP | 6/27/16 8:34 AM | 6/27/16 1:12 PM | CCCMS | Returned to Housing | 4.63 |
| **PVSP   Average** | | | | | **4.63** |
| RJD | 6/3/16 7:59 PM | 6/6/16 11:29 AM | CCCMS | Returned to Housing | 63.50 |
| RJD | 6/18/16 12:50 PM | 6/21/16 12:16 PM | CCCMS | Returned to Housing | 71.43 |
| RJD | 6/3/16 8:03 AM | 6/7/16 8:35 PM | EOP | Admitted Internally | 108.53 |
| RJD | 6/3/16 1:19 PM | 6/8/16 8:00 AM | EOP | Not Medically Cleared | 114.68 |
| RJD | 6/4/16 8:51 AM | 6/4/16 2:18 PM | EOP | Returned to Housing | 5.45 |
| RJD | 6/4/16 2:25 PM | 6/7/16 2:09 PM | EOP | Returned to Housing | 71.73 |
| RJD | 6/4/16 2:25 PM | 6/8/16 4:08 PM | EOP | Admitted Internally | 97.72 |
| RJD | 6/5/16 11:46 PM | 6/9/16 12:06 PM | EOP | Admitted Internally | 84.33 |
| RJD | 6/6/16 8:18 AM | 6/10/16 12:29 PM | EOP | Admitted Internally | 100.18 |
| RJD | 6/6/16 7:46 PM | 6/10/16 6:03 PM | EOP | Admitted Internally | 94.28 |
| RJD | 6/7/16 8:34 AM | 6/9/16 11:47 AM | EOP | Returned to Housing | 51.22 |
| RJD | 6/7/16 2:09 PM | 6/14/16 1:20 PM | EOP | Admitted Internally | 167.18 |
| RJD | 6/8/16 3:57 PM | 6/11/16 3:07 PM | EOP | Returned to Housing | 71.17 |
| RJD | 6/9/16 1:32 PM | 6/10/16 11:11 AM | EOP | Returned to Housing | 21.65 |
| RJD | 6/10/16 9:10 AM | 6/14/16 1:20 PM | EOP | Not Medically Cleared | 100.17 |
| RJD | 6/11/16 9:12 AM | 6/15/16 8:32 PM | EOP | Admitted Internally | 107.33 |
| RJD | 6/12/16 5:49 PM | 6/16/16 6:46 PM | EOP | Admitted Internally | 96.95 |
| RJD | 6/13/16 6:08 AM | 6/13/16 11:31 AM | EOP | Returned to Housing | 5.38 |
| RJD | 6/13/16 11:16 AM | 6/16/16 1:22 PM | EOP | Admitted Internally | 74.10 |
| RJD | 6/13/16 5:07 PM | 6/15/16 11:38 AM | EOP | Returned to Housing | 42.52 |
| RJD | 6/14/16 3:06 PM | 6/17/16 12:03 PM | EOP | Returned to Housing | 68.94 |
| RJD | 6/17/16 11:30 AM | 6/20/16 11:38 AM | EOP | Returned to Housing | 72.13 |
| RJD | 6/17/16 11:30 AM | 6/20/16 1:59 PM | EOP | Returned to Housing | 74.48 |
| RJD | 6/17/16 4:02 PM | 6/20/16 3:37 PM | EOP | Admitted Internally | 71.58 |
| RJD | 6/19/16 7:44 AM | 6/22/16 3:45 PM | EOP | Admitted Internally | 80.02 |
| RJD | 6/20/16 8:48 PM | 6/23/16 6:40 PM | EOP | Admitted Internally | 69.87 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 6/21/16 12:20 PM | 6/24/16 1:27 PM | EOP | Returned to Housing | 73.12 |
| RJD | 6/21/16 3:52 PM | 6/24/16 3:06 PM | EOP | Admitted Internally | 71.23 |
| RJD | 6/22/16 2:00 PM | 6/23/16 12:12 PM | EOP | Returned to Housing | 22.20 |
| RJD | 6/22/16 2:00 PM | 6/24/16 10:11 AM | EOP | Returned to Housing | 44.18 |
| RJD | 6/24/16 1:22 PM | 6/24/16 6:11 PM | EOP | Admitted Internally | 4.82 |
| RJD | 6/24/16 1:22 PM | 6/28/16 10:12 AM | EOP | Returned to Housing | 92.83 |
| RJD | 6/24/16 4:02 PM | 6/29/16 11:30 AM | EOP | Not Medically Cleared | 115.47 |
| RJD | 6/25/16 8:07 AM | 6/29/16 11:27 AM | EOP | Admitted Internally | 99.33 |
| RJD | 6/26/16 7:34 AM | 6/29/16 3:46 PM | EOP | Admitted Internally | 80.20 |
| RJD | 6/27/16 8:50 AM | 6/30/16 11:27 AM | EOP | Returned to Housing | 74.62 |
| RJD | 6/27/16 8:50 AM | 6/30/16 3:27 PM | EOP | Admitted Internally | 78.62 |
| RJD | 6/28/16 3:04 PM | 6/30/16 8:24 PM | EOP | Admitted Internally | 53.33 |
| RJD | 6/29/16 2:45 PM | 7/1/16 3:22 PM | EOP | Admitted Internally | 48.62 |
| RJD | 6/9/16 6:29 AM | 6/9/16 1:59 PM | MHCB | Admitted Internally | 7.50 |
| RJD | 6/16/16 7:45 AM | 6/19/16 12:48 PM | MHCB | Not Medically Cleared | 77.05 |
| **RJD   Average** | | | | | **71.46** |
| SAC | 6/8/16 11:45 PM | 6/9/16 10:39 AM | CCCMS | Returned to Housing | 10.90 |
| SAC | 6/9/16 11:00 PM | 6/10/16 1:04 PM | CCCMS | Returned to Housing | 14.07 |
| SAC | 6/10/16 10:44 AM | 6/11/16 10:05 AM | CCCMS | Returned to Housing | 23.35 |
| SAC | 6/10/16 11:41 PM | 6/11/16 7:04 AM | CCCMS | Returned to Housing | 7.38 |
| SAC | 6/11/16 7:45 PM | 6/15/16 1:17 PM | CCCMS | Admitted Internally | 89.53 |
| SAC | 6/11/16 7:57 PM | 6/13/16 10:39 AM | CCCMS | Returned to Housing | 38.70 |
| SAC | 6/12/16 11:41 PM | 6/13/16 10:39 AM | CCCMS | Returned to Housing | 10.97 |
| SAC | 6/14/16 12:17 PM | 6/16/16 8:56 AM | CCCMS | Returned to Housing | 44.65 |
| SAC | 6/14/16 11:51 PM | 6/16/16 10:00 AM | CCCMS | Returned to Housing | 34.15 |
| SAC | 6/17/16 6:51 PM | 6/18/16 10:30 AM | CCCMS | Returned to Housing | 15.65 |
| SAC | 6/19/16 6:41 AM | 6/19/16 6:42 AM | CCCMS | Returned to Housing | 0.02 |
| SAC | 6/19/16 4:20 PM | 6/20/16 6:44 AM | CCCMS | Returned to Housing | 14.40 |
| SAC | 6/23/16 10:46 PM | 6/24/16 2:49 PM | CCCMS | Returned to Housing | 16.05 |
| SAC | 6/24/16 12:11 PM | 6/25/16 6:18 AM | CCCMS | Returned to Housing | 18.12 |
| SAC | 6/24/16 6:51 PM | 6/27/16 4:19 AM | CCCMS | Returned to Housing | 57.47 |
| SAC | 6/25/16 8:55 PM | 6/26/16 6:35 AM | CCCMS | Returned to Housing | 9.67 |
| SAC | 6/25/16 8:55 PM | 6/26/16 1:39 PM | CCCMS | Returned to Housing | 16.73 |
| SAC | 6/1/16 11:50 AM | 6/2/16 8:45 AM | EOP | Returned to Housing | 20.92 |
| SAC | 6/1/16 11:50 AM | 6/2/16 10:51 AM | EOP | Returned to Housing | 23.02 |
| SAC | 6/1/16 6:12 PM | 6/3/16 6:25 PM | EOP | Admitted Internally | 48.22 |
| SAC | 6/1/16 9:55 PM | 6/3/16 5:55 AM | EOP | Returned to Housing | 32.00 |
| SAC | 6/2/16 11:17 PM | 6/3/16 5:55 AM | EOP | Returned to Housing | 6.63 |
| SAC | 6/2/16 11:17 PM | 6/3/16 10:10 AM | EOP | Returned to Housing | 10.88 |
| SAC | 6/2/16 11:17 PM | 6/3/16 10:48 AM | EOP | Returned to Housing | 11.52 |
| SAC | 6/3/16 11:45 PM | 6/4/16 9:29 AM | EOP | Returned to Housing | 9.73 |
| SAC | 6/3/16 11:45 PM | 6/4/16 9:29 AM | EOP | Returned to Housing | 9.73 |

RESCINDED AND/OR INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 6/3/16 11:45 PM | 6/4/16 9:29 AM | EOP | Returned to Housing | 9.73 |
| SAC | 6/3/16 11:45 PM | 6/4/16 9:55 AM | EOP | Returned to Housing | 10.17 |
| SAC | 6/5/16 7:39 PM | 6/9/16 12:06 PM | EOP | Admitted Internally | 88.45 |
| SAC | 6/6/16 11:50 PM | 6/7/16 5:50 PM | EOP | Admitted Internally | 18.00 |
| SAC | 6/6/16 11:50 PM | 6/8/16 11:07 AM | EOP | Returned to Housing | 35.28 |
| SAC | 6/7/16 7:44 AM | 6/7/16 7:59 AM | EOP | Returned to Housing | 0.25 |
| SAC | 6/7/16 11:46 PM | 6/8/16 12:09 PM | EOP | Returned to Housing | 12.38 |
| SAC | 6/8/16 11:45 AM | 6/11/16 3:55 PM | EOP | Admitted Internally | 76.17 |
| SAC | 6/8/16 11:45 PM | 6/9/16 11:06 AM | EOP | Returned to Housing | 11.35 |
| SAC | 6/8/16 11:45 PM | 6/10/16 1:04 PM | EOP | Returned to Housing | 37.32 |
| SAC | 6/9/16 10:38 AM | 6/10/16 1:04 PM | EOP | Returned to Housing | 26.43 |
| SAC | 6/9/16 3:05 PM | 6/10/16 1:04 PM | EOP | Returned to Housing | 21.98 |
| SAC | 6/9/16 11:00 PM | 6/10/16 7:22 AM | EOP | Not Medically Cleared | 8.37 |
| SAC | 6/9/16 11:00 PM | 6/10/16 1:04 PM | EOP | Returned to Housing | 14.07 |
| SAC | 6/9/16 11:00 PM | 6/11/16 9:08 AM | EOP | Returned to Housing | 34.13 |
| SAC | 6/10/16 8:18 AM | 6/10/16 8:19 AM | EOP | Returned to Housing | 0.02 |
| SAC | 6/10/16 9:10 AM | 6/11/16 9:08 AM | EOP | Returned to Housing | 23.97 |
| SAC | 6/10/16 12:27 PM | 6/12/16 10:04 AM | EOP | Returned to Housing | 45.62 |
| SAC | 6/10/16 12:32 PM | 6/11/16 10:05 AM | EOP | Returned to Housing | 21.55 |
| SAC | 6/10/16 12:32 PM | 6/14/16 2:55 PM | EOP | Admitted Internally | 98.38 |
| SAC | 6/10/16 7:42 PM | 6/12/16 10:04 AM | EOP | Returned to Housing | 38.37 |
| SAC | 6/11/16 2:24 PM | 6/12/16 10:04 AM | EOP | Returned to Housing | 19.67 |
| SAC | 6/11/16 2:24 PM | 6/12/16 10:04 AM | EOP | Returned to Housing | 19.67 |
| SAC | 6/11/16 2:25 PM | 6/11/16 5:48 PM | EOP | Returned to Housing | 3.38 |
| SAC | 6/11/16 2:25 PM | 6/11/16 5:48 PM | EOP | Returned to Housing | 3.38 |
| SAC | 6/11/16 2:25 PM | 6/12/16 10:04 AM | EOP | Returned to Housing | 19.65 |
| SAC | 6/11/16 2:25 PM | 6/15/16 12:00 AM | EOP | Returned to Housing | 81.58 |
| SAC | 6/11/16 7:57 PM | 6/16/16 7:17 AM | EOP | Returned to Housing | 107.33 |
| SAC | 6/12/16 9:31 AM | 6/13/16 9:21 AM | EOP | Returned to Housing | 23.83 |
| SAC | 6/12/16 1:28 PM | 6/13/16 9:21 AM | EOP | Returned to Housing | 19.88 |
| SAC | 6/12/16 1:28 PM | 6/13/16 9:33 AM | EOP | Returned to Housing | 20.08 |
| SAC | 6/12/16 1:28 PM | 6/13/16 10:24 AM | EOP | Returned to Housing | 20.93 |
| SAC | 6/12/16 11:41 PM | 6/14/16 12:18 PM | EOP | Returned to Housing | 36.62 |
| SAC | 6/14/16 12:17 PM | 6/16/16 7:20 AM | EOP | Returned to Housing | 43.05 |
| SAC | 6/15/16 10:27 AM | 6/17/16 7:47 AM | EOP | Returned to Housing | 45.33 |
| SAC | 6/16/16 10:02 AM | 6/18/16 10:30 AM | EOP | Returned to Housing | 48.47 |
| SAC | 6/16/16 11:09 AM | 6/18/16 10:30 AM | EOP | Returned to Housing | 47.35 |
| SAC | 6/16/16 4:27 PM | 6/17/16 10:26 AM | EOP | Returned to Housing | 17.98 |
| SAC | 6/16/16 10:50 PM | 6/17/16 10:26 AM | EOP | Returned to Housing | 11.60 |
| SAC | 6/16/16 10:50 PM | 6/20/16 6:44 AM | EOP | Returned to Housing | 79.90 |
| SAC | 6/17/16 6:51 PM | 6/18/16 10:30 AM | EOP | Returned to Housing | 15.65 |
| SAC | 6/17/16 6:51 PM | 6/19/16 11:02 AM | EOP | Returned to Housing | 40.18 |

RESCINDED AND/OR INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 6/19/16 6:41 AM | 6/19/16 6:42 AM | EOP | Returned to Housing | 0.02 |
| SAC | 6/19/16 11:34 AM | 6/20/16 6:44 AM | EOP | Returned to Housing | 19.17 |
| SAC | 6/19/16 4:20 PM | 6/20/16 6:44 AM | EOP | Returned to Housing | 14.40 |
| SAC | 6/22/16 9:18 AM | 6/22/16 9:19 AM | EOP | Returned to Housing | 0.02 |
| SAC | 6/22/16 9:18 AM | 6/22/16 10:37 AM | EOP | Returned to Housing | 1.32 |
| SAC | 6/22/16 9:18 AM | 6/25/16 11:35 AM | EOP | Admitted Internally | 74.28 |
| SAC | 6/22/16 5:47 PM | 6/25/16 2:43 PM | EOP | Returned to Housing | 68.93 |
| SAC | 6/22/16 11:46 PM | 6/23/16 1:32 PM | EOP | Returned to Housing | 13.77 |
| SAC | 6/23/16 5:09 PM | 6/26/16 1:39 PM | EOP | Returned to Housing | 68.50 |
| SAC | 6/23/16 10:46 PM | 6/24/16 12:03 PM | EOP | Returned to Housing | 13.28 |
| SAC | 6/23/16 10:46 PM | 6/26/16 1:39 PM | EOP | Returned to Housing | 62.88 |
| SAC | 6/23/16 10:46 PM | 6/26/16 1:44 PM | EOP | Returned to Housing | 62.97 |
| SAC | 6/24/16 12:11 PM | 6/29/16 9:45 AM | EOP | Admitted Internally | 117.57 |
| SAC | 6/24/16 12:11 PM | 6/29/16 11:47 AM | EOP | Admitted Internally | 119.60 |
| SAC | 6/24/16 6:51 PM | 6/26/16 1:39 PM | EOP | Returned to Housing | 42.80 |
| SAC | 6/24/16 6:51 PM | 6/27/16 7:38 AM | EOP | Returned to Housing | 60.78 |
| SAC | 6/24/16 6:51 PM | 6/29/16 9:55 AM | EOP | Returned to Housing | 111.07 |
| SAC | 6/24/16 8:25 PM | 6/26/16 6:35 AM | EOP | Returned to Housing | 34.17 |
| SAC | 6/25/16 2:21 PM | 6/29/16 6:25 AM | EOP | Returned to Housing | 88.07 |
| SAC | 6/25/16 2:41 PM | 6/26/16 6:30 AM | EOP | Returned to Housing | 15.82 |
| SAC | 6/25/16 8:55 PM | 6/30/16 3:06 PM | EOP | Admitted Internally | 114.18 |
| SAC | 6/25/16 11:56 PM | 6/26/16 1:39 PM | EOP | Returned to Housing | 13.72 |
| SAC | 6/26/16 11:51 PM | 6/27/16 7:54 AM | EOP | Returned to Housing | 8.05 |
| SAC | 6/26/16 11:51 PM | 6/27/16 7:54 AM | EOP | Returned to Housing | 8.05 |
| SAC | 6/27/16 11:50 PM | 6/28/16 8:17 AM | EOP | Returned to Housing | 8.45 |
| SAC | 6/27/16 11:50 PM | 6/28/16 11:20 AM | EOP | Returned to Housing | 11.50 |
| SAC | 6/27/16 11:50 PM | 6/30/16 12:46 PM | EOP | Admitted Internally | 60.93 |
| SAC | 6/28/16 11:55 PM | 7/1/16 10:47 AM | EOP | Returned to Housing | 58.87 |
| SAC | 6/29/16 11:49 PM | 7/1/16 1:27 PM | EOP | Returned to Housing | 37.63 |
| SAC | 6/29/16 11:49 PM | 7/2/16 12:20 AM | EOP | Admitted Internally | 48.52 |
| SAC | 6/30/16 8:28 AM | 6/30/16 8:29 AM | EOP | Returned to Housing | 0.02 |
| SAC | 6/30/16 8:37 AM | 7/1/16 7:33 PM | EOP | Admitted Internally | 34.93 |
| SAC | 6/30/16 5:23 PM | 7/1/16 1:34 PM | EOP | Returned to Housing | 20.18 |
| SAC | 6/30/16 5:23 PM | 7/2/16 11:57 AM | EOP | Returned to Housing | 42.57 |
| SAC | 6/30/16 5:23 PM | 7/4/16 9:19 AM | EOP | Not Medically Cleared | 87.93 |
| SAC | 6/30/16 11:48 PM | 7/2/16 11:57 AM | EOP | Returned to Housing | 36.15 |
| **SAC   Average** | | | | | **33.97** |
| SATF | 6/6/16 12:16 AM | 6/6/16 10:42 AM | CCCMS | Returned to Housing | 10.43 |
| SATF | 6/6/16 6:25 PM | 6/9/16 9:16 AM | CCCMS | Returned to Housing | 62.85 |
| SATF | 6/6/16 7:29 PM | 6/10/16 6:03 PM | CCCMS | Admitted Internally | 94.57 |
| SATF | 6/8/16 12:42 AM | 6/11/16 1:48 PM | CCCMS | Returned to Housing | 85.10 |
| SATF | 6/10/16 11:52 PM | 6/11/16 2:49 PM | CCCMS | Returned to Housing | 14.95 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 6/12/16 1:22 AM | 6/14/16 8:43 AM | CCCMS | Returned to Housing | 55.35 |
| SATF | 6/16/16 7:38 PM | 6/17/16 9:07 AM | CCCMS | Returned to Housing | 13.48 |
| SATF | 6/23/16 2:38 AM | 6/23/16 8:51 AM | CCCMS | Returned to Housing | 6.22 |
| SATF | 6/25/16 4:02 PM | 6/29/16 1:21 PM | CCCMS | Admitted Internally | 93.32 |
| SATF | 6/27/16 2:19 AM | 6/27/16 9:01 AM | CCCMS | Returned to Housing | 6.70 |
| SATF | 6/29/16 2:36 AM | 7/1/16 12:01 PM | CCCMS | Admitted Internally | 57.42 |
| SATF | 6/29/16 9:02 PM | 6/30/16 9:06 AM | CCCMS | Returned to Housing | 12.07 |
| SATF | 6/4/16 12:35 AM | 6/8/16 1:33 PM | EOP | Admitted Internally | 108.97 |
| SATF | 6/5/16 2:56 PM | 6/6/16 1:37 PM | EOP | Returned to Housing | 22.68 |
| SATF | 6/6/16 6:25 PM | 6/7/16 10:58 AM | EOP | Returned to Housing | 16.55 |
| SATF | 6/9/16 1:34 PM | 6/11/16 2:49 PM | EOP | Returned to Housing | 49.25 |
| SATF | 6/9/16 3:58 PM | 6/11/16 2:49 PM | EOP | Returned to Housing | 46.85 |
| SATF | 6/9/16 8:35 PM | 6/13/16 1:29 PM | EOP | Admitted Internally | 88.90 |
| SATF | 6/10/16 6:36 PM | 6/11/16 2:49 PM | EOP | Returned to Housing | 20.22 |
| SATF | 6/11/16 2:56 PM | 6/15/16 1:25 PM | EOP | Admitted Internally | 94.48 |
| SATF | 6/14/16 7:48 PM | 6/16/16 10:44 AM | EOP | Returned to Housing | 38.93 |
| SATF | 6/15/16 4:40 PM | 6/17/16 9:07 AM | EOP | Returned to Housing | 40.45 |
| SATF | 6/16/16 3:44 PM | 6/21/16 11:45 AM | EOP | Admitted Internally | 116.02 |
| SATF | 6/17/16 7:09 PM | 6/21/16 9:20 PM | EOP | Admitted Internally | 98.18 |
| SATF | 6/19/16 11:09 AM | 6/22/16 4:37 PM | EOP | Admitted Internally | 77.47 |
| SATF | 6/21/16 2:45 PM | 6/24/16 1:46 PM | EOP | Admitted Internally | 71.02 |
| SATF | 6/21/16 11:59 PM | 6/24/16 3:48 PM | EOP | Admitted Internally | 63.82 |
| SATF | 6/22/16 4:38 PM | 6/26/16 9:36 AM | EOP | Admitted Internally | 88.97 |
| SATF | 6/27/16 2:19 AM | 6/27/16 9:01 AM | EOP | Returned to Housing | 6.70 |
| SATF | 6/27/16 4:05 PM | 6/30/16 9:18 AM | EOP | Returned to Housing | 65.22 |
| SATF | 6/28/16 2:57 PM | 6/30/16 3:46 PM | EOP | Admitted Internally | 48.82 |
| SATF | 6/29/16 2:36 AM | 7/1/16 12:10 PM | EOP | Admitted Internally | 57.57 |
| SATF | 6/7/16 2:49 AM | 6/7/16 10:58 AM | GP/OP | Returned to Housing | 8.15 |
| SATF | 6/7/16 2:49 AM | 6/7/16 10:58 AM | GP/OP | Returned to Housing | 8.15 |
| SATF | 6/9/16 6:02 PM | 6/11/16 2:49 PM | GP/OP | Returned to Housing | 44.78 |
| SATF | 6/19/16 7:07 PM | 6/20/16 9:08 AM | GP/OP | Returned to Housing | 14.02 |
| SATF | 6/19/16 11:08 PM | 6/21/16 9:50 AM | GP/OP | Returned to Housing | 34.70 |
| SATF | 6/21/16 6:20 PM | 6/23/16 8:51 AM | GP/OP | Returned to Housing | 38.52 |
| SATF | 6/12/16 1:22 AM | 6/15/16 1:25 PM | MHCB | Admitted Internally | 84.05 |
| **SATF   Average** | | | | | **50.41** |
| SOL | 6/1/16 5:03 AM | 6/2/16 4:02 PM | CCCMS | Returned to Housing | 34.98 |
| SOL | 6/20/16 11:21 PM | 6/21/16 11:42 AM | GP/OP | Returned to Housing | 12.35 |
| **SOL   Average** | | | | | **23.67** |
| SQ | 6/3/16 10:34 AM | 6/5/16 12:54 PM | CCCMS | Returned to Housing | 50.33 |
| SQ | 6/2/16 7:39 PM | 6/4/16 4:06 PM | EOP | Returned to Housing | 44.45 |
| SQ | 6/17/16 4:49 PM | 6/19/16 2:14 PM | EOP | Returned to Housing | 45.42 |
| SQ | 6/27/16 7:57 PM | 6/28/16 6:02 AM | GP/OP | Admitted Internally | 10.08 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| **SQ    Average** | | | | | **37.57** |
| SQ-RC | 6/2/16 7:39 PM | 6/3/16 4:05 PM | CCCMS | Returned to Housing | 20.43 |
| SQ-RC | 6/24/16 10:40 AM | 6/25/16 11:20 AM | EOP | Returned to Housing | 24.67 |
| **SQ-RC Average** | | | | | **22.55** |
| SVSP | 6/1/16 2:27 PM | 6/3/16 3:34 PM | CCCMS | Admitted Internally | 49.12 |
| SVSP | 6/3/16 2:52 PM | 6/3/16 3:38 PM | CCCMS | Returned to Housing | 0.77 |
| SVSP | 6/3/16 3:00 PM | 6/3/16 5:16 PM | CCCMS | Returned to Housing | 2.27 |
| SVSP | 6/3/16 11:33 PM | 6/4/16 1:19 PM | CCCMS | Returned to Housing | 13.77 |
| SVSP | 6/7/16 10:11 AM | 6/7/16 2:01 PM | CCCMS | Admitted Internally | 3.83 |
| SVSP | 6/19/16 6:51 PM | 6/20/16 8:26 AM | CCCMS | Returned to Housing | 13.58 |
| SVSP | 6/19/16 6:51 PM | 6/23/16 4:17 PM | CCCMS | Admitted Internally | 93.43 |
| SVSP | 6/22/16 8:32 PM | 6/23/16 9:53 AM | CCCMS | Returned to Housing | 13.35 |
| SVSP | 6/1/16 7:34 PM | 6/6/16 7:26 PM | EOP | Admitted Internally | 119.87 |
| SVSP | 6/3/16 6:01 PM | 6/4/16 10:34 AM | EOP | Returned to Housing | 16.55 |
| SVSP | 6/3/16 6:01 PM | 6/8/16 2:56 PM | EOP | Admitted Internally | 116.92 |
| SVSP | 6/6/16 3:28 PM | 6/10/16 3:31 PM | EOP | Admitted Internally | 96.05 |
| SVSP | 6/7/16 9:46 PM | 6/9/16 11:03 AM | EOP | Returned to Housing | 37.28 |
| SVSP | 6/8/16 12:24 PM | 6/11/16 3:07 PM | EOP | Admitted Internally | 74.72 |
| SVSP | 6/9/16 9:50 AM | 6/12/16 5:40 PM | EOP | Returned to Housing | 79.83 |
| SVSP | 6/9/16 5:54 PM | 6/11/16 9:25 AM | EOP | Returned to Housing | 39.52 |
| SVSP | 6/11/16 8:24 PM | 6/13/16 9:28 AM | EOP | Returned to Housing | 37.07 |
| SVSP | 6/12/16 8:32 PM | 6/16/16 10:33 AM | EOP | Admitted Internally | 86.02 |
| SVSP | 6/17/16 7:50 PM | 6/18/16 9:21 AM | EOP | Returned to Housing | 13.52 |
| SVSP | 6/17/16 7:50 PM | 6/23/16 4:17 PM | EOP | Admitted Internally | 140.45 |
| SVSP | 6/21/16 12:19 AM | 6/24/16 2:16 PM | EOP | Admitted Internally | 85.95 |
| SVSP | 6/21/16 7:23 PM | 6/24/16 8:42 AM | EOP | Returned to Housing | 61.32 |
| SVSP | 6/22/16 9:24 AM | 6/25/16 11:35 AM | EOP | Admitted Internally | 74.18 |
| SVSP | 6/26/16 4:54 PM | 6/30/16 4:50 PM | EOP | Returned to Housing | 95.93 |
| SVSP | 6/27/16 5:11 PM | 6/28/16 1:54 PM | EOP | Returned to Housing | 20.72 |
| SVSP | 6/27/16 5:11 PM | 6/28/16 6:01 PM | EOP | Returned to Housing | 24.83 |
| SVSP | 6/27/16 11:37 PM | 6/28/16 3:21 PM | EOP | Returned to Housing | 15.73 |
| SVSP | 6/28/16 6:09 PM | 6/29/16 3:34 PM | EOP | Returned to Housing | 21.42 |
| SVSP | 6/28/16 6:46 PM | 7/2/16 2:23 AM | EOP | Admitted Internally | 79.62 |
| SVSP | 6/9/16 12:09 AM | 6/16/16 3:03 PM | GP/OP | Admitted Internally | 182.90 |
| SVSP | 6/25/16 4:05 AM | 6/25/16 2:49 PM | GP/OP | Returned to Housing | 10.73 |
| **SVSP  Average** | | | | | **55.52** |
| VSP | 6/15/16 3:51 PM | 6/16/16 10:35 AM | CCCMS | Returned to Housing | 18.73 |
| VSP | 6/16/16 11:06 AM | 6/17/16 10:59 AM | CCCMS | Returned to Housing | 23.88 |
| VSP | 6/17/16 2:29 PM | 6/18/16 10:21 AM | CCCMS | Returned to Housing | 19.87 |
| VSP | 6/27/16 11:37 AM | 6/29/16 11:38 AM | CCCMS | Returned to Housing | 48.02 |
| VSP | 6/6/16 5:58 PM | 6/9/16 9:57 AM | EOP | Returned to Housing | 63.98 |
| VSP | 6/7/16 5:56 PM | 6/8/16 11:24 AM | EOP | Returned to Housing | 17.47 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| VSP | 6/8/16 9:36 AM | 6/9/16 9:57 AM | EOP | Returned to Housing | 24.35 |
| VSP | 6/8/16 11:17 AM | 6/9/16 9:19 AM | EOP | Returned to Housing | 22.03 |
| VSP | 6/9/16 3:55 PM | 6/10/16 11:39 AM | EOP | Returned to Housing | 19.73 |
| VSP | 6/13/16 4:23 PM | 6/14/16 12:00 PM | EOP | Returned to Housing | 19.62 |
| VSP | 6/16/16 5:05 PM | 6/17/16 9:55 AM | EOP | Returned to Housing | 16.83 |
| VSP | 6/17/16 4:01 PM | 6/18/16 10:21 AM | EOP | Returned to Housing | 18.33 |
| VSP | 6/20/16 9:06 AM | 6/22/16 10:11 AM | EOP | Returned to Housing | 49.08 |
| VSP | 6/22/16 2:09 PM | 6/25/16 11:28 AM | EOP | Returned to Housing | 69.32 |
| VSP | 6/23/16 9:32 PM | 6/25/16 11:13 AM | EOP | Returned to Housing | 37.68 |
| VSP | 6/24/16 12:56 PM | 6/25/16 11:13 AM | EOP | Returned to Housing | 22.28 |
| VSP | 6/24/16 1:20 PM | 6/29/16 10:20 AM | EOP | Returned to Housing | 117.00 |
| VSP | 6/25/16 10:00 AM | 6/29/16 10:26 AM | EOP | Returned to Housing | 96.43 |
| VSP | 6/25/16 1:00 PM | 6/29/16 10:26 AM | EOP | Returned to Housing | 93.43 |
| VSP | 6/29/16 12:03 PM | 7/1/16 11:04 AM | EOP | Returned to Housing | 47.02 |
| VSP | 6/4/16 10:34 AM | 6/5/16 11:40 AM | GP/OP | Returned to Housing | 25.10 |
| VSP | 6/14/16 12:04 PM | 6/16/16 9:55 AM | GP/OP | Returned to Housing | 45.85 |
| VSP | 6/10/16 5:53 AM | 6/10/16 12:43 PM | MHCB | Returned to Housing | 6.83 |
| VSP | 6/14/16 10:37 AM | 6/16/16 12:18 PM | MHCB | Returned to Housing | 49.68 |
| **VSP   Average** | | | | | **40.52** |
| WSP | 6/29/16 11:21 PM | 6/30/16 1:34 PM | GP/OP | Returned to Housing | 14.22 |
| **WSP   Average** | | | | | **14.22** |
| WSP-RC | 6/1/16 1:31 PM | 6/2/16 1:35 PM | CCCMS | Returned to Housing | 24.07 |
| WSP-RC | 6/7/16 11:48 AM | 6/8/16 12:08 PM | CCCMS | Returned to Housing | 24.33 |
| WSP-RC | 6/9/16 1:21 PM | 6/9/16 2:01 PM | CCCMS | Returned to Housing | 0.67 |
| WSP-RC | 6/11/16 4:52 PM | 6/12/16 9:54 AM | CCCMS | Returned to Housing | 17.03 |
| WSP-RC | 6/18/16 12:09 PM | 6/20/16 1:14 PM | CCCMS | Returned to Housing | 49.08 |
| WSP-RC | 6/20/16 9:16 AM | 6/23/16 9:39 AM | CCCMS | Returned to Housing | 72.38 |
| WSP-RC | 6/21/16 9:15 AM | 6/24/16 2:27 PM | CCCMS | Admitted Internally | 77.20 |
| WSP-RC | 6/21/16 11:13 AM | 6/23/16 9:39 AM | CCCMS | Returned to Housing | 46.43 |
| WSP-RC | 6/23/16 9:09 PM | 6/24/16 2:48 PM | CCCMS | Returned to Housing | 17.65 |
| WSP-RC | 6/24/16 4:52 PM | 6/27/16 11:51 AM | CCCMS | Returned to Housing | 66.98 |
| WSP-RC | 6/24/16 9:04 PM | 6/25/16 1:09 PM | CCCMS | Returned to Housing | 16.08 |
| WSP-RC | 6/25/16 11:42 AM | 6/26/16 1:10 PM | CCCMS | Returned to Housing | 25.47 |
| WSP-RC | 6/26/16 5:22 PM | 6/28/16 3:49 PM | CCCMS | Admitted Internally | 46.45 |
| WSP-RC | 6/26/16 5:52 PM | 6/27/16 11:51 AM | CCCMS | Returned to Housing | 17.98 |
| WSP-RC | 6/27/16 2:34 PM | 6/30/16 1:34 PM | CCCMS | Returned to Housing | 71.00 |
| WSP-RC | 6/29/16 11:29 AM | 6/30/16 1:34 PM | CCCMS | Returned to Housing | 26.08 |
| WSP-RC | 6/1/16 9:42 PM | 6/2/16 1:35 PM | EOP | Returned to Housing | 15.88 |
| WSP-RC | 6/1/16 9:55 PM | 6/2/16 1:35 PM | EOP | Returned to Housing | 15.67 |
| WSP-RC | 6/2/16 6:01 PM | 6/4/16 1:01 PM | EOP | Returned to Housing | 43.00 |
| WSP-RC | 6/3/16 2:31 PM | 6/6/16 10:10 AM | EOP | Returned to Housing | 67.65 |
| WSP-RC | 6/3/16 11:52 PM | 6/8/16 12:08 PM | EOP | Returned to Housing | 108.27 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 6/4/16 6:30 PM | 6/8/16 12:08 PM | EOP | Returned to Housing | 89.63 |
| WSP-RC | 6/7/16 9:09 PM | 6/10/16 2:46 PM | EOP | Not Medically Cleared | 65.62 |
| WSP-RC | 6/9/16 8:52 AM | 6/9/16 2:01 PM | EOP | Returned to Housing | 5.15 |
| WSP-RC | 6/9/16 6:18 PM | 6/12/16 9:54 AM | EOP | Returned to Housing | 63.60 |
| WSP-RC | 6/10/16 2:11 PM | 6/11/16 10:36 AM | EOP | Returned to Housing | 20.42 |
| WSP-RC | 6/11/16 1:31 PM | 6/13/16 10:51 AM | EOP | Returned to Housing | 45.33 |
| WSP-RC | 6/11/16 3:19 PM | 6/12/16 9:54 AM | EOP | Returned to Housing | 18.58 |
| WSP-RC | 6/13/16 1:30 PM | 6/16/16 1:07 PM | EOP | Returned to Housing | 71.62 |
| WSP-RC | 6/15/16 5:28 PM | 6/17/16 8:51 AM | EOP | Returned to Housing | 39.38 |
| WSP-RC | 6/17/16 8:51 AM | 6/20/16 1:14 PM | EOP | Returned to Housing | 76.38 |
| WSP-RC | 6/17/16 1:56 PM | 6/18/16 11:14 AM | EOP | Returned to Housing | 21.30 |
| WSP-RC | 6/18/16 3:16 PM | 6/18/16 6:23 PM | EOP | Returned to Housing | 3.12 |
| WSP-RC | 6/18/16 7:17 PM | 6/20/16 1:14 PM | EOP | Returned to Housing | 41.95 |
| WSP-RC | 6/19/16 10:26 AM | 6/20/16 1:14 PM | EOP | Returned to Housing | 26.80 |
| WSP-RC | 6/20/16 9:12 PM | 6/20/16 9:21 PM | EOP | Returned to Housing | 0.15 |
| WSP-RC | 6/22/16 7:42 AM | 6/25/16 11:35 AM | EOP | Admitted Internally | 75.88 |
| WSP-RC | 6/22/16 7:01 PM | 6/23/16 2:06 PM | EOP | Returned to Housing | 19.08 |
| WSP-RC | 6/23/16 1:51 PM | 6/24/16 10:38 AM | EOP | Returned to Housing | 20.78 |
| WSP-RC | 6/23/16 6:58 PM | 6/24/16 2:48 PM | EOP | Returned to Housing | 19.83 |
| WSP-RC | 6/24/16 6:44 PM | 6/25/16 1:09 PM | EOP | Returned to Housing | 18.42 |
| WSP-RC | 6/24/16 9:11 PM | 6/25/16 1:09 PM | EOP | Returned to Housing | 15.97 |
| WSP-RC | 6/26/16 1:06 PM | 6/28/16 11:38 AM | EOP | Returned to Housing | 46.53 |
| WSP-RC | 6/26/16 5:09 PM | 6/27/16 11:51 AM | EOP | Returned to Housing | 18.70 |
| WSP-RC | 6/26/16 9:38 PM | 6/29/16 12:49 PM | EOP | Returned to Housing | 63.18 |
| WSP-RC | 6/27/16 7:43 PM | 6/28/16 11:38 AM | EOP | Returned to Housing | 15.92 |
| WSP-RC | 6/29/16 3:54 PM | 7/1/16 1:25 PM | EOP | Returned to Housing | 45.52 |
| WSP-RC | 6/3/16 12:12 PM | 6/5/16 1:40 PM | GP/OP | Returned to Housing | 49.47 |
| WSP-RC | 6/5/16 2:44 PM | 6/6/16 10:10 AM | GP/OP | Returned to Housing | 19.43 |
| WSP-RC | 6/10/16 9:30 PM | 6/12/16 9:54 AM | GP/OP | Returned to Housing | 36.40 |
| WSP-RC | 6/12/16 8:55 PM | 6/13/16 10:51 AM | GP/OP | Returned to Housing | 13.93 |
| WSP-RC | 6/14/16 4:55 PM | 6/17/16 8:51 AM | GP/OP | Returned to Housing | 63.93 |
| WSP-RC | 6/15/16 3:47 PM | 6/18/16 11:14 AM | GP/OP | Returned to Housing | 67.45 |
| WSP-RC | 6/17/16 11:28 AM | 6/18/16 11:14 AM | GP/OP | Returned to Housing | 23.77 |
| WSP-RC | 6/18/16 9:39 PM | 6/20/16 1:14 PM | GP/OP | Returned to Housing | 39.58 |
| WSP-RC | 6/26/16 7:42 AM | 6/27/16 11:56 AM | GP/OP | Returned to Housing | 28.23 |
| WSP-RC | 6/26/16 10:53 AM | 6/27/16 11:51 AM | GP/OP | Returned to Housing | 24.97 |
| WSP-RC | 6/27/16 2:34 PM | 6/29/16 12:49 PM | GP/OP | Returned to Housing | 46.25 |
| WSP-RC | 6/27/16 2:34 PM | 6/29/16 12:49 PM | GP/OP | Returned to Housing | 46.25 |
| WSP-RC | 6/29/16 2:45 PM | 6/30/16 1:34 PM | GP/OP | Returned to Housing | 22.82 |
| WSP-RC | 6/29/16 6:34 PM | 6/30/16 1:34 PM | GP/OP | Returned to Housing | 19.00 |
| WSP-RC | 6/29/16 9:41 PM | 6/30/16 1:34 PM | GP/OP | Returned to Housing | 15.88 |
| WSP-RC | 6/12/16 8:09 PM | 6/13/16 10:51 AM | MHCB | Returned to Housing | 14.70 |

**RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JUNE 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 6/20/16 9:27 PM | 6/23/16 2:06 PM | MHCB | Returned to Housing | 64.65 |
| **WSP-RC Average** | | | | | **37.42** |
| **Grand Average** | | | | | **45.98** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 892 | 45.98 | |
| < or = 24 hours | 361 | 13.69 | |
| > 24 hrs < or = 48 hrs | 167 | 36.58 | 0.02 - 182.90 |
| > 48 hrs < or = 72 hrs | 147 | 61.67 | |
| > 72 hours | 217 | 96.28 | |

July 2016

**MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**

**JULY 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 7/4/16 9:38 AM | 7/7/16 2:12 PM | CCCMS | 76.57 |
| ASP | CHCF | 7/15/16 3:59 PM | 7/18/16 9:22 PM | CCCMS | 77.38 |
| ASP | KVSP | 7/17/16 12:18 AM | 7/20/16 11:10 AM | CCCMS | 82.87 |
| ASP | NKSP | 7/13/16 5:06 PM | 7/15/16 6:48 PM | CCCMS | 49.70 |
| ASP | SATF | 7/24/16 1:35 PM | 7/27/16 1:21 PM | CCCMS | 71.77 |
| ASP | PBSP | 7/28/16 5:40 PM | 7/30/16 4:15 PM | EOP | 46.58 |
| ASP | LAC | 7/22/16 11:26 AM | 7/24/16 2:08 PM | GP/OP | 50.70 |
| ASP | SATF | 7/24/16 10:10 AM | 7/27/16 1:19 PM | GP/OP | 75.15 |
| **ASP    Average** | | | | | **66.34** |
| CAL | CHCF | 7/2/16 3:26 PM | 7/7/16 5:50 PM | GP/OP | 122.40 |
| CAL | CHCF | 7/2/16 6:19 PM | 7/7/16 5:47 PM | GP/OP | 119.47 |
| CAL | CHCF | 7/4/16 1:47 PM | 7/7/16 5:49 PM | GP/OP | 76.03 |
| CAL | SATF | 7/8/16 8:58 PM | 7/11/16 12:49 PM | GP/OP | 63.85 |
| CAL | SATF | 7/13/16 9:13 PM | 7/15/16 4:20 PM | GP/OP | 43.12 |
| **CAL    Average** | | | | | **84.97** |
| CCC | SAC | 7/22/16 5:33 PM | 7/25/16 2:06 PM | GP/OP | 68.55 |
| **CCC    Average** | | | | | **68.55** |
| CCI | CHCF | 7/4/16 9:21 AM | 7/7/16 12:42 PM | CCCMS | 75.35 |
| CCI | CHCF | 7/21/16 2:40 PM | 7/22/16 4:00 PM | CCCMS | 25.33 |
| CCI | CHCF | 7/22/16 4:44 PM | 7/25/16 12:50 PM | CCCMS | 68.10 |
| CCI | CHCF | 7/22/16 4:44 PM | 7/25/16 12:51 PM | CCCMS | 68.12 |
| CCI | CHCF | 7/22/16 4:44 PM | 7/25/16 12:52 PM | CCCMS | 68.13 |
| CCI | CHCF | 7/28/16 4:42 PM | 7/30/16 12:25 PM | CCCMS | 43.72 |
| CCI | CHCF | 7/28/16 4:53 PM | 7/30/16 12:21 PM | CCCMS | 43.47 |
| CCI | CIM | 7/17/16 5:58 PM | 7/20/16 3:19 PM | CCCMS | 69.35 |
| CCI | CIM | 7/26/16 3:31 PM | 7/28/16 12:11 PM | CCCMS | 44.67 |
| CCI | CMC | 7/1/16 3:27 PM | 7/6/16 1:35 PM | CCCMS | 118.13 |
| CCI | CMC | 7/7/16 10:14 PM | 7/9/16 2:48 PM | CCCMS | 40.57 |
| CCI | CMC | 7/8/16 10:10 AM | 7/9/16 2:45 PM | CCCMS | 28.58 |
| CCI | CMC | 7/18/16 1:41 PM | 7/21/16 1:43 PM | CCCMS | 72.03 |
| CCI | CMC | 7/23/16 1:36 PM | 7/26/16 12:31 PM | CCCMS | 70.92 |
| CCI | CMC | 7/24/16 10:20 AM | 7/27/16 1:16 PM | CCCMS | 74.93 |
| CCI | CMC | 7/31/16 10:19 AM | 8/3/16 2:37 PM | CCCMS | 76.30 |
| CCI | CMC | 7/31/16 1:42 PM | 8/3/16 2:38 PM | CCCMS | 72.93 |
| CCI | COR | 7/16/16 10:20 PM | 7/20/16 1:26 PM | CCCMS | 87.10 |
| CCI | KVSP | 7/1/16 1:38 PM | 7/6/16 4:07 PM | CCCMS | 122.48 |
| CCI | KVSP | 7/12/16 4:25 PM | 7/14/16 4:26 PM | CCCMS | 48.02 |
| CCI | MCSP | 7/21/16 8:46 AM | 7/22/16 12:00 PM | CCCMS | 27.23 |
| CCI | NKSP | 7/16/16 3:02 PM | 7/19/16 1:02 PM | CCCMS | 70.00 |
| CCI | PVSP | 7/18/16 3:30 PM | 7/21/16 1:44 PM | CCCMS | 70.23 |
| CCI | SVSP | 7/28/16 1:16 PM | 7/29/16 4:50 PM | CCCMS | 27.57 |
| CCI | CHCF | 7/25/16 11:48 PM | 7/27/16 1:52 PM | EOP | 38.07 |
| CCI | CIM | 7/11/16 4:50 PM | 7/14/16 2:46 PM | EOP | 69.93 |
| CCI | CHCF | 7/17/16 6:10 PM | 7/20/16 4:49 PM | GP/OP | 70.65 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCI | CHCF | 7/27/16 5:05 PM | 7/29/16 11:11 AM | GP/OP | 42.10 |
| CCI | CMC | 7/24/16 9:35 PM | 7/27/16 1:17 PM | GP/OP | 63.70 |
| **CCI   Average** | | | | | **61.99** |
| CCWF | CIW | 7/2/16 3:29 PM | 7/7/16 6:50 PM | CCCMS | 123.35 |
| CCWF | CIW | 7/7/16 5:13 PM | 7/13/16 3:57 PM | CCCMS | 142.73 |
| CCWF | CIW | 7/22/16 1:22 PM | 7/28/16 5:23 PM | CCCMS | 148.02 |
| CCWF | CIW | 7/6/16 3:24 PM | 7/11/16 7:00 PM | EOP | 123.60 |
| CCWF | CIW | 7/24/16 11:33 PM | 7/30/16 6:10 PM | GP/OP | 138.62 |
| **CCWF   Average** | | | | | **135.26** |
| CCWF-RC | CIW | 7/20/16 8:23 PM | 7/25/16 4:18 PM | EOP | 115.92 |
| **CCWF-RC Average** | | | | | **115.92** |
| CEN | LAC | 7/1/16 8:07 AM | 7/3/16 5:48 PM | CCCMS | 57.68 |
| CEN | CMC | 7/8/16 7:52 AM | 7/11/16 6:10 PM | GP/OP | 70.30 |
| CEN | LAC | 7/1/16 5:34 PM | 7/6/16 4:21 PM | GP/OP | 118.78 |
| **CEN   Average** | | | | | **82.26** |
| CHCF | HDSP | 7/1/16 10:55 AM | 7/5/16 12:41 PM | EOP | 97.77 |
| CHCF | SAC | 7/27/16 11:48 AM | 7/29/16 12:45 PM | EOP | 48.95 |
| **CHCF   Average** | | | | | **73.36** |
| CIM | CHCF | 7/4/16 2:26 PM | 7/8/16 9:57 AM | CCCMS | 91.52 |
| CIM | CHCF | 7/6/16 11:45 AM | 7/8/16 3:11 PM | CCCMS | 51.43 |
| CIM | CHCF | 7/21/16 3:35 PM | 7/23/16 7:02 PM | CCCMS | 51.45 |
| CIM | KVSP | 7/2/16 8:58 AM | 7/7/16 1:03 PM | CCCMS | 124.08 |
| CIM | LAC | 7/7/16 11:27 AM | 7/8/16 3:21 PM | CCCMS | 27.90 |
| CIM | LAC | 7/13/16 10:53 AM | 7/15/16 1:34 PM | CCCMS | 50.68 |
| CIM | CMC | 7/18/16 2:30 PM | 7/22/16 6:19 AM | EOP | 87.82 |
| CIM | CMC | 7/19/16 12:04 AM | 7/22/16 2:10 PM | EOP | 86.10 |
| CIM | CMC | 7/13/16 12:35 PM | 7/15/16 2:18 PM | GP/OP | 49.72 |
| **CIM   Average** | | | | | **68.97** |
| CIM-RC | CHCF | 7/9/16 10:42 AM | 7/12/16 9:37 AM | CCCMS | 70.92 |
| CIM-RC | CHCF | 7/9/16 4:21 PM | 7/12/16 9:36 AM | CCCMS | 65.25 |
| CIM-RC | CHCF | 7/20/16 10:48 AM | 7/22/16 5:16 PM | CCCMS | 54.47 |
| CIM-RC | CMC | 7/19/16 8:12 PM | 7/22/16 6:16 AM | CCCMS | 58.07 |
| CIM-RC | LAC | 7/11/16 5:17 AM | 7/13/16 3:31 PM | CCCMS | 58.23 |
| CIM-RC | SATF | 7/30/16 1:16 PM | 8/2/16 3:34 PM | CCCMS | 74.30 |
| CIM-RC | CMC | 7/10/16 1:17 AM | 7/12/16 3:23 PM | EOP | 62.10 |
| CIM-RC | CMC | 7/13/16 1:22 PM | 7/15/16 2:19 PM | EOP | 48.95 |
| CIM-RC | CMC | 7/25/16 1:35 PM | 7/27/16 4:40 PM | EOP | 51.08 |
| CIM-RC | WSP | 7/2/16 8:58 AM | 7/8/16 9:59 AM | EOP | 145.02 |
| **CIM-RC Average** | | | | | **68.84** |
| CIW | CCWF | 7/11/16 1:57 PM | 7/20/16 1:25 PM | CCCMS | 215.47 |
| CIW | CCWF | 7/14/16 1:28 PM | 7/20/16 1:15 PM | CCCMS | 143.78 |
| CIW | CCWF | 7/20/16 8:16 PM | 7/23/16 5:16 AM | CCCMS | 57.00 |
| CIW | CCWF | 7/21/16 10:05 AM | 7/26/16 9:09 PM | CCCMS | 131.07 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

JULY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIW | CCWF | 7/21/16 1:12 PM | 7/26/16 9:09 PM | CCCMS | 127.95 |
| CIW | CCWF | 7/26/16 10:56 AM | 8/1/16 2:59 PM | CCCMS | 148.05 |
| CIW | CCWF | 7/28/16 9:40 PM | 8/3/16 8:23 AM | CCCMS | 130.72 |
| CIW | CCWF | 7/28/16 11:49 PM | 8/3/16 8:23 AM | CCCMS | 128.57 |
| CIW | CCWF | 7/30/16 9:24 AM | 8/6/16 5:40 AM | CCCMS | 164.27 |
| CIW | CCWF | 7/31/16 4:52 PM | 8/9/16 9:18 AM | CCCMS | 208.43 |
| CIW | CCWF | 7/6/16 8:42 AM | 7/11/16 1:34 PM | EOP | 124.87 |
| CIW | CCWF | 7/8/16 11:08 PM | 7/14/16 10:53 PM | EOP | 143.75 |
| CIW | CCWF | 7/16/16 11:42 PM | 7/22/16 4:10 PM | EOP | 124.47 |
| CIW | CCWF | 7/28/16 10:38 PM | 8/3/16 4:19 AM | GP/OP | 125.68 |
| **CIW    Average** | | | | | **141.00** |
| CMC | CHCF | 7/7/16 12:59 PM | 7/9/16 5:31 AM | CCCMS | 40.53 |
| CMC | CHCF | 7/20/16 1:23 PM | 7/22/16 4:17 PM | CCCMS | 50.90 |
| CMC | CHCF | 7/6/16 10:06 AM | 7/9/16 5:33 AM | EOP | 67.45 |
| CMC | CHCF | 7/7/16 2:54 PM | 7/9/16 5:29 AM | EOP | 38.58 |
| CMC | CHCF | 7/20/16 7:25 PM | 7/22/16 4:18 PM | EOP | 44.88 |
| CMC | CHCF | 7/26/16 7:02 PM | 7/28/16 3:11 PM | EOP | 44.15 |
| CMC | CHCF | 7/27/16 7:26 AM | 7/28/16 3:11 PM | EOP | 31.75 |
| CMC | CHCF | 7/29/16 12:31 PM | 8/2/16 6:51 AM | EOP | 90.33 |
| CMC | CIM | 7/16/16 6:38 PM | 7/20/16 6:00 AM | EOP | 83.37 |
| CMC | CMF | 7/3/16 6:04 PM | 7/8/16 7:36 AM | EOP | 109.53 |
| CMC | CMF | 7/7/16 10:32 AM | 7/9/16 5:35 AM | EOP | 43.05 |
| CMC | CMF | 7/20/16 12:48 PM | 7/23/16 2:09 PM | EOP | 73.35 |
| CMC | LAC | 7/29/16 6:51 PM | 8/2/16 9:15 AM | EOP | 86.40 |
| CMC | MCSP | 7/27/16 2:02 PM | 7/29/16 1:20 PM | EOP | 47.30 |
| CMC | PBSP | 7/18/16 8:15 AM | 7/21/16 3:50 AM | EOP | 67.58 |
| CMC | SATF | 7/16/16 6:38 PM | 7/19/16 3:57 PM | EOP | 69.32 |
| CMC | COR | 7/16/16 8:38 PM | 7/20/16 2:49 PM | GP/OP | 90.18 |
| **CMC    Average** | | | | | **63.45** |
| CMF | CHCF | 7/12/16 1:05 PM | 7/14/16 5:47 PM | CCCMS | 52.70 |
| CMF | CHCF | 7/8/16 1:01 PM | 7/9/16 4:11 PM | EOP | 27.17 |
| CMF | CHCF | 7/12/16 1:05 PM | 7/14/16 5:47 PM | EOP | 52.70 |
| CMF | CHCF | 7/14/16 1:23 PM | 7/16/16 3:55 PM | EOP | 50.53 |
| CMF | CHCF | 7/14/16 1:23 PM | 7/16/16 3:55 PM | EOP | 50.53 |
| CMF | CHCF | 7/30/16 8:36 PM | 8/4/16 4:00 PM | EOP | 115.40 |
| CMF | CHCF | 7/30/16 9:26 PM | 8/4/16 4:00 PM | EOP | 114.57 |
| CMF | CMC | 7/23/16 8:25 PM | 7/27/16 1:54 PM | EOP | 89.48 |
| CMF | HDSP | 7/7/16 3:27 PM | 7/8/16 3:58 PM | EOP | 24.52 |
| CMF | KVSP | 7/8/16 5:15 AM | 7/9/16 6:39 PM | EOP | 37.40 |
| CMF | MCSP | 7/14/16 1:23 PM | 7/16/16 12:40 PM | EOP | 47.28 |
| CMF | MCSP | 7/28/16 9:25 PM | 8/2/16 1:42 PM | EOP | 112.28 |
| CMF | SAC | 7/12/16 3:42 PM | 7/15/16 5:23 PM | EOP | 73.68 |
| CMF | SAC | 7/13/16 11:38 AM | 7/15/16 5:23 PM | EOP | 53.75 |
| CMF | SAC | 7/13/16 3:09 PM | 7/15/16 5:23 PM | EOP | 50.23 |

HCPOP
8/22/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JULY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CMF | SAC | 7/21/16 7:55 PM | 7/24/16 1:49 PM | EOP | 65.90 |
| CMF | SAC | 7/27/16 9:35 PM | 7/29/16 5:17 PM | EOP | 43.70 |
| CMF | SOL | 7/25/16 10:28 AM | 7/28/16 6:49 AM | EOP | 68.35 |
| **CMF    Average** | | | | | **62.79** |
| COR | CHCF | 7/5/16 3:18 PM | 7/8/16 2:43 PM | CCCMS | 71.42 |
| COR | CHCF | 7/10/16 8:30 PM | 7/13/16 5:33 PM | CCCMS | 69.05 |
| COR | CHCF | 7/25/16 11:08 PM | 7/28/16 1:34 PM | CCCMS | 62.43 |
| COR | CMF | 7/19/16 5:24 PM | 7/22/16 3:54 PM | CCCMS | 70.50 |
| COR | CMF | 7/19/16 9:15 PM | 7/22/16 3:54 PM | CCCMS | 66.65 |
| COR | CMF | 7/29/16 3:32 PM | 8/2/16 8:17 PM | CCCMS | 100.75 |
| COR | KVSP | 7/16/16 2:17 PM | 7/20/16 10:05 AM | CCCMS | 91.80 |
| COR | NKSP | 7/15/16 5:27 PM | 7/20/16 10:05 AM | CCCMS | 112.63 |
| COR | PBSP | 7/4/16 6:23 PM | 7/7/16 5:45 PM | CCCMS | 71.37 |
| COR | PBSP | 7/17/16 4:45 PM | 7/21/16 6:11 PM | CCCMS | 97.43 |
| COR | PBSP | 7/18/16 9:11 AM | 7/21/16 6:11 PM | CCCMS | 81.00 |
| COR | PBSP | 7/18/16 9:11 AM | 7/21/16 6:11 PM | CCCMS | 81.00 |
| COR | PVSP | 7/19/16 11:57 PM | 7/22/16 6:13 PM | CCCMS | 66.27 |
| COR | SAC | 7/28/16 4:42 PM | 7/31/16 3:45 PM | CCCMS | 71.05 |
| COR | SATF | 7/1/16 3:15 PM | 7/7/16 7:04 PM | CCCMS | 147.82 |
| COR | SOL | 7/21/16 7:00 PM | 7/23/16 6:29 PM | CCCMS | 47.48 |
| COR | CHCF | 7/5/16 4:35 PM | 7/8/16 2:43 PM | EOP | 70.13 |
| COR | CHCF | 7/5/16 4:46 PM | 7/8/16 2:43 PM | EOP | 69.95 |
| COR | CHCF | 7/6/16 11:18 AM | 7/8/16 5:55 PM | EOP | 54.62 |
| COR | CHCF | 7/6/16 3:09 PM | 7/8/16 2:43 PM | EOP | 47.57 |
| COR | CHCF | 7/6/16 4:09 PM | 7/8/16 5:55 PM | EOP | 49.77 |
| COR | CHCF | 7/8/16 5:15 PM | 7/13/16 5:33 PM | EOP | 120.30 |
| COR | CHCF | 7/12/16 8:52 AM | 7/15/16 3:28 PM | EOP | 78.60 |
| COR | CHCF | 7/28/16 12:57 AM | 7/31/16 12:57 PM | EOP | 84.00 |
| COR | CHCF | 7/30/16 7:55 AM | 8/3/16 2:31 PM | EOP | 102.60 |
| COR | CHCF | 7/30/16 10:28 AM | 8/3/16 2:31 PM | EOP | 100.05 |
| COR | CMC | 7/1/16 1:23 AM | 7/3/16 6:04 PM | EOP | 64.68 |
| COR | CMC | 7/29/16 3:39 PM | 8/2/16 9:45 PM | EOP | 102.10 |
| COR | CMF | 7/8/16 9:32 PM | 7/13/16 5:55 PM | EOP | 116.38 |
| COR | CMF | 7/9/16 9:13 AM | 7/13/16 7:34 PM | EOP | 106.35 |
| COR | HDSP | 7/10/16 8:15 PM | 7/14/16 9:18 PM | EOP | 97.05 |
| COR | KVSP | 7/7/16 8:24 PM | 7/10/16 5:52 PM | EOP | 69.47 |
| COR | LAC | 7/15/16 3:24 PM | 7/19/16 10:59 AM | EOP | 91.58 |
| COR | LAC | 7/22/16 2:07 PM | 7/25/16 1:08 PM | EOP | 71.02 |
| COR | PBSP | 7/2/16 9:40 AM | 7/7/16 5:45 PM | EOP | 128.08 |
| COR | PBSP | 7/2/16 9:40 AM | 7/9/16 6:00 PM | EOP | 176.33 |
| COR | PBSP | 7/3/16 2:15 PM | 7/9/16 6:00 PM | EOP | 147.75 |
| COR | SAC | 7/13/16 5:58 PM | 7/15/16 12:30 PM | EOP | 42.53 |
| COR | SAC | 7/29/16 3:39 PM | 8/2/16 5:57 PM | EOP | 98.30 |
| COR | SOL | 7/9/16 9:13 AM | 7/13/16 5:55 PM | EOP | 104.70 |

HCPOP
8/22/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | SOL | 7/29/16 6:46 PM | 8/3/16 3:45 PM | EOP | 116.98 |
| COR | SVSP | 7/14/16 4:27 AM | 7/17/16 1:41 PM | EOP | 81.23 |
| COR | WSP | 7/14/16 11:09 PM | 7/17/16 3:30 PM | EOP | 64.35 |
| COR | MCSP | 7/12/16 2:04 PM | 7/14/16 9:18 PM | GP/OP | 55.23 |
| COR | CHCF | 7/12/16 2:04 PM | 7/15/16 3:28 PM | MHCB | 73.40 |
| COR | SAC | 7/26/16 12:31 AM | 7/28/16 6:33 PM | MHCB | 66.03 |
| COR | WSP | 7/19/16 9:15 PM | 7/22/16 4:05 PM | MHCB | 66.83 |
| **COR   Average** | | | | | **85.67** |
| CRC | CIM | 7/26/16 8:44 PM | 7/28/16 3:34 PM | CCCMS | 42.83 |
| CRC | CIM | 7/27/16 3:34 PM | 7/29/16 1:22 PM | CCCMS | 45.79 |
| CRC | CMC | 7/18/16 12:32 PM | 7/21/16 5:28 PM | CCCMS | 76.93 |
| CRC | KVSP | 7/12/16 1:53 PM | 7/14/16 3:14 PM | CCCMS | 49.35 |
| **CRC   Average** | | | | | **53.73** |
| CTF | PBSP | 7/3/16 3:48 PM | 7/7/16 3:15 PM | CCCMS | 95.45 |
| **CTF   Average** | | | | | **95.45** |
| DVI | CHCF | 7/5/16 9:01 PM | 7/8/16 4:05 PM | CCCMS | 67.07 |
| DVI | CHCF | 7/28/16 9:14 AM | 7/29/16 3:02 PM | CCCMS | 29.80 |
| **DVI   Average** | | | | | **48.43** |
| DVI-RC | CHCF | 7/30/16 6:45 PM | 8/3/16 2:58 PM | CCCMS | 92.22 |
| DVI-RC | PVSP | 7/15/16 3:30 PM | 7/17/16 3:14 PM | CCCMS | 47.73 |
| DVI-RC | SOL | 7/13/16 8:38 PM | 7/15/16 3:27 PM | CCCMS | 42.82 |
| DVI-RC | CHCF | 7/31/16 1:34 AM | 8/3/16 2:54 PM | EOP | 85.33 |
| DVI-RC | CMF | 7/1/16 8:56 PM | 7/2/16 3:06 PM | EOP | 18.17 |
| DVI-RC | MCSP | 7/14/16 1:28 PM | 7/15/16 10:08 PM | EOP | 32.67 |
| DVI-RC | SAC | 7/22/16 3:32 PM | 7/25/16 5:03 PM | EOP | 73.52 |
| DVI-RC | SOL | 7/18/16 10:23 PM | 7/21/16 2:39 PM | EOP | 64.27 |
| DVI-RC | CHCF | 7/7/16 1:01 AM | 7/8/16 4:04 PM | GP/OP | 39.05 |
| DVI-RC | CHCF | 7/15/16 6:50 PM | 7/18/16 3:07 PM | GP/OP | 68.28 |
| DVI-RC | SOL | 7/18/16 10:23 PM | 7/21/16 2:39 PM | GP/OP | 64.27 |
| DVI-RC | SAC | 7/27/16 2:34 PM | 7/29/16 11:48 AM | MHCB | 45.23 |
| **DVI-RC Average** | | | | | **56.13** |
| FOL | SAC | 7/21/16 11:57 AM | 7/22/16 3:15 PM | CCCMS | 27.30 |
| **FOL   Average** | | | | | **27.30** |
| HDSP | CMF | 7/16/16 8:14 AM | 7/18/16 6:07 PM | CCCMS | 57.88 |
| **HDSP   Average** | | | | | **57.88** |
| ISP | CIM | 7/11/16 1:45 PM | 7/14/16 3:24 PM | CCCMS | 73.65 |
| ISP | LAC | 7/6/16 7:50 PM | 7/8/16 12:58 PM | EOP | 41.13 |
| ISP | CHCF | 7/9/16 1:02 PM | 7/11/16 6:12 PM | GP/OP | 53.17 |
| ISP | CIM | 7/12/16 3:21 AM | 7/14/16 3:24 PM | GP/OP | 60.04 |
| ISP | CIM | 7/17/16 8:11 AM | 7/20/16 12:36 PM | GP/OP | 76.42 |
| ISP | CMC | 7/29/16 10:11 PM | 8/2/16 3:20 PM | GP/OP | 89.15 |
| ISP | LAC | 7/12/16 9:35 PM | 7/15/16 3:12 PM | GP/OP | 65.62 |
| ISP | PVSP | 7/7/16 8:53 PM | 7/8/16 5:03 PM | GP/OP | 20.17 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JULY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ISP | RJD | 7/26/16 8:59 PM | 7/28/16 3:08 PM | GP/OP | 42.15 |
| **ISP    Average** | | | | | **57.94** |
| KVSP | CHCF | 7/10/16 2:27 PM | 7/13/16 11:34 AM | CCCMS | 69.12 |
| KVSP | CHCF | 7/11/16 10:08 PM | 7/15/16 2:02 PM | CCCMS | 87.90 |
| KVSP | CIM | 7/15/16 7:01 PM | 7/18/16 12:30 PM | CCCMS | 65.48 |
| KVSP | CMF | 7/5/16 4:17 AM | 7/7/16 5:46 PM | CCCMS | 61.48 |
| KVSP | HDSP | 7/10/16 10:45 PM | 7/14/16 6:43 AM | CCCMS | 79.97 |
| KVSP | SATF | 7/8/16 10:09 PM | 7/11/16 4:30 PM | CCCMS | 66.35 |
| KVSP | SVSP | 7/28/16 12:37 PM | 7/30/16 11:19 AM | CCCMS | 46.70 |
| KVSP | CMC | 7/21/16 7:19 PM | 7/23/16 1:38 PM | EOP | 42.32 |
| KVSP | PBSP | 7/18/16 6:24 AM | 7/22/16 6:35 AM | EOP | 96.18 |
| KVSP | CHCF | 7/27/16 2:11 AM | 7/30/16 5:28 PM | MHCB | 87.28 |
| **KVSP    Average** | | | | | **70.28** |
| LAC | CMC | 7/9/16 3:00 AM | 7/11/16 4:40 PM | APP | 61.67 |
| LAC | RJD | 7/26/16 8:19 AM | 7/28/16 5:26 PM | APP | 57.12 |
| LAC | CHCF | 7/2/16 6:19 PM | 7/7/16 6:40 PM | CCCMS | 120.35 |
| LAC | CIM | 7/7/16 11:09 PM | 7/9/16 1:17 PM | CCCMS | 38.13 |
| LAC | CIM | 7/22/16 3:05 PM | 7/25/16 5:24 PM | CCCMS | 74.32 |
| LAC | CMC | 7/28/16 1:33 PM | 7/30/16 3:36 PM | CCCMS | 50.05 |
| LAC | CMF | 7/27/16 9:48 AM | 7/28/16 5:44 PM | CCCMS | 31.93 |
| LAC | KVSP | 7/18/16 11:11 PM | 7/22/16 2:46 PM | CCCMS | 87.58 |
| LAC | CHCF | 7/2/16 3:20 PM | 7/7/16 6:40 PM | EOP | 123.33 |
| LAC | CHCF | 7/3/16 3:11 PM | 7/7/16 5:59 PM | EOP | 98.80 |
| LAC | CHCF | 7/10/16 4:16 AM | 7/12/16 6:27 PM | EOP | 62.18 |
| LAC | CHCF | 7/27/16 8:05 PM | 7/29/16 6:10 PM | EOP | 46.08 |
| LAC | CHCF | 7/27/16 8:05 PM | 7/29/16 6:11 PM | EOP | 46.10 |
| LAC | CIM | 7/16/16 2:52 AM | 7/18/16 2:00 PM | EOP | 59.13 |
| LAC | CIM | 7/28/16 9:38 PM | 8/1/16 2:04 PM | EOP | 88.43 |
| LAC | CMC | 7/8/16 8:04 PM | 7/11/16 4:41 PM | EOP | 68.62 |
| LAC | CMC | 7/28/16 12:53 PM | 7/29/16 5:30 PM | EOP | 28.62 |
| LAC | CMC | 7/29/16 7:53 PM | 8/2/16 4:49 PM | EOP | 92.93 |
| LAC | SVSP | 7/30/16 4:30 AM | 8/2/16 5:24 PM | EOP | 84.90 |
| **LAC    Average** | | | | | **69.49** |
| MCSP | CHCF | 7/2/16 1:20 AM | 7/6/16 4:40 PM | CCCMS | 111.33 |
| MCSP | CMC | 7/22/16 12:45 PM | 7/24/16 5:04 PM | CCCMS | 52.32 |
| MCSP | SAC | 7/5/16 4:02 PM | 7/7/16 6:35 PM | CCCMS | 50.55 |
| MCSP | CHCF | 7/11/16 11:42 AM | 7/14/16 4:45 PM | EOP | 77.05 |
| MCSP | CHCF | 7/11/16 5:59 PM | 7/14/16 4:45 PM | EOP | 70.77 |
| MCSP | CHCF | 7/12/16 2:46 AM | 7/14/16 4:45 PM | EOP | 61.98 |
| MCSP | CHCF | 7/16/16 10:31 AM | 7/19/16 3:41 PM | EOP | 77.17 |
| MCSP | CHCF | 7/16/16 11:01 PM | 7/20/16 5:36 PM | EOP | 90.58 |
| MCSP | CHCF | 7/23/16 9:40 AM | 7/26/16 3:08 PM | EOP | 77.47 |
| MCSP | CHCF | 7/23/16 2:09 PM | 7/26/16 3:09 PM | EOP | 73.00 |
| MCSP | CHCF | 7/27/16 3:49 PM | 7/29/16 1:53 PM | EOP | 46.06 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JULY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | CHCF | 7/30/16 10:35 AM | 8/2/16 7:24 PM | EOP | 80.82 |
| MCSP | CHCF | 7/31/16 5:18 PM | 8/3/16 5:16 PM | EOP | 71.97 |
| MCSP | HDSP | 7/13/16 12:42 PM | 7/15/16 1:31 PM | EOP | 48.82 |
| MCSP | HDSP | 7/24/16 12:38 PM | 7/27/16 1:57 PM | EOP | 73.32 |
| MCSP | PBSP | 7/5/16 1:38 PM | 7/7/16 5:12 PM | EOP | 51.57 |
| MCSP | PBSP | 7/19/16 3:43 PM | 7/22/16 3:41 PM | EOP | 71.97 |
| MCSP | SAC | 7/15/16 2:25 PM | 7/16/16 7:57 PM | EOP | 29.53 |
| MCSP | SAC | 7/15/16 2:25 PM | 7/16/16 7:58 PM | EOP | 29.55 |
| MCSP | SAC | 7/18/16 12:26 AM | 7/20/16 3:42 PM | EOP | 63.27 |
| MCSP | SAC | 7/25/16 1:58 PM | 7/27/16 6:30 PM | EOP | 52.53 |
| MCSP | SOL | 7/10/16 6:11 PM | 7/13/16 4:41 PM | EOP | 70.50 |
| MCSP | SAC | 7/17/16 11:59 AM | 7/20/16 3:47 PM | GP/OP | 75.80 |
| **MCSP  Average** | | | | | **65.56** |
| NKSP | CHCF | 7/7/16 2:20 PM | 7/11/16 3:38 PM | EOP | 97.30 |
| NKSP | CHCF | 7/12/16 7:08 PM | 7/14/16 6:22 PM | EOP | 47.23 |
| NKSP | SAC | 7/21/16 4:11 PM | 7/22/16 5:42 PM | EOP | 25.52 |
| NKSP | CIM | 7/29/16 1:49 PM | 8/1/16 4:52 PM | GP/OP | 75.05 |
| **NKSP  Average** | | | | | **61.28** |
| NKSP-RC | CHCF | 7/8/16 4:35 PM | 7/11/16 3:38 PM | CCCMS | 71.05 |
| NKSP-RC | CHCF | 7/28/16 1:45 PM | 7/30/16 4:20 PM | CCCMS | 50.58 |
| NKSP-RC | CMF | 7/5/16 9:27 AM | 7/7/16 5:57 PM | CCCMS | 56.50 |
| NKSP-RC | CMF | 7/5/16 1:51 PM | 7/7/16 5:57 PM | CCCMS | 52.10 |
| NKSP-RC | COR | 7/21/16 10:08 AM | 7/22/16 6:10 PM | CCCMS | 32.03 |
| NKSP-RC | LAC | 7/8/16 1:21 PM | 7/9/16 3:46 PM | CCCMS | 26.42 |
| NKSP-RC | SAC | 7/5/16 9:17 PM | 7/8/16 2:18 PM | CCCMS | 65.02 |
| NKSP-RC | SAC | 7/5/16 11:12 PM | 7/8/16 4:49 PM | CCCMS | 65.62 |
| NKSP-RC | CHCF | 7/8/16 11:43 PM | 7/11/16 5:42 PM | EOP | 65.98 |
| NKSP-RC | CHCF | 7/14/16 2:37 PM | 7/17/16 10:58 AM | EOP | 68.35 |
| NKSP-RC | CMC | 7/1/16 12:13 AM | 7/2/16 3:48 PM | EOP | 39.58 |
| NKSP-RC | CMC | 7/18/16 11:40 AM | 7/20/16 5:53 PM | EOP | 54.22 |
| NKSP-RC | CMF | 7/4/16 3:57 PM | 7/7/16 5:57 PM | EOP | 74.00 |
| NKSP-RC | CMF | 7/7/16 11:39 AM | 7/8/16 2:54 PM | EOP | 27.25 |
| NKSP-RC | CMF | 7/7/16 12:25 PM | 7/8/16 2:55 PM | EOP | 26.50 |
| NKSP-RC | HDSP | 7/8/16 2:49 PM | 7/10/16 4:58 PM | EOP | 50.15 |
| NKSP-RC | HDSP | 7/27/16 2:06 PM | 7/28/16 5:51 PM | EOP | 27.75 |
| NKSP-RC | WSP | 7/11/16 2:23 PM | 7/14/16 1:02 PM | EOP | 70.65 |
| NKSP-RC | CHCF | 7/9/16 8:47 AM | 7/11/16 5:42 PM | GP/OP | 56.92 |
| NKSP-RC | HDSP | 7/28/16 11:19 AM | 7/29/16 3:21 PM | GP/OP | 28.03 |
| NKSP-RC | SAC | 7/5/16 7:17 PM | 7/8/16 2:17 PM | GP/OP | 67.00 |
| **NKSP-RC Average** | | | | | **51.22** |
| PBSP | HDSP | 7/28/16 9:30 AM | 7/29/16 6:40 PM | CCCMS | 33.17 |
| PBSP | HDSP | 7/11/16 8:37 PM | 7/15/16 5:50 AM | EOP | 81.22 |
| PBSP | HDSP | 7/21/16 4:43 AM | 7/22/16 3:39 PM | EOP | 34.93 |
| **PBSP  Average** | | | | | **49.77** |

HCPOP
8/22/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

JULY 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| PVSP | CHCF | 7/12/16 11:28 AM | 7/14/16 12:15 PM | CCCMS | 48.78 |
| PVSP | SAC | 7/26/16 2:23 PM | 7/29/16 8:49 AM | CCCMS | 66.43 |
| PVSP | SAC | 7/27/16 9:09 AM | 7/29/16 8:48 AM | CCCMS | 47.65 |
| PVSP | SVSP | 7/16/16 10:50 AM | 7/19/16 3:04 PM | GP/OP | 76.23 |
| **PVSP   Average** | | | | | **59.77** |
| RJD | CHCF | 7/1/16 7:58 AM | 7/3/16 2:52 PM | CCCMS | 54.90 |
| RJD | CIM | 7/1/16 3:43 PM | 7/6/16 1:56 PM | CCCMS | 118.22 |
| RJD | CIM | 7/14/16 3:48 PM | 7/16/16 7:05 AM | CCCMS | 39.28 |
| RJD | CIM | 7/24/16 6:15 PM | 7/27/16 12:47 PM | CCCMS | 66.53 |
| RJD | CMC | 7/23/16 10:20 PM | 7/26/16 2:44 PM | CCCMS | 64.40 |
| RJD | LAC | 7/25/16 11:38 AM | 7/27/16 2:18 PM | CCCMS | 50.67 |
| RJD | LAC | 7/25/16 2:13 PM | 7/27/16 2:16 PM | CCCMS | 48.05 |
| RJD | SATF | 7/7/16 4:07 AM | 7/8/16 3:17 PM | CCCMS | 35.17 |
| RJD | SATF | 7/7/16 3:48 PM | 7/8/16 3:16 PM | CCCMS | 23.47 |
| RJD | WSP | 7/12/16 8:53 PM | 7/15/16 7:48 AM | CCCMS | 58.92 |
| RJD | CHCF | 7/5/16 1:24 PM | 7/7/16 2:25 PM | EOP | 49.02 |
| RJD | CHCF | 7/11/16 11:38 AM | 7/13/16 3:25 PM | EOP | 51.78 |
| RJD | CHCF | 7/13/16 10:57 PM | 7/15/16 3:24 PM | EOP | 40.45 |
| RJD | CHCF | 7/22/16 8:02 PM | 7/25/16 4:11 PM | EOP | 68.15 |
| RJD | CIM | 7/2/16 8:28 AM | 7/6/16 2:58 PM | EOP | 102.50 |
| RJD | CIM | 7/11/16 3:52 PM | 7/14/16 3:17 PM | EOP | 71.42 |
| RJD | CIM | 7/12/16 9:07 AM | 7/14/16 3:19 PM | EOP | 54.20 |
| RJD | CIM | 7/17/16 3:26 PM | 7/20/16 12:36 PM | EOP | 69.17 |
| RJD | CIM | 7/17/16 3:26 PM | 7/20/16 12:36 PM | EOP | 69.17 |
| RJD | CIM | 7/22/16 2:47 PM | 7/24/16 3:59 PM | EOP | 49.20 |
| RJD | CIM | 7/22/16 2:47 PM | 7/25/16 2:23 PM | EOP | 71.60 |
| RJD | CIM | 7/22/16 3:23 PM | 7/25/16 2:22 PM | EOP | 70.98 |
| RJD | CIM | 7/24/16 8:02 PM | 7/27/16 12:46 PM | EOP | 76.73 |
| RJD | CIM | 7/29/16 12:28 AM | 8/1/16 2:31 PM | EOP | 86.05 |
| RJD | CMC | 7/7/16 7:36 PM | 7/9/16 3:05 PM | EOP | 43.48 |
| RJD | CMC | 7/7/16 11:08 PM | 7/9/16 3:03 PM | EOP | 39.92 |
| RJD | CMC | 7/8/16 11:26 PM | 7/11/16 2:32 PM | EOP | 63.10 |
| RJD | CMC | 7/9/16 4:23 PM | 7/12/16 2:06 PM | EOP | 69.72 |
| RJD | CMC | 7/9/16 10:42 PM | 7/12/16 2:07 PM | EOP | 63.42 |
| RJD | CMC | 7/16/16 12:59 PM | 7/19/16 2:01 PM | EOP | 73.03 |
| RJD | CMC | 7/23/16 9:30 AM | 7/26/16 1:49 PM | EOP | 76.32 |
| RJD | CMC | 7/23/16 9:30 AM | 7/26/16 1:57 PM | EOP | 76.45 |
| RJD | CMC | 7/23/16 9:30 AM | 7/26/16 1:59 PM | EOP | 76.48 |
| RJD | COR | 7/1/16 7:58 AM | 7/3/16 2:55 PM | EOP | 54.95 |
| RJD | COR | 7/10/16 7:42 AM | 7/12/16 2:04 PM | EOP | 54.37 |
| RJD | COR | 7/21/16 2:18 PM | 7/23/16 7:33 AM | EOP | 41.25 |
| RJD | KVSP | 7/7/16 3:48 PM | 7/8/16 3:20 PM | EOP | 23.53 |
| RJD | KVSP | 7/18/16 8:14 PM | 7/21/16 2:39 PM | EOP | 66.42 |
| RJD | KVSP | 7/19/16 3:27 PM | 7/21/16 2:40 PM | EOP | 47.22 |

HCPOP
8/22/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JULY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | KVSP | 7/21/16 10:02 AM | 7/22/16 4:29 PM | EOP | 30.45 |
| RJD | KVSP | 7/21/16 9:48 PM | 7/23/16 3:34 PM | EOP | 41.77 |
| RJD | KVSP | 7/21/16 11:46 PM | 7/23/16 3:36 PM | EOP | 39.83 |
| RJD | KVSP | 7/28/16 1:48 PM | 7/30/16 2:06 PM | EOP | 48.30 |
| RJD | LAC | 7/1/16 12:20 PM | 7/6/16 11:17 AM | EOP | 118.95 |
| RJD | LAC | 7/1/16 1:55 PM | 7/6/16 11:18 AM | EOP | 117.38 |
| RJD | LAC | 7/10/16 10:29 PM | 7/13/16 2:50 PM | EOP | 64.35 |
| RJD | LAC | 7/14/16 3:48 PM | 7/16/16 5:15 PM | EOP | 49.45 |
| RJD | LAC | 7/21/16 8:55 PM | 7/23/16 3:09 PM | EOP | 42.23 |
| RJD | LAC | 7/21/16 8:55 PM | 7/24/16 1:24 PM | EOP | 64.48 |
| RJD | LAC | 7/24/16 9:10 PM | 7/27/16 2:13 PM | EOP | 65.05 |
| RJD | LAC | 7/25/16 3:44 PM | 7/27/16 2:10 PM | EOP | 46.43 |
| RJD | NKSP | 7/19/16 7:58 PM | 7/22/16 6:26 AM | EOP | 58.47 |
| RJD | SATF | 7/2/16 8:28 AM | 7/7/16 6:51 AM | EOP | 118.38 |
| RJD | SATF | 7/11/16 11:38 AM | 7/13/16 3:24 PM | EOP | 51.77 |
| RJD | WSP | 7/30/16 9:54 AM | 8/2/16 2:03 PM | EOP | 76.15 |
| RJD | NKSP | 7/11/16 7:49 AM | 7/13/16 2:51 PM | ICF | 55.03 |
| RJD | CHCF | 7/25/16 4:08 PM | 7/27/16 1:52 PM | MHCB | 45.73 |
| RJD | CIM | 7/27/16 3:22 PM | 7/29/16 2:50 PM | MHCB | 47.46 |
| **RJD   Average** | | | | | **61.06** |
| SAC | COR | 7/24/16 7:23 AM | 7/28/16 9:44 AM | CCCMS | 98.35 |
| SAC | HDSP | 7/18/16 11:39 PM | 7/22/16 9:06 AM | CCCMS | 81.45 |
| SAC | CHCF | 7/1/16 11:21 AM | 7/6/16 2:50 PM | EOP | 123.48 |
| SAC | CHCF | 7/11/16 9:41 AM | 7/13/16 6:08 PM | EOP | 56.45 |
| SAC | CHCF | 7/12/16 1:22 PM | 7/14/16 6:16 PM | EOP | 52.90 |
| SAC | CMF | 7/7/16 9:22 AM | 7/8/16 4:54 PM | EOP | 31.53 |
| SAC | CMF | 7/18/16 11:12 AM | 7/20/16 6:34 PM | EOP | 55.37 |
| SAC | COR | 7/7/16 10:44 AM | 7/9/16 12:50 PM | EOP | 38.10 |
| SAC | HDSP | 7/19/16 1:46 PM | 7/22/16 9:06 AM | EOP | 67.33 |
| **SAC   Average** | | | | | **67.22** |
| SATF | CHCF | 7/20/16 2:33 PM | 7/22/16 6:15 PM | CCCMS | 51.70 |
| SATF | CHCF | 7/20/16 4:16 PM | 7/22/16 6:30 PM | CCCMS | 50.23 |
| SATF | CMC | 7/11/16 4:12 PM | 7/14/16 5:11 PM | CCCMS | 72.98 |
| SATF | CMC | 7/13/16 6:16 PM | 7/15/16 1:47 PM | CCCMS | 43.52 |
| SATF | CMF | 7/22/16 8:49 PM | 7/25/16 7:00 PM | CCCMS | 70.18 |
| SATF | MCSP | 7/25/16 12:35 PM | 7/27/16 2:48 PM | CCCMS | 50.22 |
| SATF | MCSP | 7/29/16 5:16 PM | 8/1/16 5:47 PM | CCCMS | 72.52 |
| SATF | PBSP | 7/28/16 4:27 PM | 7/30/16 3:39 PM | CCCMS | 47.20 |
| SATF | CHCF | 7/20/16 8:12 PM | 7/22/16 6:15 PM | EOP | 46.05 |
| SATF | CHCF | 7/22/16 3:38 AM | 7/23/16 4:15 PM | EOP | 36.62 |
| SATF | CMC | 7/13/16 2:13 PM | 7/15/16 1:44 PM | EOP | 47.52 |
| SATF | CMF | 7/3/16 4:23 PM | 7/7/16 5:35 PM | EOP | 97.20 |
| SATF | CMF | 7/6/16 2:39 PM | 7/8/16 2:07 PM | EOP | 47.47 |
| SATF | CMF | 7/23/16 5:14 AM | 7/25/16 7:00 PM | EOP | 61.77 |

HCPOP
8/22/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | HDSP | 7/21/16 8:45 PM | 7/23/16 1:01 PM | EOP | 40.27 |
| SATF | HDSP | 7/22/16 3:38 AM | 7/23/16 1:01 PM | EOP | 33.38 |
| SATF | PBSP | 7/28/16 4:27 PM | 7/30/16 3:39 PM | EOP | 47.20 |
| SATF | PVSP | 7/1/16 12:55 AM | 7/2/16 4:49 PM | EOP | 39.90 |
| SATF | SAC | 7/14/16 4:40 PM | 7/16/16 4:59 PM | EOP | 48.32 |
| SATF | SAC | 7/15/16 2:07 PM | 7/16/16 4:59 PM | EOP | 26.87 |
| SATF | SAC | 7/28/16 12:47 AM | 7/29/16 3:48 PM | EOP | 39.02 |
| SATF | SOL | 7/17/16 8:58 PM | 7/20/16 5:53 PM | EOP | 68.92 |
| SATF | CHCF | 7/26/16 1:15 AM | 7/27/16 5:40 PM | GP/OP | 40.42 |
| SATF | SAC | 7/28/16 12:47 AM | 7/29/16 3:48 PM | GP/OP | 39.02 |
| **SATF  Average** | | | | | **50.77** |
| SCC | SAC | 7/2/16 4:31 PM | 7/7/16 3:20 PM | CCCMS | 118.82 |
| **SCC   Average** | | | | | **118.82** |
| SQ-RC | CHCF | 7/22/16 8:53 AM | 7/23/16 3:48 PM | EOP | 30.92 |
| SQ-RC | CMF | 7/1/16 2:55 PM | 7/6/16 12:18 PM | EOP | 117.38 |
| SQ-RC | LAC | 7/28/16 9:14 PM | 8/1/16 6:36 AM | EOP | 81.37 |
| SQ-RC | SAC | 7/11/16 3:20 PM | 7/14/16 2:21 PM | EOP | 71.02 |
| SQ-RC | SOL | 7/11/16 4:38 AM | 7/13/16 3:17 PM | EOP | 58.65 |
| SQ-RC | SOL | 7/13/16 9:21 PM | 7/15/16 3:20 PM | EOP | 41.98 |
| SQ-RC | CHCF | 7/26/16 11:54 AM | 7/28/16 3:09 PM | GP/OP | 51.25 |
| SQ-RC | HDSP | 7/12/16 6:14 PM | 7/15/16 7:19 AM | GP/OP | 61.08 |
| **SQ-RC Average** | | | | | **64.21** |
| SVSP | CMF | 7/6/16 6:44 PM | 7/8/16 3:16 PM | CCCMS | 44.53 |
| SVSP | CMF | 7/19/16 4:49 PM | 7/22/16 1:27 PM | CCCMS | 68.63 |
| SVSP | HDSP | 7/7/16 3:41 PM | 7/9/16 12:40 PM | CCCMS | 44.98 |
| SVSP | SAC | 7/13/16 10:41 AM | 7/15/16 12:57 PM | CCCMS | 50.27 |
| SVSP | CHCF | 7/8/16 9:39 PM | 7/11/16 2:40 PM | EOP | 65.02 |
| SVSP | CHCF | 7/15/16 10:33 AM | 7/16/16 7:25 AM | EOP | 20.87 |
| SVSP | CHCF | 7/17/16 9:58 AM | 7/21/16 3:15 PM | EOP | 101.28 |
| SVSP | CHCF | 7/17/16 5:54 PM | 7/21/16 3:15 PM | EOP | 93.35 |
| SVSP | CHCF | 7/18/16 4:49 PM | 7/22/16 3:01 PM | EOP | 94.20 |
| SVSP | CHCF | 7/19/16 8:40 AM | 7/22/16 2:59 PM | EOP | 78.32 |
| SVSP | CHCF | 7/19/16 3:23 PM | 7/22/16 3:02 PM | EOP | 71.65 |
| SVSP | CHCF | 7/19/16 7:39 PM | 7/22/16 2:58 PM | EOP | 67.32 |
| SVSP | CHCF | 7/21/16 4:03 PM | 7/23/16 3:15 PM | EOP | 47.20 |
| SVSP | CHCF | 7/21/16 5:48 PM | 7/23/16 3:15 PM | EOP | 45.45 |
| SVSP | CHCF | 7/25/16 10:08 PM | 7/28/16 2:00 PM | EOP | 63.87 |
| SVSP | CHCF | 7/26/16 12:27 AM | 7/28/16 2:00 PM | EOP | 61.55 |
| SVSP | CMC | 7/15/16 1:07 PM | 7/16/16 2:54 PM | EOP | 25.78 |
| SVSP | CMC | 7/21/16 4:03 PM | 7/24/16 12:35 PM | EOP | 68.53 |
| SVSP | CMC | 7/23/16 9:29 AM | 7/28/16 9:49 AM | EOP | 120.33 |
| SVSP | CMC | 7/23/16 7:47 PM | 7/27/16 2:25 PM | EOP | 90.63 |
| SVSP | CMC | 7/24/16 12:35 AM | 7/27/16 4:25 PM | EOP | 87.83 |
| SVSP | CMC | 7/31/16 10:03 AM | 8/3/16 5:35 PM | EOP | 79.53 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JULY 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | CMF | 7/15/16 6:59 PM | 7/19/16 8:08 AM | EOP | 85.15 |
| SVSP | CMF | 7/16/16 6:33 PM | 7/19/16 4:00 PM | EOP | 69.45 |
| SVSP | CMF | 7/27/16 9:48 AM | 7/29/16 8:05 PM | EOP | 58.28 |
| SVSP | HDSP | 7/20/16 8:44 AM | 7/23/16 7:15 AM | EOP | 70.52 |
| SVSP | HDSP | 7/20/16 12:53 PM | 7/23/16 7:15 AM | EOP | 66.37 |
| SVSP | HDSP | 7/20/16 3:25 PM | 7/23/16 7:15 AM | EOP | 63.83 |
| SVSP | MCSP | 7/3/16 6:11 PM | 7/7/16 2:20 PM | EOP | 92.15 |
| SVSP | MCSP | 7/3/16 9:54 PM | 7/7/16 2:20 PM | EOP | 88.43 |
| SVSP | PBSP | 7/10/16 4:46 PM | 7/13/16 7:40 AM | EOP | 62.90 |
| SVSP | PBSP | 7/18/16 12:27 AM | 7/22/16 6:00 AM | EOP | 101.55 |
| SVSP | PVSP | 7/23/16 9:29 AM | 7/26/16 3:41 PM | EOP | 78.20 |
| SVSP | SAC | 7/13/16 10:41 AM | 7/15/16 12:57 PM | EOP | 50.27 |
| SVSP | SATF | 7/23/16 9:29 AM | 7/26/16 3:41 PM | EOP | 78.20 |
| SVSP | SOL | 7/11/16 5:23 PM | 7/15/16 7:33 AM | EOP | 86.17 |
| SVSP | SOL | 7/22/16 7:32 PM | 7/26/16 8:25 AM | EOP | 84.88 |
| SVSP | SOL | 7/26/16 5:12 PM | 7/28/16 5:45 PM | EOP | 48.55 |
| SVSP | SOL | 7/28/16 3:44 PM | 7/31/16 8:35 AM | EOP | 64.85 |
| SVSP | WSP | 7/15/16 4:21 PM | 7/19/16 3:00 PM | EOP | 94.65 |
| SVSP | CHCF | 7/18/16 3:14 PM | 7/22/16 3:03 PM | GP/OP | 95.82 |
| SVSP | CMF | 7/27/16 9:48 AM | 7/29/16 8:04 PM | GP/OP | 58.27 |
| SVSP | HDSP | 7/27/16 1:12 PM | 7/29/16 4:24 PM | GP/OP | 51.20 |
| SVSP | MCSP | 7/23/16 7:47 PM | 7/27/16 2:00 PM | GP/OP | 90.22 |
| SVSP | PBSP | 7/28/16 7:43 PM | 8/2/16 4:39 AM | GP/OP | 104.93 |
| SVSP | SAC | 7/12/16 9:06 PM | 7/14/16 2:42 PM | ICF | 41.60 |
| **SVSP   Average** | | | | | **71.25** |
| VSP | CHCF | 7/25/16 5:54 PM | 7/27/16 3:32 PM | CCCMS | 45.63 |
| VSP | CMC | 7/8/16 2:38 PM | 7/10/16 11:27 AM | CCCMS | 44.82 |
| VSP | SVSP | 7/1/16 10:00 AM | 7/3/16 3:16 PM | CCCMS | 53.27 |
| VSP | CHCF | 7/6/16 10:06 AM | 7/8/16 3:47 PM | EOP | 53.68 |
| VSP | CHCF | 7/28/16 12:03 PM | 7/29/16 5:58 PM | EOP | 29.92 |
| VSP | CMF | 7/1/16 9:24 AM | 7/3/16 9:08 PM | EOP | 59.73 |
| VSP | CMF | 7/23/16 3:42 PM | 7/26/16 3:17 PM | EOP | 71.58 |
| VSP | HDSP | 7/2/16 7:58 PM | 7/7/16 12:50 PM | EOP | 112.87 |
| VSP | HDSP | 7/4/16 5:46 PM | 7/7/16 12:50 PM | EOP | 67.07 |
| VSP | MCSP | 7/26/16 3:49 PM | 7/28/16 1:33 PM | EOP | 45.73 |
| VSP | PBSP | 7/5/16 11:13 AM | 7/8/16 8:00 AM | EOP | 68.78 |
| VSP | SAC | 7/12/16 9:55 AM | 7/14/16 2:35 PM | EOP | 52.67 |
| VSP | SAC | 7/28/16 2:53 PM | 7/30/16 1:43 PM | EOP | 46.83 |
| VSP | SVSP | 7/14/16 8:53 AM | 7/15/16 3:30 PM | EOP | 30.62 |
| **VSP   Average** | | | | | **55.94** |
| WSP-RC | CHCF | 7/6/16 5:28 PM | 7/8/16 4:45 PM | CCCMS | 47.28 |
| WSP-RC | CHCF | 7/21/16 1:31 PM | 7/22/16 8:42 PM | CCCMS | 31.18 |
| WSP-RC | CMC | 7/13/16 2:38 PM | 7/15/16 7:28 PM | CCCMS | 52.83 |
| WSP-RC | CMC | 7/24/16 9:20 PM | 7/27/16 9:39 PM | CCCMS | 72.32 |

HCPOP
8/22/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | COR | 7/28/16 7:50 PM | 7/31/16 3:15 PM | CCCMS | 67.42 |
| WSP-RC | HDSP | 7/28/16 12:31 PM | 7/29/16 5:18 PM | CCCMS | 28.78 |
| WSP-RC | HDSP | 7/28/16 12:31 PM | 7/29/16 5:18 PM | CCCMS | 28.78 |
| WSP-RC | SAC | 7/15/16 3:16 PM | 7/16/16 7:16 PM | CCCMS | 28.00 |
| WSP-RC | CHCF | 7/3/16 9:46 PM | 7/7/16 7:41 PM | EOP | 93.92 |
| WSP-RC | CHCF | 7/14/16 8:46 AM | 7/15/16 6:20 PM | EOP | 33.57 |
| WSP-RC | CHCF | 7/15/16 3:16 PM | 7/17/16 12:15 PM | EOP | 44.98 |
| WSP-RC | CIM | 7/16/16 7:35 PM | 7/20/16 4:37 PM | EOP | 93.03 |
| WSP-RC | CMC | 7/8/16 4:03 PM | 7/11/16 4:56 PM | EOP | 72.88 |
| WSP-RC | CMC | 7/8/16 7:18 PM | 7/11/16 4:56 PM | EOP | 69.63 |
| WSP-RC | CMC | 7/14/16 1:25 PM | 7/15/16 7:31 PM | EOP | 30.10 |
| WSP-RC | CMC | 7/31/16 4:26 PM | 8/3/16 4:38 PM | EOP | 72.20 |
| WSP-RC | CMF | 7/21/16 8:29 PM | 7/23/16 2:28 PM | EOP | 41.98 |
| WSP-RC | CMF | 7/23/16 6:08 PM | 7/26/16 4:08 PM | EOP | 70.00 |
| WSP-RC | COR | 7/26/16 3:54 PM | 7/28/16 4:32 PM | EOP | 48.63 |
| WSP-RC | NKSP | 7/18/16 9:05 PM | 7/21/16 4:17 PM | EOP | 67.20 |
| WSP-RC | SAC | 7/27/16 2:34 PM | 7/29/16 5:18 PM | EOP | 50.73 |
| WSP-RC | SATF | 7/1/16 3:07 PM | 7/6/16 3:44 PM | EOP | 120.62 |
| WSP-RC | SATF | 7/18/16 3:47 PM | 7/21/16 4:17 PM | EOP | 72.50 |
| WSP-RC | CHCF | 7/11/16 10:25 AM | 7/13/16 7:17 PM | GP/OP | 56.87 |
| WSP-RC | CMC | 7/13/16 1:39 PM | 7/15/16 7:30 PM | GP/OP | 53.85 |
| WSP-RC | CMC | 7/30/16 7:10 PM | 8/3/16 4:38 PM | GP/OP | 93.47 |
| WSP-RC | COR | 7/29/16 1:02 PM | 8/1/16 1:50 PM | GP/OP | 72.80 |
| WSP-RC | HDSP | 7/22/16 9:31 AM | 7/24/16 11:24 AM | GP/OP | 49.88 |
| WSP-RC | LAC | 7/1/16 10:42 AM | 7/3/16 5:35 PM | GP/OP | 54.88 |
| WSP-RC | PBSP | 7/15/16 3:16 PM | 7/16/16 7:16 PM | GP/OP | 28.00 |
| WSP-RC | SAC | 7/5/16 2:40 PM | 7/7/16 4:22 PM | GP/OP | 49.70 |
| WSP-RC | SATF | 7/16/16 3:22 PM | 7/19/16 5:57 PM | GP/OP | 74.58 |
| **WSP-RC Average** | | | | | **58.52** |
| **Grand Average** | | | | | **68.18** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 475 | 68.18 | |
| < or = 24 hours | 5 | 21.24 | |
| > 24 hrs < or = 48 hrs | 115 | 38.59 | 18.17 - 215.47 |
| > 48 hrs < or = 72 hrs | 191 | 60.83 | |
| > 72 hours | 164 | 98.92 | |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF | 7/1/16 2:43 AM | 7/4/16 10:42 AM | CCCMS | Returned to Housing | 79.98 |
| CCWF | 7/6/16 12:23 AM | 7/6/16 10:45 AM | CCCMS | Returned to Housing | 10.37 |
| CCWF | 7/7/16 5:54 PM | 7/8/16 10:07 AM | CCCMS | Returned to Housing | 16.22 |
| CCWF | 7/7/16 5:54 PM | 7/14/16 3:42 PM | CCCMS | Internally Admitted | 165.80 |
| CCWF | 7/14/16 10:24 PM | 7/19/16 5:43 PM | CCCMS | Returned to Housing | 115.32 |
| CCWF | 7/15/16 12:31 AM | 7/15/16 11:39 AM | CCCMS | Returned to Housing | 11.13 |
| CCWF | 7/15/16 10:49 PM | 7/17/16 1:48 PM | CCCMS | Returned to Housing | 38.98 |
| CCWF | 7/16/16 12:47 PM | 7/17/16 1:48 PM | CCCMS | Returned to Housing | 25.02 |
| CCWF | 7/22/16 1:22 PM | 7/28/16 7:08 PM | CCCMS | Internally Admitted | 149.77 |
| CCWF | 7/27/16 3:59 PM | 7/29/16 9:39 AM | CCCMS | Returned to Housing | 41.67 |
| CCWF | 7/27/16 9:41 PM | 7/29/16 10:00 AM | CCCMS | Returned to Housing | 36.32 |
| CCWF | 7/29/16 5:18 PM | 8/1/16 1:10 PM | CCCMS | Returned to Housing | 67.87 |
| CCWF | 7/29/16 7:38 PM | 7/30/16 11:49 AM | CCCMS | Returned to Housing | 16.18 |
| CCWF | 7/30/16 12:13 AM | 7/30/16 11:49 AM | CCCMS | Returned to Housing | 11.60 |
| CCWF | 7/30/16 9:22 PM | 7/31/16 9:36 PM | CCCMS | Returned to Housing | 24.23 |
| CCWF | 7/30/16 10:18 PM | 8/2/16 6:06 PM | CCCMS | Returned to Housing | 67.80 |
| CCWF | 7/1/16 2:31 PM | 7/5/16 11:29 AM | EOP | Returned to Housing | 92.97 |
| CCWF | 7/10/16 8:22 PM | 7/13/16 10:30 AM | EOP | Returned to Housing | 62.13 |
| CCWF | 7/11/16 8:57 PM | 7/13/16 10:30 AM | EOP | Returned to Housing | 37.55 |
| CCWF | 7/14/16 11:02 PM | 7/15/16 2:20 PM | EOP | Returned to Housing | 15.30 |
| CCWF | 7/23/16 10:09 PM | 7/27/16 9:55 AM | EOP | Returned to Housing | 83.77 |
| CCWF | 7/28/16 5:13 PM | 7/29/16 9:39 AM | EOP | Returned to Housing | 16.43 |
| CCWF | 7/7/16 8:51 PM | 7/10/16 12:13 PM | GP/OP | Returned to Housing | 63.37 |
| CCWF | 7/14/16 11:02 PM | 7/15/16 11:39 AM | GP/OP | Returned to Housing | 12.62 |
| **CCWF  Average** | | | | | **52.60** |
| CCWF-RC | 7/1/16 2:43 AM | 7/1/16 9:43 AM | CCCMS | Returned to Housing | 7.00 |
| CCWF-RC | 7/4/16 10:40 AM | 7/5/16 10:37 AM | CCCMS | Returned to Housing | 23.95 |
| CCWF-RC | 7/5/16 11:13 AM | 7/7/16 5:49 PM | CCCMS | Internally Admitted | 54.60 |
| CCWF-RC | 7/15/16 7:18 PM | 7/16/16 2:48 PM | CCCMS | Returned to Housing | 19.50 |
| CCWF-RC | 7/15/16 7:18 PM | 7/18/16 9:07 AM | CCCMS | Returned to Housing | 61.82 |
| CCWF-RC | 7/16/16 12:42 AM | 7/18/16 9:07 AM | CCCMS | Returned to Housing | 56.42 |
| CCWF-RC | 7/19/16 10:08 PM | 7/21/16 5:25 PM | CCCMS | Internally Admitted | 43.28 |
| CCWF-RC | 7/21/16 9:10 PM | 7/25/16 9:04 AM | CCCMS | Returned to Housing | 83.90 |
| CCWF-RC | 7/26/16 1:46 AM | 7/26/16 11:19 AM | CCCMS | Returned to Housing | 9.55 |
| CCWF-RC | 7/28/16 12:28 AM | 7/29/16 9:39 AM | CCCMS | Returned to Housing | 33.18 |
| CCWF-RC | 7/30/16 11:44 AM | 7/30/16 11:49 AM | CCCMS | Returned to Housing | 0.08 |
| CCWF-RC | 7/8/16 2:34 PM | 7/14/16 3:42 PM | EOP | Internally Admitted | 145.13 |
| CCWF-RC | 7/8/16 2:36 PM | 7/13/16 10:30 AM | EOP | Returned to Housing | 115.90 |
| CCWF-RC | 7/9/16 2:59 PM | 7/10/16 12:13 PM | EOP | Returned to Housing | 21.23 |
| CCWF-RC | 7/9/16 5:54 PM | 7/11/16 10:11 AM | EOP | Returned to Housing | 40.28 |
| CCWF-RC | 7/26/16 7:19 PM | 7/27/16 9:45 AM | EOP | Returned to Housing | 14.43 |
| CCWF-RC | 7/29/16 6:03 PM | 7/30/16 11:51 AM | EOP | Returned to Housing | 17.80 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 7/31/16 6:31 PM | 8/4/16 1:37 PM | EOP | Returned to Housing | 91.10 |
| CCWF-RC | 7/7/16 2:35 AM | 7/7/16 10:59 AM | GP/OP | Returned to Housing | 8.40 |
| CCWF-RC | 7/10/16 12:42 AM | 7/15/16 11:39 AM | GP/OP | Returned to Housing | 130.95 |
| CCWF-RC | 7/11/16 12:07 AM | 7/11/16 10:11 AM | GP/OP | Returned to Housing | 10.07 |
| CCWF-RC | 7/12/16 5:59 AM | 7/12/16 10:10 AM | GP/OP | Returned to Housing | 4.18 |
| CCWF-RC | 7/13/16 8:01 AM | 7/13/16 10:30 AM | GP/OP | Returned to Housing | 2.48 |
| CCWF-RC | 7/13/16 10:16 PM | 7/14/16 9:43 AM | GP/OP | Returned to Housing | 11.45 |
| CCWF-RC | 7/14/16 12:42 AM | 7/15/16 11:39 AM | GP/OP | Returned to Housing | 34.95 |
| CCWF-RC | 7/17/16 4:34 PM | 7/18/16 10:31 AM | GP/OP | Returned to Housing | 17.95 |
| CCWF-RC | 7/17/16 10:39 PM | 7/18/16 10:31 AM | GP/OP | Returned to Housing | 11.87 |
| CCWF-RC | 7/18/16 9:49 PM | 7/19/16 9:45 AM | GP/OP | Returned to Housing | 11.93 |
| CCWF-RC | 7/19/16 9:17 PM | 7/21/16 9:32 AM | GP/OP | Returned to Housing | 36.25 |
| **CCWF-RC Average** | | | | | **38.61** |
| CHCF | 7/4/16 1:23 PM | 7/8/16 9:50 AM | CCCMS | Not Medically Cleared | 92.45 |
| CHCF | 7/10/16 3:49 PM | 7/14/16 9:31 AM | CCCMS | Not Medically Cleared | 89.70 |
| CHCF | 7/13/16 7:45 AM | 7/15/16 7:59 PM | CCCMS | Internally Admitted | 60.23 |
| CHCF | 7/15/16 12:12 PM | 7/17/16 5:32 PM | CCCMS | Returned to Housing | 53.33 |
| CHCF | 7/26/16 3:20 PM | 7/28/16 8:25 PM | CCCMS | Internally Admitted | 53.08 |
| CHCF | 7/30/16 2:01 PM | 7/31/16 2:02 PM | CCCMS | Returned to Housing | 24.02 |
| CHCF | 7/1/16 11:08 PM | 7/6/16 4:26 PM | EOP | Internally Admitted | 113.30 |
| CHCF | 7/3/16 1:19 PM | 7/6/16 9:21 AM | EOP | Returned to Housing | 68.03 |
| CHCF | 7/4/16 7:26 AM | 7/8/16 9:50 AM | EOP | Returned to Housing | 98.40 |
| CHCF | 7/4/16 6:55 PM | 7/7/16 4:43 PM | EOP | Internally Admitted | 69.80 |
| CHCF | 7/8/16 1:33 AM | 7/10/16 4:08 PM | EOP | Internally Admitted | 62.58 |
| CHCF | 7/8/16 3:51 PM | 7/11/16 7:16 PM | EOP | Internally Admitted | 75.42 |
| CHCF | 7/8/16 10:26 PM | 7/11/16 8:21 PM | EOP | Internally Admitted | 69.92 |
| CHCF | 7/10/16 11:03 PM | 7/12/16 11:16 AM | EOP | Returned to Housing | 36.22 |
| CHCF | 7/13/16 10:53 AM | 7/15/16 8:33 PM | EOP | Internally Admitted | 57.67 |
| CHCF | 7/14/16 12:17 PM | 7/16/16 2:24 PM | EOP | Internally Admitted | 50.12 |
| CHCF | 7/14/16 11:07 PM | 7/17/16 5:15 PM | EOP | Returned to Housing | 66.13 |
| CHCF | 7/15/16 10:12 AM | 7/17/16 6:19 PM | EOP | Internally Admitted | 56.12 |
| CHCF | 7/15/16 12:31 PM | 7/17/16 6:16 PM | EOP | Internally Admitted | 53.75 |
| CHCF | 7/18/16 3:23 PM | 7/21/16 4:56 PM | EOP | Internally Admitted | 73.55 |
| CHCF | 7/18/16 11:20 PM | 7/22/16 12:17 PM | EOP | Internally Admitted | 84.95 |
| CHCF | 7/19/16 3:38 PM | 7/22/16 12:58 PM | EOP | Internally Admitted | 69.33 |
| CHCF | 7/21/16 4:03 PM | 7/23/16 6:01 PM | EOP | Returned to Housing | 49.97 |
| CHCF | 7/24/16 6:00 PM | 7/27/16 12:18 PM | EOP | Returned to Housing | 66.30 |
| CHCF | 7/27/16 2:22 PM | 7/29/16 8:43 PM | EOP | Internally Admitted | 54.35 |
| CHCF | 7/27/16 3:23 PM | 7/29/16 9:05 PM | EOP | Internally Admitted | 53.70 |
| CHCF | 7/30/16 6:08 PM | 7/31/16 2:02 PM | EOP | Returned to Housing | 19.90 |
| **CHCF  Average** | | | | | **63.79** |
| CIM | 7/1/16 1:12 PM | 7/6/16 1:02 PM | CCCMS | Paroled | 119.83 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIM | 7/2/16 4:05 PM | 7/7/16 2:25 PM | CCCMS | Internally Admitted | 118.33 |
| CIM | 7/3/16 10:41 AM | 7/7/16 2:25 PM | CCCMS | Internally Admitted | 99.73 |
| CIM | 7/5/16 6:36 PM | 7/8/16 5:35 PM | CCCMS | Internally Admitted | 70.98 |
| CIM | 7/6/16 12:30 AM | 7/6/16 4:42 AM | CCCMS | Returned to Housing | 4.20 |
| CIM | 7/19/16 2:08 PM | 7/21/16 12:44 PM | EOP | Not Medically Cleared | 46.60 |
| CIM | 7/6/16 12:23 AM | 7/8/16 5:35 PM | GP/OP | Internally Admitted | 65.20 |
| CIM | 7/29/16 8:00 PM | 7/30/16 3:36 PM | GP/OP | Returned to Housing | 19.60 |
| **CIM   Average** | | | | | **68.06** |
| CIM-RC | 7/2/16 1:25 PM | 7/7/16 2:25 PM | CCCMS | Internally Admitted | 121.00 |
| CIM-RC | 7/3/16 12:18 PM | 7/7/16 2:25 PM | CCCMS | Internally Admitted | 98.12 |
| CIM-RC | 7/20/16 10:28 AM | 7/21/16 3:14 PM | CCCMS | Internally Admitted | 28.77 |
| CIM-RC | 7/26/16 10:59 AM | 7/26/16 2:24 PM | CCCMS | Returned to Housing | 3.42 |
| CIM-RC | 7/27/16 8:14 PM | 7/29/16 10:48 AM | CCCMS | Internally Admitted | 38.57 |
| CIM-RC | 7/2/16 3:18 AM | 7/6/16 11:50 AM | EOP | Internally Admitted | 104.53 |
| CIM-RC | 7/3/16 11:47 AM | 7/9/16 9:07 AM | EOP | Not Medically Cleared | 141.33 |
| CIM-RC | 7/26/16 1:04 PM | 7/28/16 12:55 PM | EOP | Internally Admitted | 47.85 |
| CIM-RC | 7/27/16 12:56 PM | 7/29/16 10:48 AM | EOP | Internally Admitted | 45.87 |
| **CIM-RC Average** | | | | | **69.94** |
| CIW | 7/1/16 10:16 AM | 7/5/16 8:24 AM | CCCMS | Not Medically Cleared | 94.13 |
| CIW | 7/2/16 8:25 AM | 7/7/16 11:55 AM | CCCMS | Returned to Housing | 123.50 |
| CIW | 7/5/16 8:24 AM | 7/7/16 3:15 PM | CCCMS | Internally Admitted | 54.85 |
| CIW | 7/5/16 1:03 PM | 7/7/16 9:34 AM | CCCMS | Returned to Housing | 44.52 |
| CIW | 7/6/16 4:26 PM | 7/11/16 11:10 AM | CCCMS | Returned to Housing | 114.73 |
| CIW | 7/7/16 9:13 AM | 7/12/16 11:41 AM | CCCMS | Returned to Housing | 122.47 |
| CIW | 7/7/16 8:40 PM | 7/13/16 7:16 PM | CCCMS | Internally Admitted | 142.60 |
| CIW | 7/8/16 11:08 PM | 7/14/16 12:52 PM | CCCMS | Internally Admitted | 133.73 |
| CIW | 7/8/16 11:08 PM | 7/14/16 5:49 PM | CCCMS | Internally Admitted | 138.68 |
| CIW | 7/8/16 11:08 PM | 7/14/16 5:49 PM | CCCMS | Internally Admitted | 138.68 |
| CIW | 7/9/16 8:53 AM | 7/15/16 4:02 PM | CCCMS | Internally Admitted | 151.15 |
| CIW | 7/14/16 1:28 PM | 7/19/16 8:47 AM | CCCMS | Returned to Housing | 115.32 |
| CIW | 7/18/16 10:56 AM | 7/21/16 6:20 PM | CCCMS | Internally Admitted | 79.40 |
| CIW | 7/20/16 3:12 PM | 7/22/16 11:13 AM | CCCMS | Returned to Housing | 44.02 |
| CIW | 7/20/16 3:12 PM | 7/23/16 8:02 PM | CCCMS | Internally Admitted | 76.83 |
| CIW | 7/21/16 7:24 PM | 7/28/16 11:31 AM | CCCMS | Internally Admitted | 160.12 |
| CIW | 7/21/16 11:30 PM | 7/22/16 7:57 PM | CCCMS | Returned to Housing | 20.45 |
| CIW | 7/21/16 11:30 PM | 7/28/16 5:11 PM | CCCMS | Internally Admitted | 161.68 |
| CIW | 7/23/16 9:49 AM | 7/29/16 3:15 PM | CCCMS | Internally Admitted | 149.43 |
| CIW | 7/26/16 7:12 AM | 7/29/16 12:57 PM | CCCMS | Returned to Housing | 77.75 |
| CIW | 7/26/16 7:34 AM | 7/30/16 10:30 AM | CCCMS | Internally Admitted | 98.93 |
| CIW | 7/27/16 1:37 PM | 8/2/16 5:47 PM | CCCMS | Internally Admitted | 148.17 |
| CIW | 7/27/16 1:50 PM | 8/3/16 10:30 AM | CCCMS | Internally Admitted | 164.67 |
| CIW | 7/29/16 12:32 PM | 8/4/16 3:14 PM | CCCMS | Internally Admitted | 146.70 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 7/30/16 8:00 AM | 8/2/16 2:28 PM | CCCMS | Returned to Housing | 78.47 |
| CIW | 7/30/16 1:55 PM | 8/5/16 4:42 PM | CCCMS | Internally Admitted | 146.78 |
| CIW | 7/30/16 3:53 PM | 8/2/16 1:39 PM | CCCMS | Returned to Housing | 69.77 |
| CIW | 7/6/16 8:42 AM | 7/8/16 6:49 PM | EOP | Internally Admitted | 58.12 |
| CIW | 7/7/16 9:30 PM | 7/13/16 5:55 PM | EOP | Internally Admitted | 140.42 |
| CIW | 7/8/16 7:31 PM | 7/14/16 12:52 PM | EOP | Internally Admitted | 137.35 |
| CIW | 7/11/16 9:07 AM | 7/19/16 1:31 PM | EOP | Internally Admitted | 196.40 |
| CIW | 7/11/16 2:39 PM | 7/13/16 4:04 PM | EOP | Internally Admitted | 49.42 |
| CIW | 7/13/16 11:57 PM | 7/20/16 10:22 AM | EOP | Returned to Housing | 154.42 |
| CIW | 7/16/16 6:38 PM | 7/21/16 3:57 PM | EOP | Internally Admitted | 117.32 |
| CIW | 7/20/16 9:16 PM | 7/26/16 5:54 PM | EOP | Internally Admitted | 140.63 |
| CIW | 7/21/16 10:22 PM | 7/28/16 3:46 PM | EOP | Internally Admitted | 161.40 |
| CIW | 7/27/16 9:06 PM | 8/2/16 5:47 PM | EOP | Internally Admitted | 140.68 |
| CIW | 7/29/16 12:11 PM | 8/3/16 7:42 PM | EOP | Internally Admitted | 127.52 |
| CIW | 7/29/16 8:29 PM | 8/4/16 12:41 PM | EOP | Returned to Housing | 136.20 |
| CIW | 7/2/16 8:25 AM | 7/7/16 3:57 PM | GP/OP | Internally Admitted | 127.53 |
| CIW | 7/7/16 9:13 AM | 7/12/16 11:41 AM | GP/OP | Returned to Housing | 122.47 |
| CIW | 7/16/16 10:43 AM | 7/20/16 5:57 PM | GP/OP | Internally Admitted | 103.23 |
| CIW | 7/18/16 5:49 PM | 7/22/16 2:15 PM | GP/OP | Internally Admitted | 92.43 |
| CIW | 7/21/16 4:42 PM | 7/28/16 10:57 AM | GP/OP | Returned to Housing | 162.25 |
| CIW | 7/26/16 7:12 AM | 7/30/16 10:30 AM | GP/OP | Internally Admitted | 99.30 |
| CIW | 7/27/16 7:31 AM | 7/27/16 11:44 AM | GP/OP | Returned to Housing | 4.22 |
| CIW | 7/27/16 12:44 PM | 8/1/16 6:04 PM | GP/OP | Internally Admitted | 125.33 |
| **CIW   Average** | | | | | **114.77** |
| CMC | 7/2/16 10:43 AM | 7/4/16 10:59 AM | CCCMS | Returned to Housing | 48.27 |
| CMC | 7/2/16 10:43 AM | 7/7/16 4:13 PM | CCCMS | Internally Admitted | 125.50 |
| CMC | 7/3/16 1:13 PM | 7/7/16 11:22 AM | CCCMS | Returned to Housing | 94.15 |
| CMC | 7/3/16 4:34 PM | 7/5/16 10:52 AM | CCCMS | Returned to Housing | 42.30 |
| CMC | 7/5/16 4:01 PM | 7/7/16 4:14 PM | CCCMS | Internally Admitted | 48.22 |
| CMC | 7/12/16 4:03 PM | 7/14/16 6:50 PM | CCCMS | Internally Admitted | 50.78 |
| CMC | 7/15/16 1:49 PM | 7/15/16 10:29 AM | CCCMS | Returned to Housing | 8.67 |
| CMC | 7/16/16 1:03 PM | 7/19/16 1:04 PM | CCCMS | Internally Admitted | 72.02 |
| CMC | 7/16/16 6:49 PM | 7/19/16 11:18 AM | CCCMS | Returned to Housing | 64.48 |
| CMC | 7/27/16 4:42 PM | 7/29/16 11:16 AM | CCCMS | Internally Admitted | 42.57 |
| CMC | 7/28/16 2:37 PM | 7/29/16 10:08 AM | CCCMS | Returned to Housing | 19.52 |
| CMC | 7/29/16 1:27 PM | 8/1/16 10:42 AM | CCCMS | Returned to Housing | 69.25 |
| CMC | 7/30/16 2:34 PM | 8/2/16 1:02 PM | CCCMS | Internally Admitted | 70.47 |
| CMC | 7/1/16 1:12 PM | 7/6/16 9:54 AM | EOP | Internally Admitted | 116.70 |
| CMC | 7/1/16 2:09 PM | 7/6/16 9:54 AM | EOP | Internally Admitted | 115.75 |
| CMC | 7/1/16 6:26 PM | 7/2/16 9:24 AM | EOP | Returned to Housing | 14.97 |
| CMC | 7/1/16 6:39 PM | 7/2/16 9:24 AM | EOP | Returned to Housing | 14.75 |
| CMC | 7/1/16 6:42 PM | 7/2/16 9:24 AM | EOP | Returned to Housing | 14.70 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 7/1/16 7:01 PM | 7/3/16 9:01 AM | EOP | Returned to Housing | 38.00 |
| CMC | 7/2/16 7:21 PM | 7/6/16 10:13 AM | EOP | Returned to Housing | 86.87 |
| CMC | 7/2/16 7:56 PM | 7/3/16 9:01 AM | EOP | Returned to Housing | 13.08 |
| CMC | 7/2/16 11:25 PM | 7/7/16 4:14 PM | EOP | Internally Admitted | 112.82 |
| CMC | 7/3/16 12:19 PM | 7/5/16 10:52 AM | EOP | Returned to Housing | 46.55 |
| CMC | 7/4/16 7:33 PM | 7/6/16 10:13 AM | EOP | Returned to Housing | 38.67 |
| CMC | 7/5/16 1:03 AM | 7/5/16 10:52 AM | EOP | Returned to Housing | 9.82 |
| CMC | 7/5/16 4:09 PM | 7/7/16 11:22 AM | EOP | Returned to Housing | 43.22 |
| CMC | 7/5/16 6:21 PM | 7/8/16 11:37 AM | EOP | Internally Admitted | 65.27 |
| CMC | 7/5/16 7:06 PM | 7/8/16 11:37 AM | EOP | Internally Admitted | 64.52 |
| CMC | 7/6/16 12:05 AM | 7/8/16 11:37 AM | EOP | Internally Admitted | 59.53 |
| CMC | 7/6/16 11:06 PM | 7/7/16 11:22 AM | EOP | Returned to Housing | 12.27 |
| CMC | 7/7/16 1:46 PM | 7/8/16 3:49 PM | EOP | Internally Admitted | 26.05 |
| CMC | 7/7/16 2:54 PM | 7/8/16 3:49 PM | EOP | Internally Admitted | 24.92 |
| CMC | 7/9/16 4:10 PM | 7/11/16 4:21 PM | EOP | Internally Admitted | 48.18 |
| CMC | 7/10/16 4:52 AM | 7/12/16 1:08 PM | EOP | Internally Admitted | 56.27 |
| CMC | 7/10/16 7:18 AM | 7/12/16 1:07 PM | EOP | Internally Admitted | 53.82 |
| CMC | 7/12/16 3:22 PM | 7/14/16 11:39 AM | EOP | Internally Admitted | 44.28 |
| CMC | 7/14/16 11:51 AM | 7/15/16 10:29 AM | EOP | Returned to Housing | 22.63 |
| CMC | 7/15/16 7:20 PM | 7/16/16 8:43 AM | EOP | Returned to Housing | 13.38 |
| CMC | 7/16/16 7:32 AM | 7/18/16 11:08 AM | EOP | Internally Admitted | 51.60 |
| CMC | 7/16/16 7:35 AM | 7/16/16 8:43 AM | EOP | Returned to Housing | 1.13 |
| CMC | 7/16/16 1:03 PM | 7/19/16 1:04 PM | EOP | Internally Admitted | 72.02 |
| CMC | 7/16/16 3:10 PM | 7/18/16 11:51 AM | EOP | Returned to Housing | 44.68 |
| CMC | 7/16/16 6:38 PM | 7/20/16 11:28 AM | EOP | Internally Admitted | 88.83 |
| CMC | 7/16/16 8:38 PM | 7/19/16 11:18 AM | EOP | Returned to Housing | 62.67 |
| CMC | 7/18/16 9:56 PM | 7/19/16 11:18 AM | EOP | Returned to Housing | 13.37 |
| CMC | 7/19/16 6:54 PM | 7/21/16 3:49 PM | EOP | Internally Admitted | 44.92 |
| CMC | 7/20/16 5:54 PM | 7/22/16 3:50 PM | EOP | Internally Admitted | 57.93 |
| CMC | 7/20/16 10:32 AM | 7/22/16 12:01 PM | EOP | Internally Admitted | 49.48 |
| CMC | 7/20/16 11:28 AM | 7/21/16 10:25 AM | EOP | Returned to Housing | 22.95 |
| CMC | 7/20/16 5:27 PM | 7/21/16 10:25 AM | EOP | Returned to Housing | 16.97 |
| CMC | 7/21/16 2:06 PM | 7/22/16 6:04 PM | EOP | Internally Admitted | 27.97 |
| CMC | 7/21/16 3:52 PM | 7/22/16 6:04 PM | EOP | Internally Admitted | 26.20 |
| CMC | 7/23/16 2:50 PM | 7/26/16 1:45 PM | EOP | Internally Admitted | 70.92 |
| CMC | 7/23/16 9:33 PM | 7/24/16 8:36 AM | EOP | Returned to Housing | 11.05 |
| CMC | 7/25/16 9:53 AM | 7/27/16 12:19 PM | EOP | Internally Admitted | 50.43 |
| CMC | 7/25/16 2:42 PM | 7/27/16 12:19 PM | EOP | Internally Admitted | 45.62 |
| CMC | 7/26/16 10:56 AM | 7/28/16 10:45 AM | EOP | Internally Admitted | 47.82 |
| CMC | 7/27/16 6:52 PM | 7/29/16 11:16 AM | EOP | Internally Admitted | 40.40 |
| CMC | 7/28/16 11:13 AM | 7/29/16 12:48 PM | EOP | Internally Admitted | 25.58 |
| CMC | 7/28/16 2:09 PM | 7/29/16 1:59 PM | EOP | Not Medically Cleared | 23.83 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 7/29/16 6:51 PM | 8/1/16 10:42 AM | EOP | Returned to Housing | 63.85 |
| CMC | 7/30/16 11:39 AM | 8/2/16 1:02 PM | EOP | Internally Admitted | 73.38 |
| CMC | 7/30/16 5:10 PM | 7/31/16 8:55 AM | EOP | Returned to Housing | 15.75 |
| CMC | 7/30/16 7:14 PM | 8/3/16 12:02 PM | EOP | Internally Admitted | 88.80 |
| CMC | 7/12/16 9:40 PM | 7/14/16 9:44 AM | GP/OP | Returned to Housing | 36.07 |
| CMC | 7/17/16 11:52 AM | 7/18/16 11:51 AM | GP/OP | Returned to Housing | 23.98 |
| CMC | 7/19/16 8:59 AM | 7/21/16 1:18 PM | GP/OP | Internally Admitted | 52.32 |
| CMC | 7/13/16 12:29 AM | 7/15/16 10:45 AM | ICF | Internally Admitted | 58.27 |
| CMC | 7/13/16 1:03 AM | 7/13/16 12:25 PM | ICF | Returned to Housing | 11.37 |
| CMC | 7/26/16 7:00 PM | 7/28/16 10:45 AM | ICF | Internally Admitted | 39.75 |
| **CMC   Average** | | | | | **46.76** |
| CMF | 7/20/16 5:54 AM | 7/21/16 11:44 AM | CCCMS | Returned to Housing | 29.83 |
| CMF | 7/28/16 4:34 AM | 7/29/16 9:38 AM | CCCMS | Returned to Housing | 29.07 |
| CMF | 7/1/16 5:38 AM | 7/2/16 8:59 AM | EOP | Returned to Housing | 27.35 |
| CMF | 7/1/16 5:38 AM | 7/2/16 8:59 AM | EOP | Returned to Housing | 27.35 |
| CMF | 7/3/16 4:58 AM | 7/7/16 2:46 PM | EOP | Internally Admitted | 105.80 |
| CMF | 7/3/16 7:14 PM | 7/5/16 10:52 AM | EOP | Returned to Housing | 39.63 |
| CMF | 7/5/16 5:04 AM | 7/7/16 12:35 PM | EOP | Internally Admitted | 55.52 |
| CMF | 7/5/16 3:16 PM | 7/7/16 2:45 PM | EOP | Internally Admitted | 47.48 |
| CMF | 7/5/16 3:16 PM | 7/7/16 2:45 PM | EOP | Internally Admitted | 47.48 |
| CMF | 7/7/16 10:38 AM | 7/8/16 10:10 AM | EOP | Returned to Housing | 23.53 |
| CMF | 7/7/16 3:27 PM | 7/8/16 3:13 PM | EOP | Internally Admitted | 23.77 |
| CMF | 7/8/16 5:15 AM | 7/8/16 10:10 AM | EOP | Returned to Housing | 4.92 |
| CMF | 7/9/16 4:57 AM | 7/11/16 3:35 PM | EOP | Internally Admitted | 58.63 |
| CMF | 7/10/16 5:01 PM | 7/13/16 6:35 PM | EOP | Internally Admitted | 73.57 |
| CMF | 7/14/16 1:23 AM | 7/18/16 7:58 PM | EOP | Internally Admitted | 102.58 |
| CMF | 7/15/16 5:18 AM | 7/16/16 1:04 PM | EOP | Returned to Housing | 31.77 |
| CMF | 7/16/16 5:17 AM | 7/17/16 9:18 AM | EOP | Returned to Housing | 28.02 |
| CMF | 7/20/16 5:54 AM | 7/22/16 8:59 PM | EOP | Internally Admitted | 63.08 |
| CMF | 7/22/16 5:07 AM | 7/23/16 11:40 AM | EOP | Returned to Housing | 30.55 |
| CMF | 7/24/16 9:09 AM | 7/27/16 12:16 PM | EOP | Internally Admitted | 63.12 |
| CMF | 7/29/16 2:41 PM | 8/2/16 8:17 AM | EOP | Internally Admitted | 89.60 |
| CMF | 7/1/16 4:28 PM | 7/6/16 12:23 PM | ICF | Internally Admitted | 115.92 |
| CMF | 7/20/16 5:54 AM | 7/20/16 8:21 AM | ICF | DSH (Pending or Transferred) | 2.45 |
| CMF | 7/27/16 3:16 PM | 7/29/16 11:21 AM | ICF | Internally Admitted | 44.08 |
| **CMF   Average** | | | | | **48.55** |
| COR | 7/11/16 10:09 PM | 7/15/16 11:33 AM | APP | Internally Admitted | 85.40 |
| COR | 7/18/16 8:53 PM | 7/22/16 12:29 PM | APP | Internally Admitted | 87.60 |
| COR | 7/25/16 7:51 PM | 7/26/16 2:32 PM | APP | Returned to Housing | 18.68 |
| COR | 7/1/16 1:23 AM | 7/1/16 12:44 PM | CCCMS | Returned to Housing | 11.35 |
| COR | 7/2/16 7:02 AM | 7/2/16 1:59 PM | CCCMS | Returned to Housing | 6.95 |
| COR | 7/2/16 9:40 AM | 7/3/16 11:14 AM | CCCMS | Returned to Housing | 25.57 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 7/2/16 7:57 PM | 7/4/16 9:32 AM | CCCMS | Returned to Housing | 37.58 |
| COR | 7/4/16 10:25 PM | 7/5/16 11:24 AM | CCCMS | Returned to Housing | 12.98 |
| COR | 7/6/16 3:37 PM | 7/7/16 3:38 PM | CCCMS | Returned to Housing | 24.02 |
| COR | 7/6/16 8:53 PM | 7/7/16 9:43 AM | CCCMS | Returned to Housing | 12.83 |
| COR | 7/7/16 9:17 PM | 7/8/16 4:34 PM | CCCMS | Returned to Housing | 19.28 |
| COR | 7/8/16 9:50 AM | 7/9/16 1:04 PM | CCCMS | Internally Admitted | 27.23 |
| COR | 7/8/16 5:38 PM | 7/9/16 2:33 PM | CCCMS | Returned to Housing | 20.92 |
| COR | 7/10/16 11:54 PM | 7/13/16 3:34 PM | CCCMS | Internally Admitted | 63.67 |
| COR | 7/11/16 8:46 PM | 7/12/16 11:21 AM | CCCMS | Returned to Housing | 14.58 |
| COR | 7/13/16 4:03 PM | 7/14/16 10:08 PM | CCCMS | Returned to Housing | 30.08 |
| COR | 7/13/16 9:33 PM | 7/16/16 9:11 AM | CCCMS | Not Medically Cleared | 59.63 |
| COR | 7/14/16 2:10 AM | 7/14/16 9:53 AM | CCCMS | Returned to Housing | 7.72 |
| COR | 7/16/16 6:32 PM | 7/17/16 1:14 PM | CCCMS | Returned to Housing | 18.70 |
| COR | 7/17/16 1:05 AM | 7/20/16 6:53 PM | CCCMS | Internally Admitted | 89.80 |
| COR | 7/17/16 6:53 PM | 7/17/16 1:14 PM | CCCMS | Returned to Housing | 6.35 |
| COR | 7/18/16 12:00 PM | 7/21/16 6:48 PM | CCCMS | Internally Admitted | 78.80 |
| COR | 7/19/16 10:26 AM | 7/19/16 12:28 PM | CCCMS | Returned to Housing | 2.03 |
| COR | 7/19/16 11:57 PM | 7/22/16 11:11 AM | CCCMS | Returned to Housing | 59.23 |
| COR | 7/20/16 12:12 PM | 7/22/16 9:31 AM | CCCMS | Returned to Housing | 45.32 |
| COR | 7/21/16 5:52 AM | 7/23/16 9:22 AM | CCCMS | Not Medically Cleared | 51.50 |
| COR | 7/22/16 5:15 PM | 7/23/16 11:04 AM | CCCMS | Returned to Housing | 17.82 |
| COR | 7/23/16 6:13 PM | 7/24/16 10:21 AM | CCCMS | Returned to Housing | 16.13 |
| COR | 7/24/16 6:06 PM | 7/25/16 12:01 PM | CCCMS | Returned to Housing | 17.92 |
| COR | 7/25/16 11:08 PM | 7/26/16 1:15 PM | CCCMS | Returned to Housing | 14.12 |
| COR | 7/26/16 12:31 AM | 7/26/16 9:46 AM | CCCMS | Returned to Housing | 9.25 |
| COR | 7/26/16 3:37 PM | 7/28/16 9:36 AM | CCCMS | Returned to Housing | 41.98 |
| COR | 7/28/16 2:14 PM | 7/29/16 8:55 AM | CCCMS | Returned to Housing | 18.68 |
| COR | 7/30/16 10:28 AM | 8/1/16 9:56 AM | CCCMS | Returned to Housing | 47.47 |
| COR | 7/31/16 6:34 PM | 8/2/16 4:57 PM | CCCMS | Returned to Housing | 46.38 |
| COR | 7/31/16 11:18 PM | 8/1/16 1:35 PM | CCCMS | Returned to Housing | 14.28 |
| COR | 7/1/16 1:23 AM | 7/1/16 12:44 PM | EOP | Returned to Housing | 11.35 |
| COR | 7/1/16 1:23 AM | 7/3/16 11:14 AM | EOP | Returned to Housing | 57.85 |
| COR | 7/1/16 6:01 PM | 7/2/16 1:59 PM | EOP | Returned to Housing | 19.97 |
| COR | 7/1/16 6:01 PM | 7/2/16 1:59 PM | EOP | Returned to Housing | 19.97 |
| COR | 7/2/16 7:02 AM | 7/2/16 1:59 PM | EOP | Returned to Housing | 6.95 |
| COR | 7/2/16 9:40 AM | 7/2/16 1:59 PM | EOP | Returned to Housing | 4.32 |
| COR | 7/2/16 1:56 PM | 7/5/16 11:21 AM | EOP | Returned to Housing | 69.42 |
| COR | 7/2/16 7:47 PM | 7/3/16 11:14 AM | EOP | Returned to Housing | 15.45 |
| COR | 7/3/16 10:48 AM | 7/7/16 12:34 PM | EOP | Returned to Housing | 97.77 |
| COR | 7/3/16 1:18 PM | 7/5/16 12:10 PM | EOP | Returned to Housing | 46.87 |
| COR | 7/4/16 5:37 AM | 7/4/16 9:32 AM | EOP | Returned to Housing | 3.92 |
| COR | 7/4/16 9:18 PM | 7/5/16 4:05 PM | EOP | Returned to Housing | 18.78 |

Case 2:90-cv-00520-KJM-SCR INSTITUTION AND PRIORITY LEVEL OF CARE Filed 10/20/16 Page 377 of 428

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 7/4/16 9:18 PM | 7/7/16 10:39 AM | EOP | Returned to Housing | 61.35 |
| COR | 7/4/16 10:17 PM | 7/5/16 10:22 AM | EOP | Returned to Housing | 12.08 |
| COR | 7/5/16 3:04 AM | 7/7/16 11:47 AM | EOP | Returned to Housing | 56.72 |
| COR | 7/5/16 9:44 AM | 7/5/16 10:22 AM | EOP | Returned to Housing | 0.63 |
| COR | 7/5/16 4:34 PM | 7/6/16 10:25 AM | EOP | Returned to Housing | 17.85 |
| COR | 7/5/16 4:34 PM | 7/6/16 11:22 AM | EOP | Returned to Housing | 18.80 |
| COR | 7/5/16 4:46 PM | 7/8/16 1:58 PM | EOP | Returned to Housing | 69.20 |
| COR | 7/6/16 2:36 AM | 7/8/16 10:36 AM | EOP | Not Medically Cleared | 56.00 |
| COR | 7/6/16 8:30 PM | 7/7/16 3:38 PM | EOP | Returned to Housing | 19.13 |
| COR | 7/7/16 4:17 PM | 7/8/16 7:51 PM | EOP | Internally Admitted | 27.57 |
| COR | 7/7/16 9:50 PM | 7/9/16 12:46 PM | EOP | Internally Admitted | 38.93 |
| COR | 7/8/16 9:50 AM | 7/9/16 9:13 AM | EOP | Returned to Housing | 23.38 |
| COR | 7/8/16 9:32 PM | 7/9/16 2:33 PM | EOP | Returned to Housing | 17.02 |
| COR | 7/8/16 9:32 PM | 7/11/16 10:45 AM | EOP | Returned to Housing | 61.22 |
| COR | 7/9/16 2:13 AM | 7/9/16 2:33 PM | EOP | Returned to Housing | 12.33 |
| COR | 7/9/16 4:37 AM | 7/9/16 2:33 PM | EOP | Returned to Housing | 9.93 |
| COR | 7/9/16 9:13 AM | 7/9/16 3:07 PM | EOP | Returned to Housing | 5.90 |
| COR | 7/9/16 4:48 PM | 7/10/16 1:23 PM | EOP | Returned to Housing | 20.58 |
| COR | 7/10/16 12:30 AM | 7/12/16 3:19 PM | EOP | Internally Admitted | 62.82 |
| COR | 7/10/16 8:00 PM | 7/14/16 4:16 PM | EOP | Internally Admitted | 92.27 |
| COR | 7/11/16 10:09 PM | 7/15/16 10:54 AM | EOP | Internally Admitted | 84.75 |
| COR | 7/12/16 12:53 PM | 7/14/16 10:29 AM | EOP | Returned to Housing | 45.60 |
| COR | 7/13/16 10:30 AM | 7/14/16 10:32 AM | EOP | Returned to Housing | 24.03 |
| COR | 7/13/16 5:58 PM | 7/15/16 12:01 PM | EOP | Internally Admitted | 42.05 |
| COR | 7/14/16 2:10 AM | 7/16/16 2:20 PM | EOP | Not Medically Cleared | 60.17 |
| COR | 7/14/16 6:45 AM | 7/14/16 11:50 AM | EOP | Returned to Housing | 5.08 |
| COR | 7/14/16 7:42 AM | 7/16/16 11:01 AM | EOP | Returned to Housing | 39.32 |
| COR | 7/15/16 2:48 PM | 7/17/16 4:16 PM | EOP | Internally Admitted | 49.47 |
| COR | 7/16/16 4:34 PM | 7/16/16 10:12 AM | EOP | Returned to Housing | 5.63 |
| COR | 7/16/16 9:33 AM | 7/16/16 10:12 AM | EOP | Returned to Housing | 0.65 |
| COR | 7/17/16 1:05 AM | 7/17/16 1:14 PM | EOP | Returned to Housing | 12.15 |
| COR | 7/18/16 12:20 AM | 7/18/16 10:10 AM | EOP | Returned to Housing | 9.83 |
| COR | 7/18/16 9:11 AM | 7/18/16 10:10 AM | EOP | Returned to Housing | 0.98 |
| COR | 7/18/16 4:17 PM | 7/19/16 12:28 PM | EOP | Returned to Housing | 20.18 |
| COR | 7/18/16 5:57 PM | 7/19/16 10:44 AM | EOP | Returned to Housing | 16.78 |
| COR | 7/19/16 1:49 AM | 7/21/16 6:48 PM | EOP | Internally Admitted | 64.98 |
| COR | 7/20/16 7:08 PM | 7/22/16 10:37 AM | EOP | Returned to Housing | 39.48 |
| COR | 7/21/16 3:26 AM | 7/23/16 2:34 PM | EOP | Internally Admitted | 47.13 |
| COR | 7/21/16 9:43 PM | 7/23/16 7:05 PM | EOP | Internally Admitted | 45.37 |
| COR | 7/22/16 8:25 PM | 7/24/16 10:21 AM | EOP | Returned to Housing | 37.93 |
| COR | 7/23/16 11:37 PM | 7/26/16 1:15 PM | EOP | Returned to Housing | 61.63 |
| COR | 7/24/16 2:42 PM | 7/26/16 2:32 PM | EOP | Returned to Housing | 47.83 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 7/25/16 9:59 PM | 7/26/16 1:15 PM | EOP | Returned to Housing | 15.27 |
| COR | 7/26/16 9:40 AM | 7/26/16 2:32 PM | EOP | Returned to Housing | 4.87 |
| COR | 7/26/16 4:24 PM | 7/28/16 7:49 PM | EOP | Internally Admitted | 51.42 |
| COR | 7/27/16 7:28 PM | 7/29/16 3:14 PM | EOP | Internally Admitted | 43.77 |
| COR | 7/28/16 12:18 AM | 7/29/16 3:38 PM | EOP | Internally Admitted | 39.33 |
| COR | 7/28/16 12:20 AM | 7/29/16 11:25 AM | EOP | Returned to Housing | 35.08 |
| COR | 7/28/16 12:20 AM | 7/31/16 5:23 PM | EOP | Returned to Housing | 89.05 |
| COR | 7/28/16 12:04 PM | 7/29/16 11:25 AM | EOP | Returned to Housing | 23.35 |
| COR | 7/29/16 9:54 PM | 7/30/16 11:42 AM | EOP | Returned to Housing | 13.80 |
| COR | 7/30/16 7:55 AM | 7/30/16 10:28 AM | EOP | Returned to Housing | 2.55 |
| COR | 7/30/16 7:18 PM | 8/3/16 9:35 AM | EOP | Returned to Housing | 86.28 |
| COR | 7/30/16 8:16 PM | 7/31/16 12:56 PM | EOP | Returned to Housing | 16.67 |
| COR | 7/30/16 10:42 PM | 8/1/16 9:56 AM | EOP | Returned to Housing | 35.23 |
| COR | 7/31/16 6:56 PM | 8/1/16 1:35 PM | EOP | Returned to Housing | 18.65 |
| COR | 7/31/16 9:54 PM | 8/5/16 4:00 PM | EOP | Internally Admitted | 114.10 |
| COR | 7/4/16 5:50 PM | 7/5/16 11:21 AM | GP/OP | Returned to Housing | 17.52 |
| COR | 7/16/16 6:39 PM | 7/17/16 1:14 PM | GP/OP | Returned to Housing | 18.58 |
| COR | 7/23/16 3:53 AM | 7/23/16 11:04 AM | GP/OP | Returned to Housing | 7.18 |
| COR | 7/26/16 6:08 PM | 7/27/16 10:16 AM | GP/OP | Returned to Housing | 16.13 |
| COR | 7/28/16 12:18 AM | 7/28/16 10:19 AM | GP/OP | Returned to Housing | 10.02 |
| COR | 7/28/16 7:01 PM | 7/31/16 3:40 PM | GP/OP | Internally Admitted | 68.65 |
| COR | 7/3/16 8:29 PM | 7/7/16 11:47 AM | MHCB | Returned to Housing | 87.30 |
| COR | 7/7/16 10:01 AM | 7/8/16 12:24 PM | MHCB | Internally Admitted | 26.38 |
| COR | 7/19/16 9:15 PM | 7/20/16 1:09 PM | MHCB | Returned to Housing | 15.90 |
| COR | 7/21/16 7:50 PM | 7/24/16 9:55 AM | MHCB | Not Medically Cleared | 62.08 |
| **COR    Average** | | | | | **33.90** |
| CRC | 7/31/16 10:22 AM | 8/3/16 11:47 AM | CCCMS | Returned to Housing | 73.42 |
| **CRC    Average** | | | | | **73.42** |
| CTF | 7/5/16 12:50 PM | 7/7/16 10:01 AM | GP/OP | Returned to Housing | 45.18 |
| CTF | 7/9/16 8:58 PM | 7/10/16 9:23 AM | GP/OP | Returned to Housing | 12.42 |
| **CTF    Average** | | | | | **28.80** |
| CVSP | 7/18/16 5:14 PM | 7/19/16 10:25 AM | GP/OP | Returned to Housing | 17.18 |
| **CVSP   Average** | | | | | **17.18** |
| DVI | 7/12/16 3:11 PM | 7/13/16 9:32 AM | EOP | Returned to Housing | 18.34 |
| **DVI    Average** | | | | | **18.34** |
| DVI-RC | 7/1/16 2:11 PM | 7/4/16 10:18 AM | CCCMS | Returned to Housing | 68.12 |
| DVI-RC | 7/2/16 8:57 PM | 7/4/16 10:18 AM | CCCMS | Returned to Housing | 37.35 |
| DVI-RC | 7/3/16 9:16 PM | 7/4/16 10:18 AM | CCCMS | Returned to Housing | 13.03 |
| DVI-RC | 7/8/16 9:09 PM | 7/10/16 10:16 AM | CCCMS | Returned to Housing | 37.12 |
| DVI-RC | 7/11/16 8:41 PM | 7/13/16 10:56 AM | CCCMS | Returned to Housing | 38.25 |
| DVI-RC | 7/13/16 8:38 PM | 7/14/16 9:07 AM | CCCMS | Returned to Housing | 12.48 |
| DVI-RC | 7/14/16 9:55 AM | 7/15/16 10:07 AM | CCCMS | Returned to Housing | 12.20 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | 7/21/16 1:07 AM | 7/21/16 8:05 AM | CCCMS | Returned to Housing | 6.97 |
| DVI-RC | 7/24/16 1:36 AM | 7/25/16 9:23 AM | CCCMS | Returned to Housing | 31.78 |
| DVI-RC | 7/24/16 1:36 AM | 7/25/16 9:23 AM | CCCMS | Returned to Housing | 31.78 |
| DVI-RC | 7/30/16 6:45 PM | 7/31/16 3:14 PM | CCCMS | Returned to Housing | 20.48 |
| DVI-RC | 7/1/16 2:07 PM | 7/2/16 8:50 PM | EOP | Returned to Housing | 30.72 |
| DVI-RC | 7/2/16 7:59 PM | 7/4/16 10:18 AM | EOP | Returned to Housing | 38.32 |
| DVI-RC | 7/3/16 10:11 AM | 7/4/16 10:18 AM | EOP | Returned to Housing | 24.12 |
| DVI-RC | 7/4/16 5:00 PM | 7/6/16 8:31 AM | EOP | Returned to Housing | 39.52 |
| DVI-RC | 7/8/16 4:08 PM | 7/10/16 10:09 AM | EOP | Returned to Housing | 42.02 |
| DVI-RC | 7/23/16 12:48 AM | 7/23/16 11:14 AM | EOP | Returned to Housing | 10.43 |
| DVI-RC | 7/18/16 3:19 PM | 7/19/16 9:12 AM | GP/OP | Returned to Housing | 17.88 |
| DVI-RC | 7/21/16 11:45 AM | 7/22/16 11:27 AM | GP/OP | Returned to Housing | 23.70 |
| DVI-RC | 7/22/16 8:18 AM | 7/23/16 11:14 AM | GP/OP | Returned to Housing | 26.93 |
| DVI-RC | 7/22/16 2:17 PM | 7/25/16 9:23 AM | GP/OP | Returned to Housing | 67.10 |
| **DVI-RC Average** | | | | | **30.01** |
| FOL | 7/27/16 9:27 PM | 7/28/16 8:54 AM | GP/OP | Returned to Housing | 11.45 |
| **FOL    Average** | | | | | **11.45** |
| HDSP | 7/4/16 9:40 PM | 7/7/16 1:06 PM | CCCMS | Internally Admitted | 63.43 |
| HDSP | 7/5/16 11:54 AM | 7/7/16 2:55 PM | CCCMS | Returned to Housing | 51.02 |
| HDSP | 7/12/16 10:37 PM | 7/13/16 12:31 PM | CCCMS | Returned to Housing | 13.90 |
| HDSP | 7/21/16 3:43 PM | 7/22/16 9:29 AM | CCCMS | Returned to Housing | 17.77 |
| HDSP | 7/26/16 1:06 PM | 7/27/16 10:57 AM | CCCMS | Returned to Housing | 21.84 |
| HDSP | 7/26/16 7:11 PM | 7/27/16 10:57 AM | CCCMS | Returned to Housing | 15.77 |
| HDSP | 7/27/16 11:07 PM | 7/29/16 10:36 AM | CCCMS | Returned to Housing | 35.48 |
| HDSP | 7/10/16 3:36 PM | 7/11/16 2:02 PM | GP/OP | Returned to Housing | 22.43 |
| **HDSP   Average** | | | | | **30.21** |
| ISP | 7/30/16 9:14 PM | 7/31/16 10:51 AM | CCCMS | Returned to Housing | 13.62 |
| ISP | 7/6/16 7:50 PM | 7/7/16 10:06 AM | GP/OP | Returned to Housing | 14.27 |
| ISP | 7/11/16 8:09 PM | 7/12/16 10:46 AM | GP/OP | Returned to Housing | 14.62 |
| ISP | 7/11/16 9:31 PM | 7/12/16 10:34 AM | GP/OP | Returned to Housing | 13.05 |
| **ISP    Average** | | | | | **13.89** |
| KVSP | 7/1/16 12:02 PM | 7/4/16 3:34 PM | CCCMS | Returned to Housing | 75.53 |
| KVSP | 7/1/16 12:02 PM | 7/5/16 9:53 AM | CCCMS | Returned to Housing | 93.85 |
| KVSP | 7/2/16 10:21 AM | 7/3/16 9:45 AM | CCCMS | Returned to Housing | 23.40 |
| KVSP | 7/2/16 10:21 AM | 7/7/16 2:24 PM | CCCMS | Internally Admitted | 124.05 |
| KVSP | 7/6/16 10:20 PM | 7/7/16 10:04 AM | CCCMS | Returned to Housing | 11.73 |
| KVSP | 7/6/16 10:20 PM | 7/7/16 10:04 AM | CCCMS | Returned to Housing | 11.73 |
| KVSP | 7/9/16 4:03 PM | 7/11/16 3:41 PM | CCCMS | Internally Admitted | 47.63 |
| KVSP | 7/9/16 11:40 PM | 7/11/16 11:44 AM | CCCMS | Returned to Housing | 36.07 |
| KVSP | 7/10/16 10:45 PM | 7/11/16 11:40 AM | CCCMS | Returned to Housing | 12.92 |
| KVSP | 7/11/16 1:27 PM | 7/14/16 12:37 PM | CCCMS | Internally Admitted | 71.17 |
| KVSP | 7/13/16 7:29 PM | 7/15/16 9:37 AM | CCCMS | Returned to Housing | 38.13 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 7/13/16 8:53 PM | 7/14/16 10:28 AM | CCCMS | Returned to Housing | 13.58 |
| KVSP | 7/15/16 1:15 PM | 7/16/16 11:34 AM | CCCMS | Internally Admitted | 22.32 |
| KVSP | 7/15/16 7:01 PM | 7/16/16 12:45 PM | CCCMS | Returned to Housing | 17.73 |
| KVSP | 7/24/16 11:13 AM | 7/26/16 10:23 AM | CCCMS | Returned to Housing | 47.17 |
| KVSP | 7/24/16 11:13 AM | 7/27/16 6:56 PM | CCCMS | Internally Admitted | 79.72 |
| KVSP | 7/24/16 8:26 PM | 7/25/16 11:24 AM | CCCMS | Returned to Housing | 14.97 |
| KVSP | 7/29/16 4:11 PM | 8/1/16 9:30 PM | CCCMS | Internally Admitted | 77.32 |
| KVSP | 7/2/16 9:57 PM | 7/5/16 9:53 AM | EOP | Returned to Housing | 59.93 |
| KVSP | 7/6/16 3:26 PM | 7/8/16 12:47 PM | EOP | Internally Admitted | 45.35 |
| KVSP | 7/12/16 10:06 PM | 7/15/16 9:37 AM | EOP | Returned to Housing | 59.52 |
| KVSP | 7/18/16 10:03 AM | 7/20/16 9:33 AM | EOP | Returned to Housing | 47.50 |
| KVSP | 7/26/16 8:31 AM | 7/27/16 10:58 AM | EOP | Returned to Housing | 26.45 |
| KVSP | 7/28/16 2:19 PM | 7/28/16 4:00 PM | EOP | Internally Admitted | 1.68 |
| KVSP | 7/29/16 10:04 PM | 7/31/16 12:47 PM | EOP | Returned to Housing | 38.72 |
| KVSP | 7/29/16 10:04 PM | 8/2/16 6:54 PM | EOP | Internally Admitted | 92.83 |
| KVSP | 7/2/16 10:21 AM | 7/3/16 9:45 AM | GP/OP | Returned to Housing | 23.40 |
| KVSP | 7/5/16 10:53 PM | 7/6/16 11:37 AM | GP/OP | Returned to Housing | 12.73 |
| KVSP | 7/12/16 10:06 PM | 7/13/16 10:30 AM | GP/OP | Returned to Housing | 12.40 |
| KVSP | 7/25/16 9:00 AM | 7/27/16 4:09 PM | GP/OP | Internally Admitted | 55.15 |
| **KVSP   Average** | | | | | **43.16** |
| LAC | 7/2/16 5:41 PM | 7/3/16 11:30 AM | APP | Returned to Housing | 17.82 |
| LAC | 7/2/16 5:41 PM | 7/7/16 10:01 AM | CCCMS | Returned to Housing | 112.33 |
| LAC | 7/4/16 7:13 AM | 7/5/16 10:24 AM | CCCMS | Returned to Housing | 27.18 |
| LAC | 7/12/16 1:09 PM | 7/13/16 5:14 PM | CCCMS | Internally Admitted | 28.08 |
| LAC | 7/12/16 10:02 PM | 7/13/16 9:56 AM | CCCMS | Returned to Housing | 11.90 |
| LAC | 7/16/16 10:32 AM | 7/18/16 9:06 AM | CCCMS | Returned to Housing | 46.57 |
| LAC | 7/17/16 8:35 PM | 7/20/16 9:58 AM | CCCMS | Returned to Housing | 61.38 |
| LAC | 7/18/16 2:55 AM | 7/20/16 9:58 AM | CCCMS | Returned to Housing | 55.05 |
| LAC | 7/18/16 11:11 PM | 7/19/16 9:59 AM | CCCMS | Returned to Housing | 10.80 |
| LAC | 7/26/16 2:27 AM | 7/29/16 12:34 PM | CCCMS | Internally Admitted | 82.12 |
| LAC | 7/27/16 8:05 PM | 7/28/16 9:08 AM | CCCMS | Returned to Housing | 13.05 |
| LAC | 7/30/16 5:55 PM | 7/31/16 8:48 AM | CCCMS | Returned to Housing | 14.88 |
| LAC | 7/1/16 1:31 AM | 7/1/16 9:42 AM | EOP | Returned to Housing | 8.18 |
| LAC | 7/1/16 5:34 PM | 7/5/16 10:24 AM | EOP | Returned to Housing | 88.83 |
| LAC | 7/1/16 9:29 PM | 7/5/16 10:24 AM | EOP | Returned to Housing | 84.92 |
| LAC | 7/2/16 8:51 PM | 7/3/16 11:30 AM | EOP | Returned to Housing | 14.65 |
| LAC | 7/3/16 3:11 PM | 7/7/16 10:01 AM | EOP | Returned to Housing | 90.83 |
| LAC | 7/4/16 4:33 AM | 7/6/16 9:37 AM | EOP | Returned to Housing | 53.07 |
| LAC | 7/5/16 11:55 PM | 7/7/16 10:01 AM | EOP | Returned to Housing | 34.10 |
| LAC | 7/8/16 12:36 AM | 7/8/16 9:41 AM | EOP | Returned to Housing | 9.08 |
| LAC | 7/11/16 5:12 PM | 7/14/16 11:09 AM | EOP | Internally Admitted | 65.95 |
| LAC | 7/11/16 9:31 PM | 7/14/16 9:14 AM | EOP | Returned to Housing | 59.72 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 7/13/16 3:06 PM | 7/14/16 9:14 AM | EOP | Returned to Housing | 18.13 |
| LAC | 7/16/16 2:52 AM | 7/16/16 9:02 AM | EOP | Returned to Housing | 6.17 |
| LAC | 7/16/16 10:11 PM | 7/18/16 9:06 AM | EOP | Returned to Housing | 34.92 |
| LAC | 7/20/16 3:10 PM | 7/22/16 3:30 PM | EOP | Internally Admitted | 48.33 |
| LAC | 7/20/16 9:58 PM | 7/22/16 11:30 AM | EOP | Returned to Housing | 37.53 |
| LAC | 7/21/16 7:37 PM | 7/22/16 8:30 AM | EOP | Returned to Housing | 12.88 |
| LAC | 7/22/16 7:20 PM | 7/25/16 11:12 AM | EOP | Internally Admitted | 63.87 |
| LAC | 7/22/16 10:45 PM | 7/25/16 9:29 AM | EOP | Returned to Housing | 58.73 |
| LAC | 7/27/16 8:05 PM | 7/29/16 12:04 PM | EOP | Internally Admitted | 39.98 |
| LAC | 7/28/16 9:38 PM | 7/30/16 9:47 AM | EOP | Returned to Housing | 36.15 |
| LAC | 7/30/16 3:17 PM | 8/3/16 2:50 PM | EOP | Internally Admitted | 95.55 |
| LAC | 7/2/16 5:41 PM | 7/3/16 9:35 AM | GP/OP | Returned to Housing | 15.90 |
| LAC | 7/24/16 8:33 PM | 7/26/16 9:46 AM | GP/OP | Returned to Housing | 37.22 |
| **LAC   Average** | | | | | **42.74** |
| MCSP | 7/1/16 4:55 AM | 7/1/16 10:23 AM | CCCMS | Returned to Housing | 5.47 |
| MCSP | 7/2/16 9:23 AM | 7/6/16 10:57 AM | CCCMS | Returned to Housing | 97.57 |
| MCSP | 7/6/16 9:51 AM | 7/8/16 6:30 PM | CCCMS | Internally Admitted | 56.65 |
| MCSP | 7/11/16 7:39 PM | 7/14/16 6:29 PM | CCCMS | Internally Admitted | 70.83 |
| MCSP | 7/18/16 10:21 AM | 7/20/16 9:25 AM | CCCMS | Returned to Housing | 47.07 |
| MCSP | 7/18/16 1:33 PM | 7/19/16 11:18 AM | CCCMS | Returned to Housing | 21.75 |
| MCSP | 7/1/16 4:55 AM | 7/1/16 10:23 AM | EOP | Returned to Housing | 5.47 |
| MCSP | 7/1/16 4:55 AM | 7/1/16 10:23 AM | EOP | Returned to Housing | 5.47 |
| MCSP | 7/2/16 12:38 PM | 7/5/16 9:56 AM | EOP | Returned to Housing | 69.30 |
| MCSP | 7/2/16 12:38 PM | 7/6/16 10:57 AM | EOP | Returned to Housing | 94.32 |
| MCSP | 7/3/16 5:00 PM | 7/6/16 10:57 AM | EOP | Returned to Housing | 65.95 |
| MCSP | 7/4/16 4:19 PM | 7/5/16 9:56 AM | EOP | Returned to Housing | 17.62 |
| MCSP | 7/6/16 1:44 AM | 7/6/16 9:50 AM | EOP | Returned to Housing | 8.10 |
| MCSP | 7/6/16 1:43 PM | 7/7/16 10:18 AM | EOP | Returned to Housing | 20.58 |
| MCSP | 7/6/16 3:45 PM | 7/7/16 10:18 AM | EOP | Returned to Housing | 18.55 |
| MCSP | 7/6/16 9:40 PM | 7/7/16 10:18 AM | EOP | Returned to Housing | 12.63 |
| MCSP | 7/6/16 9:40 PM | 7/8/16 9:18 PM | EOP | Internally Admitted | 47.63 |
| MCSP | 7/8/16 1:50 AM | 7/8/16 9:07 AM | EOP | Returned to Housing | 7.28 |
| MCSP | 7/8/16 1:13 PM | 7/9/16 7:58 AM | EOP | Returned to Housing | 18.75 |
| MCSP | 7/12/16 7:40 PM | 7/13/16 9:26 AM | EOP | Returned to Housing | 13.77 |
| MCSP | 7/12/16 7:40 PM | 7/13/16 9:26 AM | EOP | Returned to Housing | 13.77 |
| MCSP | 7/13/16 4:25 PM | 7/14/16 10:03 AM | EOP | Returned to Housing | 17.63 |
| MCSP | 7/13/16 4:26 PM | 7/14/16 10:03 AM | EOP | Returned to Housing | 17.62 |
| MCSP | 7/14/16 1:34 PM | 7/15/16 10:07 AM | EOP | Returned to Housing | 20.55 |
| MCSP | 7/14/16 6:47 PM | 7/15/16 10:07 AM | EOP | Returned to Housing | 15.33 |
| MCSP | 7/14/16 7:57 PM | 7/15/16 10:07 AM | EOP | Returned to Housing | 14.17 |
| MCSP | 7/14/16 9:32 PM | 7/15/16 10:07 AM | EOP | Returned to Housing | 12.58 |
| MCSP | 7/14/16 10:24 PM | 7/15/16 10:07 AM | EOP | Returned to Housing | 11.72 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 7/15/16 2:25 PM | 7/16/16 9:14 AM | EOP | Returned to Housing | 18.82 |
| MCSP | 7/16/16 7:45 PM | 7/20/16 3:24 PM | EOP | Internally Admitted | 91.65 |
| MCSP | 7/18/16 10:21 AM | 7/20/16 9:25 AM | EOP | Returned to Housing | 47.07 |
| MCSP | 7/18/16 1:03 PM | 7/19/16 9:48 AM | EOP | Returned to Housing | 20.75 |
| MCSP | 7/18/16 1:03 PM | 7/21/16 11:11 AM | EOP | Returned to Housing | 70.13 |
| MCSP | 7/19/16 2:14 PM | 7/21/16 3:53 PM | EOP | Internally Admitted | 49.65 |
| MCSP | 7/20/16 8:29 PM | 7/21/16 9:41 AM | EOP | Returned to Housing | 13.20 |
| MCSP | 7/21/16 12:30 AM | 7/21/16 9:41 AM | EOP | Returned to Housing | 9.18 |
| MCSP | 7/21/16 3:25 PM | 7/22/16 10:00 AM | EOP | Returned to Housing | 18.58 |
| MCSP | 7/21/16 3:25 PM | 7/22/16 10:00 AM | EOP | Returned to Housing | 18.58 |
| MCSP | 7/21/16 10:23 PM | 7/22/16 10:00 AM | EOP | Returned to Housing | 11.62 |
| MCSP | 7/21/16 10:23 PM | 7/22/16 10:00 AM | EOP | Returned to Housing | 11.62 |
| MCSP | 7/22/16 1:48 AM | 7/22/16 10:00 AM | EOP | Returned to Housing | 8.20 |
| MCSP | 7/22/16 4:27 AM | 7/22/16 10:00 AM | EOP | Returned to Housing | 5.55 |
| MCSP | 7/25/16 9:19 PM | 7/26/16 11:18 AM | EOP | Returned to Housing | 13.98 |
| MCSP | 7/26/16 11:26 PM | 7/27/16 9:11 AM | EOP | Returned to Housing | 9.75 |
| MCSP | 7/26/16 11:26 PM | 7/27/16 9:11 AM | EOP | Returned to Housing | 9.75 |
| MCSP | 7/27/16 8:43 PM | 7/28/16 9:34 AM | EOP | Returned to Housing | 12.85 |
| MCSP | 7/28/16 5:24 PM | 7/29/16 9:51 AM | EOP | Returned to Housing | 16.45 |
| MCSP | 7/28/16 11:01 PM | 7/29/16 9:51 AM | EOP | Returned to Housing | 10.83 |
| MCSP | 7/29/16 10:36 PM | 8/2/16 2:58 PM | EOP | Internally Admitted | 88.37 |
| MCSP | 7/30/16 2:26 PM | 7/31/16 9:04 AM | EOP | Returned to Housing | 18.63 |
| MCSP | 7/31/16 12:45 AM | 7/31/16 9:04 AM | EOP | Returned to Housing | 8.32 |
| MCSP | 7/31/16 12:45 AM | 7/31/16 9:04 AM | EOP | Returned to Housing | 8.32 |
| MCSP | 7/1/16 4:55 AM | 7/1/16 10:23 AM | MHCB | Returned to Housing | 5.47 |
| **MCSP  Average** | | | | | **26.89** |
| NKSP | 7/10/16 2:20 PM | 7/12/16 4:59 PM | CCCMS | Internally Admitted | 50.65 |
| NKSP | 7/12/16 5:07 PM | 7/13/16 12:48 PM | CCCMS | Returned to Housing | 19.68 |
| NKSP | 7/17/16 10:30 PM | 7/20/16 11:33 AM | CCCMS | Returned to Housing | 61.05 |
| NKSP | 7/22/16 11:06 PM | 7/23/16 10:00 AM | CCCMS | Returned to Housing | 10.90 |
| NKSP | 7/29/16 12:43 AM | 7/29/16 11:47 AM | CCCMS | Returned to Housing | 11.07 |
| NKSP | 7/8/16 1:24 PM | 7/9/16 10:41 AM | EOP | Returned to Housing | 21.28 |
| NKSP | 7/11/16 1:00 PM | 7/14/16 11:57 AM | EOP | Internally Admitted | 70.95 |
| NKSP | 7/12/16 5:07 PM | 7/13/16 8:43 AM | EOP | Returned to Housing | 15.60 |
| NKSP | 7/14/16 2:58 PM | 7/15/16 11:48 AM | GP/OP | Returned to Housing | 20.83 |
| **NKSP  Average** | | | | | **31.34** |
| NKSP-RC | 7/4/16 9:25 PM | 7/5/16 9:56 AM | CCCMS | Returned to Housing | 12.52 |
| NKSP-RC | 7/5/16 4:33 PM | 7/6/16 12:11 PM | CCCMS | Returned to Housing | 19.63 |
| NKSP-RC | 7/6/16 5:16 PM | 7/7/16 8:48 AM | CCCMS | Returned to Housing | 15.53 |
| NKSP-RC | 7/9/16 12:52 AM | 7/9/16 10:41 AM | CCCMS | Returned to Housing | 9.82 |
| NKSP-RC | 7/9/16 7:01 PM | 7/12/16 10:10 AM | CCCMS | Returned to Housing | 63.15 |
| NKSP-RC | 7/11/16 4:53 PM | 7/12/16 10:31 AM | CCCMS | Returned to Housing | 17.63 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 7/13/16 8:12 PM | 7/14/16 9:18 AM | CCCMS | Returned to Housing | 13.10 |
| NKSP-RC | 7/13/16 9:17 PM | 7/14/16 9:18 AM | CCCMS | Returned to Housing | 12.02 |
| NKSP-RC | 7/14/16 1:52 PM | 7/15/16 9:22 AM | CCCMS | Returned to Housing | 19.50 |
| NKSP-RC | 7/14/16 8:05 PM | 7/15/16 10:01 AM | CCCMS | Returned to Housing | 13.93 |
| NKSP-RC | 7/15/16 4:33 PM | 7/16/16 11:00 AM | CCCMS | Returned to Housing | 18.45 |
| NKSP-RC | 7/17/16 7:54 PM | 7/20/16 9:45 AM | CCCMS | Returned to Housing | 61.85 |
| NKSP-RC | 7/18/16 1:55 PM | 7/19/16 11:00 AM | CCCMS | Returned to Housing | 21.08 |
| NKSP-RC | 7/18/16 8:49 PM | 7/20/16 9:49 AM | CCCMS | Returned to Housing | 37.00 |
| NKSP-RC | 7/20/16 11:58 AM | 7/22/16 1:37 PM | CCCMS | Internally Admitted | 49.65 |
| NKSP-RC | 7/21/16 10:29 AM | 7/22/16 2:15 PM | CCCMS | Internally Admitted | 27.77 |
| NKSP-RC | 7/21/16 8:04 PM | 7/22/16 9:34 AM | CCCMS | Returned to Housing | 13.50 |
| NKSP-RC | 7/23/16 5:34 PM | 7/26/16 9:41 AM | CCCMS | Returned to Housing | 64.12 |
| NKSP-RC | 7/24/16 11:11 PM | 7/25/16 9:08 AM | CCCMS | Returned to Housing | 9.95 |
| NKSP-RC | 7/26/16 2:25 PM | 7/28/16 11:41 AM | CCCMS | Internally Admitted | 45.27 |
| NKSP-RC | 7/28/16 11:55 AM | 7/29/16 11:47 AM | CCCMS | Returned to Housing | 23.87 |
| NKSP-RC | 7/28/16 5:28 PM | 7/29/16 11:47 AM | CCCMS | Returned to Housing | 18.32 |
| NKSP-RC | 7/29/16 7:01 PM | 8/1/16 2:41 PM | CCCMS | Returned to Housing | 67.67 |
| NKSP-RC | 7/31/16 9:39 AM | 8/1/16 8:37 AM | CCCMS | Returned to Housing | 22.97 |
| NKSP-RC | 7/1/16 10:45 PM | 7/2/16 2:10 PM | EOP | Returned to Housing | 15.42 |
| NKSP-RC | 7/2/16 6:11 PM | 7/3/16 9:42 AM | EOP | Returned to Housing | 15.52 |
| NKSP-RC | 7/2/16 9:35 PM | 7/3/16 10:46 AM | EOP | Returned to Housing | 13.18 |
| NKSP-RC | 7/3/16 7:58 AM | 7/3/16 10:46 AM | EOP | Returned to Housing | 2.80 |
| NKSP-RC | 7/4/16 11:48 AM | 7/5/16 9:28 AM | EOP | Returned to Housing | 21.67 |
| NKSP-RC | 7/5/16 7:15 PM | 7/8/16 8:29 AM | EOP | Returned to Housing | 61.23 |
| NKSP-RC | 7/6/16 12:33 PM | 7/7/16 10:30 AM | EOP | Returned to Housing | 21.95 |
| NKSP-RC | 7/6/16 9:34 PM | 7/7/16 10:44 AM | EOP | Returned to Housing | 13.17 |
| NKSP-RC | 7/11/16 4:39 PM | 7/12/16 1:11 PM | EOP | Returned to Housing | 20.53 |
| NKSP-RC | 7/11/16 6:51 PM | 7/12/16 10:10 AM | EOP | Returned to Housing | 15.32 |
| NKSP-RC | 7/12/16 3:06 PM | 7/13/16 9:15 AM | EOP | Returned to Housing | 18.14 |
| NKSP-RC | 7/14/16 12:09 PM | 7/15/16 9:22 AM | EOP | Returned to Housing | 21.22 |
| NKSP-RC | 7/17/16 7:59 PM | 7/20/16 12:53 PM | EOP | Returned to Housing | 64.90 |
| NKSP-RC | 7/18/16 6:22 PM | 7/19/16 11:28 AM | EOP | Returned to Housing | 17.10 |
| NKSP-RC | 7/19/16 5:07 PM | 7/20/16 12:13 PM | EOP | Returned to Housing | 19.10 |
| NKSP-RC | 7/20/16 8:44 AM | 7/20/16 12:13 PM | EOP | Returned to Housing | 3.48 |
| NKSP-RC | 7/21/16 11:49 AM | 7/22/16 9:34 AM | EOP | Returned to Housing | 21.75 |
| NKSP-RC | 7/24/16 10:29 AM | 7/26/16 10:16 AM | EOP | Returned to Housing | 47.78 |
| NKSP-RC | 7/25/16 5:24 PM | 7/26/16 9:41 AM | EOP | Returned to Housing | 16.28 |
| NKSP-RC | 7/28/16 6:56 PM | 7/29/16 11:47 AM | EOP | Returned to Housing | 16.85 |
| NKSP-RC | 7/28/16 10:40 PM | 7/29/16 2:08 PM | EOP | Returned to Housing | 15.47 |
| NKSP-RC | 7/6/16 1:11 PM | 7/7/16 10:30 AM | GP/OP | Returned to Housing | 21.32 |
| NKSP-RC | 7/17/16 5:34 PM | 7/20/16 12:35 PM | GP/OP | Returned to Housing | 67.02 |
| NKSP-RC | 7/18/16 7:15 PM | 7/21/16 1:43 PM | GP/OP | Internally Admitted | 66.47 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 7/18/16 8:12 PM | 7/19/16 11:00 AM | GP/OP | Returned to Housing | 14.80 |
| NKSP-RC | 7/26/16 12:01 PM | 7/26/16 2:12 PM | GP/OP | Returned to Housing | 2.17 |
| NKSP-RC | 7/26/16 6:53 PM | 7/27/16 9:28 AM | GP/OP | Returned to Housing | 14.58 |
| NKSP-RC | 7/30/16 8:58 AM | 7/31/16 9:34 AM | GP/OP | Returned to Housing | 24.60 |
| NKSP-RC | 7/26/16 2:44 PM | 7/27/16 9:52 AM | MHCB | Returned to Housing | 19.13 |
| **NKSP-RC Average** | | | | | **25.87** |
| PBSP | 7/9/16 11:04 AM | 7/11/16 12:22 PM | CCCMS | Returned to Housing | 49.30 |
| PBSP | 7/14/16 9:38 AM | 7/16/16 2:46 PM | CCCMS | Internally Admitted | 41.13 |
| PBSP | 7/23/16 4:00 AM | 7/23/16 11:59 AM | CCCMS | Returned to Housing | 7.98 |
| PBSP | 7/25/16 7:53 PM | 7/26/16 9:55 AM | CCCMS | Returned to Housing | 14.03 |
| PBSP | 7/5/16 1:16 AM | 7/6/16 11:01 AM | EOP | Returned to Housing | 33.75 |
| PBSP | 7/6/16 8:43 PM | 7/7/16 9:16 AM | EOP | Returned to Housing | 12.55 |
| PBSP | 7/6/16 8:43 PM | 7/7/16 6:53 PM | EOP | Returned to Housing | 22.17 |
| PBSP | 7/7/16 8:17 AM | 7/8/16 11:24 AM | EOP | Internally Admitted | 27.12 |
| PBSP | 7/7/16 9:39 PM | 7/9/16 9:04 AM | EOP | Returned to Housing | 35.42 |
| PBSP | 7/8/16 8:56 PM | 7/9/16 4:11 PM | EOP | Returned to Housing | 19.25 |
| PBSP | 7/9/16 6:00 PM | 7/11/16 4:12 PM | EOP | Returned to Housing | 46.20 |
| PBSP | 7/13/16 2:33 AM | 7/14/16 9:38 AM | EOP | Returned to Housing | 31.08 |
| PBSP | 7/13/16 7:28 PM | 7/15/16 11:43 AM | EOP | Internally Admitted | 40.25 |
| PBSP | 7/28/16 5:38 PM | 7/29/16 1:11 PM | EOP | Returned to Housing | 19.55 |
| PBSP | 7/28/16 6:53 PM | 7/29/16 12:27 PM | EOP | Internally Admitted | 17.57 |
| PBSP | 7/28/16 8:11 PM | 7/29/16 1:11 PM | EOP | Returned to Housing | 17.00 |
| PBSP | 7/29/16 9:54 PM | 7/31/16 10:35 AM | EOP | Returned to Housing | 36.68 |
| PBSP | 7/30/16 5:25 PM | 7/31/16 10:35 AM | EOP | Returned to Housing | 17.17 |
| PBSP | 7/13/16 2:33 AM | 7/15/16 11:43 AM | ICF | Internally Admitted | 57.17 |
| **PBSP  Average** | | | | | **28.70** |
| PVSP | 7/17/16 12:08 PM | 7/18/16 11:10 AM | CCCMS | Returned to Housing | 23.03 |
| PVSP | 7/28/16 8:29 AM | 7/28/16 8:30 AM | CCCMS | Internally Admitted | 0.02 |
| PVSP | 7/16/16 10:50 AM | 7/18/16 11:10 AM | GP/OP | Returned to Housing | 48.33 |
| PVSP | 7/23/16 10:53 AM | 7/26/16 3:00 PM | GP/OP | Internally Admitted | 76.12 |
| **PVSP  Average** | | | | | **36.87** |
| RJD | 7/3/16 11:52 PM | 7/6/16 1:19 PM | CCCMS | Returned to Housing | 61.45 |
| RJD | 7/4/16 7:49 AM | 7/4/16 10:34 AM | CCCMS | Returned to Housing | 2.75 |
| RJD | 7/4/16 7:49 AM | 7/7/16 10:16 AM | CCCMS | Returned to Housing | 74.45 |
| RJD | 7/5/16 8:50 AM | 7/7/16 10:16 AM | CCCMS | Returned to Housing | 49.43 |
| RJD | 7/7/16 4:07 AM | 7/8/16 10:55 PM | CCCMS | Internally Admitted | 42.80 |
| RJD | 7/9/16 8:12 AM | 7/11/16 4:47 PM | CCCMS | Not Medically Cleared | 56.58 |
| RJD | 7/27/16 4:23 PM | 7/29/16 8:03 PM | CCCMS | Internally Admitted | 51.67 |
| RJD | 7/29/16 3:57 AM | 8/1/16 11:18 AM | CCCMS | Returned to Housing | 79.35 |
| RJD | 7/1/16 12:20 PM | 7/6/16 4:18 PM | EOP | Internally Admitted | 123.97 |
| RJD | 7/5/16 10:44 AM | 7/7/16 12:10 PM | EOP | Returned to Housing | 49.43 |
| RJD | 7/5/16 1:02 PM | 7/7/16 3:49 PM | EOP | Internally Admitted | 50.78 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| RJD | 7/5/16 10:50 PM | 7/8/16 3:01 PM | EOP | Internally Admitted | 64.18 |
| RJD | 7/7/16 3:48 PM | 7/8/16 2:01 PM | EOP | Returned to Housing | 22.22 |
| RJD | 7/8/16 3:49 PM | 7/8/16 10:55 PM | EOP | Internally Admitted | 7.10 |
| RJD | 7/8/16 7:05 PM | 7/11/16 10:44 AM | EOP | Not Medically Cleared | 63.65 |
| RJD | 7/9/16 12:38 AM | 7/11/16 12:28 PM | EOP | Internally Admitted | 59.83 |
| RJD | 7/16/16 8:53 AM | 7/19/16 11:23 PM | EOP | Internally Admitted | 86.50 |
| RJD | 7/18/16 7:19 AM | 7/21/16 3:48 PM | EOP | Internally Admitted | 68.48 |
| RJD | 7/21/16 8:21 AM | 7/22/16 7:58 PM | EOP | Internally Admitted | 35.62 |
| RJD | 7/23/16 9:30 AM | 7/26/16 12:21 PM | EOP | Not Medically Cleared | 74.85 |
| RJD | 7/24/16 8:02 AM | 7/27/16 9:28 AM | EOP | Returned to Housing | 73.43 |
| RJD | 7/26/16 11:41 PM | 7/27/16 10:00 AM | EOP | Returned to Housing | 10.32 |
| RJD | 7/27/16 7:34 AM | 7/29/16 3:19 PM | EOP | Internally Admitted | 55.75 |
| RJD | 7/30/16 9:54 AM | 8/3/16 7:53 PM | EOP | Internally Admitted | 105.98 |
| RJD | 7/31/16 11:19 AM | 8/3/16 7:53 PM | EOP | Internally Admitted | 68.57 |
| RJD | 7/27/16 12:16 PM | 7/28/16 1:16 PM | ICF | Internally Admitted | 25.00 |
| **RJD    Average** | | | | | **56.31** |
| SAC | 7/11/16 11:47 PM | 7/12/16 10:34 AM | APP | Returned to Housing | 10.78 |
| SAC | 7/12/16 2:49 PM | 7/13/16 2:21 PM | APP | Returned to Housing | 23.53 |
| SAC | 7/26/16 11:41 PM | 7/27/16 10:00 AM | APP | Returned to Housing | 10.32 |
| SAC | 7/3/16 10:15 AM | 7/3/16 10:16 AM | CCCMS | Returned to Housing | 0.02 |
| SAC | 7/3/16 10:15 AM | 7/4/16 1:29 PM | CCCMS | Returned to Housing | 27.23 |
| SAC | 7/4/16 11:47 PM | 7/5/16 8:13 AM | CCCMS | Returned to Housing | 8.43 |
| SAC | 7/6/16 6:38 AM | 7/7/16 8:39 AM | CCCMS | Returned to Housing | 26.02 |
| SAC | 7/12/16 11:43 PM | 7/13/16 10:40 AM | CCCMS | Returned to Housing | 10.95 |
| SAC | 7/12/16 11:43 PM | 7/15/16 9:17 AM | CCCMS | Returned to Housing | 57.57 |
| SAC | 7/15/16 9:15 AM | 7/16/16 6:44 AM | CCCMS | Returned to Housing | 21.48 |
| SAC | 7/16/16 12:03 AM | 7/16/16 12:05 PM | CCCMS | Returned to Housing | 12.03 |
| SAC | 7/16/16 12:03 AM | 7/17/16 9:45 AM | CCCMS | Returned to Housing | 33.70 |
| SAC | 7/16/16 11:44 PM | 7/17/16 8:07 AM | CCCMS | Returned to Housing | 8.38 |
| SAC | 7/18/16 11:39 PM | 7/19/16 8:28 AM | CCCMS | Returned to Housing | 8.82 |
| SAC | 7/19/16 12:13 PM | 7/20/16 12:27 PM | CCCMS | Returned to Housing | 24.23 |
| SAC | 7/19/16 1:46 PM | 7/21/16 8:39 AM | CCCMS | Returned to Housing | 42.88 |
| SAC | 7/19/16 11:41 PM | 7/20/16 10:15 AM | CCCMS | Returned to Housing | 10.57 |
| SAC | 7/20/16 12:20 PM | 7/21/16 11:30 AM | CCCMS | Returned to Housing | 23.17 |
| SAC | 7/22/16 11:58 PM | 7/23/16 7:18 AM | CCCMS | Returned to Housing | 7.33 |
| SAC | 7/24/16 12:12 AM | 7/24/16 7:17 AM | CCCMS | Returned to Housing | 7.08 |
| SAC | 7/25/16 2:34 PM | 7/26/16 11:57 AM | CCCMS | Returned to Housing | 21.38 |
| SAC | 7/29/16 10:25 AM | 7/29/16 2:56 PM | CCCMS | Internally Admitted | 4.52 |
| SAC | 7/30/16 12:03 AM | 7/30/16 7:56 AM | CCCMS | Returned to Housing | 7.88 |
| SAC | 7/30/16 11:41 PM | 7/31/16 7:34 AM | CCCMS | Returned to Housing | 7.88 |
| SAC | 7/30/16 11:41 PM | 7/31/16 7:34 AM | CCCMS | Returned to Housing | 7.88 |
| SAC | 7/31/16 2:32 PM | 8/1/16 5:59 AM | CCCMS | Returned to Housing | 15.45 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 7/1/16 11:21 AM | 7/3/16 10:15 AM | EOP | Returned to Housing | 46.90 |
| SAC | 7/1/16 11:21 AM | 7/5/16 12:12 PM | EOP | Returned to Housing | 96.85 |
| SAC | 7/1/16 12:18 PM | 7/2/16 11:57 AM | EOP | Returned to Housing | 23.65 |
| SAC | 7/3/16 10:15 AM | 7/3/16 10:16 AM | EOP | Returned to Housing | 0.02 |
| SAC | 7/3/16 10:15 AM | 7/3/16 1:24 PM | EOP | Returned to Housing | 3.15 |
| SAC | 7/3/16 10:15 AM | 7/3/16 1:24 PM | EOP | Returned to Housing | 3.15 |
| SAC | 7/3/16 10:15 AM | 7/4/16 1:29 PM | EOP | Returned to Housing | 27.23 |
| SAC | 7/3/16 10:15 AM | 7/6/16 11:08 AM | EOP | Returned to Housing | 72.88 |
| SAC | 7/3/16 10:15 AM | 7/7/16 3:30 PM | EOP | Internally Admitted | 101.25 |
| SAC | 7/3/16 10:15 AM | 7/7/16 3:30 PM | EOP | Internally Admitted | 101.25 |
| SAC | 7/3/16 10:15 AM | 7/7/16 3:30 PM | EOP | Internally Admitted | 101.25 |
| SAC | 7/3/16 1:24 PM | 7/4/16 3:29 PM | EOP | Internally Admitted | 26.08 |
| SAC | 7/3/16 1:24 PM | 7/5/16 11:57 AM | EOP | Returned to Housing | 46.55 |
| SAC | 7/3/16 7:19 PM | 7/4/16 3:47 PM | EOP | Returned to Housing | 20.47 |
| SAC | 7/3/16 7:19 PM | 7/5/16 1:04 PM | EOP | Returned to Housing | 41.75 |
| SAC | 7/3/16 9:51 PM | 7/4/16 3:47 PM | EOP | Returned to Housing | 17.93 |
| SAC | 7/4/16 1:28 PM | 7/4/16 3:47 PM | EOP | Returned to Housing | 2.32 |
| SAC | 7/4/16 1:28 PM | 7/5/16 10:18 AM | EOP | Returned to Housing | 20.83 |
| SAC | 7/4/16 11:47 PM | 7/5/16 10:18 AM | EOP | Returned to Housing | 10.52 |
| SAC | 7/4/16 11:47 PM | 7/5/16 1:04 PM | EOP | Returned to Housing | 13.28 |
| SAC | 7/4/16 11:47 PM | 7/7/16 7:09 AM | EOP | Returned to Housing | 55.37 |
| SAC | 7/5/16 9:08 AM | 7/7/16 3:51 PM | EOP | Internally Admitted | 54.72 |
| SAC | 7/5/16 11:45 PM | 7/6/16 11:08 AM | EOP | Returned to Housing | 11.38 |
| SAC | 7/6/16 2:31 PM | 7/8/16 8:49 AM | EOP | Returned to Housing | 42.30 |
| SAC | 7/6/16 6:43 PM | 7/7/16 10:59 AM | EOP | Returned to Housing | 16.27 |
| SAC | 7/6/16 6:43 PM | 7/7/16 10:59 AM | EOP | Returned to Housing | 16.27 |
| SAC | 7/7/16 11:28 AM | 7/8/16 8:35 AM | EOP | Returned to Housing | 21.12 |
| SAC | 7/7/16 10:44 PM | 7/8/16 8:23 AM | EOP | Returned to Housing | 9.65 |
| SAC | 7/7/16 10:44 PM | 7/8/16 9:11 AM | EOP | Returned to Housing | 10.45 |
| SAC | 7/7/16 10:44 PM | 7/10/16 9:32 AM | EOP | Not Medically Cleared | 58.80 |
| SAC | 7/8/16 1:20 PM | 7/9/16 1:56 PM | EOP | Returned to Housing | 24.60 |
| SAC | 7/9/16 11:37 AM | 7/10/16 6:43 AM | EOP | Returned to Housing | 19.10 |
| SAC | 7/9/16 6:14 PM | 7/10/16 6:43 AM | EOP | Returned to Housing | 12.48 |
| SAC | 7/10/16 2:01 PM | 7/11/16 8:08 AM | EOP | Returned to Housing | 18.12 |
| SAC | 7/10/16 6:13 PM | 7/12/16 12:35 PM | EOP | Returned to Housing | 42.37 |
| SAC | 7/10/16 11:20 PM | 7/11/16 8:17 AM | EOP | Returned to Housing | 8.95 |
| SAC | 7/11/16 6:09 AM | 7/11/16 9:06 AM | EOP | Returned to Housing | 2.95 |
| SAC | 7/11/16 9:41 AM | 7/12/16 10:22 AM | EOP | Returned to Housing | 24.68 |
| SAC | 7/11/16 2:05 PM | 7/13/16 9:46 AM | EOP | Returned to Housing | 43.68 |
| SAC | 7/11/16 11:47 PM | 7/12/16 8:35 AM | EOP | Returned to Housing | 8.80 |
| SAC | 7/12/16 11:43 PM | 7/13/16 8:10 AM | EOP | Returned to Housing | 8.45 |
| SAC | 7/12/16 11:43 PM | 7/13/16 10:40 AM | EOP | Returned to Housing | 10.95 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 7/12/16 11:43 PM | 7/15/16 3:35 PM | EOP | Internally Admitted | 63.87 |
| SAC | 7/13/16 11:45 PM | 7/14/16 8:30 AM | EOP | Returned to Housing | 8.75 |
| SAC | 7/13/16 11:45 PM | 7/14/16 1:42 PM | EOP | Returned to Housing | 13.95 |
| SAC | 7/13/16 11:45 PM | 7/15/16 3:35 PM | EOP | Internally Admitted | 39.83 |
| SAC | 7/13/16 11:45 PM | 7/15/16 3:35 PM | EOP | Internally Admitted | 39.83 |
| SAC | 7/14/16 9:44 AM | 7/14/16 1:42 PM | EOP | Returned to Housing | 3.97 |
| SAC | 7/14/16 10:43 PM | 7/15/16 7:27 AM | EOP | Returned to Housing | 8.73 |
| SAC | 7/14/16 10:43 PM | 7/15/16 7:27 AM | EOP | Returned to Housing | 8.73 |
| SAC | 7/15/16 9:43 AM | 7/16/16 12:05 PM | EOP | Returned to Housing | 26.37 |
| SAC | 7/15/16 1:14 PM | 7/16/16 6:44 AM | EOP | Returned to Housing | 17.50 |
| SAC | 7/16/16 12:03 AM | 7/16/16 6:44 AM | EOP | Returned to Housing | 6.68 |
| SAC | 7/16/16 12:03 AM | 7/16/16 12:05 PM | EOP | Returned to Housing | 12.03 |
| SAC | 7/16/16 12:51 PM | 7/17/16 8:07 AM | EOP | Returned to Housing | 19.27 |
| SAC | 7/16/16 11:44 PM | 7/17/16 6:12 AM | EOP | Returned to Housing | 6.47 |
| SAC | 7/16/16 11:44 PM | 7/17/16 6:12 AM | EOP | Returned to Housing | 6.47 |
| SAC | 7/16/16 11:44 PM | 7/17/16 8:07 AM | EOP | Returned to Housing | 8.38 |
| SAC | 7/16/16 11:44 PM | 7/19/16 12:09 PM | EOP | Returned to Housing | 60.42 |
| SAC | 7/16/16 11:44 PM | 7/20/16 3:44 PM | EOP | Internally Admitted | 88.00 |
| SAC | 7/17/16 11:40 PM | 7/18/16 9:16 AM | EOP | Returned to Housing | 9.60 |
| SAC | 7/17/16 11:40 PM | 7/18/16 10:47 AM | EOP | Returned to Housing | 11.12 |
| SAC | 7/17/16 11:40 PM | 7/19/16 5:46 PM | EOP | Internally Admitted | 42.10 |
| SAC | 7/18/16 9:15 AM | 7/18/16 10:47 AM | EOP | Returned to Housing | 1.53 |
| SAC | 7/18/16 11:39 PM | 7/19/16 11:07 AM | EOP | Returned to Housing | 11.47 |
| SAC | 7/19/16 11:05 AM | 7/21/16 7:10 PM | EOP | Internally Admitted | 56.08 |
| SAC | 7/19/16 1:46 PM | 7/21/16 3:49 PM | EOP | Internally Admitted | 50.05 |
| SAC | 7/19/16 11:41 PM | 7/21/16 8:39 AM | EOP | Returned to Housing | 32.97 |
| SAC | 7/20/16 11:46 PM | 7/21/16 8:39 AM | EOP | Returned to Housing | 8.88 |
| SAC | 7/20/16 11:46 PM | 7/21/16 11:30 AM | EOP | Returned to Housing | 11.73 |
| SAC | 7/21/16 11:32 AM | 7/22/16 9:03 AM | EOP | Returned to Housing | 21.52 |
| SAC | 7/21/16 11:32 AM | 7/22/16 11:11 AM | EOP | Returned to Housing | 23.65 |
| SAC | 7/22/16 7:09 AM | 7/22/16 7:17 AM | EOP | Returned to Housing | 0.13 |
| SAC | 7/22/16 7:09 AM | 7/22/16 7:17 AM | EOP | Returned to Housing | 0.13 |
| SAC | 7/22/16 11:58 PM | 7/23/16 7:18 AM | EOP | Returned to Housing | 7.33 |
| SAC | 7/22/16 11:58 PM | 7/23/16 7:18 AM | EOP | Returned to Housing | 7.33 |
| SAC | 7/22/16 11:58 PM | 7/23/16 7:18 AM | EOP | Returned to Housing | 7.33 |
| SAC | 7/22/16 11:58 PM | 7/23/16 7:18 AM | EOP | Returned to Housing | 7.33 |
| SAC | 7/24/16 12:12 AM | 7/24/16 7:17 AM | EOP | Returned to Housing | 7.08 |
| SAC | 7/24/16 12:12 AM | 7/24/16 8:20 AM | EOP | Returned to Housing | 8.13 |
| SAC | 7/24/16 12:12 AM | 7/24/16 8:20 AM | EOP | Returned to Housing | 8.13 |
| SAC | 7/24/16 12:12 AM | 7/25/16 9:41 AM | EOP | Returned to Housing | 33.48 |
| SAC | 7/24/16 12:12 AM | 7/25/16 1:59 PM | EOP | Returned to Housing | 37.78 |
| SAC | 7/24/16 9:44 AM | 7/25/16 11:40 AM | EOP | Returned to Housing | 25.93 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 7/24/16 9:44 AM | 7/26/16 8:39 AM | EOP | Returned to Housing | 46.92 |
| SAC | 7/24/16 2:28 PM | 7/25/16 11:40 AM | EOP | Returned to Housing | 21.20 |
| SAC | 7/24/16 2:28 PM | 7/26/16 11:57 AM | EOP | Returned to Housing | 45.48 |
| SAC | 7/24/16 2:28 PM | 7/26/16 11:57 AM | EOP | Returned to Housing | 45.48 |
| SAC | 7/25/16 9:38 AM | 7/25/16 9:41 AM | EOP | Returned to Housing | 0.05 |
| SAC | 7/25/16 12:55 PM | 7/26/16 10:48 AM | EOP | Returned to Housing | 21.88 |
| SAC | 7/25/16 2:17 PM | 7/26/16 8:39 AM | EOP | Returned to Housing | 18.37 |
| SAC | 7/25/16 6:01 PM | 7/27/16 12:19 PM | EOP | Internally Admitted | 42.30 |
| SAC | 7/25/16 11:25 PM | 7/27/16 8:30 AM | EOP | Returned to Housing | 33.08 |
| SAC | 7/25/16 11:55 PM | 7/27/16 10:00 AM | EOP | Returned to Housing | 34.08 |
| SAC | 7/26/16 12:26 PM | 7/28/16 6:01 PM | EOP | Internally Admitted | 53.57 |
| SAC | 7/26/16 11:41 PM | 7/27/16 8:30 AM | EOP | Returned to Housing | 8.82 |
| SAC | 7/26/16 11:41 PM | 7/28/16 7:38 AM | EOP | Returned to Housing | 31.95 |
| SAC | 7/27/16 12:53 PM | 7/29/16 10:12 AM | EOP | Internally Admitted | 45.32 |
| SAC | 7/29/16 9:41 AM | 7/29/16 9:49 AM | EOP | Returned to Housing | 0.13 |
| SAC | 7/29/16 9:41 AM | 7/31/16 10:35 AM | EOP | Returned to Housing | 48.90 |
| SAC | 7/29/16 11:54 AM | 7/31/16 7:34 AM | EOP | Returned to Housing | 43.67 |
| SAC | 7/30/16 12:03 AM | 7/30/16 7:51 AM | EOP | Returned to Housing | 7.80 |
| SAC | 7/30/16 12:03 AM | 7/30/16 7:51 AM | EOP | Returned to Housing | 7.80 |
| SAC | 7/30/16 12:03 AM | 7/30/16 7:56 AM | EOP | Returned to Housing | 7.88 |
| SAC | 7/30/16 12:03 AM | 7/30/16 7:56 AM | EOP | Returned to Housing | 7.88 |
| SAC | 7/30/16 12:03 AM | 8/2/16 3:57 PM | EOP | Internally Admitted | 87.90 |
| SAC | 7/30/16 11:41 PM | 7/31/16 11:50 PM | EOP | Returned to Housing | 24.15 |
| SAC | 7/30/16 11:41 PM | 8/1/16 6:02 AM | EOP | Returned to Housing | 30.35 |
| SAC | 7/30/16 11:41 PM | 8/1/16 10:39 AM | EOP | Returned to Housing | 34.97 |
| SAC | 7/30/16 11:41 PM | 8/1/16 10:39 AM | EOP | Returned to Housing | 34.97 |
| SAC | 7/31/16 11:50 PM | 8/1/16 5:59 AM | EOP | Returned to Housing | 6.15 |
| SAC | 7/31/16 11:50 PM | 8/3/16 3:31 PM | EOP | Internally Admitted | 63.68 |
| SAC | 7/16/16 12:03 AM | 7/18/16 3:07 PM | GP/OP | Internally Admitted | 63.07 |
| **SAC   Average** | | | | | **25.37** |
| SATF | 7/26/16 1:07 PM | 7/28/16 8:58 AM | APP | Returned to Housing | 43.85 |
| SATF | 7/3/16 9:36 PM | 7/4/16 9:16 AM | CCCMS | Returned to Housing | 11.67 |
| SATF | 7/4/16 9:45 PM | 7/5/16 9:20 AM | CCCMS | Returned to Housing | 23.58 |
| SATF | 7/5/16 12:57 AM | 7/5/16 2:07 PM | CCCMS | Returned to Housing | 13.17 |
| SATF | 7/5/16 6:43 PM | 7/7/16 8:56 AM | CCCMS | Returned to Housing | 38.22 |
| SATF | 7/7/16 11:09 PM | 7/9/16 9:18 AM | CCCMS | Returned to Housing | 34.15 |
| SATF | 7/9/16 12:29 AM | 7/9/16 9:18 AM | CCCMS | Returned to Housing | 8.82 |
| SATF | 7/10/16 8:41 PM | 7/11/16 9:08 AM | CCCMS | Returned to Housing | 12.45 |
| SATF | 7/14/16 1:19 PM | 7/15/16 2:08 PM | CCCMS | Returned to Housing | 24.82 |
| SATF | 7/16/16 1:44 AM | 7/18/16 8:33 AM | CCCMS | Returned to Housing | 54.82 |
| SATF | 7/19/16 7:58 PM | 7/20/16 9:46 AM | CCCMS | Returned to Housing | 13.80 |
| SATF | 7/22/16 3:38 AM | 7/23/16 10:26 AM | CCCMS | Returned to Housing | 30.80 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 7/26/16 7:00 PM | 7/28/16 8:58 AM | CCCMS | Returned to Housing | 37.97 |
| SATF | 7/29/16 5:16 PM | 7/30/16 9:53 AM | CCCMS | Returned to Housing | 16.62 |
| SATF | 7/29/16 5:16 PM | 8/1/16 9:17 AM | CCCMS | Returned to Housing | 64.02 |
| SATF | 7/30/16 6:41 PM | 8/1/16 9:17 AM | CCCMS | Returned to Housing | 38.60 |
| SATF | 7/31/16 7:23 PM | 8/1/16 9:17 AM | CCCMS | Returned to Housing | 13.90 |
| SATF | 7/1/16 3:15 AM | 7/1/16 5:07 AM | EOP | Returned to Housing | 1.87 |
| SATF | 7/1/16 2:47 PM | 7/3/16 9:51 AM | EOP | Returned to Housing | 43.07 |
| SATF | 7/1/16 2:47 PM | 7/3/16 12:29 PM | EOP | Returned to Housing | 45.70 |
| SATF | 7/2/16 8:49 AM | 7/6/16 3:48 PM | EOP | Internally Admitted | 102.98 |
| SATF | 7/4/16 9:00 PM | 7/5/16 9:20 AM | EOP | Returned to Housing | 12.33 |
| SATF | 7/5/16 6:43 PM | 7/6/16 11:39 AM | EOP | Returned to Housing | 16.93 |
| SATF | 7/6/16 12:37 PM | 7/8/16 12:44 PM | EOP | Returned to Housing | 48.12 |
| SATF | 7/9/16 9:22 AM | 7/11/16 9:08 AM | EOP | Returned to Housing | 47.77 |
| SATF | 7/11/16 4:12 PM | 7/14/16 11:27 AM | EOP | Internally Admitted | 67.25 |
| SATF | 7/15/16 2:07 PM | 7/16/16 10:17 AM | EOP | Returned to Housing | 20.17 |
| SATF | 7/15/16 2:07 PM | 7/16/16 10:17 AM | EOP | Returned to Housing | 20.17 |
| SATF | 7/15/16 3:53 PM | 7/16/16 10:33 AM | EOP | Returned to Housing | 18.67 |
| SATF | 7/16/16 8:22 PM | 7/20/16 1:13 PM | EOP | Internally Admitted | 88.85 |
| SATF | 7/17/16 4:11 AM | 7/19/16 12:38 PM | EOP | Returned to Housing | 56.45 |
| SATF | 7/17/16 8:58 AM | 7/18/16 8:37 AM | EOP | Returned to Housing | 11.65 |
| SATF | 7/19/16 3:43 PM | 7/21/16 5:38 PM | EOP | Internally Admitted | 49.92 |
| SATF | 7/19/16 9:41 PM | 7/21/16 9:23 AM | EOP | Returned to Housing | 35.70 |
| SATF | 7/20/16 8:12 PM | 7/21/16 9:23 AM | EOP | Returned to Housing | 13.18 |
| SATF | 7/21/16 4:35 AM | 7/23/16 1:21 PM | EOP | Internally Admitted | 56.77 |
| SATF | 7/21/16 11:30 AM | 7/22/16 10:00 AM | EOP | Returned to Housing | 22.50 |
| SATF | 7/21/16 3:17 PM | 7/22/16 2:32 PM | EOP | Returned to Housing | 23.25 |
| SATF | 7/22/16 4:39 PM | 7/25/16 11:50 AM | EOP | Internally Admitted | 67.18 |
| SATF | 7/24/16 4:31 PM | 7/26/16 8:53 AM | EOP | Returned to Housing | 40.37 |
| SATF | 7/24/16 11:48 PM | 7/25/16 9:07 AM | EOP | Returned to Housing | 9.32 |
| SATF | 7/26/16 11:48 PM | 7/28/16 12:08 PM | EOP | Internally Admitted | 36.33 |
| SATF | 7/27/16 1:23 AM | 7/28/16 12:08 PM | EOP | Internally Admitted | 34.75 |
| SATF | 7/27/16 2:19 PM | 7/29/16 9:31 AM | EOP | Returned to Housing | 43.20 |
| SATF | 7/28/16 5:37 PM | 7/30/16 9:53 AM | EOP | Returned to Housing | 40.27 |
| SATF | 7/28/16 7:02 PM | 7/31/16 3:03 PM | EOP | Internally Admitted | 68.02 |
| SATF | 7/30/16 8:41 PM | 7/31/16 7:58 AM | EOP | Returned to Housing | 11.28 |
| SATF | 7/30/16 8:41 PM | 8/1/16 9:17 AM | EOP | Returned to Housing | 36.60 |
| SATF | 7/9/16 3:11 PM | 7/10/16 9:06 AM | GP/OP | Returned to Housing | 17.92 |
| SATF | 7/10/16 4:06 PM | 7/12/16 3:16 PM | GP/OP | Internally Admitted | 47.17 |
| SATF | 7/19/16 7:58 PM | 7/22/16 9:33 PM | GP/OP | Internally Admitted | 73.58 |
| SATF | 7/21/16 8:45 PM | 7/22/16 10:00 AM | GP/OP | Returned to Housing | 13.25 |
| SATF | 7/21/16 8:45 PM | 7/22/16 10:00 AM | GP/OP | Returned to Housing | 13.25 |
| SATF | 7/28/16 8:40 PM | 7/31/16 9:31 AM | GP/OP | Returned to Housing | 60.85 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 7/31/16 7:23 PM | 8/1/16 9:17 AM | GP/OP | Returned to Housing | 13.90 |
| SATF | 7/26/16 4:09 PM | 7/27/16 9:41 AM | ICF | Returned to Housing | 17.53 |
| **SATF   Average** | | | | | **34.45** |
| SCC | 7/8/16 10:44 PM | 7/10/16 9:18 AM | CCCMS | Returned to Housing | 34.57 |
| **SCC   Average** | | | | | **34.57** |
| SOL | 7/2/16 11:35 AM | 7/7/16 1:08 PM | CCCMS | Internally Admitted | 121.55 |
| SOL | 7/13/16 7:17 PM | 7/14/16 11:24 AM | CCCMS | Returned to Housing | 16.12 |
| SOL | 7/2/16 8:08 PM | 7/3/16 2:54 PM | GP/OP | Returned to Housing | 18.77 |
| **SOL   Average** | | | | | **52.14** |
| SQ | 7/7/16 5:19 PM | 7/8/16 10:32 AM | EOP | Returned to Housing | 17.22 |
| SQ | 7/4/16 6:34 PM | 7/5/16 12:44 PM | GP/OP | Internally Admitted | 18.17 |
| SQ | 7/8/16 1:22 AM | 7/8/16 10:30 AM | GP/OP | Returned to Housing | 9.13 |
| SQ | 7/18/16 9:17 AM | 7/19/16 6:25 AM | GP/OP | Returned to Housing | 21.13 |
| SQ | 7/22/16 9:03 PM | 7/23/16 8:08 AM | GP/OP | Returned to Housing | 11.08 |
| **SQ   Average** | | | | | **15.35** |
| SQ-RC | 7/7/16 9:48 PM | 7/8/16 7:48 AM | CCCMS | Returned to Housing | 10.00 |
| SQ-RC | 7/3/16 4:29 PM | 7/5/16 11:58 AM | EOP | Returned to Housing | 55.48 |
| SQ-RC | 7/10/16 10:02 PM | 7/11/16 11:07 AM | EOP | Returned to Housing | 13.08 |
| **SQ-RC Average** | | | | | **26.19** |
| SVSP | 7/8/16 9:39 PM | 7/9/16 9:19 AM | CCCMS | Returned to Housing | 11.67 |
| SVSP | 7/12/16 3:04 AM | 7/12/16 4:24 AM | CCCMS | Returned to Housing | 1.33 |
| SVSP | 7/12/16 9:06 PM | 7/13/16 12:43 PM | CCCMS | Returned to Housing | 15.62 |
| SVSP | 7/18/16 5:26 PM | 7/19/16 4:54 PM | CCCMS | Returned to Housing | 23.47 |
| SVSP | 7/23/16 7:47 PM | 7/24/16 5:16 PM | CCCMS | Returned to Housing | 21.48 |
| SVSP | 7/1/16 9:28 AM | 7/3/16 2:33 PM | EOP | Internally Admitted | 53.08 |
| SVSP | 7/1/16 10:55 PM | 7/5/16 6:07 PM | EOP | Returned to Housing | 91.20 |
| SVSP | 7/2/16 3:12 AM | 7/2/16 12:53 PM | EOP | Returned to Housing | 9.68 |
| SVSP | 7/2/16 12:47 PM | 7/5/16 6:07 PM | EOP | Returned to Housing | 77.33 |
| SVSP | 7/2/16 12:47 PM | 7/7/16 2:01 PM | EOP | Internally Admitted | 121.23 |
| SVSP | 7/8/16 6:29 AM | 7/9/16 4:00 PM | EOP | Internally Admitted | 33.52 |
| SVSP | 7/8/16 9:39 PM | 7/9/16 9:19 AM | EOP | Returned to Housing | 11.67 |
| SVSP | 7/9/16 9:29 PM | 7/10/16 9:38 AM | EOP | Returned to Housing | 12.15 |
| SVSP | 7/10/16 5:14 PM | 7/12/16 6:58 PM | EOP | Internally Admitted | 49.73 |
| SVSP | 7/11/16 6:55 PM | 7/12/16 3:14 PM | EOP | Returned to Housing | 20.32 |
| SVSP | 7/11/16 7:34 PM | 7/12/16 3:14 PM | EOP | Returned to Housing | 19.67 |
| SVSP | 7/12/16 12:21 AM | 7/12/16 3:11 PM | EOP | Returned to Housing | 14.83 |
| SVSP | 7/12/16 2:55 AM | 7/12/16 4:24 AM | EOP | Returned to Housing | 1.48 |
| SVSP | 7/12/16 9:06 PM | 7/15/16 4:24 PM | EOP | Internally Admitted | 67.30 |
| SVSP | 7/14/16 2:02 AM | 7/15/16 4:24 PM | EOP | Internally Admitted | 38.37 |
| SVSP | 7/19/16 7:39 PM | 7/20/16 3:58 PM | EOP | Returned to Housing | 20.32 |
| SVSP | 7/23/16 9:29 AM | 7/24/16 9:10 AM | EOP | Returned to Housing | 23.68 |
| SVSP | 7/24/16 6:13 PM | 7/25/16 11:01 AM | EOP | Returned to Housing | 16.80 |

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 7/25/16 2:32 AM | 7/25/16 11:01 AM | EOP | Returned to Housing | 8.48 |
| SVSP | 7/25/16 10:52 AM | 7/25/16 11:01 AM | EOP | Returned to Housing | 0.15 |
| SVSP | 7/26/16 1:15 PM | 7/28/16 3:23 PM | EOP | Internally Admitted | 50.13 |
| SVSP | 7/26/16 2:04 PM | 7/28/16 3:23 PM | EOP | Internally Admitted | 49.30 |
| SVSP | 7/28/16 7:17 AM | 7/28/16 9:10 AM | EOP | Returned to Housing | 1.88 |
| SVSP | 7/28/16 2:18 PM | 7/30/16 5:35 PM | EOP | Internally Admitted | 51.28 |
| SVSP | 7/28/16 7:48 PM | 7/29/16 10:14 AM | EOP | Returned to Housing | 14.43 |
| SVSP | 7/29/16 4:30 PM | 7/31/16 8:01 AM | EOP | Returned to Housing | 39.52 |
| SVSP | 7/30/16 1:33 AM | 7/31/16 10:05 AM | EOP | Returned to Housing | 32.53 |
| SVSP | 7/31/16 9:54 AM | 8/1/16 4:16 PM | EOP | Internally Admitted | 30.37 |
| SVSP | 7/31/16 6:36 PM | 8/2/16 10:22 AM | EOP | Returned to Housing | 39.77 |
| SVSP | 7/27/16 9:48 AM | 7/27/16 10:25 AM | GP/OP | Returned to Housing | 0.62 |
| SVSP | 7/21/16 6:25 PM | 7/22/16 4:19 PM | MHCB | Internally Admitted | 21.90 |
| SVSP | 7/25/16 10:08 PM | 7/26/16 1:07 PM | MHCB | Returned to Housing | 14.98 |
| **SVSP   Average** | | | | | **30.03** |
| VSP | 7/1/16 8:05 PM | 7/2/16 9:43 AM | CCCMS | Returned to Housing | 13.63 |
| VSP | 7/3/16 10:06 AM | 7/6/16 10:29 AM | CCCMS | Returned to Housing | 72.38 |
| VSP | 7/10/16 10:35 PM | 7/11/16 9:58 AM | CCCMS | Returned to Housing | 11.38 |
| VSP | 7/1/16 11:05 AM | 7/2/16 9:43 AM | EOP | Returned to Housing | 22.63 |
| VSP | 7/2/16 9:18 AM | 7/4/16 11:38 AM | EOP | Returned to Housing | 50.33 |
| VSP | 7/2/16 11:46 AM | 7/6/16 10:29 AM | EOP | Returned to Housing | 94.72 |
| VSP | 7/3/16 10:13 PM | 7/4/16 11:38 AM | EOP | Returned to Housing | 13.42 |
| VSP | 7/11/16 2:28 AM | 7/14/16 9:16 AM | EOP | Returned to Housing | 66.80 |
| VSP | 7/20/16 8:54 AM | 7/21/16 9:30 AM | EOP | Returned to Housing | 24.60 |
| VSP | 7/25/16 7:57 PM | 7/27/16 8:47 AM | EOP | Returned to Housing | 36.83 |
| **VSP   Average** | | | | | **40.67** |
| WSP | 7/8/16 4:03 PM | 7/11/16 11:38 AM | EOP | Returned to Housing | 67.58 |
| WSP | 7/12/16 3:56 PM | 7/13/16 12:48 PM | GP/OP | Returned to Housing | 20.87 |
| WSP | 7/15/16 5:09 PM | 7/17/16 10:01 AM | GP/OP | Returned to Housing | 40.87 |
| WSP | 7/27/16 12:17 AM | 7/27/16 1:58 PM | MHCB | Returned to Housing | 13.68 |
| **WSP   Average** | | | | | **35.75** |
| WSP-RC | 7/1/16 5:04 PM | 7/4/16 1:12 PM | CCCMS | Returned to Housing | 68.13 |
| WSP-RC | 7/2/16 5:08 PM | 7/4/16 1:12 PM | CCCMS | Returned to Housing | 44.07 |
| WSP-RC | 7/3/16 4:59 PM | 7/7/16 1:08 PM | CCCMS | Internally Admitted | 92.15 |
| WSP-RC | 7/4/16 1:41 PM | 7/5/16 1:45 PM | CCCMS | Returned to Housing | 24.07 |
| WSP-RC | 7/4/16 7:47 PM | 7/5/16 1:45 PM | CCCMS | Returned to Housing | 17.97 |
| WSP-RC | 7/8/16 11:50 PM | 7/9/16 12:18 PM | CCCMS | Returned to Housing | 12.47 |
| WSP-RC | 7/10/16 1:18 PM | 7/11/16 11:38 AM | CCCMS | Returned to Housing | 22.33 |
| WSP-RC | 7/11/16 1:31 PM | 7/13/16 12:48 PM | CCCMS | Returned to Housing | 47.28 |
| WSP-RC | 7/11/16 9:17 PM | 7/14/16 5:02 PM | CCCMS | Internally Admitted | 67.75 |
| WSP-RC | 7/14/16 9:43 AM | 7/14/16 12:18 PM | CCCMS | Returned to Housing | 2.58 |
| WSP-RC | 7/18/16 3:47 PM | 7/21/16 1:38 PM | CCCMS | Internally Admitted | 69.85 |

**INSTITUTION AND PRIOR LEVEL OF CARE**

**JULY 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 7/19/16 8:25 PM | 7/21/16 12:53 PM | CCCMS | Returned to Housing | 40.47 |
| WSP-RC | 7/20/16 9:29 PM | 7/21/16 12:53 PM | CCCMS | Returned to Housing | 15.40 |
| WSP-RC | 7/21/16 11:14 AM | 7/21/16 12:53 PM | CCCMS | Returned to Housing | 1.65 |
| WSP-RC | 7/22/16 9:14 PM | 7/23/16 10:56 AM | CCCMS | Returned to Housing | 13.70 |
| WSP-RC | 7/22/16 9:20 PM | 7/23/16 9:18 AM | CCCMS | Returned to Housing | 11.97 |
| WSP-RC | 7/23/16 2:19 PM | 7/25/16 12:05 PM | CCCMS | Returned to Housing | 45.77 |
| WSP-RC | 7/23/16 7:22 PM | 7/25/16 12:05 PM | CCCMS | Returned to Housing | 40.72 |
| WSP-RC | 7/24/16 7:15 PM | 7/25/16 12:05 PM | CCCMS | Returned to Housing | 16.83 |
| WSP-RC | 7/26/16 3:54 PM | 7/27/16 1:58 PM | CCCMS | Returned to Housing | 22.07 |
| WSP-RC | 7/31/16 4:55 PM | 8/2/16 2:40 PM | CCCMS | Returned to Housing | 45.75 |
| WSP-RC | 7/1/16 7:54 PM | 7/4/16 1:12 PM | EOP | Returned to Housing | 65.30 |
| WSP-RC | 7/2/16 9:32 AM | 7/6/16 10:40 AM | EOP | Returned to Housing | 97.13 |
| WSP-RC | 7/2/16 7:48 PM | 7/4/16 1:12 PM | EOP | Returned to Housing | 41.40 |
| WSP-RC | 7/2/16 9:35 PM | 7/4/16 1:12 PM | EOP | Returned to Housing | 39.62 |
| WSP-RC | 7/4/16 1:42 PM | 7/5/16 1:45 PM | EOP | Returned to Housing | 24.05 |
| WSP-RC | 7/6/16 5:28 PM | 7/7/16 12:23 PM | EOP | Returned to Housing | 18.92 |
| WSP-RC | 7/8/16 11:07 AM | 7/9/16 10:38 AM | EOP | Returned to Housing | 23.52 |
| WSP-RC | 7/11/16 8:03 PM | 7/12/16 11:45 AM | EOP | Returned to Housing | 15.70 |
| WSP-RC | 7/12/16 11:27 PM | 7/15/16 1:17 PM | EOP | Internally Admitted | 61.83 |
| WSP-RC | 7/14/16 9:43 AM | 7/14/16 12:18 PM | EOP | Returned to Housing | 2.58 |
| WSP-RC | 7/16/16 6:15 PM | 7/19/16 12:02 PM | EOP | Returned to Housing | 65.78 |
| WSP-RC | 7/16/16 7:35 PM | 7/17/16 1:49 PM | EOP | Returned to Housing | 18.23 |
| WSP-RC | 7/27/16 12:41 PM | 7/28/16 6:47 PM | EOP | Internally Admitted | 30.10 |
| WSP-RC | 7/28/16 9:20 PM | 7/30/16 10:20 AM | EOP | Returned to Housing | 37.00 |
| WSP-RC | 7/29/16 3:24 PM | 7/30/16 11:22 AM | EOP | Returned to Housing | 19.97 |
| WSP-RC | 7/31/16 7:21 PM | 8/2/16 2:40 PM | EOP | Returned to Housing | 43.32 |
| WSP-RC | 7/1/16 1:58 PM | 7/1/16 3:23 PM | GP/OP | Internally Admitted | 1.42 |
| WSP-RC | 7/3/16 9:46 PM | 7/4/16 1:12 PM | GP/OP | Returned to Housing | 15.43 |
| WSP-RC | 7/12/16 12:14 PM | 7/13/16 12:48 PM | GP/OP | Returned to Housing | 24.57 |
| WSP-RC | 7/13/16 5:01 PM | 7/14/16 12:18 PM | GP/OP | Returned to Housing | 19.28 |
| WSP-RC | 7/19/16 6:08 PM | 7/20/16 12:49 PM | MHCB | Returned to Housing | 18.68 |
| **WSP-RC Average** | | | | | **33.50** |
| **Grand Average** | | | | | **40.18** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 921 | 40.18 | |
| < or = 24 hours | 423 | 13.43 | |
| > 24 hrs < or = 48 hrs | 203 | 37.14 | 0.02 - 196.40 |
| > 48 hrs < or = 72 hrs | 161 | 59.67 | |
| > 72 hours | 134 | 105.84 | |

HCPOP
8/23/2016

August 2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 8/1/16 2:01 PM | 8/4/16 1:29 PM | CCCMS | 71.47 |
| ASP | CHCF | 8/1/16 6:01 PM | 8/4/16 1:02 PM | CCCMS | 67.02 |
| ASP | CHCF | 8/12/16 11:45 AM | 8/13/16 6:03 PM | CCCMS | 30.30 |
| ASP | PVSP | 8/25/16 4:44 PM | 8/29/16 6:18 PM | CCCMS | 97.57 |
| ASP | SATF | 8/26/16 9:53 PM | 8/31/16 5:16 PM | CCCMS | 115.38 |
| ASP | CHCF | 8/24/16 10:14 PM | 8/27/16 1:44 PM | EOP | 63.50 |
| **ASP    Average** | | | | | **74.21** |
| CAL | CIM | 8/14/16 3:38 PM | 8/17/16 2:29 PM | GP/OP | 70.85 |
| CAL | CMC | 8/26/16 2:35 PM | 8/30/16 2:56 PM | GP/OP | 96.35 |
| CAL | COR | 8/9/16 4:48 PM | 8/11/16 6:14 PM | GP/OP | 49.43 |
| **CAL    Average** | | | | | **72.21** |
| CCC | CMF | 8/29/16 10:40 AM | 9/2/16 12:20 PM | GP/OP | 97.67 |
| CCC | HDSP | 8/5/16 9:55 PM | 8/7/16 12:01 PM | GP/OP | 38.10 |
| **CCC    Average** | | | | | **67.88** |
| CCI | CHCF | 8/3/16 2:17 PM | 8/5/16 2:31 PM | CCCMS | 48.23 |
| CCI | CHCF | 8/3/16 3:47 PM | 8/5/16 2:33 PM | CCCMS | 46.77 |
| CCI | CHCF | 8/3/16 7:56 PM | 8/5/16 2:33 PM | CCCMS | 42.62 |
| CCI | CHCF | 8/3/16 8:14 PM | 8/5/16 2:34 PM | CCCMS | 42.33 |
| CCI | CHCF | 8/3/16 8:24 PM | 8/5/16 2:36 PM | CCCMS | 42.20 |
| CCI | CHCF | 8/4/16 1:32 PM | 8/5/16 2:37 PM | CCCMS | 25.08 |
| CCI | CHCF | 8/16/16 6:20 PM | 8/18/16 2:16 PM | CCCMS | 43.93 |
| CCI | CHCF | 8/16/16 6:50 PM | 8/18/16 2:17 PM | CCCMS | 43.45 |
| CCI | CHCF | 8/17/16 12:13 AM | 8/18/16 2:18 PM | CCCMS | 38.08 |
| CCI | CHCF | 8/17/16 11:43 AM | 8/18/16 2:18 PM | CCCMS | 26.58 |
| CCI | CHCF | 8/24/16 4:26 PM | 8/26/16 4:29 PM | CCCMS | 48.05 |
| CCI | CIM | 8/6/16 12:09 PM | 8/9/16 3:07 PM | CCCMS | 74.97 |
| CCI | CIM | 8/21/16 11:04 AM | 8/25/16 2:22 PM | CCCMS | 99.30 |
| CCI | CIM | 8/25/16 10:53 AM | 8/27/16 3:35 PM | CCCMS | 52.70 |
| CCI | CMC | 8/2/16 11:02 AM | 8/4/16 2:09 PM | CCCMS | 51.12 |
| CCI | CMC | 8/2/16 1:47 PM | 8/4/16 2:07 PM | CCCMS | 48.33 |
| CCI | CMC | 8/6/16 12:09 PM | 8/9/16 2:15 PM | CCCMS | 74.10 |
| CCI | CMC | 8/7/16 1:23 PM | 8/10/16 9:31 PM | CCCMS | 80.13 |
| CCI | CMC | 8/10/16 2:59 PM | 8/12/16 12:14 PM | CCCMS | 45.25 |
| CCI | CMC | 8/20/16 4:21 PM | 8/24/16 2:30 PM | CCCMS | 94.15 |
| CCI | CMC | 8/24/16 5:19 PM | 8/26/16 7:20 PM | CCCMS | 50.02 |
| CCI | CMC | 8/25/16 7:49 AM | 8/27/16 3:01 PM | CCCMS | 55.20 |
| CCI | CMC | 8/31/16 10:52 AM | 9/2/16 1:50 PM | CCCMS | 50.97 |
| CCI | COR | 8/6/16 11:42 PM | 8/10/16 1:31 PM | CCCMS | 85.82 |
| CCI | COR | 8/19/16 9:07 PM | 8/23/16 6:47 PM | CCCMS | 93.67 |
| CCI | COR | 8/30/16 4:44 PM | 9/1/16 4:44 PM | CCCMS | 47.99 |
| CCI | LAC | 8/22/16 1:54 PM | 8/25/16 2:20 PM | CCCMS | 72.43 |
| CCI | PVSP | 8/3/16 12:04 AM | 8/4/16 4:44 PM | CCCMS | 40.67 |
| CCI | PVSP | 8/6/16 1:26 PM | 8/9/16 4:05 PM | CCCMS | 74.65 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCI | PVSP | 8/24/16 9:07 AM | 8/26/16 2:53 PM | CCCMS | 53.77 |
| CCI | PVSP | 8/25/16 11:34 AM | 8/27/16 1:54 PM | CCCMS | 50.33 |
| CCI | SAC | 8/20/16 11:16 AM | 8/24/16 1:43 PM | CCCMS | 98.45 |
| CCI | CHCF | 8/13/16 7:05 PM | 8/15/16 7:16 PM | GP/OP | 48.18 |
| CCI | CHCF | 8/17/16 1:52 PM | 8/19/16 11:47 AM | GP/OP | 45.92 |
| CCI | CMC | 8/2/16 10:38 PM | 8/4/16 2:08 PM | GP/OP | 39.50 |
| CCI | CMC | 8/29/16 9:18 AM | 9/1/16 3:11 PM | GP/OP | 77.88 |
| CCI | PVSP | 8/12/16 10:14 PM | 8/15/16 2:11 PM | GP/OP | 63.95 |
| CCI | SAC | 8/18/16 9:35 PM | 8/21/16 8:56 PM | GP/OP | 71.35 |
| CCI | SOL | 8/27/16 1:38 PM | 8/31/16 2:57 PM | GP/OP | 97.32 |
| **CCI    Average** | | | | | **58.60** |
| CCWF | CIW | 8/10/16 9:44 PM | 8/13/16 1:55 PM | EOP | 64.18 |
| CCWF | CIW | 8/5/16 5:26 PM | 8/10/16 4:20 PM | GP/OP | 118.90 |
| **CCWF    Average** | | | | | **91.54** |
| CCWF-RC | CIW | 8/17/16 4:51 PM | 8/18/16 7:33 PM | GP/OP | 26.70 |
| **CCWF-RC Average** | | | | | **26.70** |
| CEN | COR | 8/19/16 8:30 AM | 8/22/16 3:05 PM | CCCMS | 78.58 |
| CEN | CIM | 8/3/16 9:18 PM | 8/5/16 3:22 PM | GP/OP | 42.07 |
| CEN | CMC | 8/20/16 12:10 PM | 8/24/16 4:59 PM | GP/OP | 100.82 |
| CEN | COR | 8/11/16 12:10 PM | 8/12/16 2:50 PM | GP/OP | 26.67 |
| CEN | LAC | 8/31/16 2:24 PM | 9/2/16 4:03 PM | GP/OP | 49.65 |
| **CEN    Average** | | | | | **59.56** |
| CHCF | CIM | 8/26/16 9:19 AM | 8/30/16 6:20 PM | EOP | 105.02 |
| CHCF | NKSP | 8/26/16 1:50 PM | 8/30/16 7:15 PM | EOP | 101.42 |
| CHCF | SAC | 8/25/16 1:23 PM | 8/29/16 6:43 PM | EOP | 101.33 |
| CHCF | CMF | 8/30/16 10:22 AM | 9/1/16 8:20 AM | MHCB | 45.97 |
| **CHCF    Average** | | | | | **88.43** |
| CIM | COR | 8/15/16 10:46 AM | 8/17/16 4:29 PM | CCCMS | 53.72 |
| CIM | LAC | 8/12/16 2:06 PM | 8/14/16 2:05 PM | CCCMS | 47.98 |
| CIM | LAC | 8/17/16 11:46 AM | 8/19/16 2:01 PM | CCCMS | 50.25 |
| **CIM    Average** | | | | | **50.65** |
| CIM-RC | SATF | 8/18/16 6:43 PM | 8/19/16 4:59 PM | EOP | 22.27 |
| CIM-RC | LAC | 8/15/16 2:29 PM | 8/17/16 6:23 PM | GP/OP | 51.90 |
| CIM-RC | LAC | 8/25/16 1:50 PM | 8/28/16 3:02 PM | GP/OP | 73.20 |
| CIM-RC | RJD | 8/25/16 1:50 PM | 8/29/16 6:36 PM | GP/OP | 100.77 |
| CIM-RC | WSP | 8/24/16 1:25 PM | 8/26/16 5:35 PM | ICF | 52.16 |
| **CIM-RC Average** | | | | | **60.06** |
| CIW | CCWF | 8/3/16 8:29 PM | 8/10/16 8:25 AM | CCCMS | 155.93 |
| CIW | CCWF | 8/8/16 6:01 PM | 8/12/16 4:03 AM | CCCMS | 82.03 |
| CIW | CCWF | 8/16/16 6:41 PM | 8/18/16 12:15 PM | CCCMS | 41.57 |
| CIW | CCWF | 8/20/16 11:08 PM | 8/24/16 4:07 PM | CCCMS | 88.98 |
| CIW | CCWF | 8/21/16 2:22 PM | 8/25/16 8:50 PM | CCCMS | 102.47 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIW | CCWF | 8/22/16 9:59 PM | 8/30/16 8:05 AM | CCCMS | 178.10 |
| CIW | CCWF | 8/24/16 9:47 AM | 8/24/16 4:07 PM | CCCMS | 6.33 |
| CIW | CCWF | 8/24/16 2:47 PM | 8/31/16 10:04 AM | EOP | 163.28 |
| CIW | CCWF | 8/28/16 3:14 PM | 9/2/16 1:00 AM | EOP | 105.77 |
| CIW | CCWF | 8/12/16 11:28 PM | 8/15/16 11:14 PM | GP/OP | 71.77 |
| **CIW    Average** | | | | | **99.62** |
| CMC | CIM | 8/12/16 1:52 AM | 8/14/16 4:56 AM | CCCMS | 51.07 |
| CMC | CIM | 8/12/16 10:04 AM | 8/13/16 3:20 PM | CCCMS | 29.27 |
| CMC | CHCF | 8/5/16 6:23 PM | 8/7/16 7:24 PM | EOP | 49.02 |
| CMC | CHCF | 8/9/16 10:22 AM | 8/12/16 6:02 AM | EOP | 67.67 |
| CMC | CHCF | 8/9/16 12:30 PM | 8/12/16 6:03 AM | EOP | 65.55 |
| CMC | CHCF | 8/18/16 3:10 PM | 8/20/16 7:13 AM | EOP | 40.05 |
| CMC | CHCF | 8/25/16 12:49 PM | 8/28/16 1:38 PM | EOP | 72.82 |
| CMC | CIM | 8/1/16 2:07 PM | 8/4/16 1:26 PM | EOP | 71.32 |
| CMC | CMF | 8/5/16 11:20 PM | 8/9/16 11:10 AM | EOP | 83.83 |
| CMC | CMF | 8/6/16 2:00 AM | 8/9/16 7:58 AM | EOP | 77.97 |
| CMC | CMF | 8/6/16 2:00 AM | 8/9/16 7:59 AM | EOP | 77.98 |
| CMC | KVSP | 8/22/16 2:32 PM | 8/25/16 3:47 PM | EOP | 73.25 |
| CMC | SAC | 8/3/16 11:57 AM | 8/5/16 8:00 AM | EOP | 44.05 |
| CMC | SATF | 8/24/16 1:15 PM | 8/26/16 4:18 PM | EOP | 51.05 |
| CMC | SOL | 8/6/16 2:00 AM | 8/9/16 11:11 AM | EOP | 81.18 |
| **CMC    Average** | | | | | **62.40** |
| CMF | CHCF | 8/18/16 3:43 PM | 8/19/16 6:29 PM | APP | 26.77 |
| CMF | CHCF | 8/8/16 9:04 PM | 8/11/16 6:45 PM | CCCMS | 69.68 |
| CMF | SOL | 8/12/16 10:11 AM | 8/13/16 8:23 PM | EOP | 34.20 |
| **CMF    Average** | | | | | **43.55** |
| COR | CMF | 8/27/16 4:39 PM | 8/31/16 10:25 PM | APP | 101.77 |
| COR | SATF | 8/18/16 4:38 PM | 8/21/16 11:41 AM | APP | 67.05 |
| COR | CHCF | 8/1/16 10:54 PM | 8/5/16 7:20 PM | CCCMS | 92.43 |
| COR | CHCF | 8/3/16 12:47 AM | 8/5/16 5:09 PM | CCCMS | 64.37 |
| COR | CHCF | 8/18/16 4:22 PM | 8/21/16 2:27 PM | CCCMS | 70.08 |
| COR | CMF | 8/2/16 8:19 PM | 8/5/16 2:15 PM | CCCMS | 65.93 |
| COR | PVSP | 8/15/16 4:57 PM | 8/21/16 3:17 PM | CCCMS | 142.33 |
| COR | SAC | 8/28/16 9:41 AM | 9/2/16 4:01 PM | CCCMS | 126.33 |
| COR | SATF | 8/14/16 12:17 PM | 8/17/16 11:56 AM | CCCMS | 71.65 |
| COR | SATF | 8/14/16 4:59 PM | 8/18/16 2:46 PM | CCCMS | 93.78 |
| COR | WSP | 8/1/16 4:20 PM | 8/7/16 1:23 PM | CCCMS | 141.05 |
| COR | CHCF | 8/1/16 11:09 AM | 8/4/16 3:09 PM | EOP | 76.00 |
| COR | CHCF | 8/21/16 2:30 PM | 8/26/16 3:03 PM | EOP | 120.55 |
| COR | CHCF | 8/21/16 4:31 PM | 8/26/16 8:26 AM | EOP | 111.92 |
| COR | CHCF | 8/22/16 4:35 PM | 8/27/16 4:04 PM | EOP | 119.48 |
| COR | CHCF | 8/24/16 12:19 PM | 8/28/16 7:51 PM | EOP | 103.53 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CHCF | 8/28/16 8:55 PM | 9/1/16 6:50 PM | EOP | 93.92 |
| COR | CHCF | 8/29/16 11:17 AM | 9/1/16 6:50 PM | EOP | 79.55 |
| COR | CIM | 8/6/16 10:21 AM | 8/10/16 11:10 AM | EOP | 96.82 |
| COR | CMC | 8/3/16 11:37 PM | 8/7/16 1:23 PM | EOP | 85.77 |
| COR | CMC | 8/13/16 3:51 AM | 8/16/16 5:30 PM | EOP | 85.65 |
| COR | CMC | 8/14/16 3:52 AM | 8/18/16 4:08 PM | EOP | 108.27 |
| COR | CMF | 8/2/16 8:44 PM | 8/6/16 1:36 PM | EOP | 88.87 |
| COR | CMF | 8/7/16 1:04 PM | 8/10/16 5:50 PM | EOP | 76.77 |
| COR | CMF | 8/7/16 1:04 PM | 8/10/16 5:50 PM | EOP | 76.77 |
| COR | LAC | 8/4/16 7:19 PM | 8/7/16 1:37 PM | EOP | 66.30 |
| COR | SAC | 8/24/16 7:56 PM | 8/28/16 2:55 PM | EOP | 90.98 |
| COR | SAC | 8/28/16 6:28 AM | 9/1/16 4:01 PM | EOP | 105.55 |
| COR | SATF | 8/3/16 9:53 PM | 8/7/16 1:37 PM | EOP | 87.73 |
| COR | SOL | 8/2/16 8:19 PM | 8/5/16 7:20 PM | EOP | 71.02 |
| COR | SOL | 8/20/16 5:21 PM | 8/25/16 3:33 PM | EOP | 118.20 |
| COR | CHCF | 8/12/16 9:59 AM | 8/14/16 3:50 PM | GP/OP | 53.85 |
| COR | CMC | 8/17/16 1:31 PM | 8/19/16 11:37 AM | GP/OP | 46.10 |
| COR | CMC | 8/25/16 6:31 PM | 8/31/16 8:55 PM | GP/OP | 146.40 |
| **COR    Average** | | | | | **92.55** |
| CRC | CIM | 8/12/16 10:07 AM | 8/13/16 6:05 PM | CCCMS | 31.97 |
| CRC | LAC | 8/17/16 12:43 PM | 8/18/16 3:06 PM | CCCMS | 26.38 |
| **CRC    Average** | | | | | **29.17** |
| CTF | CHCF | 8/19/16 9:51 AM | 8/22/16 3:51 PM | CCCMS | 78.00 |
| CTF | CHCF | 8/23/16 1:01 PM | 8/26/16 6:11 PM | EOP | 77.17 |
| CTF | CHCF | 8/23/16 5:10 PM | 8/26/16 4:13 PM | GP/OP | 71.05 |
| **CTF    Average** | | | | | **75.41** |
| DVI | CMF | 8/22/16 10:11 PM | 8/26/16 5:02 PM | CCCMS | 90.85 |
| DVI | CMF | 8/22/16 10:11 PM | 8/26/16 5:04 PM | CCCMS | 90.88 |
| DVI | CMF | 8/22/16 10:11 PM | 8/26/16 5:06 PM | EOP | 90.92 |
| DVI | SOL | 8/19/16 4:50 PM | 8/23/16 2:12 PM | EOP | 93.37 |
| DVI | CHCF | 8/30/16 4:04 PM | 9/1/16 4:40 PM | GP/OP | 48.59 |
| **DVI    Average** | | | | | **82.92** |
| DVI-RC | CMF | 8/23/16 10:07 AM | 8/25/16 5:04 PM | EOP | 54.95 |
| DVI-RC | PBSP | 8/6/16 12:18 PM | 8/9/16 3:28 PM | EOP | 75.17 |
| DVI-RC | CMF | 8/19/16 11:37 AM | 8/22/16 4:00 PM | GP/OP | 76.38 |
| DVI-RC | HDSP | 8/2/16 12:51 PM | 8/4/16 2:53 PM | GP/OP | 50.03 |
| DVI-RC | PVSP | 8/22/16 11:57 AM | 8/25/16 2:32 PM | GP/OP | 74.58 |
| **DVI-RC Average** | | | | | **66.22** |
| FOL | SAC | 8/23/16 5:55 PM | 8/26/16 2:25 PM | EOP | 68.50 |
| **FOL    Average** | | | | | **68.50** |
| HDSP | CHCF | 8/13/16 9:40 AM | 8/17/16 8:35 AM | CCCMS | 94.92 |
| HDSP | CMF | 8/16/16 10:25 PM | 8/18/16 5:05 PM | CCCMS | 42.67 |

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | CMF | 8/17/16 12:47 PM | 8/18/16 5:01 PM | CCCMS | 28.23 |
| HDSP | CMF | 8/29/16 6:35 AM | 9/2/16 8:44 AM | CCCMS | 98.15 |
| HDSP | CMF | 8/29/16 6:31 PM | 9/2/16 8:47 AM | CCCMS | 86.27 |
| HDSP | CMF | 8/30/16 3:31 PM | 9/2/16 8:52 AM | CCCMS | 65.35 |
| HDSP | PBSP | 8/26/16 2:29 AM | 8/31/16 7:28 AM | CCCMS | 124.98 |
| **HDSP   Average** | | | | | **77.22** |
| ISP | SATF | 8/7/16 12:32 PM | 8/10/16 6:08 PM | CCCMS | 77.60 |
| ISP | CIM | 8/6/16 10:36 AM | 8/8/16 7:48 PM | GP/OP | 57.20 |
| ISP | CIM | 8/24/16 10:16 AM | 8/26/16 2:48 PM | GP/OP | 52.53 |
| ISP | LAC | 8/14/16 8:40 PM | 8/17/16 3:32 PM | GP/OP | 66.87 |
| **ISP    Average** | | | | | **63.55** |
| KVSP | CHCF | 8/10/16 8:07 AM | 8/14/16 7:14 AM | CCCMS | 95.12 |
| KVSP | CHCF | 8/16/16 2:43 PM | 8/19/16 3:30 PM | CCCMS | 72.78 |
| KVSP | CHCF | 8/23/16 1:15 AM | 8/26/16 6:15 PM | CCCMS | 89.00 |
| KVSP | CHCF | 8/23/16 1:50 AM | 8/26/16 6:15 PM | CCCMS | 76.42 |
| KVSP | CIM | 8/2/16 11:30 PM | 8/4/16 3:50 PM | CCCMS | 40.33 |
| KVSP | CMC | 8/20/16 3:53 PM | 8/25/16 10:52 AM | CCCMS | 114.98 |
| KVSP | MCSP | 8/27/16 11:49 PM | 9/1/16 12:41 PM | CCCMS | 108.87 |
| KVSP | NKSP | 8/29/16 10:27 PM | 9/1/16 4:06 PM | CCCMS | 65.65 |
| KVSP | PBSP | 8/5/16 4:29 PM | 8/8/16 8:42 AM | CCCMS | 64.22 |
| KVSP | PVSP | 8/14/16 9:35 PM | 8/18/16 11:27 AM | CCCMS | 85.87 |
| KVSP | CHCF | 8/8/16 3:14 PM | 8/14/16 7:15 AM | EOP | 136.02 |
| KVSP | CHCF | 8/9/16 9:54 AM | 8/12/16 4:03 PM | EOP | 78.15 |
| KVSP | CHCF | 8/11/16 9:41 AM | 8/14/16 7:17 AM | EOP | 69.60 |
| KVSP | CHCF | 8/11/16 7:36 PM | 8/14/16 7:16 AM | EOP | 59.67 |
| KVSP | CHCF | 8/17/16 1:38 AM | 8/19/16 3:31 PM | EOP | 61.88 |
| KVSP | CHCF | 8/17/16 8:43 AM | 8/19/16 3:34 PM | EOP | 54.85 |
| KVSP | NKSP | 8/14/16 9:51 PM | 8/17/16 5:29 PM | EOP | 67.63 |
| KVSP | NKSP | 8/29/16 10:27 PM | 9/1/16 5:33 PM | EOP | 67.10 |
| KVSP | CIM | 8/4/16 6:00 PM | 8/7/16 6:24 AM | GP/OP | 60.40 |
| KVSP | CMC | 8/7/16 2:28 PM | 8/12/16 12:28 PM | MHCB | 118.00 |
| KVSP | MCSP | 8/22/16 8:47 PM | 8/26/16 11:37 AM | MHCB | 86.83 |
| **KVSP   Average** | | | | | **79.68** |
| LAC | CIM | 8/29/16 8:28 AM | 9/1/16 6:37 PM | CCCMS | 82.15 |
| LAC | CIM | 8/30/16 3:27 PM | 9/1/16 6:36 PM | CCCMS | 51.15 |
| LAC | CMC | 8/10/16 8:51 AM | 8/12/16 6:00 PM | CCCMS | 45.15 |
| LAC | RJD | 8/8/16 4:05 PM | 8/11/16 6:20 PM | CCCMS | 74.25 |
| LAC | SAC | 8/27/16 1:31 PM | 8/31/16 5:19 PM | CCCMS | 99.80 |
| LAC | CIM | 8/14/16 9:51 AM | 8/16/16 9:36 PM | EOP | 59.75 |
| LAC | CMC | 8/8/16 12:29 AM | 8/10/16 6:08 PM | EOP | 65.65 |
| LAC | KVSP | 8/14/16 12:24 AM | 8/16/16 6:19 PM | EOP | 65.92 |
| LAC | RJD | 8/9/16 11:23 PM | 8/12/16 1:05 PM | EOP | 61.70 |

HCPOP
9/23/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | SAC | 8/27/16 4:28 PM | 8/31/16 5:18 PM | EOP | 96.83 |
| LAC | CMC | 8/18/16 8:22 PM | 8/20/16 3:07 PM | GP/OP | 42.75 |
| **LAC   Average** | | | | | **67.74** |
| MCSP | CHCF | 8/8/16 11:17 PM | 8/11/16 5:35 PM | CCCMS | 66.30 |
| MCSP | PBSP | 8/23/16 2:48 PM | 8/26/16 7:13 PM | CCCMS | 76.42 |
| MCSP | SAC | 8/7/16 5:51 PM | 8/10/16 4:59 PM | CCCMS | 71.13 |
| MCSP | SAC | 8/30/16 1:23 PM | 9/1/16 6:04 PM | CCCMS | 52.68 |
| MCSP | CHCF | 8/1/16 1:07 PM | 8/3/16 5:15 PM | EOP | 52.13 |
| MCSP | CHCF | 8/1/16 3:34 PM | 8/4/16 7:00 PM | EOP | 75.43 |
| MCSP | CHCF | 8/11/16 10:25 PM | 8/13/16 4:42 PM | EOP | 42.28 |
| MCSP | CHCF | 8/15/16 11:05 AM | 8/17/16 5:35 PM | EOP | 54.50 |
| MCSP | CHCF | 8/22/16 10:20 AM | 8/25/16 4:46 PM | EOP | 78.43 |
| MCSP | CHCF | 8/23/16 8:53 PM | 8/27/16 3:55 PM | EOP | 91.03 |
| MCSP | CHCF | 8/24/16 4:37 PM | 8/26/16 10:37 PM | EOP | 54.00 |
| MCSP | CHCF | 8/24/16 4:37 PM | 8/26/16 10:41 PM | EOP | 54.07 |
| MCSP | CMF | 8/4/16 11:41 AM | 8/5/16 8:36 PM | EOP | 32.92 |
| MCSP | CMF | 8/5/16 9:48 AM | 8/6/16 8:27 PM | EOP | 34.65 |
| MCSP | CMF | 8/11/16 4:27 PM | 8/13/16 5:10 PM | EOP | 48.72 |
| MCSP | CMF | 8/12/16 2:07 PM | 8/14/16 2:49 PM | EOP | 48.70 |
| MCSP | CMF | 8/25/16 2:29 PM | 8/29/16 5:39 PM | EOP | 99.17 |
| MCSP | HDSP | 8/3/16 11:36 AM | 8/4/16 6:37 PM | EOP | 31.02 |
| MCSP | PBSP | 8/2/16 12:11 PM | 8/4/16 6:10 PM | EOP | 53.98 |
| MCSP | PBSP | 8/7/16 2:09 PM | 8/10/16 5:40 PM | EOP | 75.52 |
| MCSP | PBSP | 8/18/16 10:26 AM | 8/19/16 5:17 PM | EOP | 30.85 |
| MCSP | PBSP | 8/18/16 2:58 PM | 8/19/16 5:19 PM | EOP | 26.35 |
| MCSP | SAC | 8/10/16 3:35 PM | 8/13/16 11:59 AM | EOP | 68.40 |
| MCSP | SAC | 8/10/16 8:01 PM | 8/13/16 11:57 AM | EOP | 63.93 |
| MCSP | SAC | 8/11/16 9:37 AM | 8/13/16 11:58 AM | EOP | 50.35 |
| MCSP | SAC | 8/24/16 2:26 PM | 8/26/16 5:00 PM | EOP | 50.56 |
| MCSP | SAC | 8/24/16 4:37 PM | 8/26/16 8:10 PM | EOP | 51.55 |
| MCSP | SAC | 8/30/16 11:01 AM | 9/1/16 6:03 PM | EOP | 55.03 |
| MCSP | SATF | 8/10/16 2:40 AM | 8/13/16 12:23 PM | EOP | 81.72 |
| MCSP | SATF | 8/18/16 10:44 PM | 8/21/16 11:03 AM | EOP | 60.32 |
| MCSP | SOL | 8/13/16 5:35 PM | 8/15/16 4:55 PM | EOP | 47.33 |
| **MCSP   Average** | | | | | **57.40** |
| NKSP | CHCF | 8/23/16 9:30 PM | 8/26/16 2:57 PM | CCCMS | 65.45 |
| NKSP | COR | 8/30/16 4:59 PM | 9/1/16 5:24 PM | CCCMS | 48.41 |
| NKSP | MCSP | 8/22/16 6:54 PM | 8/25/16 4:52 PM | EOP | 69.97 |
| NKSP | WSP | 8/20/16 8:57 PM | 8/25/16 4:43 PM | EOP | 115.77 |
| **NKSP   Average** | | | | | **74.90** |
| NKSP-RC | CMF | 8/19/16 5:21 PM | 8/24/16 9:02 AM | CCCMS | 111.68 |
| NKSP-RC | KVSP | 8/3/16 4:52 AM | 8/5/16 3:37 PM | CCCMS | 58.75 |

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | MCSP | 8/25/16 4:26 PM | 8/29/16 3:42 PM | CCCMS | 95.27 |
| NKSP-RC | SAC | 8/12/16 11:52 AM | 8/13/16 6:00 PM | CCCMS | 30.13 |
| NKSP-RC | WSP | 8/22/16 10:41 AM | 8/25/16 4:42 PM | CCCMS | 78.02 |
| NKSP-RC | CHCF | 8/24/16 7:47 PM | 8/27/16 1:06 PM | EOP | 65.32 |
| NKSP-RC | CMC | 8/10/16 1:34 PM | 8/12/16 4:27 PM | EOP | 50.88 |
| NKSP-RC | CMC | 8/12/16 1:14 PM | 8/14/16 1:22 PM | EOP | 48.13 |
| NKSP-RC | CMF | 8/17/16 12:07 PM | 8/18/16 4:19 PM | EOP | 28.20 |
| NKSP-RC | WSP | 8/22/16 1:28 PM | 8/25/16 4:43 PM | EOP | 75.25 |
| NKSP-RC | CMC | 8/7/16 9:00 PM | 8/10/16 4:19 PM | GP/OP | 67.32 |
| NKSP-RC | CMC | 8/11/16 4:17 AM | 8/12/16 4:27 PM | GP/OP | 36.17 |
| NKSP-RC | CMF | 8/19/16 6:06 PM | 8/24/16 9:00 AM | GP/OP | 110.90 |
| NKSP-RC | SVSP | 8/6/16 11:26 AM | 8/10/16 10:19 AM | GP/OP | 94.88 |
| **NKSP-RC Average** | | | | | **67.92** |
| PBSP | CMF | 8/11/16 8:00 PM | 8/12/16 6:50 PM | CCCMS | 22.83 |
| PBSP | CHCF | 8/21/16 6:35 PM | 8/26/16 3:40 AM | EOP | 105.08 |
| PBSP | MCSP | 8/25/16 3:20 PM | 8/30/16 3:39 AM | EOP | 108.32 |
| **PBSP   Average** | | | | | **78.74** |
| PVSP | LAC | 8/1/16 2:46 PM | 8/4/16 7:30 AM | EOP | 64.73 |
| **PVSP   Average** | | | | | **64.73** |
| RJD | CHCF | 8/28/16 3:59 PM | 9/1/16 4:59 AM | CCCMS | 85.00 |
| RJD | CHCF | 8/31/16 9:38 AM | 9/2/16 3:25 PM | CCCMS | 53.78 |
| RJD | CIM | 8/11/16 8:35 AM | 8/12/16 1:58 PM | CCCMS | 29.38 |
| RJD | CMC | 8/27/16 3:12 AM | 8/31/16 1:59 PM | CCCMS | 106.78 |
| RJD | LAC | 8/12/16 5:10 AM | 8/13/16 4:19 PM | CCCMS | 35.15 |
| RJD | LAC | 8/31/16 9:21 AM | 9/2/16 3:43 PM | CCCMS | 54.37 |
| RJD | CHCF | 8/6/16 3:53 PM | 8/9/16 2:29 PM | EOP | 70.60 |
| RJD | CHCF | 8/11/16 3:53 PM | 8/12/16 3:27 PM | EOP | 23.57 |
| RJD | CHCF | 8/16/16 10:57 PM | 8/18/16 4:08 PM | EOP | 41.18 |
| RJD | CHCF | 8/28/16 3:59 PM | 9/1/16 5:01 AM | EOP | 85.03 |
| RJD | CHCF | 8/31/16 9:21 AM | 9/2/16 3:24 PM | EOP | 54.05 |
| RJD | CHCF | 8/31/16 2:44 PM | 9/2/16 3:23 PM | EOP | 48.65 |
| RJD | CIM | 8/1/16 8:52 PM | 8/3/16 3:52 PM | EOP | 43.00 |
| RJD | CIM | 8/3/16 7:45 AM | 8/4/16 2:24 PM | EOP | 30.65 |
| RJD | CIM | 8/3/16 1:10 PM | 8/5/16 2:14 PM | EOP | 49.07 |
| RJD | CIM | 8/10/16 8:22 AM | 8/12/16 1:58 PM | EOP | 53.60 |
| RJD | CIM | 8/18/16 6:25 AM | 8/19/16 1:55 PM | EOP | 31.50 |
| RJD | CIM | 8/18/16 8:25 AM | 8/19/16 1:55 PM | EOP | 29.50 |
| RJD | CIM | 8/21/16 1:35 PM | 8/25/16 2:08 PM | EOP | 96.55 |
| RJD | CIM | 8/22/16 10:12 AM | 8/25/16 2:10 PM | EOP | 75.97 |
| RJD | CIM | 8/25/16 7:32 AM | 8/27/16 4:07 PM | EOP | 56.58 |
| RJD | CIM | 8/29/16 12:01 PM | 9/1/16 5:14 PM | EOP | 77.22 |
| RJD | CMC | 8/14/16 10:26 AM | 8/17/16 4:54 AM | EOP | 66.47 |

HCPOP
9/23/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CMC | 8/23/16 8:57 PM | 8/26/16 1:27 PM | EOP | 64.50 |
| RJD | CMC | 8/26/16 3:10 PM | 8/31/16 4:35 AM | EOP | 109.42 |
| RJD | CMF | 8/18/16 9:22 PM | 8/22/16 2:34 AM | EOP | 77.20 |
| RJD | COR | 8/20/16 8:34 AM | 8/24/16 2:35 PM | EOP | 102.02 |
| RJD | COR | 8/20/16 8:34 AM | 8/24/16 2:36 PM | EOP | 102.03 |
| RJD | COR | 8/31/16 9:21 AM | 9/3/16 8:55 AM | EOP | 71.57 |
| RJD | COR | 8/31/16 4:56 PM | 9/3/16 8:55 AM | EOP | 63.98 |
| RJD | KVSP | 8/5/16 11:55 PM | 8/8/16 3:41 PM | EOP | 63.77 |
| RJD | KVSP | 8/12/16 5:10 AM | 8/13/16 4:17 PM | EOP | 35.12 |
| RJD | KVSP | 8/12/16 9:53 PM | 8/14/16 6:40 PM | EOP | 44.78 |
| RJD | KVSP | 8/18/16 10:32 AM | 8/19/16 1:06 PM | EOP | 26.57 |
| RJD | KVSP | 8/18/16 7:57 PM | 8/20/16 1:55 PM | EOP | 41.97 |
| RJD | LAC | 8/27/16 10:00 AM | 8/31/16 3:18 PM | EOP | 101.30 |
| RJD | PVSP | 8/18/16 8:25 AM | 8/19/16 9:56 PM | EOP | 37.52 |
| RJD | SAC | 8/6/16 11:53 AM | 8/9/16 2:26 PM | EOP | 74.55 |
| RJD | SATF | 8/16/16 9:03 AM | 8/18/16 2:16 PM | EOP | 53.22 |
| RJD | SATF | 8/16/16 2:37 PM | 8/18/16 2:16 PM | EOP | 47.65 |
| RJD | SVSP | 8/19/16 11:00 AM | 8/22/16 2:29 PM | EOP | 75.48 |
| RJD | WSP | 8/16/16 9:03 AM | 8/18/16 6:02 PM | EOP | 56.98 |
| RJD | WSP | 8/16/16 9:08 PM | 8/18/16 4:14 PM | EOP | 43.10 |
| RJD | WSP | 8/23/16 12:37 PM | 8/26/16 1:26 PM | EOP | 72.82 |
| **RJD    Average** | | | | | **60.53** |
| SAC | SOL | 8/5/16 1:57 PM | 8/6/16 2:24 AM | CCCMS | 12.45 |
| SAC | SOL | 8/17/16 10:47 AM | 8/18/16 6:30 PM | CCCMS | 31.72 |
| SAC | CHCF | 8/6/16 7:34 AM | 8/9/16 3:46 PM | EOP | 80.20 |
| SAC | CHCF | 8/8/16 1:19 PM | 8/8/16 4:55 PM | EOP | 3.60 |
| SAC | SOL | 8/5/16 9:27 AM | 8/6/16 10:16 PM | EOP | 36.82 |
| **SAC    Average** | | | | | **32.96** |
| SATF | CHCF | 8/6/16 1:34 AM | 8/8/16 6:28 PM | APP | 64.90 |
| SATF | CHCF | 8/18/16 1:12 AM | 8/19/16 3:47 PM | CCCMS | 38.58 |
| SATF | CHCF | 8/25/16 5:59 PM | 8/30/16 4:28 PM | CCCMS | 118.48 |
| SATF | CHCF | 8/31/16 4:28 PM | 9/2/16 4:17 PM | CCCMS | 47.82 |
| SATF | CMC | 8/9/16 9:52 PM | 8/11/16 6:41 PM | CCCMS | 44.82 |
| SATF | CMC | 8/14/16 2:02 AM | 8/16/16 5:59 PM | CCCMS | 63.95 |
| SATF | CMC | 8/30/16 1:12 AM | 9/1/16 5:58 PM | CCCMS | 64.77 |
| SATF | CMC | 8/30/16 1:12 AM | 9/1/16 5:58 PM | CCCMS | 52.77 |
| SATF | CMC | 8/30/16 2:26 PM | 9/1/16 5:58 PM | CCCMS | 51.53 |
| SATF | CMC | 8/30/16 2:26 PM | 9/1/16 5:58 PM | CCCMS | 51.53 |
| SATF | CMF | 8/12/16 7:33 PM | 8/15/16 1:36 PM | CCCMS | 66.05 |
| SATF | COR | 8/18/16 2:38 PM | 8/19/16 6:45 PM | CCCMS | 28.12 |
| SATF | COR | 8/30/16 7:14 PM | 9/2/16 1:49 PM | CCCMS | 66.58 |
| SATF | KVSP | 8/19/16 1:28 PM | 8/23/16 3:05 PM | CCCMS | 97.62 |
| SATF | CHCF | 8/7/16 11:35 PM | 8/10/16 8:10 PM | EOP | 68.58 |

HCPOP
9/23/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | CHCF | 8/8/16 8:48 PM | 8/11/16 2:23 PM | EOP | 65.58 |
| SATF | CHCF | 8/12/16 1:34 PM | 8/16/16 1:27 PM | EOP | 95.88 |
| SATF | CHCF | 8/18/16 8:37 PM | 8/20/16 1:39 PM | EOP | 41.03 |
| SATF | CHCF | 8/24/16 4:13 PM | 8/27/16 10:00 AM | EOP | 65.78 |
| SATF | CHCF | 8/25/16 5:59 PM | 8/30/16 4:28 PM | EOP | 118.48 |
| SATF | CIM | 8/18/16 8:37 PM | 8/20/16 6:02 PM | EOP | 45.42 |
| SATF | CMC | 8/7/16 11:07 AM | 8/11/16 2:19 PM | EOP | 99.20 |
| SATF | CMC | 8/14/16 2:02 AM | 8/16/16 5:30 PM | EOP | 63.47 |
| SATF | CMC | 8/26/16 1:13 AM | 8/30/16 3:33 PM | EOP | 110.33 |
| SATF | CMF | 8/17/16 1:35 PM | 8/18/16 6:17 PM | EOP | 28.70 |
| SATF | COR | 8/7/16 11:07 AM | 8/10/16 2:22 PM | EOP | 75.25 |
| SATF | KVSP | 8/27/16 9:34 AM | 8/31/16 5:51 PM | EOP | 104.28 |
| SATF | NKSP | 8/6/16 8:36 AM | 8/8/16 6:06 PM | EOP | 57.50 |
| SATF | SAC | 8/12/16 7:33 PM | 8/15/16 1:12 PM | EOP | 65.65 |
| SATF | CHCF | 8/18/16 8:37 PM | 8/20/16 6:24 PM | GP/OP | 45.78 |
| SATF | CMC | 8/30/16 7:42 AM | 9/1/16 5:58 PM | GP/OP | 58.27 |
| SATF | CHCF | 8/15/16 1:38 AM | 8/17/16 4:14 PM | MHCB | 62.60 |
| **SATF   Average** | | | | | **66.54** |
| SCC | SOL | 8/19/16 8:18 PM | 8/24/16 5:51 PM | GP/OP | 117.55 |
| SCC | SOL | 8/23/16 3:33 PM | 8/26/16 2:45 PM | GP/OP | 71.20 |
| **SCC    Average** | | | | | **94.38** |
| SOL | CHCF | 8/9/16 1:48 PM | 8/11/16 5:28 PM | CCCMS | 51.67 |
| **SOL    Average** | | | | | **51.67** |
| SQ | CMF | 8/15/16 1:43 PM | 8/22/16 2:25 PM | CCCMS | 168.70 |
| SQ | PBSP | 8/17/16 4:40 PM | 8/20/16 6:58 AM | CCCMS | 62.30 |
| SQ | COR | 8/9/16 5:56 AM | 8/12/16 8:00 AM | GP/OP | 74.07 |
| SQ | PBSP | 8/24/16 9:03 PM | 8/27/16 1:55 PM | GP/OP | 64.87 |
| **SQ     Average** | | | | | **92.48** |
| SQ-RC | MCSP | 8/6/16 3:41 PM | 8/9/16 2:26 PM | CCCMS | 70.75 |
| SQ-RC | PBSP | 8/5/16 10:13 AM | 8/6/16 2:26 PM | CCCMS | 28.22 |
| SQ-RC | HDSP | 8/3/16 9:14 PM | 8/5/16 3:25 PM | EOP | 42.18 |
| SQ-RC | PBSP | 8/7/16 8:23 PM | 8/11/16 7:19 AM | EOP | 82.93 |
| SQ-RC | CMF | 8/31/16 7:06 PM | 9/2/16 4:53 PM | GP/OP | 45.78 |
| SQ-RC | HDSP | 8/4/16 8:33 AM | 8/5/16 3:24 PM | GP/OP | 30.85 |
| **SQ-RC Average** | | | | | **50.12** |
| SVSP | CHCF | 8/7/16 4:15 PM | 8/11/16 3:00 PM | CCCMS | 94.75 |
| SVSP | CHCF | 8/11/16 5:16 PM | 8/13/16 7:55 AM | CCCMS | 38.65 |
| SVSP | CHCF | 8/11/16 5:50 PM | 8/13/16 7:55 AM | CCCMS | 38.08 |
| SVSP | CHCF | 8/14/16 9:56 AM | 8/17/16 4:40 PM | CCCMS | 78.73 |
| SVSP | CHCF | 8/15/16 1:56 AM | 8/18/16 3:50 PM | CCCMS | 85.90 |
| SVSP | CHCF | 8/15/16 6:28 PM | 8/19/16 12:37 PM | CCCMS | 90.15 |
| SVSP | CHCF | 8/15/16 9:49 PM | 8/19/16 12:37 PM | CCCMS | 86.80 |

HCPOP
9/23/2016

ATTACHMENT 2A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | CHCF | 8/19/16 4:08 PM | 8/23/16 4:37 PM | CCCMS | 96.48 |
| SVSP | CMF | 8/18/16 1:49 PM | 8/20/16 7:30 AM | CCCMS | 41.68 |
| SVSP | CHCF | 8/9/16 2:57 PM | 8/12/16 5:53 PM | EOP | 74.93 |
| SVSP | CHCF | 8/9/16 11:57 PM | 8/13/16 7:55 AM | EOP | 79.97 |
| SVSP | CHCF | 8/10/16 1:26 PM | 8/13/16 7:55 AM | EOP | 66.48 |
| SVSP | CHCF | 8/10/16 5:16 PM | 8/13/16 3:13 PM | EOP | 69.95 |
| SVSP | CHCF | 8/11/16 12:07 PM | 8/13/16 7:55 AM | EOP | 43.80 |
| SVSP | CHCF | 8/11/16 3:24 PM | 8/13/16 7:55 AM | EOP | 40.52 |
| SVSP | CHCF | 8/15/16 3:16 AM | 8/18/16 3:50 PM | EOP | 84.57 |
| SVSP | CHCF | 8/15/16 4:38 PM | 8/19/16 12:37 PM | EOP | 91.98 |
| SVSP | CHCF | 8/17/16 9:31 PM | 8/20/16 7:30 AM | EOP | 57.98 |
| SVSP | CHCF | 8/19/16 2:54 PM | 8/23/16 4:37 PM | EOP | 97.72 |
| SVSP | CHCF | 8/19/16 4:42 PM | 8/23/16 4:37 PM | EOP | 95.92 |
| SVSP | CHCF | 8/22/16 2:16 PM | 8/26/16 11:13 AM | EOP | 92.94 |
| SVSP | CHCF | 8/22/16 8:35 PM | 8/26/16 11:13 AM | EOP | 86.63 |
| SVSP | CHCF | 8/23/16 6:08 PM | 8/26/16 5:58 PM | EOP | 71.83 |
| SVSP | CMC | 8/19/16 1:59 PM | 8/23/16 4:47 PM | EOP | 98.80 |
| SVSP | CMC | 8/19/16 5:07 PM | 8/24/16 12:48 PM | EOP | 115.68 |
| SVSP | CMC | 8/30/16 5:14 PM | 9/3/16 8:05 AM | EOP | 86.85 |
| SVSP | CMF | 8/2/16 1:08 PM | 8/4/16 5:17 PM | EOP | 52.15 |
| SVSP | CMF | 8/13/16 12:59 PM | 8/17/16 4:15 PM | EOP | 99.27 |
| SVSP | COR | 8/25/16 12:37 PM | 8/28/16 1:25 PM | EOP | 72.80 |
| SVSP | COR | 8/29/16 3:48 PM | 9/2/16 4:11 AM | EOP | 84.38 |
| SVSP | HDSP | 8/4/16 8:08 PM | 8/6/16 7:05 AM | EOP | 34.95 |
| SVSP | KVSP | 8/24/16 8:53 PM | 8/28/16 10:10 AM | EOP | 85.28 |
| SVSP | KVSP | 8/25/16 1:03 PM | 8/28/16 1:25 PM | EOP | 72.37 |
| SVSP | LAC | 8/5/16 1:23 PM | 8/7/16 12:07 PM | EOP | 46.73 |
| SVSP | LAC | 8/5/16 2:35 PM | 8/7/16 12:07 PM | EOP | 45.53 |
| SVSP | SAC | 8/2/16 10:15 AM | 8/4/16 4:15 PM | EOP | 54.00 |
| SVSP | SAC | 8/3/16 4:49 PM | 8/5/16 3:41 PM | EOP | 46.87 |
| SVSP | SAC | 8/19/16 9:15 AM | 8/22/16 6:50 PM | EOP | 81.58 |
| SVSP | SAC | 8/26/16 4:42 PM | 8/31/16 2:45 PM | EOP | 118.05 |
| SVSP | SAC | 8/26/16 5:33 PM | 8/31/16 2:45 PM | EOP | 117.20 |
| SVSP | SAC | 8/31/16 5:56 PM | 9/3/16 7:45 AM | EOP | 61.82 |
| SVSP | SAC | 8/31/16 8:46 PM | 9/3/16 7:45 AM | EOP | 58.98 |
| SVSP | SAC | 8/31/16 8:46 PM | 9/3/16 7:45 AM | EOP | 58.98 |
| SVSP | SAC | 8/31/16 9:33 PM | 9/3/16 7:45 AM | EOP | 58.20 |
| SVSP | SATF | 8/5/16 7:14 PM | 8/8/16 3:00 PM | EOP | 67.77 |
| SVSP | SOL | 8/7/16 12:51 PM | 8/11/16 8:56 AM | GP/OP | 92.08 |
| SVSP | CHCF | 8/23/16 3:25 PM | 8/26/16 5:59 PM | MHCB | 74.57 |
| **SVSP  Average** | | | | | 74.28 |
| VSP | CMF | 8/16/16 6:27 AM | 8/18/16 6:43 PM | CCCMS | 60.27 |
| VSP | CHCF | 8/8/16 5:18 PM | 8/11/16 11:18 AM | EOP | 78.00 |

HCPOP
9/23/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| VSP | CHCF | 8/19/16 8:37 AM | 8/22/16 2:31 PM | EOP | 77.90 |
| VSP | CHCF | 8/25/16 2:34 PM | 8/29/16 12:40 PM | EOP | 94.10 |
| VSP | CHCF | 8/29/16 3:15 PM | 9/1/16 4:13 PM | EOP | 72.97 |
| VSP | CHCF | 8/29/16 9:55 PM | 9/1/16 4:13 PM | EOP | 66.30 |
| VSP | CIM | 8/26/16 1:00 PM | 8/30/16 2:07 PM | EOP | 97.12 |
| VSP | CMC | 8/3/16 9:21 AM | 8/4/16 4:52 PM | EOP | 31.52 |
| VSP | CMF | 8/12/16 12:35 PM | 8/14/16 3:33 PM | EOP | 50.97 |
| VSP | CMF | 8/16/16 10:15 PM | 8/18/16 3:15 PM | EOP | 41.00 |
| VSP | COR | 8/4/16 9:03 AM | 8/5/16 3:45 PM | EOP | 30.70 |
| VSP | HDSP | 8/5/16 2:22 PM | 8/7/16 3:15 PM | EOP | 48.88 |
| VSP | HDSP | 8/6/16 8:03 PM | 8/10/16 3:19 PM | EOP | 91.27 |
| VSP | SAC | 8/3/16 10:01 AM | 8/5/16 3:59 PM | EOP | 41.97 |
| VSP | SAC | 8/11/16 9:46 AM | 8/12/16 3:45 PM | EOP | 29.98 |
| VSP   Average | | | | | 60.86 |
| WSP | CMC | 8/5/16 5:53 PM | 8/7/16 4:31 PM | CCCMS | 46.63 |
| WSP | CIM | 8/8/16 7:26 PM | 8/11/16 1:20 PM | EOP | 65.90 |
| WSP   Average | | | | | 56.27 |
| WSP-RC | CIM | 8/26/16 11:50 AM | 8/30/16 7:34 PM | APP | 103.73 |
| WSP-RC | CHCF | 8/25/16 3:57 PM | 8/30/16 4:30 PM | CCCMS | 120.55 |
| WSP-RC | CIM | 8/1/16 3:50 PM | 8/3/16 8:00 PM | CCCMS | 52.17 |
| WSP-RC | CIM | 8/1/16 4:20 PM | 8/3/16 8:00 PM | CCCMS | 51.67 |
| WSP-RC | KVSP | 8/18/16 3:28 PM | 8/19/16 7:45 PM | CCCMS | 28.28 |
| WSP-RC | SAC | 8/17/16 4:15 PM | 8/19/16 7:31 PM | CCCMS | 51.27 |
| WSP-RC | SAC | 8/18/16 11:00 AM | 8/19/16 7:31 PM | CCCMS | 32.52 |
| WSP-RC | CHCF | 8/6/16 7:20 PM | 8/10/16 3:16 PM | EOP | 91.93 |
| WSP-RC | CIM | 8/5/16 6:54 PM | 8/8/16 4:02 PM | EOP | 69.13 |
| WSP-RC | CIM | 8/26/16 11:50 AM | 8/30/16 7:36 PM | EOP | 103.77 |
| WSP-RC | CMC | 8/5/16 3:04 PM | 8/6/16 5:55 PM | EOP | 26.85 |
| WSP-RC | CMC | 8/12/16 2:44 PM | 8/14/16 4:06 PM | EOP | 49.37 |
| WSP-RC | CMC | 8/28/16 5:27 PM | 9/2/16 7:55 PM | EOP | 122.47 |
| WSP-RC | CMF | 8/3/16 5:44 PM | 8/5/16 7:28 PM | EOP | 49.73 |
| WSP-RC | CMF | 8/3/16 9:15 PM | 8/5/16 7:28 PM | EOP | 46.22 |
| WSP-RC | CMF | 8/3/16 9:46 PM | 8/5/16 7:28 PM | EOP | 45.70 |
| WSP-RC | CMF | 8/3/16 9:47 PM | 8/5/16 7:28 PM | EOP | 45.68 |
| WSP-RC | COR | 8/14/16 3:18 PM | 8/17/16 11:50 AM | EOP | 68.53 |
| WSP-RC | KVSP | 8/6/16 12:41 PM | 8/9/16 6:11 PM | EOP | 77.50 |
| WSP-RC | LAC | 8/5/16 1:18 PM | 8/6/16 6:15 PM | EOP | 28.95 |
| WSP-RC | PBSP | 8/26/16 6:55 PM | 8/31/16 6:08 PM | EOP | 119.22 |
| WSP-RC | SAC | 8/5/16 5:15 PM | 8/7/16 2:56 PM | EOP | 45.68 |
| WSP-RC | SATF | 8/20/16 9:18 AM | 8/24/16 4:07 PM | EOP | 102.82 |
| WSP-RC | SATF | 8/26/16 3:28 PM | 8/30/16 9:14 PM | EOP | 101.77 |
| WSP-RC | SOL | 8/4/16 7:38 PM | 8/5/16 7:28 PM | EOP | 23.83 |
| WSP-RC | SOL | 8/18/16 1:50 PM | 8/19/16 6:49 PM | EOP | 28.98 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE        ATTACHMENT 2A

**AUGUST 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | SVSP | 8/12/16 9:02 PM | 8/14/16 7:44 PM | EOP | 46.70 |
| WSP-RC | KVSP | 8/6/16 12:39 PM | 8/9/16 6:11 PM | GP/OP | 77.53 |
| WSP-RC | PBSP | 8/27/16 9:18 AM | 8/31/16 6:08 PM | GP/OP | 104.83 |
| WSP-RC | SAC | 8/18/16 10:53 AM | 8/19/16 7:31 PM | GP/OP | 32.63 |
| **WSP-RC Average** | | | | | 65.00 |
| **Grand Average** | | | | | 68.48 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 432 | 68.48 | |
| < or = 24 hours | 7 | 16.41 | |
| > 24 hrs < or = 48 hrs | 99 | 37.85 | 3.60 - 178.10 |
| > 48 hrs < or = 72 hrs | 148 | 59.62 | |
| > 72 hours | 178 | 94.94 | |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| ASP | 8/14/16 7:19 PM | 8/15/16 1:09 PM | CCCMS | Returned to Housing | 17.83 |
| **ASP    Average** | | | | | **17.83** |
| CCWF | 8/3/16 1:14 AM | 8/3/16 10:21 AM | CCCMS | Returned to Housing | 9.12 |
| CCWF | 8/3/16 1:14 AM | 8/6/16 1:35 PM | CCCMS | Returned to Housing | 84.35 |
| CCWF | 8/4/16 1:39 AM | 8/4/16 1:37 PM | CCCMS | Returned to Housing | 11.97 |
| CCWF | 8/8/16 12:27 AM | 8/8/16 12:47 PM | CCCMS | Returned to Housing | 12.33 |
| CCWF | 8/10/16 7:27 PM | 8/12/16 9:44 AM | CCCMS | Returned to Housing | 38.28 |
| CCWF | 8/12/16 1:11 PM | 8/15/16 10:36 AM | CCCMS | Returned to Housing | 69.42 |
| CCWF | 8/12/16 7:22 PM | 8/13/16 2:18 PM | CCCMS | Returned to Housing | 18.93 |
| CCWF | 8/12/16 10:40 PM | 8/13/16 2:15 PM | CCCMS | Returned to Housing | 15.58 |
| CCWF | 8/12/16 10:40 PM | 8/13/16 2:15 PM | CCCMS | Returned to Housing | 15.58 |
| CCWF | 8/12/16 10:40 PM | 8/13/16 2:18 PM | CCCMS | Returned to Housing | 15.63 |
| CCWF | 8/18/16 8:16 AM | 8/22/16 11:53 AM | CCCMS | Returned to Housing | 99.62 |
| CCWF | 8/18/16 7:24 PM | 8/19/16 9:01 AM | CCCMS | Returned to Housing | 13.62 |
| CCWF | 8/19/16 9:33 PM | 8/22/16 12:09 PM | CCCMS | Internally Admitted | 62.60 |
| CCWF | 8/22/16 5:33 PM | 8/25/16 8:53 AM | CCCMS | Returned to Housing | 63.33 |
| CCWF | 8/23/16 4:41 PM | 8/25/16 12:37 PM | CCCMS | Returned to Housing | 43.93 |
| CCWF | 8/25/16 6:06 PM | 8/27/16 10:15 AM | CCCMS | Returned to Housing | 40.15 |
| CCWF | 8/26/16 6:58 PM | 8/27/16 12:14 PM | CCCMS | Returned to Housing | 17.27 |
| CCWF | 8/27/16 4:41 PM | 8/30/16 11:37 AM | CCCMS | Returned to Housing | 66.93 |
| CCWF | 8/27/16 6:45 PM | 8/28/16 8:41 AM | CCCMS | Returned to Housing | 13.93 |
| CCWF | 8/27/16 7:38 PM | 8/28/16 9:00 AM | CCCMS | Returned to Housing | 13.37 |
| CCWF | 8/28/16 12:42 AM | 8/30/16 11:37 AM | CCCMS | Returned to Housing | 58.92 |
| CCWF | 8/28/16 2:03 PM | 8/29/16 11:21 AM | CCCMS | Returned to Housing | 21.30 |
| CCWF | 8/28/16 8:17 PM | 8/29/16 10:17 AM | CCCMS | Returned to Housing | 14.00 |
| CCWF | 8/1/16 8:12 PM | 8/3/16 10:21 AM | EOP | Returned to Housing | 38.15 |
| CCWF | 8/4/16 3:45 PM | 8/9/16 11:12 AM | EOP | Returned to Housing | 115.45 |
| CCWF | 8/7/16 8:26 PM | 8/8/16 12:47 PM | EOP | Returned to Housing | 16.35 |
| CCWF | 8/10/16 2:01 PM | 8/12/16 9:44 AM | EOP | Returned to Housing | 43.72 |
| CCWF | 8/16/16 8:15 PM | 8/17/16 6:41 PM | EOP | Internally Admitted | 22.43 |
| CCWF | 8/16/16 8:15 PM | 8/18/16 10:10 AM | EOP | Returned to Housing | 37.92 |
| CCWF | 8/21/16 2:16 PM | 8/22/16 11:15 AM | EOP | Returned to Housing | 20.98 |
| CCWF | 8/21/16 9:51 PM | 8/23/16 9:45 AM | EOP | Returned to Housing | 35.90 |
| CCWF | 8/12/16 1:11 PM | 8/13/16 2:15 PM | GP/OP | Returned to Housing | 25.07 |
| CCWF | 8/29/16 1:50 AM | 8/30/16 3:19 PM | GP/OP | Returned to Housing | 37.48 |
| CCWF | 8/29/16 2:14 PM | 9/2/16 10:19 AM | GP/OP | Returned to Housing | 92.08 |
| **CCWF    Average** | | | | | **38.40** |
| CCWF-RC | 8/1/16 8:52 PM | 8/2/16 10:21 AM | CCCMS | Returned to Housing | 13.48 |
| CCWF-RC | 8/5/16 4:15 PM | 8/6/16 1:35 PM | CCCMS | Returned to Housing | 21.33 |
| CCWF-RC | 8/6/16 8:38 AM | 8/6/16 1:35 PM | CCCMS | Returned to Housing | 4.95 |
| CCWF-RC | 8/7/16 9:40 PM | 8/8/16 8:58 AM | CCCMS | Returned to Housing | 11.30 |
| CCWF-RC | 8/8/16 12:12 PM | 8/11/16 4:03 PM | CCCMS | Internally Admitted | 75.85 |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CCWF-RC | 8/8/16 5:35 PM | 8/9/16 11:12 AM | CCCMS | Returned to Housing | 17.62 |
| CCWF-RC | 8/12/16 9:09 PM | 8/15/16 9:33 AM | CCCMS | Returned to Housing | 60.40 |
| CCWF-RC | 8/14/16 9:23 PM | 8/15/16 10:21 AM | CCCMS | Returned to Housing | 12.97 |
| CCWF-RC | 8/16/16 10:15 PM | 8/17/16 10:53 AM | CCCMS | Returned to Housing | 12.63 |
| CCWF-RC | 8/19/16 4:47 PM | 8/22/16 11:15 AM | CCCMS | Returned to Housing | 66.47 |
| CCWF-RC | 8/19/16 4:47 PM | 8/22/16 11:15 AM | CCCMS | Returned to Housing | 66.47 |
| CCWF-RC | 8/22/16 7:59 PM | 8/24/16 9:50 AM | CCCMS | Returned to Housing | 37.85 |
| CCWF-RC | 8/25/16 11:38 AM | 8/27/16 10:15 AM | CCCMS | Returned to Housing | 46.62 |
| CCWF-RC | 8/29/16 6:51 PM | 8/30/16 11:37 AM | CCCMS | Returned to Housing | 16.77 |
| CCWF-RC | 8/30/16 5:38 PM | 9/1/16 10:17 AM | CCCMS | Returned to Housing | 40.65 |
| CCWF-RC | 8/31/16 1:06 AM | 8/31/16 11:01 AM | CCCMS | Returned to Housing | 9.92 |
| CCWF-RC | 8/31/16 4:14 PM | 9/2/16 10:38 AM | CCCMS | Returned to Housing | 42.40 |
| CCWF-RC | 8/4/16 6:39 PM | 8/6/16 1:35 PM | EOP | Returned to Housing | 42.93 |
| CCWF-RC | 8/4/16 10:55 PM | 8/6/16 1:35 PM | EOP | Returned to Housing | 38.67 |
| CCWF-RC | 8/9/16 8:39 PM | 8/11/16 12:08 PM | EOP | Returned to Housing | 39.48 |
| CCWF-RC | 8/26/16 8:20 AM | 8/30/16 11:37 AM | EOP | Returned to Housing | 99.28 |
| CCWF-RC | 8/26/16 10:07 PM | 8/27/16 11:40 AM | EOP | Returned to Housing | 13.55 |
| CCWF-RC | 8/28/16 5:47 PM | 8/29/16 10:17 AM | EOP | Returned to Housing | 16.50 |
| CCWF-RC | 8/5/16 3:09 AM | 8/5/16 9:42 AM | GP/OP | Returned to Housing | 6.55 |
| CCWF-RC | 8/8/16 5:35 PM | 8/10/16 10:19 AM | GP/OP | Returned to Housing | 40.73 |
| CCWF-RC | 8/17/16 3:21 PM | 8/18/16 3:21 PM | GP/OP | Internally Admitted | 24.00 |
| CCWF-RC | 8/30/16 7:40 PM | 8/31/16 11:01 AM | GP/OP | Internally Admitted | 15.35 |
| CCWF-RC | 8/17/16 4:20 AM | 8/17/16 10:53 AM | MHCB | Returned to Housing | 6.55 |
| CCWF-RC | 8/25/16 8:40 AM | 8/31/16 4:01 PM | MHCB | Internally Admitted | 151.35 |
| **CCWF-RC Average** | | | | | **36.30** |
| CEN | 8/2/16 11:51 AM | 8/4/16 11:44 AM | GP/OP | Returned to Housing | 47.88 |
| **CEN    Average** | | | | | **47.88** |
| CHCF | 8/13/16 11:22 AM | 8/15/16 1:32 PM | APP | Returned to Housing | 50.17 |
| CHCF | 8/23/16 11:01 AM | 8/26/16 7:30 PM | APP | Internally Admitted | 80.48 |
| CHCF | 8/1/16 12:49 PM | 8/5/16 11:11 AM | CCCMS | Internally Admitted | 94.37 |
| CHCF | 8/7/16 7:38 PM | 8/10/16 2:45 PM | CCCMS | Not Medically Cleared | 67.12 |
| CHCF | 8/15/16 4:05 AM | 8/17/16 12:13 PM | CCCMS | Returned to Housing | 56.13 |
| CHCF | 8/25/16 1:25 PM | 8/28/16 10:03 AM | CCCMS | Returned to Housing | 68.63 |
| CHCF | 8/30/16 1:20 PM | 9/1/16 6:53 PM | CCCMS | Internally Admitted | 53.55 |
| CHCF | 8/1/16 1:32 PM | 8/4/16 8:05 PM | EOP | Internally Admitted | 78.55 |
| CHCF | 8/2/16 2:26 PM | 8/4/16 8:05 PM | EOP | Internally Admitted | 53.65 |
| CHCF | 8/2/16 4:17 PM | 8/5/16 11:11 AM | EOP | Internally Admitted | 66.90 |
| CHCF | 8/3/16 3:21 PM | 8/6/16 10:11 AM | EOP | Internally Admitted | 66.83 |
| CHCF | 8/3/16 6:22 PM | 8/6/16 10:05 AM | EOP | Internally Admitted | 63.72 |
| CHCF | 8/4/16 8:55 PM | 8/5/16 6:59 PM | EOP | Internally Admitted | 22.07 |
| CHCF | 8/7/16 10:38 PM | 8/10/16 9:52 AM | EOP | Returned to Housing | 59.23 |
| CHCF | 8/11/16 11:45 AM | 8/12/16 5:58 PM | EOP | Internally Admitted | 30.22 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CHCF | 8/11/16 2:08 PM | 8/12/16 9:09 PM | EOP | Internally Admitted | 31.02 |
| CHCF | 8/13/16 9:11 AM | 8/15/16 3:14 PM | EOP | Internally Admitted | 54.05 |
| CHCF | 8/13/16 10:00 AM | 8/15/16 9:17 AM | EOP | Returned to Housing | 47.28 |
| CHCF | 8/13/16 12:29 PM | 8/15/16 9:17 AM | EOP | Returned to Housing | 44.80 |
| CHCF | 8/15/16 2:18 PM | 8/17/16 9:05 PM | EOP | Internally Admitted | 54.78 |
| CHCF | 8/15/16 7:45 PM | 8/16/16 10:34 AM | EOP | Returned to Housing | 14.82 |
| CHCF | 8/17/16 10:03 PM | 8/19/16 8:36 PM | EOP | Internally Admitted | 46.55 |
| CHCF | 8/19/16 5:13 PM | 8/24/16 4:17 PM | EOP | Internally Admitted | 119.07 |
| CHCF | 8/19/16 9:48 PM | 8/25/16 6:28 PM | EOP | Internally Admitted | 140.67 |
| CHCF | 8/21/16 7:44 PM | 8/24/16 11:14 AM | EOP | Returned to Housing | 63.50 |
| CHCF | 8/22/16 4:21 PM | 8/25/16 6:28 PM | EOP | Internally Admitted | 74.12 |
| CHCF | 8/24/16 3:03 PM | 8/26/16 7:05 PM | EOP | Internally Admitted | 52.03 |
| CHCF | 8/26/16 3:07 PM | 8/30/16 12:24 PM | EOP | Not Medically Cleared | 93.28 |
| CHCF | 8/27/16 11:13 PM | 9/1/16 3:46 PM | EOP | Internally Admitted | 112.55 |
| CHCF | 8/28/16 4:02 PM | 9/1/16 6:14 PM | EOP | Internally Admitted | 98.20 |
| CHCF | 8/29/16 12:18 PM | 8/30/16 9:07 AM | EOP | Returned to Housing | 20.82 |
| CHCF | 8/30/16 10:36 PM | 9/2/16 6:39 PM | EOP | Internally Admitted | 68.05 |
| CHCF | 8/31/16 6:21 PM | 9/2/16 7:23 PM | EOP | Internally Admitted | 49.03 |
| CHCF | 8/16/16 1:21 PM | 8/18/16 8:50 PM | MHCB | Internally Admitted | 55.48 |
| **CHCF  Average** | | | | | **63.29** |
| CIM | 8/29/16 8:40 PM | 9/1/16 11:00 AM | APP | Paroled | 62.33 |
| CIM | 8/19/16 11:23 AM | 8/22/16 11:51 AM | CCCMS | Internally Admitted | 72.47 |
| CIM | 8/28/16 8:39 PM | 9/1/16 5:49 PM | CCCMS | Internally Admitted | 93.17 |
| CIM | 8/16/16 6:58 PM | 8/18/16 6:10 PM | EOP | Internally Admitted | 47.20 |
| **CIM    Average** | | | | | **68.79** |
| CIM-RC | 8/6/16 9:44 PM | 8/10/16 1:20 PM | CCCMS | Internally Admitted | 87.60 |
| CIM-RC | 8/10/16 7:52 PM | 8/11/16 3:36 PM | CCCMS | Internally Admitted | 19.73 |
| CIM-RC | 8/11/16 12:16 PM | 8/12/16 12:20 PM | CCCMS | Internally Admitted | 24.07 |
| CIM-RC | 8/19/16 3:45 AM | 8/22/16 10:01 AM | CCCMS | Internally Admitted | 78.27 |
| CIM-RC | 8/20/16 6:47 PM | 8/24/16 3:31 PM | CCCMS | Internally Admitted | 92.73 |
| CIM-RC | 8/5/16 1:30 PM | 8/6/16 11:50 AM | EOP | Internally Admitted | 22.33 |
| CIM-RC | 8/9/16 2:46 PM | 8/12/16 9:57 AM | EOP | Internally Admitted | 67.18 |
| CIM-RC | 8/16/16 11:23 AM | 8/18/16 3:30 PM | EOP | Internally Admitted | 52.12 |
| CIM-RC | 8/16/16 1:01 PM | 8/18/16 6:10 PM | EOP | Internally Admitted | 53.15 |
| CIM-RC | 8/18/16 3:55 PM | 8/19/16 6:57 PM | EOP | Internally Admitted | 27.03 |
| CIM-RC | 8/20/16 8:29 AM | 8/24/16 3:31 PM | EOP | Internally Admitted | 103.03 |
| CIM-RC | 8/24/16 1:23 AM | 8/26/16 1:00 PM | EOP | Internally Admitted | 59.62 |
| CIM-RC | 8/26/16 6:43 PM | 8/31/16 2:10 PM | EOP | Internally Admitted | 115.45 |
| CIM-RC | 8/31/16 11:01 PM | 9/2/16 1:30 PM | EOP | Internally Admitted | 38.48 |
| CIM-RC | 8/5/16 10:19 PM | 8/8/16 10:55 AM | GP/OP | Internally Admitted | 60.60 |
| CIM-RC | 8/11/16 10:56 AM | 8/12/16 12:13 PM | GP/OP | Internally Admitted | 25.28 |
| CIM-RC | 8/15/16 2:05 PM | 8/18/16 12:13 PM | GP/OP | Internally Admitted | 70.13 |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIM-RC | 8/16/16 8:41 PM | 8/18/16 3:30 PM | GP/OP | Internally Admitted | 42.82 |
| **CIM-RC Average** | | | | | **57.76** |
| CIW | 8/1/16 7:19 AM | 8/8/16 5:54 PM | CCCMS | Internally Admitted | 178.58 |
| CIW | 8/6/16 9:22 AM | 8/10/16 7:49 PM | CCCMS | Internally Admitted | 106.45 |
| CIW | 8/7/16 8:31 PM | 8/10/16 6:15 PM | CCCMS | Internally Admitted | 69.73 |
| CIW | 8/11/16 10:50 PM | 8/12/16 6:20 PM | CCCMS | Internally Admitted | 19.50 |
| CIW | 8/11/16 10:50 PM | 8/13/16 3:14 PM | CCCMS | Internally Admitted | 40.40 |
| CIW | 8/13/16 11:27 AM | 8/15/16 7:04 PM | CCCMS | Internally Admitted | 55.62 |
| CIW | 8/16/16 11:45 AM | 8/16/16 3:38 PM | CCCMS | Internally Admitted | 3.88 |
| CIW | 8/16/16 12:53 PM | 8/17/16 3:48 PM | CCCMS | Internally Admitted | 26.92 |
| CIW | 8/16/16 5:54 PM | 8/17/16 3:48 PM | CCCMS | Internally Admitted | 21.90 |
| CIW | 8/17/16 1:41 PM | 8/18/16 3:05 PM | CCCMS | Internally Admitted | 25.40 |
| CIW | 8/17/16 9:58 PM | 8/19/16 4:36 PM | CCCMS | Internally Admitted | 42.63 |
| CIW | 8/19/16 1:02 PM | 8/22/16 11:51 AM | CCCMS | Internally Admitted | 70.82 |
| CIW | 8/20/16 8:59 PM | 8/22/16 12:09 PM | CCCMS | Internally Admitted | 39.17 |
| CIW | 8/20/16 9:01 PM | 8/24/16 1:10 PM | CCCMS | Internally Admitted | 88.15 |
| CIW | 8/20/16 11:17 PM | 8/24/16 12:04 PM | CCCMS | Returned to Housing | 84.78 |
| CIW | 8/22/16 9:24 AM | 8/26/16 1:29 PM | CCCMS | Internally Admitted | 100.08 |
| CIW | 8/22/16 11:02 AM | 8/26/16 1:29 PM | CCCMS | Internally Admitted | 98.45 |
| CIW | 8/22/16 11:38 AM | 8/26/16 6:32 PM | CCCMS | Internally Admitted | 102.88 |
| CIW | 8/24/16 8:17 AM | 8/29/16 7:20 PM | CCCMS | Internally Admitted | 131.05 |
| CIW | 8/25/16 10:10 AM | 8/25/16 11:37 AM | CCCMS | Returned to Housing | 1.45 |
| CIW | 8/25/16 10:52 PM | 8/31/16 7:03 PM | CCCMS | Internally Admitted | 140.18 |
| CIW | 8/25/16 11:41 PM | 9/1/16 3:49 PM | CCCMS | Internally Admitted | 160.13 |
| CIW | 8/28/16 3:15 PM | 9/1/16 7:09 PM | CCCMS | Internally Admitted | 99.90 |
| CIW | 8/29/16 10:45 AM | 9/1/16 8:55 PM | CCCMS | Internally Admitted | 82.17 |
| CIW | 8/29/16 11:10 PM | 8/30/16 10:13 AM | CCCMS | Returned to Housing | 11.05 |
| CIW | 8/29/16 11:10 PM | 9/2/16 5:10 PM | CCCMS | Internally Admitted | 90.00 |
| CIW | 8/31/16 12:56 PM | 9/6/16 12:12 PM | CCCMS | Internally Admitted | 143.27 |
| CIW | 8/31/16 5:34 PM | 9/6/16 12:12 PM | CCCMS | Internally Admitted | 138.63 |
| CIW | 8/31/16 8:30 PM | 9/6/16 12:12 PM | CCCMS | Internally Admitted | 135.70 |
| CIW | 8/1/16 3:04 PM | 8/3/16 2:23 PM | EOP | Returned to Housing | 47.32 |
| CIW | 8/4/16 2:28 PM | 8/10/16 1:41 PM | EOP | Internally Admitted | 143.22 |
| CIW | 8/5/16 12:21 PM | 8/10/16 1:41 PM | EOP | Internally Admitted | 121.33 |
| CIW | 8/6/16 1:42 PM | 8/10/16 8:51 PM | EOP | Internally Admitted | 103.15 |
| CIW | 8/7/16 11:42 PM | 8/11/16 7:41 PM | EOP | Internally Admitted | 91.98 |
| CIW | 8/13/16 4:49 PM | 8/16/16 7:04 PM | EOP | Internally Admitted | 74.25 |
| CIW | 8/17/16 11:40 PM | 8/22/16 11:51 AM | EOP | Internally Admitted | 108.18 |
| CIW | 8/20/16 6:13 PM | 8/22/16 12:09 PM | EOP | Internally Admitted | 41.93 |
| CIW | 8/23/16 9:52 PM | 8/29/16 5:14 PM | EOP | Internally Admitted | 139.37 |
| CIW | 8/24/16 4:48 PM | 8/31/16 1:46 PM | EOP | Internally Admitted | 164.97 |
| CIW | 8/24/16 11:18 PM | 8/31/16 1:46 PM | EOP | Internally Admitted | 158.47 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CIW | 8/28/16 12:09 PM | 9/1/16 3:49 PM | EOP | Internally Admitted | 99.67 |
| **CIW    Average** | | | | | **87.87** |
| CMC | 8/30/16 8:28 AM | 9/1/16 1:01 PM | APP | Internally Admitted | 52.55 |
| CMC | 8/2/16 11:20 AM | 8/4/16 12:18 PM | CCCMS | Internally Admitted | 48.97 |
| CMC | 8/5/16 1:48 PM | 8/6/16 12:01 PM | CCCMS | Internally Admitted | 22.22 |
| CMC | 8/10/16 9:43 AM | 8/12/16 12:14 PM | CCCMS | Internally Admitted | 50.52 |
| CMC | 8/12/16 7:57 AM | 8/12/16 10:09 AM | CCCMS | Returned to Housing | 2.20 |
| CMC | 8/13/16 8:27 AM | 8/15/16 2:36 PM | CCCMS | Returned to Housing | 42.15 |
| CMC | 8/18/16 8:35 AM | 8/19/16 9:51 AM | CCCMS | Returned to Housing | 25.27 |
| CMC | 8/18/16 12:18 PM | 8/19/16 12:31 PM | CCCMS | Internally Admitted | 24.22 |
| CMC | 8/19/16 12:00 PM | 8/23/16 1:01 PM | CCCMS | Internally Admitted | 97.02 |
| CMC | 8/25/16 9:29 PM | 8/26/16 9:09 AM | CCCMS | Returned to Housing | 11.67 |
| CMC | 8/29/16 10:01 PM | 8/31/16 9:48 AM | CCCMS | Returned to Housing | 35.78 |
| CMC | 8/30/16 1:45 PM | 8/31/16 9:35 AM | CCCMS | Returned to Housing | 19.83 |
| CMC | 8/31/16 9:24 AM | 9/2/16 3:44 PM | CCCMS | Internally Admitted | 54.33 |
| CMC | 8/2/16 7:02 AM | 8/4/16 12:18 PM | EOP | Internally Admitted | 53.27 |
| CMC | 8/2/16 3:38 PM | 8/3/16 7:57 AM | EOP | Returned to Housing | 16.32 |
| CMC | 8/3/16 1:50 PM | 8/5/16 12:45 PM | EOP | Internally Admitted | 46.92 |
| CMC | 8/3/16 1:59 PM | 8/5/16 12:45 PM | EOP | Internally Admitted | 46.77 |
| CMC | 8/3/16 7:48 PM | 8/5/16 12:45 PM | EOP | Internally Admitted | 40.95 |
| CMC | 8/4/16 7:24 PM | 8/5/16 5:44 PM | EOP | Internally Admitted | 22.33 |
| CMC | 8/6/16 2:55 PM | 8/9/16 3:57 PM | EOP | Internally Admitted | 73.03 |
| CMC | 8/6/16 6:27 PM | 8/9/16 3:49 PM | EOP | Not Medically Cleared | 69.37 |
| CMC | 8/7/16 6:10 PM | 8/10/16 3:19 PM | EOP | Internally Admitted | 69.15 |
| CMC | 8/7/16 6:11 PM | 8/10/16 3:19 PM | EOP | Internally Admitted | 69.13 |
| CMC | 8/7/16 9:50 PM | 8/8/16 2:18 PM | EOP | Returned to Housing | 16.47 |
| CMC | 8/7/16 9:50 PM | 8/10/16 6:38 PM | EOP | Internally Admitted | 68.80 |
| CMC | 8/8/16 10:19 AM | 8/11/16 4:18 PM | EOP | Internally Admitted | 77.98 |
| CMC | 8/9/16 9:10 PM | 8/10/16 8:45 AM | EOP | Returned to Housing | 11.58 |
| CMC | 8/11/16 12:34 PM | 8/12/16 12:15 PM | EOP | Internally Admitted | 23.68 |
| CMC | 8/11/16 1:06 PM | 8/12/16 12:14 PM | EOP | Internally Admitted | 23.13 |
| CMC | 8/11/16 4:14 PM | 8/12/16 10:29 AM | EOP | Returned to Housing | 18.25 |
| CMC | 8/11/16 7:45 PM | 8/13/16 8:53 AM | EOP | Returned to Housing | 37.13 |
| CMC | 8/12/16 1:49 PM | 8/14/16 8:39 AM | EOP | Returned to Housing | 42.83 |
| CMC | 8/13/16 3:14 PM | 8/15/16 10:47 AM | EOP | Returned to Housing | 43.53 |
| CMC | 8/14/16 5:58 PM | 8/16/16 1:21 PM | EOP | Returned to Housing | 43.38 |
| CMC | 8/14/16 8:03 PM | 8/15/16 10:47 AM | EOP | Returned to Housing | 14.73 |
| CMC | 8/16/16 2:10 PM | 8/18/16 6:44 PM | EOP | Internally Admitted | 52.57 |
| CMC | 8/16/16 5:52 PM | 8/18/16 1:56 PM | EOP | Internally Admitted | 44.07 |
| CMC | 8/16/16 5:52 PM | 8/18/16 7:48 PM | EOP | Internally Admitted | 49.93 |
| CMC | 8/16/16 9:29 PM | 8/18/16 5:43 PM | EOP | Internally Admitted | 44.23 |
| CMC | 8/17/16 7:23 AM | 8/18/16 6:44 PM | EOP | Internally Admitted | 35.35 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMC | 8/17/16 2:36 PM | 8/19/16 12:31 PM | EOP | Internally Admitted | 45.92 |
| CMC | 8/17/16 2:57 PM | 8/19/16 12:31 PM | EOP | Internally Admitted | 45.57 |
| CMC | 8/17/16 3:10 PM | 8/18/16 10:48 AM | EOP | Returned to Housing | 19.63 |
| CMC | 8/17/16 9:19 PM | 8/19/16 12:31 PM | EOP | Internally Admitted | 39.20 |
| CMC | 8/18/16 9:21 PM | 8/20/16 9:11 AM | EOP | Returned to Housing | 35.83 |
| CMC | 8/19/16 11:41 AM | 8/22/16 11:51 AM | EOP | Internally Admitted | 72.17 |
| CMC | 8/19/16 1:15 PM | 8/23/16 1:01 PM | EOP | Internally Admitted | 95.77 |
| CMC | 8/19/16 8:00 PM | 8/20/16 9:11 AM | EOP | Returned to Housing | 13.18 |
| CMC | 8/19/16 11:20 PM | 8/24/16 1:43 PM | EOP | Internally Admitted | 110.38 |
| CMC | 8/20/16 6:32 PM | 8/21/16 10:06 AM | EOP | Returned to Housing | 15.57 |
| CMC | 8/21/16 10:29 AM | 8/22/16 11:28 AM | EOP | Returned to Housing | 24.98 |
| CMC | 8/21/16 11:32 AM | 8/24/16 9:22 AM | EOP | Returned to Housing | 69.83 |
| CMC | 8/22/16 2:17 PM | 8/25/16 12:35 PM | EOP | Internally Admitted | 70.29 |
| CMC | 8/22/16 6:25 PM | 8/23/16 10:33 AM | EOP | Returned to Housing | 16.13 |
| CMC | 8/22/16 9:52 PM | 8/24/16 9:22 AM | EOP | Returned to Housing | 35.50 |
| CMC | 8/22/16 10:04 PM | 8/25/16 6:13 PM | EOP | Internally Admitted | 68.15 |
| CMC | 8/23/16 12:14 PM | 8/24/16 9:22 AM | EOP | Returned to Housing | 21.13 |
| CMC | 8/23/16 8:45 PM | 8/24/16 9:22 AM | EOP | Returned to Housing | 12.62 |
| CMC | 8/24/16 9:10 AM | 8/26/16 12:33 PM | EOP | Internally Admitted | 51.38 |
| CMC | 8/24/16 12:18 PM | 8/26/16 12:33 PM | EOP | Internally Admitted | 48.25 |
| CMC | 8/24/16 8:23 PM | 8/27/16 11:08 AM | EOP | Internally Admitted | 62.75 |
| CMC | 8/24/16 10:45 PM | 8/25/16 9:25 AM | EOP | Returned to Housing | 10.67 |
| CMC | 8/25/16 9:24 AM | 8/27/16 2:14 PM | EOP | Internally Admitted | 52.83 |
| CMC | 8/27/16 9:01 PM | 8/28/16 9:35 AM | EOP | Returned to Housing | 12.57 |
| CMC | 8/29/16 10:03 AM | 8/31/16 9:48 AM | EOP | Returned to Housing | 47.75 |
| CMC | 8/29/16 2:21 PM | 8/30/16 10:27 AM | EOP | Returned to Housing | 20.10 |
| CMC | 8/30/16 6:08 PM | 8/31/16 9:48 AM | EOP | Returned to Housing | 15.67 |
| CMC | 8/30/16 9:47 PM | 9/2/16 3:44 PM | EOP | Internally Admitted | 65.95 |
| CMC | 8/30/16 11:19 PM | 9/2/16 6:42 PM | EOP | Internally Admitted | 67.38 |
| CMC | 8/2/16 11:53 AM | 8/4/16 12:18 PM | GP/OP | Internally Admitted | 48.42 |
| CMC | 8/14/16 2:38 PM | 8/16/16 6:02 PM | GP/OP | Internally Admitted | 51.40 |
| CMC | 8/16/16 8:29 PM | 8/18/16 2:01 PM | GP/OP | Internally Admitted | 41.53 |
| CMC | 8/25/16 3:00 PM | 8/29/16 4:13 PM | GP/OP | Internally Admitted | 97.22 |
| CMC | 8/30/16 2:17 PM | 8/31/16 9:35 AM | GP/OP | Returned to Housing | 19.30 |
| CMC | 8/16/16 7:23 PM | 8/18/16 5:43 PM | MHCB | Internally Admitted | 46.33 |
| **CMC   Average** | | | | | **42.84** |
| CMF | 8/26/16 2:11 PM | 8/30/16 4:10 PM | APP | Internally Admitted | 97.98 |
| CMF | 8/30/16 10:20 AM | 8/31/16 10:00 AM | APP | Returned to Housing | 23.67 |
| CMF | 8/3/16 9:24 AM | 8/4/16 4:14 PM | EOP | Internally Admitted | 30.83 |
| CMF | 8/4/16 1:09 PM | 8/5/16 7:40 AM | EOP | Returned to Housing | 18.52 |
| CMF | 8/6/16 9:56 PM | 8/10/16 12:53 PM | EOP | Returned to Housing | 86.95 |
| CMF | 8/7/16 9:28 PM | 8/10/16 9:30 AM | EOP | Returned to Housing | 60.03 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| CMF | 8/8/16 3:19 AM | 8/12/16 2:34 PM | EOP | Internally Admitted | 107.25 |
| CMF | 8/8/16 4:15 AM | 8/9/16 11:14 AM | EOP | Returned to Housing | 30.98 |
| CMF | 8/10/16 4:25 AM | 8/12/16 2:34 PM | EOP | Internally Admitted | 58.15 |
| CMF | 8/11/16 5:03 AM | 8/12/16 2:34 PM | EOP | Internally Admitted | 33.52 |
| CMF | 8/12/16 6:51 AM | 8/13/16 1:38 PM | EOP | Returned to Housing | 18.78 |
| CMF | 8/16/16 3:04 PM | 8/18/16 3:28 PM | EOP | Internally Admitted | 48.40 |
| CMF | 8/18/16 4:45 AM | 8/18/16 11:06 AM | EOP | Internally Admitted | 6.35 |
| CMF | 8/20/16 5:03 AM | 8/24/16 12:54 PM | EOP | Internally Admitted | 103.85 |
| CMF | 8/21/16 4:56 AM | 8/22/16 3:31 PM | EOP | Returned to Housing | 34.58 |
| CMF | 8/21/16 4:12 PM | 8/25/16 3:59 PM | EOP | Internally Admitted | 95.78 |
| CMF | 8/22/16 4:18 AM | 8/22/16 3:31 PM | EOP | Returned to Housing | 11.22 |
| CMF | 8/25/16 4:58 AM | 8/27/16 12:27 PM | EOP | Internally Admitted | 55.48 |
| CMF | 8/25/16 5:03 PM | 8/30/16 9:23 AM | EOP | Internally Admitted | 112.33 |
| CMF | 8/26/16 5:02 AM | 8/30/16 10:21 AM | EOP | Returned to Housing | 101.32 |
| CMF | 8/27/16 5:03 AM | 8/29/16 8:51 AM | EOP | Returned to Housing | 51.80 |
| CMF | 8/28/16 5:01 AM | 8/28/16 11:23 AM | EOP | Returned to Housing | 6.37 |
| CMF | 8/28/16 5:01 AM | 8/30/16 8:43 AM | EOP | Returned to Housing | 51.70 |
| CMF | 8/28/16 5:01 AM | 8/31/16 4:13 PM | EOP | Internally Admitted | 83.20 |
| CMF | 8/29/16 7:31 PM | 9/1/16 10:29 AM | EOP | Returned to Housing | 62.97 |
| CMF | 8/31/16 8:37 AM | 8/31/16 1:29 PM | EOP | Returned to Housing | 4.87 |
| CMF | 8/18/16 2:25 PM | 8/19/16 2:59 PM | GP/OP | Internally Admitted | 24.57 |
| CMF | 8/31/16 8:37 AM | 9/2/16 9:04 AM | ICF | Returned to Housing | 48.45 |
| CMF | 8/13/16 11:27 AM | 8/15/16 1:33 PM | MHCB | Returned to Housing | 50.10 |
| **CMF   Average** | | | | | **52.41** |
| COR | 8/26/16 7:09 PM | 8/27/16 10:27 AM | APP | Returned to Housing | 15.30 |
| COR | 8/27/16 5:48 AM | 9/1/16 6:42 PM | APP | Internally Admitted | 132.90 |
| COR | 8/4/16 2:50 PM | 8/6/16 11:27 AM | CCCMS | Internally Admitted | 44.62 |
| COR | 8/5/16 6:26 PM | 8/6/16 1:46 PM | CCCMS | Returned to Housing | 19.33 |
| COR | 8/6/16 10:02 AM | 8/7/16 1:36 PM | CCCMS | Returned to Housing | 27.57 |
| COR | 8/7/16 8:37 PM | 8/11/16 4:13 PM | CCCMS | Internally Admitted | 91.60 |
| COR | 8/10/16 1:40 AM | 8/10/16 10:03 AM | CCCMS | Returned to Housing | 8.38 |
| COR | 8/11/16 4:27 AM | 8/12/16 10:29 AM | CCCMS | Returned to Housing | 30.03 |
| COR | 8/11/16 1:51 PM | 8/12/16 12:54 PM | CCCMS | Internally Admitted | 23.05 |
| COR | 8/11/16 5:36 PM | 8/12/16 8:50 AM | CCCMS | Returned to Housing | 15.23 |
| COR | 8/11/16 5:36 PM | 8/12/16 9:45 AM | CCCMS | Returned to Housing | 16.15 |
| COR | 8/12/16 3:42 PM | 8/13/16 11:08 AM | CCCMS | Returned to Housing | 19.43 |
| COR | 8/13/16 11:13 AM | 8/14/16 10:41 AM | CCCMS | Returned to Housing | 23.47 |
| COR | 8/13/16 5:57 PM | 8/14/16 10:41 AM | CCCMS | Returned to Housing | 16.73 |
| COR | 8/14/16 4:09 AM | 8/18/16 3:59 PM | CCCMS | Internally Admitted | 107.83 |
| COR | 8/14/16 6:43 PM | 8/16/16 2:43 PM | CCCMS | Returned to Housing | 44.00 |
| COR | 8/15/16 1:54 AM | 8/15/16 11:01 AM | CCCMS | Returned to Housing | 9.12 |
| COR | 8/16/16 2:37 AM | 8/16/16 10:36 AM | CCCMS | Returned to Housing | 7.98 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 8/17/16 3:46 AM | 8/18/16 8:28 PM | CCCMS | Internally Admitted | 40.70 |
| COR | 8/18/16 4:22 PM | 8/20/16 9:48 AM | CCCMS | Internally Admitted | 41.43 |
| COR | 8/19/16 8:45 PM | 8/20/16 11:43 AM | CCCMS | Returned to Housing | 14.97 |
| COR | 8/20/16 11:46 AM | 8/21/16 1:10 PM | CCCMS | Returned to Housing | 25.40 |
| COR | 8/20/16 3:15 PM | 8/22/16 10:06 AM | CCCMS | Returned to Housing | 42.85 |
| COR | 8/20/16 7:18 PM | 8/21/16 1:10 PM | CCCMS | Returned to Housing | 17.87 |
| COR | 8/22/16 12:32 AM | 8/23/16 11:15 AM | CCCMS | Returned to Housing | 34.72 |
| COR | 8/23/16 1:29 AM | 8/23/16 1:56 PM | CCCMS | Returned to Housing | 12.45 |
| COR | 8/24/16 10:55 AM | 8/26/16 10:16 AM | CCCMS | Returned to Housing | 47.35 |
| COR | 8/24/16 4:23 PM | 8/26/16 1:25 PM | CCCMS | Internally Admitted | 45.03 |
| COR | 8/24/16 4:53 PM | 8/25/16 11:50 AM | CCCMS | Returned to Housing | 18.95 |
| COR | 8/24/16 8:33 PM | 8/25/16 9:43 AM | CCCMS | Returned to Housing | 13.17 |
| COR | 8/25/16 3:23 PM | 8/26/16 6:07 PM | CCCMS | Internally Admitted | 26.73 |
| COR | 8/25/16 4:50 PM | 8/30/16 1:37 PM | CCCMS | Internally Admitted | 116.78 |
| COR | 8/28/16 10:39 PM | 8/29/16 11:16 AM | CCCMS | Returned to Housing | 12.62 |
| COR | 8/30/16 2:59 PM | 8/31/16 12:01 PM | CCCMS | Returned to Housing | 21.03 |
| COR | 8/30/16 3:26 PM | 9/1/16 11:47 AM | CCCMS | Returned to Housing | 44.35 |
| COR | 8/31/16 12:30 AM | 8/31/16 10:46 AM | CCCMS | Returned to Housing | 10.27 |
| COR | 8/1/16 10:27 AM | 8/2/16 4:57 PM | EOP | Returned to Housing | 30.50 |
| COR | 8/1/16 6:18 PM | 8/2/16 4:57 PM | EOP | Returned to Housing | 22.65 |
| COR | 8/1/16 10:54 PM | 8/2/16 10:21 AM | EOP | Returned to Housing | 11.45 |
| COR | 8/2/16 5:15 AM | 8/2/16 10:14 AM | EOP | Returned to Housing | 4.98 |
| COR | 8/2/16 8:19 PM | 8/5/16 12:25 PM | EOP | Returned to Housing | 64.10 |
| COR | 8/2/16 8:44 PM | 8/3/16 12:53 PM | EOP | Returned to Housing | 16.15 |
| COR | 8/2/16 10:03 PM | 8/5/16 9:14 AM | EOP | Returned to Housing | 59.18 |
| COR | 8/3/16 9:53 PM | 8/4/16 2:12 PM | EOP | Returned to Housing | 16.32 |
| COR | 8/3/16 9:53 PM | 8/5/16 4:00 PM | EOP | Internally Admitted | 42.12 |
| COR | 8/3/16 11:37 PM | 8/4/16 12:43 PM | EOP | Returned to Housing | 13.10 |
| COR | 8/3/16 11:37 PM | 8/5/16 12:25 PM | EOP | Returned to Housing | 36.80 |
| COR | 8/4/16 10:14 AM | 8/5/16 4:00 PM | EOP | Internally Admitted | 29.77 |
| COR | 8/4/16 9:07 PM | 8/5/16 1:44 PM | EOP | Returned to Housing | 16.62 |
| COR | 8/5/16 5:30 PM | 8/6/16 10:59 AM | EOP | Returned to Housing | 17.48 |
| COR | 8/5/16 5:30 PM | 8/6/16 12:50 PM | EOP | Returned to Housing | 19.33 |
| COR | 8/5/16 7:46 PM | 8/8/16 9:56 AM | EOP | Returned to Housing | 62.17 |
| COR | 8/6/16 2:36 AM | 8/6/16 2:55 PM | EOP | Returned to Housing | 12.32 |
| COR | 8/7/16 1:04 PM | 8/9/16 12:00 PM | EOP | Returned to Housing | 46.93 |
| COR | 8/8/16 5:29 PM | 8/9/16 10:01 AM | EOP | Returned to Housing | 16.53 |
| COR | 8/9/16 7:43 AM | 8/9/16 10:40 AM | EOP | Returned to Housing | 2.95 |
| COR | 8/9/16 4:17 PM | 8/11/16 10:50 AM | EOP | Returned to Housing | 42.53 |
| COR | 8/9/16 11:46 PM | 8/10/16 11:28 AM | EOP | Returned to Housing | 11.70 |
| COR | 8/10/16 5:34 PM | 8/11/16 9:29 AM | EOP | Returned to Housing | 15.92 |
| COR | 8/11/16 12:14 PM | 8/12/16 9:48 AM | EOP | Returned to Housing | 21.57 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 8/12/16 6:03 AM | 8/13/16 11:08 AM | EOP | Returned to Housing | 29.08 |
| COR | 8/12/16 5:53 PM | 8/13/16 11:08 AM | EOP | Returned to Housing | 17.25 |
| COR | 8/12/16 8:26 PM | 8/13/16 11:08 AM | EOP | Returned to Housing | 14.70 |
| COR | 8/13/16 3:51 AM | 8/13/16 10:16 AM | EOP | Returned to Housing | 6.42 |
| COR | 8/13/16 11:13 AM | 8/16/16 11:09 AM | EOP | Returned to Housing | 71.93 |
| COR | 8/13/16 6:25 PM | 8/14/16 10:41 AM | EOP | Returned to Housing | 16.27 |
| COR | 8/13/16 7:49 PM | 8/19/16 9:27 AM | EOP | Returned to Housing | 133.63 |
| COR | 8/15/16 1:54 AM | 8/17/16 9:22 AM | EOP | Returned to Housing | 55.47 |
| COR | 8/15/16 1:54 AM | 8/17/16 4:02 PM | EOP | Internally Admitted | 62.13 |
| COR | 8/16/16 3:31 PM | 8/18/16 5:08 PM | EOP | Internally Admitted | 49.62 |
| COR | 8/16/16 8:21 PM | 8/18/16 6:18 PM | EOP | Internally Admitted | 45.95 |
| COR | 8/16/16 8:58 PM | 8/17/16 9:07 AM | EOP | Returned to Housing | 12.15 |
| COR | 8/17/16 4:23 AM | 8/17/16 10:01 AM | EOP | Returned to Housing | 5.63 |
| COR | 8/17/16 4:23 AM | 8/17/16 10:09 AM | EOP | Returned to Housing | 5.77 |
| COR | 8/18/16 6:17 AM | 8/19/16 10:09 AM | EOP | Returned to Housing | 27.87 |
| COR | 8/18/16 6:21 AM | 8/18/16 11:14 AM | EOP | Returned to Housing | 4.88 |
| COR | 8/18/16 9:35 AM | 8/19/16 5:47 PM | EOP | Internally Admitted | 32.20 |
| COR | 8/19/16 10:03 AM | 8/19/16 11:25 AM | EOP | Returned to Housing | 1.37 |
| COR | 8/19/16 10:03 AM | 8/19/16 11:25 AM | EOP | Returned to Housing | 1.37 |
| COR | 8/19/16 10:03 AM | 8/21/16 1:10 PM | EOP | Returned to Housing | 51.12 |
| COR | 8/19/16 4:34 PM | 8/20/16 11:43 AM | EOP | Returned to Housing | 19.15 |
| COR | 8/19/16 4:34 PM | 8/20/16 11:43 AM | EOP | Returned to Housing | 19.15 |
| COR | 8/19/16 4:34 PM | 8/22/16 9:57 AM | EOP | Returned to Housing | 65.38 |
| COR | 8/19/16 4:34 PM | 8/23/16 4:37 PM | EOP | Returned to Housing | 96.05 |
| COR | 8/19/16 4:34 PM | 8/23/16 5:00 PM | EOP | Returned to Housing | 96.43 |
| COR | 8/19/16 8:45 PM | 8/20/16 11:43 AM | EOP | Returned to Housing | 14.97 |
| COR | 8/20/16 2:41 AM | 8/20/16 10:53 AM | EOP | Returned to Housing | 8.20 |
| COR | 8/21/16 1:02 AM | 8/22/16 10:06 AM | EOP | Returned to Housing | 33.07 |
| COR | 8/21/16 1:02 AM | 8/26/16 11:44 AM | EOP | Internally Admitted | 130.70 |
| COR | 8/21/16 2:53 AM | 8/21/16 1:10 PM | EOP | Returned to Housing | 10.28 |
| COR | 8/21/16 3:19 PM | 8/24/16 10:49 AM | LOC | Returned to Housing | 67.50 |
| COR | 8/21/16 5:42 PM | 8/23/16 5:00 PM | EOP | Returned to Housing | 47.30 |
| COR | 8/23/16 9:28 AM | 8/27/16 12:53 PM | EOP | Internally Admitted | 99.42 |
| COR | 8/23/16 5:36 PM | 8/23/16 5:59 PM | EOP | Returned to Housing | 0.38 |
| COR | 8/23/16 9:18 PM | 8/27/16 10:27 AM | EOP | Returned to Housing | 85.15 |
| COR | 8/24/16 5:34 PM | 8/26/16 11:28 AM | EOP | Returned to Housing | 41.90 |
| COR | 8/24/16 9:42 PM | 8/27/16 1:08 PM | EOP | Internally Admitted | 63.43 |
| COR | 8/24/16 9:48 PM | 8/25/16 11:50 AM | EOP | Returned to Housing | 14.03 |
| COR | 8/25/16 11:59 AM | 8/27/16 1:26 PM | EOP | Not Medically Cleared | 49.45 |
| COR | 8/25/16 9:10 PM | 8/29/16 11:18 AM | EOP | Returned to Housing | 86.13 |
| COR | 8/25/16 11:32 PM | 8/28/16 10:28 AM | EOP | Returned to Housing | 58.93 |
| COR | 8/26/16 5:34 PM | 8/27/16 11:48 AM | EOP | Returned to Housing | 18.23 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| COR | 8/26/16 6:14 PM | 8/31/16 4:11 PM | EOP | Internally Admitted | 117.95 |
| COR | 8/28/16 10:39 PM | 8/29/16 11:18 AM | EOP | Returned to Housing | 12.65 |
| COR | 8/30/16 12:45 AM | 8/30/16 10:10 AM | EOP | Returned to Housing | 9.42 |
| COR | 8/30/16 7:09 PM | 9/1/16 10:57 PM | EOP | Internally Admitted | 51.80 |
| COR | 8/31/16 4:23 PM | 9/1/16 9:41 AM | EOP | Returned to Housing | 17.30 |
| COR | 8/31/16 4:24 PM | 9/2/16 3:47 PM | EOP | Not Medically Cleared | 47.38 |
| COR | 8/3/16 12:47 AM | 8/3/16 11:41 AM | GP/OP | Returned to Housing | 10.90 |
| COR | 8/6/16 10:02 AM | 8/8/16 7:31 PM | GP/OP | Internally Admitted | 57.48 |
| COR | 8/6/16 6:09 PM | 8/8/16 11:55 AM | GP/OP | Returned to Housing | 41.77 |
| COR | 8/9/16 8:25 PM | 8/10/16 11:28 AM | GP/OP | Returned to Housing | 15.05 |
| COR | 8/14/16 10:43 AM | 8/16/16 1:57 PM | GP/OP | Returned to Housing | 51.23 |
| COR | 8/30/16 4:11 PM | 9/1/16 8:16 PM | ICF | Internally Admitted | 52.08 |
| COR | 8/9/16 4:19 PM | 8/11/16 2:57 PM | MHCB | Returned to Housing | 46.62 |
| **COR    Average** | | | | | **36.30** |
| CTF | 8/20/16 10:11 AM | 8/24/16 11:58 AM | CCCMS | Returned to Housing | 97.78 |
| CTF | 8/1/16 4:51 PM | 8/2/16 3:04 PM | GP/OP | Returned to Housing | 22.22 |
| **CTF    Average** | | | | | **60.00** |
| DVI | 8/3/16 1:59 AM | 8/3/16 8:58 AM | CCCMS | Returned to Housing | 6.98 |
| DVI | 8/15/16 3:06 PM | 8/17/16 9:06 AM | CCCMS | Returned to Housing | 42.00 |
| DVI | 8/20/16 3:07 PM | 8/21/16 10:47 AM | CCCMS | Returned to Housing | 19.67 |
| DVI | 8/30/16 3:43 PM | 8/31/16 8:40 AM | CCCMS | Returned to Housing | 16.95 |
| DVI | 8/24/16 7:51 PM | 8/25/16 11:14 AM | EOP | Returned to Housing | 15.38 |
| **DVI    Average** | | | | | **20.20** |
| DVI-RC | 8/10/16 8:55 PM | 8/11/16 8:51 AM | CCCMS | Returned to Housing | 11.93 |
| DVI-RC | 8/10/16 8:55 PM | 8/11/16 8:51 AM | CCCMS | Returned to Housing | 11.93 |
| DVI-RC | 8/12/16 1:23 PM | 8/14/16 12:04 PM | CCCMS | Returned to Housing | 46.68 |
| DVI-RC | 8/13/16 10:23 PM | 8/14/16 12:04 PM | CCCMS | Returned to Housing | 13.68 |
| DVI-RC | 8/14/16 7:40 PM | 8/15/16 9:43 AM | CCCMS | Returned to Housing | 14.05 |
| DVI-RC | 8/16/16 8:53 PM | 8/17/16 9:05 AM | CCCMS | Returned to Housing | 12.20 |
| DVI-RC | 8/17/16 12:25 AM | 8/17/16 9:04 AM | CCCMS | Returned to Housing | 8.65 |
| DVI-RC | 8/17/16 4:59 PM | 8/19/16 9:26 AM | CCCMS | Returned to Housing | 40.45 |
| DVI-RC | 8/2/16 3:39 AM | 8/2/16 10:13 AM | EOP | Returned to Housing | 6.57 |
| DVI-RC | 8/2/16 3:39 AM | 8/2/16 10:13 AM | EOP | Returned to Housing | 6.57 |
| DVI-RC | 8/12/16 1:27 AM | 8/12/16 10:42 AM | EOP | Returned to Housing | 9.25 |
| DVI-RC | 8/3/16 10:31 PM | 8/4/16 9:35 AM | GP/OP | Returned to Housing | 11.07 |
| DVI-RC | 8/3/16 1:43 PM | 8/4/16 9:34 AM | MHCB | Returned to Housing | 19.85 |
| **DVI-RC Average** | | | | | **16.38** |
| FOL | 8/5/16 9:19 PM | 8/6/16 11:39 AM | CCCMS | Returned to Housing | 14.33 |
| FOL | 8/31/16 5:51 PM | 9/1/16 9:14 AM | GP/OP | Returned to Housing | 15.38 |
| **FOL    Average** | | | | | **14.86** |
| HDSP | 8/4/16 10:19 PM | 8/5/16 10:35 AM | CCCMS | Returned to Housing | 12.27 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| HDSP | 8/9/16 2:46 PM | 8/10/16 10:00 AM | CCCMS | Returned to Housing | 19.23 |
| HDSP | 8/9/16 9:13 PM | 8/12/16 1:12 PM | CCCMS | Returned to Housing | 63.98 |
| HDSP | 8/12/16 3:42 PM | 8/14/16 9:47 AM | CCCMS | Returned to Housing | 42.08 |
| HDSP | 8/13/16 7:40 PM | 8/14/16 3:32 PM | CCCMS | Internally Admitted | 19.87 |
| HDSP | 8/16/16 6:42 PM | 8/17/16 12:49 PM | CCCMS | Returned to Housing | 18.12 |
| HDSP | 8/20/16 10:48 AM | 8/21/16 8:08 AM | CCCMS | Returned to Housing | 21.33 |
| HDSP | 8/22/16 8:02 PM | 8/24/16 10:52 AM | CCCMS | Returned to Housing | 38.83 |
| HDSP | 8/24/16 5:57 AM | 8/24/16 1:37 PM | CCCMS | Returned to Housing | 7.67 |
| HDSP | 8/24/16 2:44 PM | 8/25/16 8:40 AM | CCCMS | Returned to Housing | 17.93 |
| HDSP | 8/27/16 12:40 PM | 8/29/16 1:43 PM | CCCMS | Returned to Housing | 49.05 |
| HDSP | 8/30/16 10:16 AM | 8/31/16 1:07 PM | CCCMS | Returned to Housing | 26.85 |
| HDSP | 8/3/16 10:23 AM | 8/4/16 12:39 PM | EOP | Internally Admitted | 26.27 |
| HDSP | 8/16/16 2:56 PM | 8/17/16 12:49 PM | GP/OP | Returned to Housing | 21.88 |
| **HDSP   Average** | | | | | **27.53** |
| ISP | 8/27/16 10:25 AM | 8/31/16 12:08 PM | CCCMS | Not Medically Cleared | 97.72 |
| ISP | 8/30/16 10:57 PM | 8/31/16 11:56 AM | CCCMS | Returned to Housing | 12.98 |
| **ISP   Average** | | | | | **55.35** |
| KVSP | 8/2/16 5:25 AM | 8/4/16 1:06 PM | CCCMS | Internally Admitted | 55.68 |
| KVSP | 8/3/16 2:07 PM | 8/6/16 1:16 AM | CCCMS | Internally Admitted | 59.15 |
| KVSP | 8/6/16 9:58 PM | 8/10/16 12:48 PM | CCCMS | Returned to Housing | 86.83 |
| KVSP | 8/6/16 9:58 PM | 8/11/16 9:47 AM | CCCMS | Returned to Housing | 107.82 |
| KVSP | 8/7/16 2:37 PM | 8/9/16 9:36 AM | CCCMS | Returned to Housing | 42.98 |
| KVSP | 8/11/16 9:41 AM | 8/11/16 12:03 PM | CCCMS | Returned to Housing | 2.37 |
| KVSP | 8/13/16 1:15 PM | 8/14/16 12:08 PM | CCCMS | Returned to Housing | 34.88 |
| KVSP | 8/13/16 8:46 AM | 8/13/16 10:20 AM | CCCMS | Returned to Housing | 1.57 |
| KVSP | 8/13/16 11:12 AM | 8/13/16 1:15 PM | CCCMS | Internally Admitted | 2.05 |
| KVSP | 8/15/16 1:42 PM | 8/16/16 11:06 AM | CCCMS | Returned to Housing | 21.40 |
| KVSP | 8/15/16 8:20 PM | 8/18/16 8:42 PM | CCCMS | Internally Admitted | 72.37 |
| KVSP | 8/16/16 12:06 PM | 8/18/16 8:42 PM | CCCMS | Internally Admitted | 56.60 |
| KVSP | 8/20/16 8:53 PM | 8/25/16 11:08 AM | CCCMS | Returned to Housing | 110.25 |
| KVSP | 8/21/16 9:05 PM | 8/24/16 12:01 PM | CCCMS | Returned to Housing | 62.93 |
| KVSP | 8/25/16 11:08 AM | 8/26/16 11:19 AM | CCCMS | Returned to Housing | 24.18 |
| KVSP | 8/25/16 12:15 PM | 8/26/16 1:53 PM | CCCMS | Returned to Housing | 25.63 |
| KVSP | 8/27/16 9:45 AM | 8/29/16 11:07 AM | CCCMS | Returned to Housing | 49.37 |
| KVSP | 8/27/16 11:49 PM | 8/28/16 1:33 PM | CCCMS | Returned to Housing | 13.73 |
| KVSP | 8/27/16 11:49 PM | 9/1/16 10:07 AM | CCCMS | Returned to Housing | 106.30 |
| KVSP | 8/29/16 10:27 PM | 8/31/16 1:18 PM | CCCMS | Returned to Housing | 38.85 |
| KVSP | 8/1/16 9:03 PM | 8/4/16 9:54 AM | EOP | Internally Admitted | 60.85 |
| KVSP | 8/3/16 9:22 PM | 8/6/16 1:16 AM | EOP | Internally Admitted | 51.90 |
| KVSP | 8/6/16 3:31 AM | 8/6/16 2:27 PM | EOP | Returned to Housing | 10.93 |
| KVSP | 8/8/16 9:15 AM | 8/10/16 12:48 PM | EOP | Returned to Housing | 51.55 |
| KVSP | 8/11/16 9:41 AM | 8/13/16 10:11 AM | EOP | Not Medically Cleared | 48.50 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| KVSP | 8/13/16 11:14 AM | 8/14/16 12:08 PM | EOP | Returned to Housing | 24.90 |
| KVSP | 8/13/16 9:25 PM | 8/15/16 12:31 PM | EOP | Returned to Housing | 39.10 |
| KVSP | 8/13/16 9:25 PM | 8/16/16 11:02 AM | EOP | Returned to Housing | 61.62 |
| KVSP | 8/13/16 9:25 PM | 8/16/16 11:02 AM | EOP | Returned to Housing | 61.62 |
| KVSP | 8/17/16 8:43 AM | 8/18/16 10:26 AM | EOP | Returned to Housing | 25.72 |
| KVSP | 8/19/16 9:38 AM | 8/19/16 11:34 AM | EOP | Returned to Housing | 1.93 |
| KVSP | 8/20/16 12:26 AM | 8/21/16 11:04 AM | EOP | Returned to Housing | 34.63 |
| KVSP | 8/20/16 8:53 PM | 8/25/16 11:08 AM | EOP | Not Medically Cleared | 110.25 |
| KVSP | 8/24/16 8:59 AM | 8/24/16 10:41 AM | EOP | Returned to Housing | 1.70 |
| KVSP | 8/28/16 1:30 PM | 8/30/16 10:29 AM | EOP | Returned to Housing | 44.98 |
| KVSP | 8/29/16 10:27 PM | 8/30/16 12:14 PM | EOP | Returned to Housing | 13.78 |
| KVSP | 8/1/16 10:58 PM | 8/4/16 8:59 AM | GP/OP | Returned to Housing | 58.02 |
| KVSP | 8/10/16 8:07 AM | 8/10/16 12:48 PM | GP/OP | Returned to Housing | 4.68 |
| KVSP | 8/20/16 8:53 PM | 8/23/16 10:29 AM | GP/OP | Returned to Housing | 61.60 |
| **KVSP   Average** | | | | | **44.70** |
| LAC | 8/8/16 9:14 PM | 8/9/16 10:41 AM | APP | Returned to Housing | 13.45 |
| LAC | 8/2/16 8:02 PM | 8/3/16 8:34 AM | CCCMS | Returned to Housing | 12.53 |
| LAC | 8/8/16 11:11 PM | 8/10/16 2:24 PM | CCCMS | Returned to Housing | 39.22 |
| LAC | 8/11/16 12:53 AM | 8/11/16 9:33 AM | CCCMS | Returned to Housing | 8.67 |
| LAC | 8/15/16 10:39 PM | 8/18/16 12:43 PM | CCCMS | Internally Admitted | 62.07 |
| LAC | 8/18/16 9:06 PM | 8/20/16 6:59 PM | CCCMS | Internally Admitted | 45.88 |
| LAC | 8/21/16 3:13 PM | 8/23/16 12:35 PM | CCCMS | Returned to Housing | 45.37 |
| LAC | 8/22/16 8:43 PM | 8/23/16 9:54 AM | CCCMS | Returned to Housing | 13.18 |
| LAC | 8/23/16 5:15 PM | 8/25/16 11:12 AM | CCCMS | Returned to Housing | 41.95 |
| LAC | 8/31/16 1:12 PM | 8/31/16 3:33 PM | CCCMS | Internally Admitted | 2.35 |
| LAC | 8/2/16 12:50 PM | 8/4/16 3:24 PM | EOP | Internally Admitted | 50.57 |
| LAC | 8/3/16 2:42 PM | 8/5/16 2:42 PM | EOP | Internally Admitted | 48.00 |
| LAC | 8/6/16 7:26 PM | 8/9/16 11:15 AM | EOP | Returned to Housing | 63.82 |
| LAC | 8/6/16 9:35 PM | 8/10/16 11:21 AM | EOP | Not Medically Cleared | 85.77 |
| LAC | 8/12/16 7:27 PM | 8/13/16 11:07 AM | EOP | Returned to Housing | 15.67 |
| LAC | 8/16/16 9:33 PM | 8/17/16 8:25 AM | EOP | Returned to Housing | 10.87 |
| LAC | 8/17/16 12:13 PM | 8/18/16 12:43 PM | EOP | Internally Admitted | 24.50 |
| LAC | 8/18/16 10:07 PM | 8/22/16 9:10 AM | EOP | Returned to Housing | 83.05 |
| LAC | 8/19/16 11:35 AM | 8/22/16 11:51 AM | EOP | Internally Admitted | 72.27 |
| LAC | 8/19/16 1:59 PM | 8/23/16 11:53 AM | EOP | Returned to Housing | 93.90 |
| LAC | 8/19/16 10:35 PM | 8/24/16 9:12 AM | EOP | Returned to Housing | 106.62 |
| LAC | 8/20/16 10:33 PM | 8/25/16 1:17 PM | EOP | Internally Admitted | 110.73 |
| LAC | 8/22/16 9:19 PM | 8/23/16 9:54 AM | EOP | Returned to Housing | 12.58 |
| LAC | 8/22/16 10:59 PM | 8/23/16 12:03 PM | EOP | Returned to Housing | 13.07 |
| LAC | 8/23/16 2:54 PM | 8/25/16 10:46 AM | EOP | Returned to Housing | 43.87 |
| LAC | 8/23/16 2:54 PM | 8/26/16 1:24 PM | EOP | Internally Admitted | 70.50 |
| LAC | 8/24/16 10:21 AM | 8/26/16 1:25 PM | EOP | Internally Admitted | 51.07 |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| LAC | 8/24/16 2:21 PM | 8/25/16 11:12 AM | EOP | Returned to Housing | 20.85 |
| LAC | 8/24/16 11:54 PM | 8/25/16 10:46 AM | EOP | Returned to Housing | 10.87 |
| LAC | 8/25/16 4:52 PM | 8/29/16 5:28 PM | EOP | Internally Admitted | 96.60 |
| LAC | 8/29/16 10:58 AM | 9/1/16 6:26 PM | EOP | Internally Admitted | 79.47 |
| LAC | 8/29/16 6:17 PM | 8/31/16 10:03 AM | EOP | Returned to Housing | 39.77 |
| LAC | 8/31/16 9:00 PM | 9/1/16 11:06 AM | EOP | Returned to Housing | 14.10 |
| LAC | 8/24/16 12:24 AM | 8/25/16 11:14 AM | GP/OP | Returned to Housing | 34.83 |
| **LAC   Average** | | | | | **45.23** |
| MCSP | 8/8/16 8:19 PM | 8/9/16 9:48 AM | APP | Returned to Housing | 13.48 |
| MCSP | 8/29/16 9:11 PM | 8/30/16 9:56 AM | APP | Returned to Housing | 12.75 |
| MCSP | 8/3/16 11:36 AM | 8/4/16 6:15 PM | CCCMS | Internally Admitted | 30.65 |
| MCSP | 8/3/16 2:29 PM | 8/6/16 9:30 AM | CCCMS | Returned to Housing | 67.02 |
| MCSP | 8/5/16 11:38 PM | 8/6/16 9:30 AM | CCCMS | Returned to Housing | 9.87 |
| MCSP | 8/12/16 2:43 AM | 8/12/16 10:08 AM | CCCMS | Returned to Housing | 7.42 |
| MCSP | 8/15/16 8:45 PM | 8/16/16 10:19 AM | CCCMS | Returned to Housing | 13.57 |
| MCSP | 8/21/16 3:40 AM | 8/21/16 8:58 AM | CCCMS | Returned to Housing | 5.30 |
| MCSP | 8/30/16 10:13 AM | 9/1/16 6:11 PM | CCCMS | Internally Admitted | 55.97 |
| MCSP | 8/30/16 3:52 PM | 8/31/16 2:58 PM | CCCMS | Returned to Housing | 23.10 |
| MCSP | 8/3/16 12:49 AM | 8/3/16 9:25 AM | EOP | Returned to Housing | 8.60 |
| MCSP | 8/3/16 12:47 PM | 8/5/16 6:43 PM | EOP | Internally Admitted | 53.93 |
| MCSP | 8/4/16 2:02 PM | 8/5/16 6:43 PM | EOP | Internally Admitted | 28.68 |
| MCSP | 8/6/16 5:45 AM | 8/7/16 11:27 AM | EOP | Returned to Housing | 29.70 |
| MCSP | 8/7/16 1:31 AM | 8/7/16 11:27 AM | EOP | Returned to Housing | 9.93 |
| MCSP | 8/8/16 5:48 PM | 8/10/16 10:14 AM | EOP | Returned to Housing | 40.43 |
| MCSP | 8/8/16 8:19 PM | 8/11/16 6:29 PM | EOP | Internally Admitted | 70.17 |
| MCSP | 8/9/16 2:07 PM | 8/11/16 6:29 PM | EOP | Internally Admitted | 52.37 |
| MCSP | 8/10/16 2:40 AM | 8/10/16 10:14 AM | EOP | Returned to Housing | 7.57 |
| MCSP | 8/10/16 2:40 AM | 8/10/16 10:14 AM | EOP | Returned to Housing | 7.57 |
| MCSP | 8/10/16 2:40 AM | 8/10/16 10:14 AM | EOP | Returned to Housing | 7.57 |
| MCSP | 8/10/16 11:37 AM | 8/12/16 5:26 PM | EOP | Internally Admitted | 53.82 |
| MCSP | 8/11/16 10:25 PM | 8/13/16 8:39 AM | EOP | Returned to Housing | 34.23 |
| MCSP | 8/13/16 9:43 AM | 8/13/16 11:23 AM | EOP | Returned to Housing | 1.67 |
| MCSP | 8/13/16 9:43 AM | 8/14/16 9:57 AM | EOP | Returned to Housing | 24.23 |
| MCSP | 8/14/16 9:45 AM | 8/16/16 8:52 PM | EOP | Internally Admitted | 59.12 |
| MCSP | 8/15/16 10:39 AM | 8/17/16 7:06 PM | EOP | Internally Admitted | 56.45 |
| MCSP | 8/15/16 8:45 PM | 8/16/16 10:19 AM | EOP | Returned to Housing | 13.57 |
| MCSP | 8/15/16 8:45 PM | 8/16/16 10:19 AM | EOP | Returned to Housing | 13.57 |
| MCSP | 8/16/16 10:00 PM | 8/17/16 11:11 AM | EOP | Returned to Housing | 13.18 |
| MCSP | 8/16/16 10:00 PM | 8/17/16 11:11 AM | EOP | Returned to Housing | 13.18 |
| MCSP | 8/16/16 10:00 PM | 8/17/16 11:11 AM | EOP | Returned to Housing | 13.18 |
| MCSP | 8/17/16 9:57 PM | 8/18/16 10:25 AM | EOP | Returned to Housing | 12.47 |
| MCSP | 8/17/16 9:57 PM | 8/18/16 10:25 AM | EOP | Returned to Housing | 12.47 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | 8/17/16 9:57 PM | 8/18/16 10:25 AM | EOP | Returned to Housing | 12.47 |
| MCSP | 8/17/16 9:57 PM | 8/18/16 10:25 AM | EOP | Returned to Housing | 12.47 |
| MCSP | 8/17/16 9:57 PM | 8/18/16 10:25 AM | EOP | Returned to Housing | 12.47 |
| MCSP | 8/17/16 10:47 PM | 8/18/16 10:25 AM | EOP | Returned to Housing | 11.63 |
| MCSP | 8/18/16 8:56 AM | 8/19/16 7:13 PM | EOP | Internally Admitted | 34.28 |
| MCSP | 8/18/16 1:09 PM | 8/19/16 9:30 AM | EOP | Returned to Housing | 20.35 |
| MCSP | 8/18/16 8:08 PM | 8/20/16 3:44 PM | EOP | Internally Admitted | 43.60 |
| MCSP | 8/19/16 1:34 PM | 8/23/16 3:30 PM | EOP | Internally Admitted | 97.93 |
| MCSP | 8/20/16 6:01 PM | 8/22/16 11:17 AM | EOP | Returned to Housing | 41.27 |
| MCSP | 8/22/16 12:29 AM | 8/22/16 11:17 AM | EOP | Returned to Housing | 10.80 |
| MCSP | 8/23/16 11:28 AM | 8/27/16 8:16 AM | EOP | Not Medically Cleared | 92.80 |
| MCSP | 8/23/16 3:20 PM | 8/24/16 9:39 AM | EOP | Returned to Housing | 18.31 |
| MCSP | 8/24/16 12:08 AM | 8/24/16 9:39 AM | EOP | Returned to Housing | 9.52 |
| MCSP | 8/24/16 7:25 PM | 8/25/16 9:47 AM | EOP | Returned to Housing | 14.37 |
| MCSP | 8/26/16 5:03 AM | 8/26/16 9:59 AM | EOP | Returned to Housing | 4.93 |
| MCSP | 8/27/16 9:17 PM | 8/28/16 9:16 AM | EOP | Returned to Housing | 11.98 |
| MCSP | 8/27/16 9:17 PM | 8/31/16 5:55 PM | EOP | Internally Admitted | 92.63 |
| MCSP | 8/27/16 9:17 PM | 8/31/16 5:55 PM | EOP | Internally Admitted | 92.63 |
| MCSP | 8/28/16 9:05 PM | 8/29/16 12:54 PM | EOP | Returned to Housing | 15.82 |
| MCSP | 8/28/16 9:05 PM | 8/29/16 12:54 PM | EOP | Returned to Housing | 15.82 |
| MCSP | 8/29/16 10:45 PM | 9/1/16 6:11 PM | EOP | Internally Admitted | 67.43 |
| MCSP | 8/31/16 9:04 PM | 9/2/16 6:09 PM | EOP | Internally Admitted | 45.08 |
| MCSP | 8/13/16 1:03 AM | 8/15/16 1:28 PM | GP/OP | Internally Admitted | 60.42 |
| **MCSP   Average** | | | | | **30.10** |
| NKSP | 8/9/16 1:48 PM | 8/10/16 10:34 AM | CCCMS | Returned to Housing | 20.77 |
| NKSP | 8/13/16 5:59 AM | 8/13/16 12:25 PM | CCCMS | Internally Admitted | 6.43 |
| NKSP | 8/13/16 9:44 AM | 8/14/16 10:35 AM | CCCMS | Returned to Housing | 24.85 |
| NKSP | 8/26/16 9:53 PM | 8/27/16 11:44 AM | CCCMS | Returned to Housing | 13.85 |
| NKSP | 8/30/16 7:20 PM | 9/2/16 10:23 AM | CCCMS | Returned to Housing | 63.05 |
| NKSP | 8/31/16 12:27 AM | 9/2/16 10:59 AM | CCCMS | Returned to Housing | 58.53 |
| NKSP | 8/5/16 6:02 PM | 8/6/16 9:24 AM | EOP | Returned to Housing | 15.37 |
| NKSP | 8/8/16 5:48 PM | 8/11/16 11:44 AM | EOP | Internally Admitted | 65.93 |
| NKSP | 8/8/16 9:34 PM | 8/11/16 10:21 AM | EOP | Returned to Housing | 60.78 |
| NKSP | 8/31/16 2:32 PM | 9/1/16 11:30 AM | EOP | Returned to Housing | 20.97 |
| NKSP | 8/4/16 7:58 PM | 8/5/16 4:06 PM | GP/OP | Internally Admitted | 20.13 |
| NKSP | 8/20/16 4:35 AM | 8/21/16 4:04 PM | GP/OP | Internally Admitted | 35.48 |
| NKSP | 8/24/16 10:50 AM | 8/25/16 9:56 AM | GP/OP | Returned to Housing | 23.10 |
| NKSP | 8/24/16 6:38 PM | 8/25/16 11:05 AM | MHCB | Returned to Housing | 16.45 |
| **NKSP   Average** | | | | | **31.84** |
| NKSP-RC | 8/1/16 9:18 PM | 8/2/16 10:08 AM | CCCMS | Returned to Housing | 12.83 |
| NKSP-RC | 8/3/16 2:18 PM | 8/4/16 9:40 AM | CCCMS | Returned to Housing | 19.37 |
| NKSP-RC | 8/3/16 5:53 PM | 8/5/16 2:44 PM | CCCMS | Internally Admitted | 44.85 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | 8/3/16 10:50 PM | 8/5/16 1:35 PM | CCCMS | Internally Admitted | 38.75 |
| NKSP-RC | 8/14/16 3:52 PM | 8/15/16 12:22 PM | CCCMS | Returned to Housing | 20.50 |
| NKSP-RC | 8/16/16 12:11 PM | 8/18/16 1:29 PM | CCCMS | Internally Admitted | 49.30 |
| NKSP-RC | 8/18/16 9:42 PM | 8/19/16 10:20 AM | CCCMS | Returned to Housing | 12.63 |
| NKSP-RC | 8/19/16 5:35 AM | 8/19/16 11:28 AM | CCCMS | Returned to Housing | 5.88 |
| NKSP-RC | 8/21/16 8:55 PM | 8/22/16 12:53 PM | CCCMS | Returned to Housing | 15.97 |
| NKSP-RC | 8/23/16 10:30 AM | 8/24/16 10:13 AM | CCCMS | Returned to Housing | 23.72 |
| NKSP-RC | 8/23/16 5:49 PM | 8/25/16 11:07 AM | CCCMS | Returned to Housing | 41.30 |
| NKSP-RC | 8/3/16 7:28 PM | 8/4/16 10:08 AM | EOP | Returned to Housing | 14.67 |
| NKSP-RC | 8/4/16 3:09 PM | 8/5/16 9:33 AM | EOP | Returned to Housing | 18.40 |
| NKSP-RC | 8/8/16 2:17 PM | 8/10/16 10:51 AM | EOP | Returned to Housing | 44.57 |
| NKSP-RC | 8/10/16 10:47 AM | 8/12/16 2:43 PM | EOP | Internally Admitted | 51.93 |
| NKSP-RC | 8/11/16 10:16 AM | 8/12/16 9:43 AM | EOP | Returned to Housing | 23.45 |
| NKSP-RC | 8/11/16 5:18 PM | 8/12/16 10:28 AM | EOP | Returned to Housing | 17.17 |
| NKSP-RC | 8/13/16 5:14 PM | 8/15/16 1:07 PM | EOP | Returned to Housing | 43.88 |
| NKSP-RC | 8/15/16 11:09 AM | 8/17/16 9:24 AM | EOP | Returned to Housing | 46.25 |
| NKSP-RC | 8/16/16 9:29 PM | 8/17/16 10:55 AM | EOP | Returned to Housing | 13.43 |
| NKSP-RC | 8/16/16 9:32 PM | 8/17/16 10:32 AM | EOP | Returned to Housing | 13.00 |
| NKSP-RC | 8/19/16 2:24 PM | 8/20/16 2:37 PM | EOP | Returned to Housing | 24.22 |
| NKSP-RC | 8/19/16 3:19 PM | 8/23/16 10:27 AM | EOP | Returned to Housing | 91.13 |
| NKSP-RC | 8/27/16 2:25 PM | 8/31/16 10:25 AM | EOP | Returned to Housing | 92.00 |
| NKSP-RC | 8/27/16 11:44 PM | 8/31/16 4:58 PM | EOP | Internally Admitted | 89.23 |
| NKSP-RC | 8/28/16 1:10 PM | 8/29/16 12:49 PM | EOP | Returned to Housing | 23.65 |
| NKSP-RC | 8/1/16 9:35 AM | 8/3/16 1:32 PM | GP/OP | Returned to Housing | 51.95 |
| NKSP-RC | 8/9/16 12:28 PM | 8/11/16 1:12 PM | GP/OP | Internally Admitted | 48.73 |
| NKSP-RC | 8/12/16 11:52 AM | 8/13/16 12:12 PM | GP/OP | Returned to Housing | 24.33 |
| NKSP-RC | 8/18/16 11:50 PM | 8/22/16 9:54 AM | GP/OP | Internally Admitted | 82.07 |
| NKSP-RC | 8/19/16 12:16 PM | 8/20/16 2:37 PM | GP/OP | Returned to Housing | 26.35 |
| NKSP-RC | 8/29/16 10:14 PM | 8/30/16 10:30 AM | GP/OP | Returned to Housing | 12.27 |
| **NKSP-RC Average** | | | | | **35.56** |
| PBSP | 8/16/16 1:08 AM | 8/18/16 12:00 PM | CCCMS | Internally Admitted | 58.87 |
| PBSP | 8/3/16 1:58 PM | 8/5/16 12:30 PM | EOP | Internally Admitted | 46.53 |
| PBSP | 8/8/16 8:14 PM | 8/9/16 10:38 AM | EOP | Returned to Housing | 14.40 |
| PBSP | 8/10/16 8:40 PM | 8/11/16 1:00 PM | EOP | Returned to Housing | 16.33 |
| PBSP | 8/11/16 12:34 PM | 8/12/16 10:57 AM | EOP | Internally Admitted | 22.38 |
| PBSP | 8/11/16 9:05 PM | 8/12/16 3:12 PM | EOP | Internally Admitted | 18.12 |
| PBSP | 8/13/16 5:12 PM | 8/14/16 1:36 PM | EOP | Returned to Housing | 20.40 |
| PBSP | 8/14/16 6:47 PM | 8/17/16 11:36 AM | EOP | Internally Admitted | 64.82 |
| PBSP | 8/16/16 8:29 AM | 8/18/16 3:40 PM | EOP | Internally Admitted | 55.18 |
| PBSP | 8/16/16 1:35 PM | 8/18/16 11:07 AM | EOP | Returned to Housing | 45.53 |
| PBSP | 8/19/16 6:10 PM | 8/20/16 1:54 PM | EOP | Returned to Housing | 19.73 |
| PBSP | 8/24/16 5:24 PM | 8/26/16 5:58 PM | EOP | Internally Admitted | 48.57 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| PBSP | 8/25/16 9:24 PM | 8/26/16 3:11 PM | EOP | Returned to Housing | 17.78 |
| PBSP | 8/26/16 3:01 AM | 8/29/16 9:26 AM | EOP | Returned to Housing | 78.42 |
| PBSP | 8/28/16 3:47 PM | 8/29/16 9:26 AM | EOP | Returned to Housing | 17.65 |
| PBSP | 8/30/16 11:42 AM | 9/1/16 12:48 PM | EOP | Internally Admitted | 49.10 |
| **PBSP   Average** | | | | | **37.11** |
| PVSP | 8/3/16 9:48 AM | 8/4/16 1:18 PM | CCCMS | Internally Admitted | 27.50 |
| PVSP | 8/10/16 1:45 PM | 8/12/16 12:04 PM | CCCMS | Internally Admitted | 46.32 |
| PVSP | 8/29/16 12:14 PM | 8/31/16 10:00 AM | CCCMS | Returned to Housing | 45.77 |
| **PVSP   Average** | | | | | **39.86** |
| RJD | 8/6/16 3:40 PM | 8/10/16 3:11 PM | CCCMS | Internally Admitted | 95.52 |
| RJD | 8/14/16 8:08 PM | 8/17/16 7:33 PM | CCCMS | Internally Admitted | 71.42 |
| RJD | 8/31/16 9:21 AM | 9/2/16 8:47 PM | CCCMS | Internally Admitted | 59.43 |
| RJD | 8/2/16 8:42 AM | 8/4/16 4:19 PM | EOP | Internally Admitted | 55.62 |
| RJD | 8/3/16 7:45 AM | 8/4/16 2:41 PM | EOP | Internally Admitted | 30.93 |
| RJD | 8/3/16 11:43 AM | 8/4/16 7:26 PM | EOP | Internally Admitted | 31.72 |
| RJD | 8/5/16 11:55 PM | 8/8/16 4:33 PM | EOP | Internally Admitted | 64.63 |
| RJD | 8/8/16 4:59 PM | 8/10/16 12:30 PM | EOP | Returned to Housing | 43.52 |
| RJD | 8/9/16 8:11 AM | 8/11/16 2:29 PM | EOP | Internally Admitted | 54.30 |
| RJD | 8/11/16 3:53 PM | 8/12/16 7:40 PM | EOP | Internally Admitted | 27.78 |
| RJD | 8/14/16 10:26 AM | 8/15/16 2:49 PM | EOP | Internally Admitted | 28.38 |
| RJD | 8/16/16 9:03 AM | 8/18/16 9:47 AM | EOP | Internally Admitted | 48.73 |
| RJD | 8/16/16 2:37 PM | 8/19/16 2:16 PM | EOP | Returned to Housing | 71.65 |
| RJD | 8/18/16 8:25 AM | 8/19/16 12:20 PM | EOP | Not Medically Cleared | 27.92 |
| RJD | 8/19/16 2:18 PM | 8/22/16 2:29 PM | EOP | Returned to Housing | 72.18 |
| RJD | 8/19/16 3:22 PM | 8/24/16 1:31 PM | EOP | Not Medically Cleared | 118.15 |
| RJD | 8/22/16 12:40 PM | 8/25/16 6:48 PM | EOP | Internally Admitted | 78.13 |
| RJD | 8/22/16 3:39 PM | 8/24/16 2:34 PM | EOP | Returned to Housing | 46.92 |
| RJD | 8/23/16 2:26 PM | 8/27/16 1:08 PM | EOP | Returned to Housing | 94.70 |
| RJD | 8/23/16 2:55 PM | 8/23/16 5:29 PM | EOP | Internally Admitted | 2.57 |
| RJD | 8/27/16 11:18 AM | 8/30/16 8:58 PM | EOP | Internally Admitted | 81.67 |
| RJD | 8/27/16 1:14 PM | 8/31/16 7:21 PM | EOP | Internally Admitted | 102.12 |
| RJD | 8/29/16 11:13 PM | 9/1/16 12:32 PM | EOP | Returned to Housing | 61.32 |
| RJD | 8/31/16 3:38 AM | 9/2/16 3:21 PM | GP/OP | Internally Admitted | 59.72 |
| RJD | 8/3/16 3:49 PM | 8/3/16 7:53 PM | MHCB | Internally Admitted | 4.07 |
| RJD | 8/18/16 11:26 AM | 8/19/16 1:07 PM | MHCB | Not Medically Cleared | 25.68 |
| RJD | 8/24/16 9:30 AM | 8/24/16 3:36 PM | MHCB | Internally Admitted | 6.10 |
| **RJD   Average** | | | | | **54.25** |
| SAC | 8/29/16 11:36 PM | 8/30/16 9:53 AM | APP | Returned to Housing | 10.28 |
| SAC | 8/2/16 9:10 AM | 8/4/16 10:05 AM | CCCMS | Returned to Housing | 48.92 |
| SAC | 8/4/16 8:34 AM | 8/4/16 10:57 AM | CCCMS | Returned to Housing | 2.38 |
| SAC | 8/5/16 9:27 AM | 8/6/16 8:27 AM | CCCMS | Returned to Housing | 23.00 |
| SAC | 8/5/16 11:36 AM | 8/6/16 6:43 AM | CCCMS | Returned to Housing | 19.12 |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 8/5/16 11:36 AM | 8/6/16 3:27 PM | CCCMS | Returned to Housing | 27.85 |
| SAC | 8/5/16 12:34 PM | 8/6/16 6:43 AM | CCCMS | Returned to Housing | 18.15 |
| SAC | 8/8/16 11:43 PM | 8/9/16 10:40 AM | CCCMS | Returned to Housing | 10.95 |
| SAC | 8/10/16 11:48 PM | 8/11/16 10:37 AM | CCCMS | Returned to Housing | 10.82 |
| SAC | 8/11/16 10:18 AM | 8/12/16 7:37 AM | CCCMS | Returned to Housing | 21.32 |
| SAC | 8/12/16 10:58 AM | 8/13/16 5:36 AM | CCCMS | Returned to Housing | 18.63 |
| SAC | 8/13/16 7:08 PM | 8/15/16 8:00 AM | CCCMS | Returned to Housing | 36.87 |
| SAC | 8/13/16 11:40 PM | 8/14/16 6:19 AM | CCCMS | Returned to Housing | 6.65 |
| SAC | 8/13/16 11:40 PM | 8/14/16 6:55 AM | CCCMS | Returned to Housing | 7.25 |
| SAC | 8/14/16 6:45 PM | 8/15/16 10:16 AM | CCCMS | Returned to Housing | 15.52 |
| SAC | 8/14/16 9:57 PM | 8/17/16 3:44 PM | CCCMS | Internally Admitted | 65.78 |
| SAC | 8/16/16 9:46 AM | 8/16/16 1:12 PM | CCCMS | Returned to Housing | 3.43 |
| SAC | 8/16/16 1:31 PM | 8/18/16 3:41 PM | CCCMS | Internally Admitted | 50.17 |
| SAC | 8/17/16 9:51 AM | 8/18/16 8:16 PM | CCCMS | Internally Admitted | 34.42 |
| SAC | 8/19/16 12:40 PM | 8/20/16 6:14 AM | CCCMS | Returned to Housing | 17.57 |
| SAC | 8/21/16 10:15 PM | 8/22/16 5:56 AM | CCCMS | Returned to Housing | 7.67 |
| SAC | 8/22/16 12:26 PM | 8/24/16 9:44 AM | CCCMS | Returned to Housing | 45.30 |
| SAC | 8/23/16 9:26 AM | 8/26/16 7:41 PM | CCCMS | Internally Admitted | 82.25 |
| SAC | 8/23/16 1:25 PM | 8/26/16 6:03 AM | CCCMS | Returned to Housing | 64.63 |
| SAC | 8/24/16 10:53 AM | 8/24/16 12:25 PM | CCCMS | Returned to Housing | 1.53 |
| SAC | 8/25/16 10:56 AM | 8/27/16 6:43 AM | CCCMS | Returned to Housing | 43.78 |
| SAC | 8/27/16 12:05 AM | 8/27/16 6:43 AM | CCCMS | Returned to Housing | 6.63 |
| SAC | 8/27/16 12:05 AM | 8/27/16 6:43 AM | CCCMS | Returned to Housing | 6.63 |
| SAC | 8/29/16 11:36 PM | 8/30/16 9:53 AM | CCCMS | Returned to Housing | 10.28 |
| SAC | 8/30/16 2:19 PM | 9/1/16 9:57 AM | CCCMS | Returned to Housing | 43.63 |
| SAC | 8/1/16 10:45 AM | 8/2/16 9:57 AM | EOP | Returned to Housing | 23.20 |
| SAC | 8/1/16 10:45 AM | 8/3/16 3:31 PM | EOP | Internally Admitted | 52.77 |
| SAC | 8/1/16 11:37 PM | 8/3/16 6:44 PM | EOP | Internally Admitted | 43.12 |
| SAC | 8/3/16 10:26 AM | 8/4/16 9:06 AM | EOP | Returned to Housing | 22.67 |
| SAC | 8/3/16 10:34 AM | 8/3/16 10:34 AM | EOP | Returned to Housing | 0.00 |
| SAC | 8/3/16 2:16 PM | 8/4/16 9:06 AM | EOP | Returned to Housing | 18.83 |
| SAC | 8/3/16 10:42 PM | 8/4/16 10:35 AM | EOP | Returned to Housing | 11.88 |
| SAC | 8/3/16 10:42 PM | 8/4/16 10:35 AM | EOP | Returned to Housing | 11.88 |
| SAC | 8/3/16 10:42 PM | 8/5/16 11:48 AM | EOP | Internally Admitted | 37.10 |
| SAC | 8/4/16 10:41 PM | 8/6/16 6:43 AM | EOP | Returned to Housing | 32.03 |
| SAC | 8/5/16 3:03 AM | 8/5/16 1:26 PM | EOP | Returned to Housing | 10.38 |
| SAC | 8/5/16 7:56 AM | 8/5/16 7:57 AM | EOP | Returned to Housing | 0.02 |
| SAC | 8/5/16 7:56 AM | 8/6/16 11:34 AM | EOP | Internally Admitted | 27.63 |
| SAC | 8/5/16 9:34 AM | 8/6/16 8:27 AM | EOP | Returned to Housing | 22.88 |
| SAC | 8/6/16 12:32 AM | 8/6/16 6:43 AM | EOP | Returned to Housing | 6.18 |
| SAC | 8/6/16 12:32 AM | 8/6/16 8:27 AM | EOP | Returned to Housing | 7.92 |
| SAC | 8/6/16 7:34 AM | 8/6/16 8:27 AM | EOP | Returned to Housing | 0.88 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 8/6/16 11:57 PM | 8/7/16 6:13 AM | EOP | Returned to Housing | 6.27 |
| SAC | 8/6/16 11:57 PM | 8/7/16 6:13 AM | EOP | Returned to Housing | 6.27 |
| SAC | 8/8/16 12:01 AM | 8/9/16 9:07 AM | EOP | Returned to Housing | 33.10 |
| SAC | 8/8/16 12:01 AM | 8/9/16 11:13 AM | EOP | Returned to Housing | 35.20 |
| SAC | 8/8/16 8:12 AM | 8/9/16 11:13 AM | EOP | Returned to Housing | 27.02 |
| SAC | 8/8/16 8:12 AM | 8/11/16 3:49 PM | EOP | Internally Admitted | 79.62 |
| SAC | 8/8/16 11:43 PM | 8/9/16 9:50 AM | EOP | Returned to Housing | 10.12 |
| SAC | 8/8/16 11:43 PM | 8/11/16 3:56 PM | EOP | Internally Admitted | 64.22 |
| SAC | 8/9/16 9:34 AM | 8/11/16 3:49 PM | EOP | Internally Admitted | 54.25 |
| SAC | 8/9/16 10:03 AM | 8/10/16 8:35 AM | EOP | Returned to Housing | 22.53 |
| SAC | 8/9/16 10:03 AM | 8/10/16 8:35 AM | EOP | Returned to Housing | 22.53 |
| SAC | 8/9/16 2:47 PM | 8/10/16 10:43 AM | EOP | Returned to Housing | 19.93 |
| SAC | 8/9/16 2:59 PM | 8/12/16 6:14 PM | EOP | Internally Admitted | 75.25 |
| SAC | 8/10/16 9:52 AM | 8/10/16 9:53 AM | EOP | Returned to Housing | 0.02 |
| SAC | 8/10/16 1:22 PM | 8/12/16 7:37 AM | EOP | Returned to Housing | 42.25 |
| SAC | 8/10/16 11:48 PM | 8/12/16 7:37 AM | EOP | Returned to Housing | 31.82 |
| SAC | 8/11/16 12:16 PM | 8/12/16 7:37 AM | EOP | Returned to Housing | 19.35 |
| SAC | 8/11/16 10:51 PM | 8/12/16 7:37 AM | EOP | Returned to Housing | 8.77 |
| SAC | 8/11/16 10:51 PM | 8/14/16 6:19 AM | EOP | Returned to Housing | 55.47 |
| SAC | 8/12/16 9:59 AM | 8/13/16 9:18 AM | EOP | Returned to Housing | 23.32 |
| SAC | 8/12/16 12:56 PM | 8/13/16 5:36 AM | EOP | Returned to Housing | 16.67 |
| SAC | 8/12/16 12:56 PM | 8/14/16 6:55 AM | EOP | Returned to Housing | 41.98 |
| SAC | 8/12/16 6:57 PM | 8/13/16 2:55 PM | EOP | Not Medically Cleared | 19.97 |
| SAC | 8/12/16 6:57 PM | 8/14/16 6:55 AM | EOP | Returned to Housing | 35.97 |
| SAC | 8/13/16 7:08 PM | 8/14/16 6:19 AM | EOP | Returned to Housing | 11.18 |
| SAC | 8/14/16 11:50 PM | 8/15/16 10:16 AM | EOP | Returned to Housing | 10.43 |
| SAC | 8/15/16 12:30 PM | 8/17/16 10:19 AM | EOP | Returned to Housing | 45.82 |
| SAC | 8/15/16 11:44 PM | 8/16/16 1:12 PM | EOP | Returned to Housing | 13.47 |
| SAC | 8/15/16 11:44 PM | 8/16/16 1:12 PM | EOP | Returned to Housing | 13.47 |
| SAC | 8/16/16 10:18 AM | 8/18/16 3:41 PM | EOP | Internally Admitted | 53.38 |
| SAC | 8/16/16 10:48 AM | 8/16/16 1:12 PM | EOP | Returned to Housing | 2.40 |
| SAC | 8/16/16 11:52 PM | 8/17/16 9:55 AM | EOP | Returned to Housing | 10.05 |
| SAC | 8/16/16 11:52 PM | 8/17/16 11:24 AM | EOP | Returned to Housing | 11.53 |
| SAC | 8/16/16 11:52 PM | 8/18/16 3:59 PM | EOP | Internally Admitted | 40.12 |
| SAC | 8/17/16 11:44 PM | 8/18/16 10:02 AM | EOP | Returned to Housing | 10.30 |
| SAC | 8/17/16 11:44 PM | 8/18/16 1:24 PM | EOP | Returned to Housing | 13.67 |
| SAC | 8/18/16 11:07 AM | 8/19/16 3:54 PM | EOP | Internally Admitted | 28.78 |
| SAC | 8/19/16 11:42 PM | 8/20/16 6:14 AM | EOP | Returned to Housing | 6.53 |
| SAC | 8/19/16 11:42 PM | 8/20/16 6:14 AM | EOP | Returned to Housing | 6.53 |
| SAC | 8/20/16 11:47 PM | 8/21/16 8:15 AM | EOP | Returned to Housing | 8.47 |
| SAC | 8/21/16 5:36 AM | 8/21/16 8:15 AM | EOP | Returned to Housing | 2.65 |
| SAC | 8/21/16 1:14 PM | 8/22/16 5:56 AM | EOP | Returned to Housing | 16.70 |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SAC | 8/21/16 1:14 PM | 8/22/16 5:56 AM | EOP | Returned to Housing | 16.70 |
| SAC | 8/21/16 10:15 PM | 8/22/16 8:46 AM | EOP | Returned to Housing | 10.52 |
| SAC | 8/21/16 10:15 PM | 8/23/16 9:12 AM | EOP | Returned to Housing | 34.95 |
| SAC | 8/21/16 10:15 PM | 8/25/16 3:24 PM | EOP | Internally Admitted | 89.14 |
| SAC | 8/22/16 9:46 AM | 8/25/16 7:21 PM | EOP | Internally Admitted | 81.58 |
| SAC | 8/22/16 12:26 PM | 8/23/16 3:31 PM | EOP | Internally Admitted | 27.08 |
| SAC | 8/22/16 2:29 PM | 8/23/16 9:12 AM | EOP | Returned to Housing | 18.72 |
| SAC | 8/22/16 10:43 PM | 8/23/16 3:33 PM | EOP | Returned to Housing | 16.83 |
| SAC | 8/23/16 11:46 AM | 8/24/16 8:02 AM | EOP | Returned to Housing | 20.27 |
| SAC | 8/24/16 11:45 PM | 8/25/16 9:08 AM | EOP | Returned to Housing | 9.38 |
| SAC | 8/24/16 11:45 PM | 8/26/16 6:03 AM | EOP | Returned to Housing | 30.30 |
| SAC | 8/24/16 11:45 PM | 8/27/16 6:43 AM | EOP | Returned to Housing | 54.97 |
| SAC | 8/24/16 11:45 PM | 8/27/16 6:43 AM | EOP | Returned to Housing | 54.97 |
| SAC | 8/26/16 2:00 PM | 8/27/16 6:43 AM | EOP | Returned to Housing | 16.72 |
| SAC | 8/28/16 12:18 AM | 8/28/16 12:52 PM | EOP | Returned to Housing | 12.57 |
| SAC | 8/28/16 12:18 AM | 8/28/16 12:52 PM | EOP | Returned to Housing | 12.57 |
| SAC | 8/28/16 12:18 AM | 8/29/16 5:59 AM | EOP | Returned to Housing | 29.68 |
| SAC | 8/28/16 12:18 AM | 8/29/16 9:43 AM | EOP | Returned to Housing | 33.42 |
| SAC | 8/28/16 12:18 AM | 8/30/16 2:06 PM | EOP | Returned to Housing | 61.80 |
| SAC | 8/28/16 12:18 AM | 8/31/16 10:16 AM | EOP | Returned to Housing | 81.97 |
| SAC | 8/29/16 12:23 AM | 8/29/16 5:59 AM | EOP | Returned to Housing | 5.60 |
| SAC | 8/29/16 12:23 AM | 8/29/16 5:59 AM | EOP | Returned to Housing | 5.60 |
| SAC | 8/31/16 9:54 AM | 8/31/16 10:31 AM | EOP | Returned to Housing | 0.62 |
| SAC | 8/31/16 11:49 PM | 9/1/16 8:03 AM | EOP | Returned to Housing | 8.23 |
| SAC | 8/22/16 10:43 PM | 8/24/16 10:17 AM | MHCB | Returned to Housing | 35.57 |
| **SAC   Average** | | | | | **25.60** |
| SATF | 8/2/16 6:31 PM | 8/3/16 8:49 AM | CCCMS | Returned to Housing | 14.30 |
| SATF | 8/3/16 12:32 PM | 8/4/16 1:56 PM | CCCMS | Internally Admitted | 37.40 |
| SATF | 8/4/16 1:19 AM | 8/5/16 6:20 PM | CCCMS | Internally Admitted | 41.02 |
| SATF | 8/4/16 3:56 PM | 8/5/16 6:20 PM | CCCMS | Internally Admitted | 26.40 |
| SATF | 8/4/16 8:13 PM | 8/5/16 9:25 AM | CCCMS | Returned to Housing | 13.20 |
| SATF | 8/6/16 11:10 AM | 8/9/16 7:21 PM | CCCMS | Internally Admitted | 80.18 |
| SATF | 8/8/16 8:48 PM | 8/11/16 5:52 PM | CCCMS | Internally Admitted | 69.07 |
| SATF | 8/11/16 11:56 AM | 8/12/16 10:53 AM | CCCMS | Returned to Housing | 22.95 |
| SATF | 8/12/16 7:33 PM | 8/13/16 3:58 PM | CCCMS | Returned to Housing | 20.42 |
| SATF | 8/13/16 7:31 PM | 8/15/16 11:42 AM | CCCMS | Returned to Housing | 40.18 |
| SATF | 8/17/16 4:44 PM | 8/20/16 4:42 AM | CCCMS | Internally Admitted | 59.97 |
| SATF | 8/17/16 7:02 PM | 8/18/16 9:01 AM | CCCMS | Returned to Housing | 13.98 |
| SATF | 8/19/16 1:28 PM | 8/23/16 10:18 AM | CCCMS | Returned to Housing | 92.83 |
| SATF | 8/21/16 3:03 AM | 8/22/16 9:26 AM | CCCMS | Returned to Housing | 30.38 |
| SATF | 8/21/16 8:50 PM | 8/22/16 1:19 PM | CCCMS | Returned to Housing | 16.50 |
| SATF | 8/26/16 1:13 AM | 8/26/16 11:13 AM | CCCMS | Returned to Housing | 10.00 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SATF | 8/26/16 1:13 AM | 8/30/16 6:20 PM | CCCMS | Internally Admitted | 113.12 |
| SATF | 8/27/16 9:36 PM | 8/30/16 10:38 AM | CCCMS | Returned to Housing | 61.03 |
| SATF | 8/29/16 9:39 AM | 8/30/16 8:58 AM | CCCMS | Returned to Housing | 23.32 |
| SATF | 8/31/16 1:44 AM | 8/31/16 10:28 AM | CCCMS | Returned to Housing | 8.73 |
| SATF | 8/1/16 4:26 PM | 8/2/16 8:00 AM | EOP | Returned to Housing | 15.57 |
| SATF | 8/2/16 4:11 PM | 8/4/16 1:56 PM | EOP | Internally Admitted | 45.75 |
| SATF | 8/2/16 6:31 PM | 8/4/16 1:56 PM | EOP | Internally Admitted | 43.42 |
| SATF | 8/4/16 1:19 AM | 8/4/16 8:56 AM | EOP | Returned to Housing | 7.62 |
| SATF | 8/4/16 8:13 PM | 8/5/16 6:20 PM | EOP | Internally Admitted | 22.12 |
| SATF | 8/6/16 8:36 AM | 8/8/16 9:07 AM | EOP | Returned to Housing | 48.52 |
| SATF | 8/6/16 7:50 PM | 8/10/16 9:38 AM | EOP | Returned to Housing | 85.80 |
| SATF | 8/7/16 8:18 PM | 8/10/16 9:38 AM | EOP | Returned to Housing | 61.33 |
| SATF | 8/8/16 1:20 PM | 8/11/16 4:41 PM | EOP | Internally Admitted | 75.35 |
| SATF | 8/11/16 12:15 AM | 8/12/16 6:06 PM | EOP | Internally Admitted | 41.85 |
| SATF | 8/11/16 3:46 PM | 8/12/16 6:18 PM | EOP | Internally Admitted | 26.53 |
| SATF | 8/11/16 7:31 PM | 8/12/16 4:15 PM | EOP | Internally Admitted | 20.73 |
| SATF | 8/12/16 10:20 AM | 8/13/16 1:21 PM | EOP | Internally Admitted | 27.02 |
| SATF | 8/14/16 3:34 PM | 8/16/16 1:32 PM | EOP | Returned to Housing | 45.97 |
| SATF | 8/14/16 3:34 PM | 8/16/16 6:35 PM | EOP | Internally Admitted | 51.02 |
| SATF | 8/15/16 3:26 PM | 8/16/16 1:32 PM | EOP | Returned to Housing | 22.10 |
| SATF | 8/17/16 5:07 AM | 8/17/16 8:25 AM | EOP | Returned to Housing | 3.30 |
| SATF | 8/19/16 1:28 PM | 8/22/16 9:26 AM | EOP | Returned to Housing | 67.97 |
| SATF | 8/19/16 4:37 PM | 8/22/16 9:26 AM | EOP | Returned to Housing | 64.82 |
| SATF | 8/20/16 3:12 AM | 8/20/16 2:49 PM | EOP | Returned to Housing | 11.62 |
| SATF | 8/21/16 9:15 AM | 8/25/16 1:11 PM | EOP | Internally Admitted | 99.93 |
| SATF | 8/22/16 4:16 PM | 8/23/16 12:16 PM | EOP | Internally Admitted | 20.00 |
| SATF | 8/23/16 1:03 AM | 8/23/16 8:44 AM | EOP | Returned to Housing | 7.68 |
| SATF | 8/23/16 7:29 PM | 8/25/16 8:42 AM | EOP | Returned to Housing | 37.22 |
| SATF | 8/24/16 11:53 AM | 8/26/16 6:50 PM | EOP | Internally Admitted | 54.95 |
| SATF | 8/24/16 6:45 PM | 8/25/16 9:50 AM | EOP | Returned to Housing | 15.08 |
| SATF | 8/25/16 1:10 PM | 8/28/16 11:08 AM | EOP | Returned to Housing | 69.97 |
| SATF | 8/27/16 3:26 PM | 8/30/16 8:58 AM | EOP | Returned to Housing | 65.53 |
| SATF | 8/29/16 3:46 AM | 8/30/16 11:03 AM | EOP | Returned to Housing | 31.28 |
| SATF | 8/10/16 4:07 PM | 8/12/16 10:53 AM | GP/OP | Returned to Housing | 42.77 |
| SATF | 8/16/16 6:03 PM | 8/17/16 8:25 AM | GP/OP | Returned to Housing | 14.37 |
| SATF | 8/19/16 4:37 PM | 8/21/16 11:52 AM | GP/OP | Returned to Housing | 43.25 |
| SATF | 8/23/16 3:32 PM | 8/25/16 8:42 AM | GP/OP | Returned to Housing | 41.15 |
| SATF | 8/25/16 4:23 PM | 8/29/16 4:26 PM | GP/OP | Internally Admitted | 96.05 |
| SATF | 8/27/16 10:41 AM | 8/28/16 11:08 AM | GP/OP | Returned to Housing | 24.45 |
| SATF | 8/31/16 1:09 PM | 9/2/16 8:18 PM | GP/OP | Internally Admitted | 55.15 |
| **SATF Average** | | | | | **41.11** |
| SCC | 8/24/16 10:22 AM | 8/26/16 10:45 AM | CCCMS | Returned to Housing | 48.38 |

HCPOP
9/23/2016

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SCC | 8/25/16 10:14 AM | 8/26/16 9:42 AM | CCCMS | Returned to Housing | 23.47 |
| **SCC    Average** | | | | | **35.93** |
| SOL | 8/17/16 10:36 PM | 8/19/16 10:38 AM | CCCMS | Returned to Housing | 36.03 |
| SOL | 8/24/16 1:08 AM | 8/25/16 6:40 PM | CCCMS | Returned to Housing | 41.53 |
| SOL | 8/28/16 7:25 PM | 8/31/16 3:02 PM | CCCMS | Returned to Housing | 67.62 |
| SOL | 8/12/16 6:54 PM | 8/14/16 2:34 PM | GP/OP | Internally Admitted | 43.67 |
| **SOL    Average** | | | | | **47.21** |
| SQ | 8/7/16 12:06 PM | 8/10/16 12:58 PM | CCCMS | Returned to Housing | 72.87 |
| **SQ    Average** | | | | | **72.87** |
| SQ-RC | 8/27/16 2:41 PM | 8/29/16 12:52 PM | GP/OP | Returned to Housing | 46.18 |
| **SQ-RC Average** | | | | | **46.18** |
| SVSP | 8/23/16 11:58 PM | 8/24/16 11:15 AM | CCCMS | Returned to Housing | 11.28 |
| SVSP | 8/25/16 5:36 PM | 8/25/16 7:11 PM | CCCMS | Returned to Housing | 1.58 |
| SVSP | 8/27/16 1:33 AM | 8/28/16 10:06 AM | CCCMS | Returned to Housing | 32.55 |
| SVSP | 8/2/16 6:34 PM | 8/3/16 12:08 PM | EOP | Returned to Housing | 17.57 |
| SVSP | 8/2/16 7:21 PM | 8/3/16 12:05 PM | EOP | Returned to Housing | 16.73 |
| SVSP | 8/3/16 4:46 PM | 8/5/16 1:36 PM | EOP | Internally Admitted | 44.83 |
| SVSP | 8/4/16 9:34 PM | 8/5/16 9:31 AM | EOP | Returned to Housing | 11.95 |
| SVSP | 8/5/16 11:06 PM | 8/8/16 3:15 PM | EOP | Internally Admitted | 64.15 |
| SVSP | 8/6/16 10:25 PM | 8/7/16 7:53 PM | EOP | Returned to Housing | 21.47 |
| SVSP | 8/7/16 5:04 PM | 8/8/16 10:00 AM | EOP | Returned to Housing | 16.93 |
| SVSP | 8/7/16 7:05 PM | 8/10/16 3:43 PM | EOP | Internally Admitted | 68.63 |
| SVSP | 8/7/16 8:30 PM | 8/8/16 9:47 AM | EOP | Returned to Housing | 13.28 |
| SVSP | 8/8/16 1:43 PM | 8/11/16 3:17 PM | EOP | Internally Admitted | 73.57 |
| SVSP | 8/9/16 6:48 PM | 8/10/16 9:36 AM | EOP | Returned to Housing | 14.80 |
| SVSP | 8/9/16 11:57 PM | 8/12/16 3:16 PM | EOP | Internally Admitted | 63.32 |
| SVSP | 8/10/16 2:34 PM | 8/10/16 3:43 PM | EOP | Internally Admitted | 1.15 |
| SVSP | 8/10/16 6:53 PM | 8/12/16 9:59 AM | EOP | Returned to Housing | 39.10 |
| SVSP | 8/11/16 5:55 PM | 8/12/16 11:02 AM | EOP | Returned to Housing | 17.12 |
| SVSP | 8/17/16 2:44 AM | 8/17/16 11:24 AM | EOP | Returned to Housing | 8.67 |
| SVSP | 8/17/16 2:48 PM | 8/19/16 1:53 PM | EOP | Internally Admitted | 47.08 |
| SVSP | 8/17/16 6:18 PM | 8/19/16 9:52 AM | EOP | Not Medically Cleared | 39.57 |
| SVSP | 8/17/16 7:34 PM | 8/18/16 9:36 AM | EOP | Returned to Housing | 14.03 |
| SVSP | 8/17/16 9:31 PM | 8/19/16 1:53 PM | EOP | Internally Admitted | 40.37 |
| SVSP | 8/21/16 9:56 PM | 8/25/16 7:08 PM | EOP | Internally Admitted | 93.20 |
| SVSP | 8/23/16 4:16 PM | 8/26/16 1:28 PM | EOP | Not Medically Cleared | 69.20 |
| SVSP | 8/23/16 6:22 PM | 8/26/16 7:24 PM | EOP | Internally Admitted | 73.03 |
| SVSP | 8/24/16 3:19 PM | 8/26/16 10:32 AM | EOP | Internally Admitted | 43.22 |
| SVSP | 8/30/16 7:30 PM | 9/2/16 9:21 AM | EOP | Returned to Housing | 61.85 |
| SVSP | 8/24/16 10:08 PM | 8/27/16 2:40 PM | GP/OP | Returned to Housing | 64.53 |
| SVSP | 8/31/16 9:54 AM | 9/1/16 5:17 PM | ICF | Internally Admitted | 31.38 |
| SVSP | 8/1/16 9:24 PM | 8/2/16 10:15 AM | MHCB | Returned to Housing | 12.85 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | 8/30/16 10:18 AM | 8/31/16 7:47 PM | MHCB | Internally Admitted | 33.48 |
| **SVSP   Average** | | | | | **36.33** |
| VSP | 8/24/16 4:59 PM | 8/25/16 1:57 PM | CCCMS | Returned to Housing | 20.97 |
| VSP | 8/30/16 8:52 AM | 8/31/16 9:31 AM | CCCMS | Returned to Housing | 24.65 |
| VSP | 8/2/16 9:09 PM | 8/4/16 10:28 AM | EOP | Returned to Housing | 37.32 |
| VSP | 8/6/16 4:22 PM | 8/8/16 11:21 AM | EOP | Returned to Housing | 42.98 |
| VSP | 8/9/16 4:10 PM | 8/11/16 10:31 AM | EOP | Returned to Housing | 42.34 |
| VSP | 8/13/16 11:19 AM | 8/14/16 10:42 AM | EOP | Returned to Housing | 23.38 |
| VSP | 8/21/16 11:03 AM | 8/22/16 10:35 AM | EOP | Returned to Housing | 23.53 |
| VSP | 8/25/16 1:56 PM | 8/26/16 12:54 PM | EOP | Returned to Housing | 22.97 |
| VSP | 8/25/16 6:41 PM | 8/29/16 9:40 AM | EOP | Returned to Housing | 86.98 |
| VSP | 8/31/16 10:44 AM | 9/1/16 10:09 AM | EOP | Returned to Housing | 23.42 |
| **VSP   Average** | | | | | **34.85** |
| WSP-RC | 8/6/16 8:39 AM | 8/8/16 11:18 AM | CCCMS | Returned to Housing | 50.65 |
| WSP-RC | 8/8/16 3:28 PM | 8/10/16 12:11 PM | CCCMS | Returned to Housing | 44.72 |
| WSP-RC | 8/11/16 3:57 PM | 8/12/16 12:48 PM | CCCMS | Internally Admitted | 20.85 |
| WSP-RC | 8/13/16 8:45 AM | 8/15/16 1:29 PM | CCCMS | Returned to Housing | 52.73 |
| WSP-RC | 8/15/16 5:02 PM | 8/16/16 10:32 AM | CCCMS | Returned to Housing | 17.50 |
| WSP-RC | 8/15/16 9:48 PM | 8/16/16 10:32 AM | CCCMS | Returned to Housing | 12.73 |
| WSP-RC | 8/16/16 11:59 AM | 8/17/16 12:56 PM | CCCMS | Returned to Housing | 24.95 |
| WSP-RC | 8/17/16 9:06 PM | 8/19/16 11:42 AM | CCCMS | Returned to Housing | 38.60 |
| WSP-RC | 8/19/16 1:25 PM | 8/22/16 10:31 AM | CCCMS | Returned to Housing | 69.10 |
| WSP-RC | 8/21/16 1:51 PM | 8/24/16 10:36 AM | CCCMS | Returned to Housing | 68.75 |
| WSP-RC | 8/21/16 5:00 PM | 8/22/16 9:28 AM | CCCMS | Returned to Housing | 16.47 |
| WSP-RC | 8/22/16 9:09 PM | 8/23/16 9:46 AM | CCCMS | Returned to Housing | 12.62 |
| WSP-RC | 8/22/16 9:09 PM | 8/23/16 11:20 AM | CCCMS | Returned to Housing | 14.18 |
| WSP-RC | 8/25/16 12:54 PM | 8/26/16 10:15 AM | CCCMS | Returned to Housing | 21.35 |
| WSP-RC | 8/28/16 5:27 PM | 8/31/16 12:22 PM | CCCMS | Returned to Housing | 66.92 |
| WSP-RC | 8/30/16 9:32 PM | 8/31/16 12:22 PM | CCCMS | Returned to Housing | 14.83 |
| WSP-RC | 8/31/16 3:16 PM | 9/1/16 12:16 PM | CCCMS | Returned to Housing | 21.00 |
| WSP-RC | 8/13/16 8:45 AM | 8/14/16 10:23 AM | EOP | Returned to Housing | 25.63 |
| WSP-RC | 8/14/16 11:49 AM | 8/15/16 1:31 PM | EOP | Returned to Housing | 25.70 |
| WSP-RC | 8/14/16 7:58 PM | 8/15/16 1:31 PM | EOP | Returned to Housing | 17.55 |
| WSP-RC | 8/16/16 3:37 PM | 8/17/16 12:56 PM | EOP | Returned to Housing | 21.32 |
| WSP-RC | 8/16/16 7:05 PM | 8/17/16 12:56 PM | EOP | Returned to Housing | 17.85 |
| WSP-RC | 8/18/16 11:00 AM | 8/19/16 11:42 AM | EOP | Returned to Housing | 24.70 |
| WSP-RC | 8/18/16 7:15 PM | 8/19/16 11:42 AM | EOP | Returned to Housing | 16.45 |
| WSP-RC | 8/23/16 3:38 PM | 8/26/16 2:35 PM | EOP | Internally Admitted | 70.95 |
| WSP-RC | 8/23/16 7:18 PM | 8/26/16 11:53 AM | EOP | Returned to Housing | 64.58 |
| WSP-RC | 8/26/16 10:48 AM | 8/28/16 11:42 AM | EOP | Returned to Housing | 48.90 |
| WSP-RC | 8/27/16 2:42 PM | 8/30/16 12:14 PM | EOP | Returned to Housing | 69.53 |
| WSP-RC | 8/29/16 1:37 PM | 8/30/16 12:14 PM | EOP | Returned to Housing | 22.62 |

RESCINDED AND INTERNALLY ADMITTED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**AUGUST 2016**

| Referred By | Referral Date and Time | Disposition Date and Time | Prior LOC | Disposition | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | 8/31/16 9:14 PM | 9/1/16 12:16 PM | EOP | Returned to Housing | 15.03 |
| WSP-RC | 8/31/16 9:20 PM | 9/1/16 12:16 PM | EOP | Returned to Housing | 14.93 |
| WSP-RC | 8/8/16 3:28 PM | 8/10/16 12:11 PM | GP/OP | Returned to Housing | 44.72 |
| WSP-RC | 8/11/16 3:19 PM | 8/12/16 10:44 AM | GP/OP | Returned to Housing | 19.42 |
| WSP-RC | 8/12/16 9:45 AM | 8/12/16 10:44 AM | GP/OP | Returned to Housing | 0.98 |
| WSP-RC | 8/12/16 4:38 PM | 8/14/16 10:21 AM | GP/OP | Returned to Housing | 41.72 |
| WSP-RC | 8/14/16 11:49 AM | 8/16/16 6:36 PM | GP/OP | Internally Admitted | 54.78 |
| WSP-RC | 8/20/16 12:09 PM | 8/24/16 10:36 AM | GP/OP | Returned to Housing | 94.45 |
| WSP-RC | 8/30/16 11:14 AM | 8/31/16 12:22 PM | GP/OP | Returned to Housing | 25.13 |
| WSP-RC | 8/22/16 9:29 PM | 8/24/16 10:36 AM | MHCB | Returned to Housing | 37.12 |
| WSP-RC | 8/26/16 10:48 AM | 8/26/16 11:53 AM | MHCB | Returned to Housing | 1.08 |
| **WSP-RC Average** | | | | | **33.58** |
| **Grand Average** | | | | | **40.59** |

| SUMMARY OF RESCINDED REFERRALS AND INTERNAL ADMISSIONS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds and Internal Admissions | Average Hours Waiting | Range for Hours Waiting |
| Combined | 901 | 40.59 | |
| < or = 24 hours | 374 | 13.79 | |
| > 24 hrs < or = 48 h | 223 | 37.25 | 0.00 - 178.58 |
| > 48 hrs < or = 72 h | 177 | 59.15 | |
| > 72 hours | 127 | 99.53 | |

HCPOP
9/23/2016