Exhibit A

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2016**

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CHCF | 9/20/16 1:11 PM | 9/23/16 4:29 PM | CCCMS | 75.30 |
| ASP | CHCF | 9/20/16 7:29 PM | 9/23/16 4:28 PM | CCCMS | 68.98 |
| ASP | CHCF | 9/21/16 6:16 PM | 9/23/16 4:26 PM | CCCMS | 46.17 |
| ASP | CMC | 9/12/16 1:19 PM | 9/15/16 2:16 PM | CCCMS | 72.95 |
| ASP | CMC | 9/13/16 6:11 PM | 9/16/16 5:28 PM | CCCMS | 71.28 |
| ASP | CMF | 9/27/16 12:45 PM | 9/30/16 2:45 PM | CCCMS | 74.00 |
| ASP | CMF | 9/27/16 5:53 PM | 9/30/16 2:46 PM | CCCMS | 68.88 |
| ASP | SOL | 9/1/16 2:29 PM | 9/2/16 4:00 PM | CCCMS | 25.52 |
| ASP | CMC | 9/14/16 6:51 PM | 9/19/16 3:40 PM | GP/OP | 116.82 |
| **ASP    Average** | | | | | **68.88** |
| CAL | CIM | 9/10/16 9:01 PM | 9/14/16 2:51 PM | GP/OP | 89.83 |
| CAL | CIM | 9/24/16 7:14 PM | 9/27/16 2:06 PM | GP/OP | 66.87 |
| CAL | CMC | 9/15/16 7:24 PM | 9/20/16 5:47 PM | GP/OP | 118.38 |
| CAL | CMC | 9/22/16 6:37 PM | 9/27/16 8:00 PM | GP/OP | 121.38 |
| CAL | LAC | 9/14/16 2:04 PM | 9/17/16 1:10 PM | GP/OP | 71.10 |
| **CAL    Average** | | | | | **93.51** |
| CCI | CHCF | 9/2/16 12:19 PM | 9/3/16 5:00 AM | CCCMS | 16.68 |
| CCI | CHCF | 9/2/16 3:15 PM | 9/3/16 3:26 PM | CCCMS | 24.18 |
| CCI | CHCF | 9/9/16 11:37 AM | 9/13/16 4:44 PM | CCCMS | 101.12 |
| CCI | CHCF | 9/15/16 12:21 PM | 9/19/16 2:36 PM | CCCMS | 110.25 |
| CCI | CHCF | 9/16/16 7:13 AM | 9/19/16 1:19 PM | CCCMS | 78.10 |
| CCI | CHCF | 9/16/16 8:07 PM | 9/21/16 2:32 PM | CCCMS | 114.42 |
| CCI | CHCF | 9/29/16 11:20 AM | 10/1/16 1:28 PM | CCCMS | 50.13 |
| CCI | CIM | 9/3/16 12:40 PM | 9/7/16 6:05 PM | CCCMS | 101.42 |
| CCI | CIM | 9/16/16 4:03 PM | 9/21/16 11:52 AM | CCCMS | 115.82 |
| CCI | CIM | 9/18/16 10:05 PM | 9/21/16 5:27 PM | CCCMS | 67.37 |
| CCI | CIM | 9/18/16 11:49 PM | 9/21/16 5:28 PM | CCCMS | 65.65 |
| CCI | CIM | 9/27/16 12:31 AM | 9/30/16 10:22 AM | CCCMS | 81.85 |
| CCI | CIM | 9/30/16 12:01 PM | 10/3/16 12:02 PM | CCCMS | 72.02 |
| CCI | CMC | 9/4/16 10:28 AM | 9/8/16 9:05 PM | CCCMS | 106.62 |
| CCI | CMC | 9/4/16 11:03 AM | 9/8/16 3:27 PM | CCCMS | 100.40 |
| CCI | CMC | 9/4/16 11:07 AM | 9/8/16 3:27 PM | CCCMS | 100.33 |
| CCI | CMC | 9/21/16 9:28 AM | 9/23/16 2:51 PM | CCCMS | 53.38 |
| CCI | CMC | 9/24/16 5:42 AM | 9/28/16 3:46 PM | CCCMS | 106.07 |
| CCI | CMC | 9/24/16 9:49 AM | 9/28/16 3:48 PM | CCCMS | 101.98 |
| CCI | CMF | 9/2/16 4:23 PM | 9/4/16 1:32 PM | CCCMS | 45.15 |
| CCI | KVSP | 9/25/16 6:01 PM | 9/29/16 3:42 PM | CCCMS | 93.68 |
| CCI | KVSP | 9/25/16 11:47 PM | 9/29/16 3:43 PM | CCCMS | 87.93 |
| CCI | LAC | 9/10/16 11:24 AM | 9/14/16 1:48 PM | CCCMS | 98.40 |
| CCI | LAC | 9/16/16 3:55 PM | 9/21/16 12:01 PM | CCCMS | 116.10 |
| CCI | MCSP | 9/6/16 8:38 AM | 9/9/16 6:20 AM | CCCMS | 69.70 |
| CCI | NKSP | 9/26/16 5:00 AM | 9/29/16 4:22 PM | CCCMS | 83.37 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**SEPTEMBER 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCI | SAC | 9/2/16 12:19 PM | 9/3/16 2:26 PM | CCCMS | 26.12 |
| CCI | SAC | 9/2/16 12:20 PM | 9/3/16 2:27 PM | CCCMS | 26.12 |
| CCI | SAC | 9/15/16 1:40 PM | 9/20/16 11:19 AM | CCCMS | 117.65 |
| CCI | SOL | 9/9/16 11:37 AM | 9/13/16 4:58 PM | CCCMS | 101.35 |
| CCI | CMC | 9/24/16 5:50 AM | 9/28/16 3:47 PM | GP/OP | 105.95 |
| CCI | MCSP | 9/6/16 8:37 AM | 9/9/16 6:20 AM | GP/OP | 69.72 |
| CCI | NKSP | 9/13/16 8:41 AM | 9/16/16 12:46 PM | GP/OP | 76.08 |
| **CCI   Average** | | | | | **81.37** |
| CCWF | CIW | 9/14/16 9:29 PM | 9/17/16 9:07 AM | EOP | 59.63 |
| CCWF | CIW | 9/14/16 9:29 PM | 9/17/16 9:07 AM | EOP | 59.63 |
| **CCWF   Average** | | | | | **59.63** |
| CCWF-RC | CIW | 9/9/16 5:00 AM | 9/13/16 5:07 PM | CCCMS | 108.12 |
| CCWF-RC | CIW | 9/15/16 6:57 PM | 9/17/16 9:07 AM | CCCMS | 38.17 |
| CCWF-RC | CIW | 9/22/16 9:57 PM | 9/28/16 4:27 PM | CCCMS | 138.50 |
| CCWF-RC | CIW | 9/23/16 11:22 PM | 9/28/16 7:16 PM | CCCMS | 115.90 |
| CCWF-RC | CIW | 9/23/16 11:22 PM | 9/28/16 7:16 PM | GP/OP | 115.90 |
| **CCWF-RC Average** | | | | | **103.32** |
| CHCF | CHCF | 9/7/16 4:44 PM | 9/11/16 5:01 PM | EOP | 96.28 |
| CHCF | CMC | 9/2/16 6:34 PM | 9/7/16 1:13 PM | EOP | 114.65 |
| CHCF | HDSP | 9/2/16 6:19 PM | 9/6/16 7:21 PM | EOP | 97.03 |
| CHCF | NKSP | 9/2/16 10:32 PM | 9/7/16 5:40 PM | EOP | 115.13 |
| CHCF | SAC | 9/18/16 6:09 PM | 9/24/16 6:10 PM | EOP | 144.02 |
| **CHCF   Average** | | | | | **113.42** |
| CIM | CHCF | 9/27/16 7:00 PM | 9/30/16 5:28 PM | CCCMS | 70.47 |
| CIM | RJD | 9/19/16 1:45 PM | 9/22/16 4:47 PM | CCCMS | 75.03 |
| CIM | CHCF | 9/2/16 12:07 PM | 9/4/16 8:23 AM | EOP | 44.27 |
| CIM | CMC | 9/29/16 7:47 AM | 9/30/16 5:27 PM | EOP | 33.67 |
| **CIM   Average** | | | | | **55.86** |
| CIM-RC | CMF | 9/15/16 11:13 AM | 9/20/16 7:45 PM | CCCMS | 128.53 |
| CIM-RC | RJD | 9/30/16 10:16 PM | 10/3/16 6:53 PM | CCCMS | 68.62 |
| CIM-RC | WSP | 9/7/16 1:28 PM | 9/9/16 3:56 PM | CCCMS | 50.47 |
| CIM-RC | WSP | 9/7/16 2:14 PM | 9/10/16 7:46 PM | CCCMS | 77.53 |
| CIM-RC | CHCF | 9/7/16 1:40 PM | 9/10/16 5:34 PM | EOP | 75.90 |
| CIM-RC | CMC | 9/15/16 5:14 PM | 9/20/16 5:22 PM | EOP | 120.13 |
| CIM-RC | CMC | 9/23/16 3:57 PM | 9/28/16 6:35 PM | EOP | 122.63 |
| CIM-RC | LAC | 9/29/16 7:47 AM | 9/30/16 5:30 PM | EOP | 33.72 |
| CIM-RC | PVSP | 9/2/16 1:45 PM | 9/3/16 6:59 PM | EOP | 29.23 |
| CIM-RC | PVSP | 9/2/16 2:13 PM | 9/3/16 7:01 PM | EOP | 28.80 |
| CIM-RC | CMC | 9/14/16 2:33 AM | 9/16/16 4:46 PM | GP/OP | 62.22 |
| CIM-RC | LAC | 9/1/16 3:29 PM | 9/2/16 3:34 PM | GP/OP | 24.08 |
| **CIM-RC Average** | | | | | **68.49** |
| CIW | CCWF | 9/2/16 8:01 PM | 9/8/16 6:35 AM | CCCMS | 130.57 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**SEPTEMBER 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CIW | CCWF | 9/22/16 7:13 AM | 9/28/16 6:42 AM | CCCMS | 143.48 |
| CIW | CCWF | 9/27/16 9:29 PM | 10/5/16 6:50 AM | EOP | 177.35 |
| CIW | CCWF | 9/28/16 4:37 PM | 10/5/16 6:50 AM | EOP | 158.22 |
| **CIW    Average** | | | | | **152.40** |
| CMC | CHCF | 9/8/16 9:59 AM | 9/11/16 5:33 PM | CCCMS | 79.57 |
| CMC | CHCF | 9/6/16 12:50 PM | 9/9/16 1:37 PM | EOP | 72.78 |
| CMC | CHCF | 9/15/16 6:08 AM | 9/19/16 4:07 PM | EOP | 105.98 |
| CMC | CIM | 9/14/16 8:42 PM | 9/19/16 6:10 AM | EOP | 105.47 |
| CMC | CMC | 9/23/16 1:15 PM | 9/28/16 11:54 AM | EOP | 118.65 |
| CMC | CMF | 9/1/16 11:28 PM | 9/3/16 10:05 AM | EOP | 34.62 |
| CMC | KVSP | 9/26/16 11:29 PM | 9/30/16 6:14 PM | EOP | 90.75 |
| CMC | LAC | 9/29/16 10:57 PM | 10/2/16 5:12 AM | EOP | 54.25 |
| CMC | SAC | 9/26/16 9:44 PM | 9/30/16 9:23 AM | EOP | 83.65 |
| CMC | PVSP | 9/6/16 3:17 PM | 9/9/16 4:15 PM | MHCB | 72.96 |
| **CMC    Average** | | | | | **81.87** |
| CMF | PBSP | 9/30/16 5:03 AM | 10/3/16 3:00 PM | APP | 81.95 |
| CMF | PBSP | 9/30/16 1:03 PM | 10/3/16 3:00 PM | APP | 73.95 |
| CMF | SOL | 9/8/16 4:49 AM | 9/10/16 6:52 PM | APP | 62.05 |
| CMF | CHCF | 9/20/16 1:02 PM | 9/24/16 3:19 PM | EOP | 98.28 |
| CMF | COR | 9/24/16 5:27 AM | 9/28/16 3:00 PM | EOP | 105.55 |
| CMF | SAC | 9/30/16 5:42 PM | 10/3/16 6:28 PM | EOP | 72.77 |
| CMF | SOL | 9/21/16 9:11 AM | 9/23/16 3:55 PM | EOP | 54.73 |
| CMF | SOL | 9/22/16 10:40 AM | 9/24/16 8:10 PM | EOP | 57.50 |
| CMF | SOL | 9/22/16 10:40 AM | 9/24/16 8:10 PM | EOP | 57.50 |
| CMF | SOL | 9/22/16 10:40 AM | 9/24/16 11:02 PM | EOP | 60.37 |
| CMF | PBSP | 9/29/16 6:17 PM | 10/2/16 7:30 AM | ICF | 61.22 |
| **CMF    Average** | | | | | **71.44** |
| COR | CHCF | 9/14/16 11:15 AM | 9/17/16 8:11 PM | CCCMS | 80.93 |
| COR | CHCF | 9/21/16 3:07 PM | 9/24/16 8:17 PM | CCCMS | 77.17 |
| COR | CHCF | 9/21/16 6:55 PM | 9/24/16 8:17 PM | CCCMS | 73.37 |
| COR | CMC | 9/12/16 1:12 PM | 9/16/16 2:22 PM | CCCMS | 97.17 |
| COR | CMF | 9/4/16 10:16 AM | 9/9/16 2:35 PM | CCCMS | 124.32 |
| COR | CMF | 9/26/16 6:21 PM | 9/30/16 2:39 PM | CCCMS | 92.30 |
| COR | NKSP | 9/15/16 12:25 AM | 9/20/16 12:32 PM | CCCMS | 132.12 |
| COR | SAC | 9/14/16 3:23 PM | 9/17/16 8:59 PM | CCCMS | 77.60 |
| COR | SOL | 9/13/16 6:52 PM | 9/16/16 5:38 PM | CCCMS | 70.77 |
| COR | CIM | 9/22/16 2:37 PM | 9/29/16 2:55 PM | EOP | 168.30 |
| COR | CMC | 9/12/16 1:41 PM | 9/17/16 7:03 PM | EOP | 125.37 |
| COR | CMC | 9/16/16 4:00 PM | 9/22/16 11:35 AM | EOP | 139.58 |
| COR | CMC | 9/17/16 6:30 PM | 9/22/16 7:44 PM | EOP | 121.23 |
| COR | CMC | 9/18/16 6:58 PM | 9/22/16 1:21 PM | EOP | 90.38 |
| COR | CMF | 9/5/16 10:41 AM | 9/9/16 2:35 PM | EOP | 99.90 |

HCPOP
10/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
SEPTEMBER 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CMF | 9/17/16 5:10 AM | 9/22/16 6:32 PM | EOP | 133.37 |
| COR | CMF | 9/19/16 12:04 AM | 9/22/16 7:40 PM | EOP | 91.60 |
| COR | CMF | 9/19/16 9:43 AM | 9/22/16 7:40 PM | EOP | 81.95 |
| COR | CMF | 9/19/16 4:04 PM | 9/22/16 7:40 PM | EOP | 75.60 |
| COR | COR | 9/22/16 9:13 PM | 9/28/16 4:13 PM | EOP | 139.00 |
| COR | KVSP | 9/23/16 2:12 AM | 9/29/16 11:00 AM | EOP | 152.80 |
| COR | NKSP | 9/22/16 5:10 PM | 9/27/16 10:30 AM | EOP | 113.33 |
| COR | SAC | 9/14/16 5:17 PM | 9/17/16 8:59 PM | EOP | 75.70 |
| COR | SOL | 9/11/16 6:46 PM | 9/16/16 5:38 PM | EOP | 118.87 |
| COR | WSP | 9/8/16 2:00 AM | 9/12/16 5:20 PM | EOP | 111.33 |
| COR | CMF | 9/14/16 10:09 AM | 9/17/16 3:38 PM | GP/OP | 77.48 |
| COR | SAC | 9/11/16 2:19 PM | 9/16/16 11:00 AM | GP/OP | 116.68 |
| COR | CHCF | 9/8/16 6:34 PM | 9/15/16 12:02 PM | MHCB | 161.47 |
| **COR    Average** | | | | | **107.85** |
| CRC | KVSP | 9/2/16 3:36 PM | 9/3/16 4:24 PM | CCCMS | 24.80 |
| **CRC    Average** | | | | | **24.80** |
| CTF | CHCF | 9/29/16 11:17 AM | 10/1/16 6:16 PM | CCCMS | 54.98 |
| CTF | COR | 9/22/16 1:29 PM | 9/24/16 3:50 PM | CCCMS | 50.35 |
| CTF | HDSP | 9/14/16 5:54 PM | 9/17/16 3:19 PM | CCCMS | 69.42 |
| CTF | NKSP | 9/30/16 11:05 PM | 10/4/16 2:03 PM | CCCMS | 86.97 |
| CTF | SVSP | 9/7/16 1:59 PM | 9/11/16 3:30 PM | CCCMS | 97.52 |
| CTF | HDSP | 9/2/16 10:44 AM | 9/2/16 5:00 PM | GP/OP | 6.27 |
| **CTF    Average** | | | | | **60.92** |
| DVI | HDSP | 9/27/16 1:01 PM | 9/30/16 12:45 PM | CCCMS | 71.73 |
| DVI | CHCF | 9/3/16 4:39 PM | 9/7/16 5:21 PM | EOP | 96.70 |
| DVI | PBSP | 9/20/16 12:26 PM | 9/23/16 4:17 PM | EOP | 75.85 |
| DVI | SAC | 9/22/16 12:15 PM | 9/24/16 3:41 PM | GP/OP | 51.43 |
| **DVI    Average** | | | | | **73.93** |
| DVI-RC | MCSP | 9/13/16 3:45 PM | 9/16/16 12:42 PM | CCCMS | 68.95 |
| DVI-RC | PBSP | 9/5/16 2:08 PM | 9/8/16 3:44 PM | CCCMS | 73.60 |
| DVI-RC | SAC | 9/7/16 8:23 AM | 9/9/16 4:10 PM | CCCMS | 55.78 |
| DVI-RC | SOL | 9/15/16 9:26 AM | 9/19/16 6:03 PM | CCCMS | 104.62 |
| DVI-RC | CHCF | 9/30/16 5:55 PM | 10/3/16 4:23 PM | EOP | 70.47 |
| DVI-RC | PBSP | 9/21/16 5:49 PM | 9/23/16 4:18 PM | EOP | 46.48 |
| DVI-RC | CMC | 9/15/16 6:48 PM | 9/20/16 5:10 PM | GP/OP | 118.37 |
| DVI-RC | HDSP | 9/28/16 2:11 PM | 9/30/16 12:45 PM | MHCB | 46.57 |
| DVI-RC | SAC | 9/23/16 12:52 PM | 9/28/16 3:20 PM | MHCB | 122.47 |
| **DVI-RC Average** | | | | | **78.59** |
| FOL | PBSP | 9/24/16 9:35 AM | 9/29/16 3:10 PM | GP/OP | 125.58 |
| FOL | SAC | 9/11/16 5:47 PM | 9/15/16 3:50 PM | GP/OP | 94.05 |
| **FOL    Average** | | | | | **109.82** |
| ISP | CMC | 9/21/16 10:08 AM | 9/23/16 4:26 PM | CCCMS | 54.30 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**SEPTEMBER 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ISP | CMC | 9/25/16 9:19 AM | 9/25/16 4:14 PM | CCCMS | 6.92 |
| ISP | KVSP | 9/2/16 1:35 PM | 9/3/16 6:48 PM | CCCMS | 29.22 |
| ISP | LAC | 9/15/16 9:05 AM | 9/19/16 5:50 PM | CCCMS | 104.75 |
| ISP | LAC | 9/1/16 8:38 PM | 9/3/16 5:37 AM | GP/OP | 32.98 |
| **ISP    Average** | | | | | **45.63** |
| KVSP | CHCF | 9/14/16 10:57 AM | 9/18/16 7:21 AM | CCCMS | 92.40 |
| KVSP | CHCF | 9/14/16 3:27 PM | 9/18/16 7:22 AM | CCCMS | 87.92 |
| KVSP | CHCF | 9/27/16 1:36 PM | 9/30/16 5:14 PM | CCCMS | 75.63 |
| KVSP | CHCF | 9/28/16 8:14 AM | 9/30/16 5:15 PM | CCCMS | 57.02 |
| KVSP | CMC | 9/14/16 12:08 PM | 9/18/16 6:48 AM | CCCMS | 90.67 |
| KVSP | COR | 9/22/16 10:13 AM | 9/25/16 12:37 PM | CCCMS | 74.40 |
| KVSP | MCSP | 9/11/16 1:54 PM | 9/16/16 11:18 AM | CCCMS | 117.40 |
| KVSP | MCSP | 9/21/16 11:08 AM | 9/24/16 6:10 AM | CCCMS | 67.03 |
| KVSP | SAC | 9/28/16 9:42 PM | 10/1/16 12:29 PM | CCCMS | 62.78 |
| KVSP | SATF | 9/30/16 9:29 PM | 10/4/16 12:48 PM | CCCMS | 87.32 |
| KVSP | WSP | 9/7/16 12:05 PM | 9/9/16 6:48 PM | CCCMS | 54.72 |
| KVSP | CHCF | 9/1/16 8:02 AM | 9/2/16 4:36 PM | EOP | 32.57 |
| KVSP | CHCF | 9/1/16 8:02 AM | 9/3/16 4:38 PM | EOP | 56.60 |
| KVSP | CHCF | 9/9/16 12:54 AM | 9/13/16 11:45 AM | EOP | 106.85 |
| KVSP | CHCF | 9/15/16 5:05 PM | 9/20/16 3:59 PM | EOP | 118.90 |
| KVSP | CMC | 9/5/16 6:22 PM | 9/8/16 5:14 PM | EOP | 70.87 |
| KVSP | CMC | 9/14/16 10:57 AM | 9/18/16 6:47 AM | EOP | 91.83 |
| KVSP | HDSP | 9/2/16 8:32 AM | 9/3/16 6:11 AM | EOP | 21.65 |
| KVSP | HDSP | 9/15/16 10:22 PM | 9/21/16 10:40 AM | EOP | 132.30 |
| KVSP | NKSP | 9/5/16 6:22 PM | 9/9/16 11:43 AM | EOP | 89.35 |
| KVSP | SAC | 9/30/16 9:29 PM | 10/4/16 6:46 AM | EOP | 81.28 |
| KVSP | SATF | 9/25/16 9:33 PM | 9/28/16 1:04 PM | EOP | 63.52 |
| KVSP | SATF | 9/30/16 9:29 PM | 10/4/16 12:47 PM | EOP | 87.30 |
| KVSP | WSP | 9/26/16 11:40 PM | 9/30/16 10:06 AM | EOP | 82.43 |
| **KVSP    Average** | | | | | **79.28** |
| LAC | SOL | 9/13/16 8:18 PM | 9/16/16 5:11 PM | APP | 68.88 |
| LAC | CHCF | 9/5/16 4:48 AM | 9/8/16 6:35 PM | CCCMS | 85.78 |
| LAC | CHCF | 9/14/16 11:49 PM | 9/19/16 4:33 PM | CCCMS | 112.73 |
| LAC | CHCF | 9/17/16 9:16 PM | 9/21/16 5:49 PM | CCCMS | 92.55 |
| LAC | CHCF | 9/20/16 7:43 AM | 9/23/16 5:47 PM | CCCMS | 82.07 |
| LAC | CMF | 9/13/16 9:58 PM | 9/16/16 3:59 PM | CCCMS | 66.02 |
| LAC | RJD | 9/19/16 11:18 PM | 9/22/16 5:05 PM | CCCMS | 65.78 |
| LAC | CHCF | 9/21/16 1:53 PM | 9/23/16 5:48 PM | EOP | 51.92 |
| LAC | CHCF | 9/22/16 9:09 PM | 9/27/16 6:25 PM | EOP | 117.27 |
| LAC | CHCF | 9/27/16 11:48 PM | 9/30/16 7:24 PM | EOP | 67.60 |
| LAC | CHCF | 9/28/16 2:05 PM | 9/30/16 7:26 PM | EOP | 53.35 |
| LAC | CIM | 9/4/16 8:27 PM | 9/8/16 6:05 PM | EOP | 93.63 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2016**

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CIM | 9/11/16 11:45 PM | 9/15/16 2:35 PM | EOP | 86.83 |
| LAC | CIM | 9/30/16 12:36 AM | 10/2/16 11:17 AM | EOP | 58.68 |
| LAC | SOL | 9/2/16 6:07 PM | 9/4/16 3:42 PM | EOP | 45.58 |
| LAC | CHCF | 9/5/16 3:39 PM | 9/8/16 6:36 PM | ICF | 74.95 |
| LAC | COR | 9/12/16 7:00 PM | 9/15/16 4:46 PM | MHCB | 69.77 |
| **LAC   Average** | | | | | **76.08** |
| MCSP | CHCF | 9/8/16 7:07 PM | 9/12/16 6:50 PM | CCCMS | 95.72 |
| MCSP | HDSP | 9/19/16 9:21 AM | 9/22/16 3:50 PM | CCCMS | 78.48 |
| MCSP | SAC | 9/5/16 8:26 PM | 9/8/16 8:25 PM | CCCMS | 71.98 |
| MCSP | SAC | 9/12/16 4:09 PM | 9/15/16 6:27 PM | CCCMS | 74.30 |
| MCSP | CHCF | 9/2/16 6:54 PM | 9/7/16 1:27 PM | EOP | 114.55 |
| MCSP | CHCF | 9/8/16 2:33 AM | 9/11/16 4:20 PM | EOP | 85.78 |
| MCSP | CHCF | 9/13/16 9:58 PM | 9/16/16 7:05 PM | EOP | 69.12 |
| MCSP | CHCF | 9/19/16 12:59 PM | 9/22/16 5:25 PM | EOP | 76.43 |
| MCSP | CHCF | 9/19/16 3:21 PM | 9/22/16 5:25 PM | EOP | 74.07 |
| MCSP | CHCF | 9/29/16 10:05 AM | 9/30/16 7:29 PM | EOP | 33.40 |
| MCSP | CHCF | 9/29/16 10:05 AM | 9/30/16 7:31 PM | EOP | 33.43 |
| MCSP | CMF | 9/22/16 3:46 PM | 9/26/16 4:59 PM | EOP | 97.22 |
| MCSP | COR | 9/22/16 2:19 PM | 9/26/16 6:35 PM | EOP | 100.27 |
| MCSP | HDSP | 9/3/16 10:32 AM | 9/6/16 6:22 PM | EOP | 79.83 |
| MCSP | HDSP | 9/14/16 11:12 AM | 9/16/16 6:35 PM | EOP | 55.38 |
| MCSP | HDSP | 9/21/16 7:59 PM | 9/24/16 4:40 PM | EOP | 68.68 |
| MCSP | HDSP | 9/28/16 1:34 PM | 9/30/16 5:03 PM | EOP | 51.48 |
| MCSP | LAC | 9/23/16 10:38 AM | 9/27/16 5:38 PM | EOP | 103.00 |
| MCSP | SAC | 9/2/16 6:54 PM | 9/6/16 5:46 PM | EOP | 94.87 |
| MCSP | SAC | 9/7/16 10:40 PM | 9/10/16 7:53 PM | EOP | 69.22 |
| MCSP | SAC | 9/15/16 10:53 AM | 9/19/16 7:55 PM | EOP | 105.03 |
| MCSP | SAC | 9/15/16 10:53 AM | 9/19/16 7:56 PM | EOP | 105.05 |
| MCSP | CHCF | 9/9/16 2:38 AM | 9/13/16 2:18 PM | GP/OP | 107.67 |
| MCSP | SAC | 9/2/16 2:42 PM | 9/3/16 3:46 PM | GP/OP | 25.07 |
| **MCSP   Average** | | | | | **77.92** |
| NKSP | LAC | 9/14/16 2:18 PM | 9/17/16 2:02 PM | CCCMS | 71.73 |
| NKSP | CHCF | 9/14/16 1:34 PM | 9/17/16 2:47 PM | EOP | 73.22 |
| NKSP | SAC | 9/29/16 12:48 PM | 10/1/16 4:22 PM | EOP | 51.57 |
| NKSP | CIM | 9/8/16 7:04 PM | 9/12/16 6:28 PM | GP/OP | 95.40 |
| NKSP | SAC | 9/19/16 9:49 PM | 9/22/16 6:35 PM | MHCB | 68.77 |
| **NKSP   Average** | | | | | **72.14** |
| NKSP-RC | CIM | 9/3/16 5:09 PM | 9/7/16 3:05 PM | CCCMS | 93.93 |
| NKSP-RC | COR | 9/7/16 12:21 PM | 9/10/16 1:47 PM | CCCMS | 73.43 |
| NKSP-RC | SAC | 9/19/16 4:01 PM | 9/22/16 6:35 PM | CCCMS | 74.57 |
| NKSP-RC | SOL | 9/22/16 1:56 PM | 9/25/16 4:06 PM | CCCMS | 74.17 |
| NKSP-RC | CMC | 9/12/16 11:42 AM | 9/15/16 2:27 PM | EOP | 74.75 |

HCPOP
10/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2016**

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| NKSP-RC | CMC | 9/15/16 5:33 PM | 9/20/16 4:16 PM | EOP | 118.72 |
| NKSP-RC | CMF | 9/6/16 11:08 AM | 9/9/16 11:36 AM | EOP | 72.47 |
| NKSP-RC | COR | 9/3/16 9:15 PM | 9/7/16 9:07 PM | EOP | 95.87 |
| NKSP-RC | SAC | 9/18/16 9:31 PM | 9/22/16 10:49 AM | EOP | 85.30 |
| NKSP-RC | SAC | 9/29/16 4:48 PM | 10/1/16 4:22 PM | EOP | 47.57 |
| NKSP-RC | WSP | 9/28/16 7:26 AM | 9/30/16 12:10 PM | EOP | 52.73 |
| NKSP-RC | SATF | 9/30/16 6:04 PM | 10/3/16 4:35 PM | GP/OP | 70.52 |
| NKSP-RC | CHCF | 9/23/16 11:13 AM | 9/28/16 3:54 PM | MHCB | 124.68 |
| NKSP-RC | COR | 9/7/16 12:56 AM | 9/10/16 1:44 PM | MHCB | 84.80 |
| **NKSP-RC  Average** | | | | | **81.68** |
| PBSP | HDSP | 9/11/16 3:47 PM | 9/15/16 3:05 PM | EOP | 95.30 |
| **PBSP   Average** | | | | | **95.30** |
| PVSP | CHCF | 9/5/16 10:13 AM | 9/9/16 8:39 AM | CCCMS | 94.43 |
| PVSP | CHCF | 9/5/16 12:50 PM | 9/9/16 2:29 PM | CCCMS | 97.65 |
| PVSP | CHCF | 9/13/16 8:36 AM | 9/16/16 5:39 PM | CCCMS | 81.05 |
| PVSP | CHCF | 9/13/16 2:53 PM | 9/16/16 5:40 PM | CCCMS | 74.78 |
| PVSP | CIM | 9/22/16 2:33 PM | 9/27/16 2:10 PM | CCCMS | 119.62 |
| PVSP | CMF | 9/15/16 12:37 PM | 9/20/16 2:25 PM | CCCMS | 121.80 |
| PVSP | WSP | 9/7/16 9:55 AM | 9/9/16 4:23 PM | CCCMS | 54.47 |
| **PVSP   Average** | | | | | **91.97** |
| RJD | CHCF | 9/18/16 11:02 AM | 9/22/16 7:45 AM | CCCMS | 92.72 |
| RJD | CIM | 9/22/16 2:12 PM | 9/27/16 2:45 PM | CCCMS | 120.55 |
| RJD | CMC | 9/10/16 8:02 AM | 9/14/16 3:30 PM | CCCMS | 103.47 |
| RJD | CMC | 9/27/16 7:25 AM | 9/30/16 2:06 PM | CCCMS | 78.68 |
| RJD | CMF | 9/11/16 8:56 AM | 9/15/16 6:39 AM | CCCMS | 93.72 |
| RJD | CMF | 9/15/16 1:34 PM | 9/20/16 12:52 PM | CCCMS | 119.30 |
| RJD | LAC | 9/8/16 12:12 PM | 9/11/16 6:04 PM | CCCMS | 77.87 |
| RJD | LAC | 9/13/16 2:59 PM | 9/16/16 12:31 PM | CCCMS | 69.53 |
| RJD | WSP | 9/14/16 1:02 AM | 9/17/16 6:58 AM | CCCMS | 77.93 |
| RJD | CHCF | 9/18/16 8:26 AM | 9/22/16 7:43 AM | EOP | 95.28 |
| RJD | CHCF | 9/18/16 8:26 AM | 9/22/16 7:48 AM | EOP | 95.37 |
| RJD | CIM | 9/5/16 9:58 PM | 9/8/16 5:30 PM | EOP | 67.53 |
| RJD | CIM | 9/9/16 10:38 AM | 9/13/16 4:08 PM | EOP | 101.50 |
| RJD | CIM | 9/21/16 8:43 PM | 9/24/16 5:58 PM | EOP | 69.25 |
| RJD | CIM | 9/21/16 9:29 PM | 9/24/16 6:01 PM | EOP | 68.53 |
| RJD | CIM | 9/25/16 2:13 PM | 9/29/16 4:26 PM | EOP | 98.22 |
| RJD | CIM | 9/25/16 2:13 PM | 9/29/16 4:28 PM | EOP | 98.25 |
| RJD | CIM | 9/25/16 2:13 PM | 9/29/16 4:30 PM | EOP | 98.28 |
| RJD | CIM | 9/25/16 2:13 PM | 9/29/16 4:31 PM | EOP | 98.30 |
| RJD | CIM | 9/30/16 8:55 AM | 10/3/16 3:30 PM | EOP | 78.58 |
| RJD | CMC | 9/7/16 10:32 PM | 9/11/16 10:14 AM | EOP | 83.70 |
| RJD | CMC | 9/7/16 11:19 PM | 9/11/16 10:13 AM | EOP | 82.90 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2016**

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CMC | 9/7/16 11:21 PM | 9/11/16 10:11 AM | EOP | 82.83 |
| RJD | CMC | 9/8/16 7:20 AM | 9/11/16 10:09 AM | EOP | 74.82 |
| RJD | CMC | 9/8/16 7:20 AM | 9/11/16 10:12 AM | EOP | 74.87 |
| RJD | CMC | 9/12/16 11:44 PM | 9/16/16 4:47 AM | EOP | 77.05 |
| RJD | CMC | 9/23/16 6:43 AM | 9/29/16 9:02 AM | EOP | 146.32 |
| RJD | CMC | 9/23/16 2:58 PM | 9/29/16 9:04 AM | EOP | 138.10 |
| RJD | CMC | 9/24/16 8:24 AM | 9/29/16 9:02 AM | EOP | 120.63 |
| RJD | CMC | 9/27/16 7:25 AM | 9/30/16 2:07 PM | EOP | 78.70 |
| RJD | CMC | 9/27/16 7:25 AM | 9/30/16 2:08 PM | EOP | 78.72 |
| RJD | CMC | 9/27/16 7:25 AM | 9/30/16 2:09 PM | EOP | 78.73 |
| RJD | CMC | 9/28/16 4:06 PM | 9/30/16 2:06 PM | EOP | 46.00 |
| RJD | CMC | 9/29/16 3:54 PM | 10/1/16 4:07 PM | EOP | 48.22 |
| RJD | CMF | 9/11/16 8:56 AM | 9/15/16 7:05 AM | EOP | 94.15 |
| RJD | CMF | 9/11/16 8:56 AM | 9/15/16 7:06 AM | EOP | 94.17 |
| RJD | CMF | 9/16/16 8:55 PM | 9/22/16 7:51 AM | EOP | 130.93 |
| RJD | COR | 9/1/16 8:03 AM | 9/3/16 8:55 AM | EOP | 48.87 |
| RJD | COR | 9/2/16 11:50 AM | 9/3/16 8:55 AM | EOP | 21.08 |
| RJD | COR | 9/12/16 9:05 AM | 9/16/16 9:15 AM | EOP | 96.17 |
| RJD | COR | 9/12/16 3:34 PM | 9/16/16 9:12 AM | EOP | 89.63 |
| RJD | KVSP | 9/8/16 10:12 AM | 9/10/16 6:39 PM | EOP | 56.45 |
| RJD | KVSP | 9/17/16 6:43 PM | 9/22/16 7:57 AM | EOP | 109.23 |
| RJD | LAC | 9/1/16 10:58 PM | 9/2/16 3:44 PM | EOP | 16.77 |
| RJD | LAC | 9/8/16 10:08 PM | 9/13/16 6:42 AM | EOP | 104.57 |
| RJD | LAC | 9/21/16 9:32 PM | 9/24/16 5:46 PM | EOP | 68.23 |
| RJD | LAC | 9/23/16 4:54 AM | 9/28/16 12:51 PM | EOP | 127.95 |
| RJD | NKSP | 9/22/16 9:31 AM | 9/24/16 5:51 PM | EOP | 56.33 |
| RJD | PVSP | 9/25/16 2:13 PM | 9/29/16 4:51 AM | EOP | 86.63 |
| RJD | CMC | 9/10/16 8:02 AM | 9/14/16 3:29 PM | GP/OP | 103.45 |
| RJD | CMC | 9/24/16 2:40 PM | 9/29/16 9:03 AM | GP/OP | 114.38 |
| RJD | LAC | 9/15/16 12:01 PM | 9/20/16 12:51 PM | GP/OP | 120.83 |
| RJD | MCSP | 9/6/16 1:15 AM | 9/8/16 6:06 PM | GP/OP | 64.85 |
| **RJD    Average** | | | | | **87.15** |
| SAC | HDSP | 9/1/16 10:40 PM | 9/3/16 9:10 AM | CCCMS | 34.50 |
| SAC | HDSP | 9/2/16 9:31 AM | 9/3/16 9:10 AM | CCCMS | 23.65 |
| SAC | CMF | 9/13/16 8:52 AM | 9/17/16 6:16 PM | EOP | 105.40 |
| SAC | COR | 9/17/16 9:53 PM | 9/22/16 5:10 PM | EOP | 115.28 |
| SAC | PVSP | 9/4/16 8:11 PM | 9/9/16 8:29 AM | EOP | 108.30 |
| SAC | SOL | 9/2/16 10:51 AM | 9/3/16 10:50 AM | EOP | 23.98 |
| **SAC    Average** | | | | | **68.52** |
| SATF | CHCF | 9/2/16 5:13 AM | 9/3/16 11:12 AM | CCCMS | 29.98 |
| SATF | CHCF | 9/7/16 5:32 AM | 9/10/16 11:58 AM | CCCMS | 78.43 |
| SATF | CHCF | 9/13/16 5:04 PM | 9/16/16 3:35 PM | CCCMS | 70.52 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**SEPTEMBER 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SATF | CHCF | 9/14/16 8:51 PM | 9/19/16 2:45 PM | CCCMS | 113.90 |
| SATF | CHCF | 9/20/16 4:31 PM | 9/23/16 6:58 PM | CCCMS | 74.45 |
| SATF | CHCF | 9/21/16 5:04 PM | 9/23/16 6:58 PM | CCCMS | 49.90 |
| SATF | CHCF | 9/22/16 1:17 PM | 9/24/16 3:12 PM | CCCMS | 49.92 |
| SATF | CHCF | 9/22/16 1:17 PM | 9/24/16 3:12 PM | CCCMS | 49.92 |
| SATF | CHCF | 9/22/16 1:17 PM | 9/24/16 3:12 PM | CCCMS | 49.92 |
| SATF | COR | 9/6/16 11:56 AM | 9/10/16 5:41 PM | CCCMS | 101.75 |
| SATF | COR | 9/12/16 5:40 PM | 9/15/16 5:43 PM | CCCMS | 72.05 |
| SATF | COR | 9/23/16 10:33 PM | 9/28/16 7:52 PM | CCCMS | 117.32 |
| SATF | KVSP | 9/8/16 3:58 PM | 9/11/16 6:48 PM | CCCMS | 74.83 |
| SATF | SAC | 9/25/16 7:08 PM | 9/29/16 6:40 PM | CCCMS | 95.53 |
| SATF | SOL | 9/29/16 1:26 AM | 9/30/16 5:21 PM | CCCMS | 39.92 |
| SATF | CHCF | 9/1/16 8:42 PM | 9/3/16 11:14 AM | EOP | 38.53 |
| SATF | CHCF | 9/6/16 10:02 PM | 9/10/16 12:00 PM | EOP | 85.97 |
| SATF | CHCF | 9/10/16 9:26 PM | 9/14/16 4:51 PM | EOP | 91.42 |
| SATF | CHCF | 9/11/16 8:12 PM | 9/15/16 2:28 PM | EOP | 90.27 |
| SATF | CHCF | 9/13/16 7:34 AM | 9/16/16 3:35 PM | EOP | 80.02 |
| SATF | CHCF | 9/13/16 12:35 PM | 9/16/16 3:35 PM | EOP | 75.00 |
| SATF | CHCF | 9/17/16 3:26 PM | 9/21/16 9:48 PM | EOP | 102.37 |
| SATF | CMC | 9/4/16 6:20 PM | 9/8/16 6:20 PM | EOP | 96.00 |
| SATF | CMC | 9/15/16 8:56 PM | 9/20/16 6:11 PM | EOP | 117.25 |
| SATF | CMC | 9/15/16 8:56 PM | 9/20/16 6:11 PM | EOP | 117.25 |
| SATF | COR | 9/10/16 9:01 AM | 9/14/16 5:36 PM | EOP | 104.58 |
| SATF | COR | 9/10/16 12:42 PM | 9/14/16 2:58 PM | EOP | 98.27 |
| SATF | COR | 9/21/16 11:18 PM | 9/24/16 4:07 PM | EOP | 64.82 |
| SATF | KVSP | 9/2/16 1:32 PM | 9/3/16 5:27 PM | EOP | 27.92 |
| SATF | MCSP | 9/6/16 2:13 PM | 9/10/16 11:57 AM | EOP | 93.73 |
| SATF | PVSP | 9/23/16 10:33 AM | 9/28/16 2:03 PM | EOP | 123.50 |
| SATF | SAC | 9/4/16 4:03 PM | 9/9/16 12:48 PM | EOP | 116.75 |
| SATF | SAC | 9/26/16 4:56 PM | 9/29/16 6:40 PM | EOP | 73.73 |
| SATF | WSP | 9/14/16 8:51 PM | 9/20/16 2:24 PM | EOP | 137.55 |
| SATF | CMF | 9/28/16 9:15 PM | 9/30/16 5:24 PM | GP/OP | 44.15 |
| SATF | HDSP | 9/5/16 11:52 PM | 9/9/16 7:28 PM | GP/OP | 91.60 |
| **SATF   Average** | | | | | **81.64** |
| SCC | CHCF | 9/29/16 10:16 PM | 10/1/16 5:12 PM | CCCMS | 42.93 |
| SCC | HDSP | 9/10/16 4:00 PM | 9/14/16 3:16 PM | CCCMS | 95.27 |
| **SCC   Average** | | | | | **69.10** |
| SOL | CMF | 9/22/16 7:42 PM | 9/27/16 3:09 PM | CCCMS | 115.45 |
| SOL | COR | 9/26/16 4:53 PM | 9/28/16 12:01 PM | CCCMS | 43.13 |
| SOL | COR | 9/25/16 1:51 PM | 9/28/16 12:00 PM | EOP | 70.15 |
| **SOL   Average** | | | | | **76.24** |
| SQ-RC | SAC | 9/15/16 7:15 PM | 9/20/16 3:44 PM | CCCMS | 116.48 |

HCPOP
10/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**SEPTEMBER 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | CMF | 9/8/16 12:28 PM | 9/11/16 5:24 PM | EOP | 76.93 |
| SQ-RC | HDSP | 9/6/16 12:46 PM | 9/10/16 7:59 AM | EOP | 91.22 |
| SQ-RC | PBSP | 9/16/16 12:38 PM | 9/22/16 7:23 AM | EOP | 138.75 |
| SQ-RC | PBSP | 9/22/16 11:56 AM | 9/25/16 7:16 AM | EOP | 67.33 |
| SQ-RC | CMF | 9/1/16 7:24 PM | 9/2/16 4:52 PM | GP/OP | 21.47 |
| **SQ-RC Average** | | | | | **85.36** |
| SVSP | CHCF | 9/20/16 9:09 AM | 9/23/16 3:23 PM | APP | 78.23 |
| SVSP | CHCF | 9/5/16 2:10 AM | 9/9/16 2:16 PM | CCCMS | 108.10 |
| SVSP | CHCF | 9/9/16 3:46 PM | 9/14/16 3:56 PM | CCCMS | 120.17 |
| SVSP | CHCF | 9/12/16 10:28 AM | 9/16/16 1:30 PM | CCCMS | 99.03 |
| SVSP | CMF | 9/15/16 6:44 PM | 9/21/16 12:40 PM | CCCMS | 137.93 |
| SVSP | CMF | 9/17/16 7:28 AM | 9/22/16 11:48 AM | CCCMS | 124.33 |
| SVSP | HDSP | 9/2/16 10:44 AM | 9/4/16 5:45 AM | CCCMS | 43.02 |
| SVSP | LAC | 9/3/16 10:29 PM | 9/8/16 1:33 PM | CCCMS | 111.07 |
| SVSP | PBSP | 9/18/16 11:34 AM | 9/22/16 8:48 AM | CCCMS | 93.23 |
| SVSP | PVSP | 9/30/16 9:00 PM | 10/4/16 10:03 AM | CCCMS | 85.05 |
| SVSP | SAC | 9/18/16 7:04 PM | 9/22/16 1:21 PM | CCCMS | 90.28 |
| SVSP | SAC | 9/25/16 4:16 PM | 10/3/16 4:10 PM | CCCMS | 191.90 |
| SVSP | CHCF | 9/5/16 5:55 PM | 9/9/16 8:02 PM | EOP | 98.12 |
| SVSP | CHCF | 9/8/16 11:20 PM | 9/14/16 3:59 PM | EOP | 136.65 |
| SVSP | CHCF | 9/9/16 5:38 PM | 9/14/16 3:58 PM | EOP | 118.33 |
| SVSP | CHCF | 9/11/16 12:25 AM | 9/14/16 3:55 PM | EOP | 87.50 |
| SVSP | CHCF | 9/22/16 10:47 PM | 9/29/16 2:00 PM | EOP | 159.22 |
| SVSP | CHCF | 9/27/16 3:38 PM | 10/1/16 9:15 AM | EOP | 89.62 |
| SVSP | CHCF | 9/27/16 3:38 PM | 10/1/16 9:15 AM | EOP | 89.62 |
| SVSP | CHCF | 9/27/16 6:08 PM | 10/1/16 9:15 AM | EOP | 87.12 |
| SVSP | CHCF | 9/28/16 5:03 PM | 10/1/16 9:15 AM | EOP | 64.20 |
| SVSP | CHCF | 9/29/16 2:15 AM | 10/1/16 9:15 AM | EOP | 55.00 |
| SVSP | CIM | 9/10/16 10:21 PM | 9/15/16 12:15 PM | EOP | 109.90 |
| SVSP | CMC | 9/3/16 4:55 PM | 9/8/16 8:32 AM | EOP | 111.62 |
| SVSP | CMC | 9/8/16 1:44 PM | 9/13/16 11:34 AM | EOP | 117.83 |
| SVSP | CMC | 9/8/16 5:59 PM | 9/13/16 11:34 AM | EOP | 113.58 |
| SVSP | CMC | 9/10/16 10:19 PM | 9/15/16 2:20 PM | EOP | 112.02 |
| SVSP | CMC | 9/19/16 2:48 PM | 9/23/16 1:40 PM | EOP | 94.87 |
| SVSP | CMC | 9/23/16 4:27 PM | 9/28/16 3:24 PM | EOP | 118.95 |
| SVSP | CMC | 9/23/16 5:07 PM | 9/28/16 12:23 PM | EOP | 115.27 |
| SVSP | CMF | 9/7/16 8:55 AM | 9/9/16 7:27 PM | EOP | 58.53 |
| SVSP | CMF | 9/12/16 2:42 PM | 9/16/16 8:13 AM | EOP | 89.52 |
| SVSP | CMF | 9/12/16 8:35 PM | 9/17/16 8:03 AM | EOP | 107.47 |
| SVSP | CMF | 9/22/16 5:47 PM | 9/28/16 12:23 PM | EOP | 138.60 |
| SVSP | HDSP | 9/3/16 2:16 PM | 9/8/16 7:55 AM | EOP | 113.65 |
| SVSP | HDSP | 9/24/16 12:52 AM | 9/30/16 8:13 AM | EOP | 151.35 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2016**

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | HDSP | 9/24/16 11:59 AM | 9/30/16 8:13 AM | EOP | 140.23 |
| SVSP | PBSP | 9/15/16 2:36 PM | 9/22/16 8:48 AM | EOP | 162.20 |
| SVSP | PBSP | 9/15/16 2:36 PM | 9/22/16 8:48 AM | EOP | 162.20 |
| SVSP | PVSP | 9/23/16 6:54 PM | 9/30/16 10:37 AM | EOP | 159.72 |
| SVSP | SAC | 9/14/16 2:39 PM | 9/18/16 8:18 AM | EOP | 89.65 |
| SVSP | SAC | 9/16/16 3:30 AM | 9/22/16 1:01 PM | EOP | 153.52 |
| SVSP | SAC | 9/18/16 4:09 PM | 9/22/16 1:01 PM | EOP | 92.87 |
| SVSP | SAC | 9/20/16 10:51 AM | 9/27/16 11:45 AM | EOP | 168.90 |
| SVSP | SAC | 9/20/16 6:39 PM | 9/27/16 11:45 AM | EOP | 161.10 |
| SVSP | SAC | 9/20/16 6:39 PM | 9/27/16 2:25 PM | EOP | 163.77 |
| SVSP | SAC | 9/22/16 7:53 PM | 9/27/16 3:55 PM | EOP | 116.03 |
| SVSP | SAC | 9/23/16 8:38 AM | 9/29/16 8:40 AM | EOP | 144.03 |
| SVSP | SATF | 9/30/16 4:10 PM | 10/4/16 5:35 PM | EOP | 97.42 |
| SVSP | SATF | 9/30/16 4:33 PM | 10/4/16 5:35 PM | EOP | 97.03 |
| SVSP | SATF | 9/30/16 4:53 PM | 10/4/16 5:35 PM | EOP | 96.70 |
| SVSP | SOL | 9/7/16 5:22 PM | 9/13/16 9:19 AM | EOP | 135.95 |
| SVSP | CMC | 9/8/16 1:36 PM | 9/13/16 1:04 PM | GP/OP | 119.47 |
| SVSP | CMF | 9/26/16 12:01 PM | 10/1/16 9:15 AM | GP/OP | 117.23 |
| SVSP | CHCF | 9/13/16 8:44 PM | 9/20/16 4:50 PM | MHCB | 164.10 |
| **SVSP  Average** | | | | | **115.69** |
| VSP | HDSP | 9/20/16 4:26 PM | 9/23/16 3:28 PM | CCCMS | 71.03 |
| VSP | CHCF | 9/3/16 4:29 PM | 9/7/16 2:15 PM | EOP | 93.77 |
| VSP | CHCF | 9/4/16 4:27 PM | 9/8/16 2:09 PM | EOP | 93.70 |
| VSP | CHCF | 9/9/16 1:43 PM | 9/13/16 6:51 PM | EOP | 101.13 |
| VSP | CHCF | 9/12/16 6:06 AM | 9/15/16 2:43 PM | EOP | 80.62 |
| VSP | CHCF | 9/12/16 6:06 AM | 9/15/16 2:44 PM | EOP | 80.63 |
| VSP | CHCF | 9/12/16 9:52 AM | 9/15/16 2:43 PM | EOP | 76.85 |
| VSP | CHCF | 9/14/16 11:00 AM | 9/16/16 4:15 PM | EOP | 53.25 |
| VSP | CMF | 9/6/16 8:48 AM | 9/8/16 6:24 PM | EOP | 57.60 |
| VSP | COR | 9/30/16 1:51 PM | 10/3/16 12:38 PM | EOP | 70.78 |
| VSP | HDSP | 9/20/16 6:31 PM | 9/23/16 3:27 PM | EOP | 68.93 |
| VSP | HDSP | 9/20/16 8:01 PM | 9/23/16 3:27 PM | EOP | 67.43 |
| VSP | HDSP | 9/23/16 6:18 PM | 9/28/16 4:40 PM | EOP | 118.37 |
| VSP | HDSP | 9/27/16 9:59 AM | 9/30/16 1:04 PM | EOP | 75.08 |
| VSP | LAC | 9/8/16 1:23 PM | 9/11/16 4:09 PM | EOP | 74.77 |
| VSP | SOL | 9/19/16 12:34 PM | 9/22/16 3:56 PM | EOP | 75.37 |
| **VSP  Average** | | | | | **78.71** |
| WSP | CHCF | 9/20/16 2:26 PM | 9/23/16 9:31 PM | EOP | 79.08 |
| **WSP  Average** | | | | | **79.08** |
| WSP-RC | CHCF | 9/20/16 10:42 AM | 9/23/16 9:31 PM | CCCMS | 82.82 |
| WSP-RC | CIM | 9/3/16 12:45 PM | 9/7/16 6:55 PM | CCCMS | 102.17 |
| WSP-RC | CMC | 9/19/16 1:02 PM | 9/22/16 4:53 PM | CCCMS | 75.85 |

HCPOP
10/14/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
**SEPTEMBER 2016**

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | CMC | 9/26/16 1:45 PM | 9/27/16 6:37 PM | CCCMS | 28.87 |
| WSP-RC | CMF | 9/6/16 10:22 AM | 9/10/16 2:13 PM | CCCMS | 99.85 |
| WSP-RC | CMF | 9/6/16 11:29 AM | 9/10/16 2:13 PM | CCCMS | 98.73 |
| WSP-RC | KVSP | 9/23/16 2:46 PM | 9/28/16 7:07 PM | CCCMS | 124.35 |
| WSP-RC | NKSP | 9/16/16 10:36 AM | 9/21/16 5:49 PM | CCCMS | 127.22 |
| WSP-RC | PVSP | 9/4/16 2:08 AM | 9/7/16 9:37 PM | CCCMS | 91.48 |
| WSP-RC | SOL | 9/28/16 11:49 PM | 9/30/16 7:42 PM | CCCMS | 43.88 |
| WSP-RC | CHCF | 9/20/16 7:48 PM | 9/23/16 9:31 PM | EOP | 73.72 |
| WSP-RC | CHCF | 9/29/16 12:01 PM | 10/1/16 8:53 PM | EOP | 56.87 |
| WSP-RC | CHCF | 9/29/16 12:28 PM | 10/1/16 8:53 PM | EOP | 56.42 |
| WSP-RC | CHCF | 9/29/16 3:36 PM | 10/1/16 8:53 PM | EOP | 53.28 |
| WSP-RC | CMF | 9/1/16 12:10 PM | 9/2/16 6:17 PM | EOP | 30.12 |
| WSP-RC | CMF | 9/2/16 4:18 PM | 9/3/16 7:50 PM | EOP | 27.53 |
| WSP-RC | KVSP | 9/16/16 4:14 PM | 9/21/16 5:50 PM | EOP | 121.60 |
| WSP-RC | LAC | 9/6/16 11:29 AM | 9/9/16 6:56 PM | EOP | 79.45 |
| WSP-RC | MCSP | 9/17/16 6:51 PM | 9/22/16 7:17 PM | EOP | 120.43 |
| WSP-RC | CHCF | 9/27/16 7:42 PM | 9/30/16 7:44 PM | GP/OP | 72.03 |
| WSP-RC | CHCF | 9/29/16 2:15 PM | 10/1/16 8:53 PM | GP/OP | 54.63 |
| WSP-RC | CMC | 9/12/16 11:06 AM | 9/15/16 6:45 PM | GP/OP | 79.65 |
| WSP-RC | CMC | 9/24/16 4:55 PM | 9/27/16 6:33 PM | GP/OP | 73.63 |
| **WSP-RC Average** | | | | | **77.16** |
| **Grand Average** | | | | | **86.45** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 448 | 86.45 | |
| < or = 24 hours | 9 | 17.61 | |
| > 24 hrs < or = 48 hrs | 39 | 35.33 | 6.27 - 191.90 |
| > 48 hrs < or = 72 hrs | 92 | 61.83 | |
| > 72 hours | 308 | 102.29 | |

HCPOP
10/14/2016

Exhibit B

 

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

**MEMORANDUM**

| | | |
|---|---|---|
| **Date** | : | December 12, 2012 |
| **To** | : | Chief Executive Officers<br>Chiefs of Mental Health |
| **From** | : | *K. allison*<br>Kathleen Allison, Deputy Director<br>Facility Support, Division of Adult Institutions<br><br>Timothy G. Belavich, Ph.D., MSHCA, CCHP, , Deputy Director (A)<br>Statewide Mental Health Program, Division of Health Care Services |
| **Subject** | : | ALTERNATIVE HOUSING CELL PRIORITIZATION |

This memorandum is an addendum to the attached May 16, 2012, "Use of Alternative Housing" memorandum.

The purpose of this memorandum is to remind institution staff of the requirements for prioritizing housing for inmate patients pending Mental Health Crisis Bed (MHCB) transfer and provide additional clarification regarding the use of alternative housing.

Staff are reminded that, although the use of alternative housing may be necessary pending finalization of transfer arrangements to a Mental Health Crisis Bed (MHCB), alternative housing is not a clinically appropriate location for inmates requiring MHCB level of care and should only be used as a last option for inmates awaiting transfer.

The Mental Health Services Delivery System (MHSDS) Program Guide (2009) clearly lists the order of priority for housing of inmate-patients awaiting transfer to a MHCB. As a reminder, an Outpatient Housing Unit (OHU) is the preferred location for housing inmates awaiting transfer to a MHCB. If staff cannot place an inmate-patient in an OHU, alternative housing is the next priority on the list and includes, in order:

1. Outpatient Housing Unit overflow cells
2. Large holding cells with water/toilets
3. Large holding cells without water/toilets such as "Contraband Cells"
4. Triage and Treatment Area or other clinic physical examining room
5. Other unit-housing where complete and constant visibility can be maintained

To the extent not available already, staff shall ensure that inmates housed in alternative housing have reasonable access to water and toilets.

Small holding cells that are designed for the inmate-patient to sit or stand may be used for up to four hours (MHSDS Program Guide, 2009, p. 12-5-5). "Inmate-patients shall be retained in sit/stand cells only

# MEMORANDUM

with approval of the Watch Commander and notification of on-call clinical staff" (MHPG, 2009, p. 12-5-5). These placements are not considered alternative housing and use of these cells shall be logged on the custody log for small holding cells. These cells should be used minimally and only as a last option for temporarily housing inmates in crisis. Inmates shall be transferred out of these cells as soon as possible and never to exceed four hours.

Utilizing holding cells within the licensed bed area of the Correctional Treatment Center is the last preference for housing inmates. Use of these cells shall be logged on the alternative housing log and any time one of these cells is utilized, the Department of Health Services shall be notified (MHSDS Program Guide, 2009, p. 12-5-5).

Outpatient Housing Unit medical beds (non-swing beds), currently at California State Prison at San Quentin, California Medical Facility, California Institution for Men, and California State Prison at Corcoran are designated as medical beds. As a result, these beds shall be considered alternative housing. The alternative housing requirements and MHTs.net designation as indicated below shall be followed when inmate-patients are placed into these cells for crisis evaluations.

Effective immediately, mental health data entry staff will designate alternative housing cells with an "AltHs" subprogram in MHTS.net.

When an inmate-patient is waiting for a mental health evaluation and placement into alternative housing, staff must ensure the inmate-patient is placed in a safe setting, such as the triage and treatment area, and receives continuous direct visual observation until he or she is evaluated by a mental health clinician (after hours the evaluation may take place via telephone with a nurse facilitating).

Effective February 1, 2013, each institution shall have a Local Operating Procedure (LOP) that includes all requirements in the May 16, 2012, memorandum and the additions from this addendum. The LOP shall clearly state which cells locally will be used, in priority order, for alternative housing. This cell priority for the LOP shall mirror the priority list in the Mental Health Program Guide (2009) but include institution specific information.

If you have any questions regarding these requirements contact Laura Ceballos, Ph.D. Chief, Quality Management, Statewide Mental Health Program, at (916) 691-0308.

cc:    Judy Burleson, Associate Director, Program and Clinical Support,
       Statewide Mental Health Program, Division of Health Care Services
       Nathan Stanley, Chief, Coleman Compliance, Statewide Mental Health Program, Division of
       Health Care Services
       Rick Johnson, Chief, Health Care Placement Oversight Program,
       Statewide Mental Health Program, Division of Health Care Services
       Kathleen O'Meara, Ph.D., Northern Mental Health Regional Administrator (A),
       Statewide Mental Health Program, Division of Health Care Services
       Steven Bylund, Ph.D., Central Mental Health Regional Co-Administrator (A),
       Statewide Mental Health Program, Division of Health Care Services
       Elaine Force, Ph.D., Central Mental Health Regional Co-Administrator (A),
       Statewide Mental Health Program, Division of Health Care Services
       Richard Kendall, Ph.D., Southern Mental Health Regional Administrator (A),
       Statewide Mental Health Program, Division of Health Care Services

Exhibit C

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    EDMUND G. BROWN JR., GOVERNOR

**OFFICE OF THE SECRETARY**
P.O. Box 942883
Sacramento, CA 94283-0001



April 11, 2014

Mr. Richard Kirkland, Chief Deputy Receiver
California Correctional Health Care Services
P. O. Box 588500
Building D3
Elk Grove, CA  95758

Dear Mr. Kirkland:

The California Department of Corrections and Rehabilitation is providing you with notification of a proposed mission change.

On approximately May 1, 2014, California Medical Facility will be converting approximately 74 Department of State Hospital, Intermediate Care Facility beds to 96 Level III Enhanced Outpatient Program beds in Wings L-1 and L-2.

The following conversion is in accordance with the Future of California Corrections Blueprint.

If you have any questions or concerns, please contact me at (916) 323-6001, or M. D. Stainer, Director, Division of Adult Institutions (DAI), at (916) 445-7688.

Sincerely,

MARTIN HOSHINO
Undersecretary, Operations

cc:   M. D. Stainer, Director, DAI
      Kelly Harrington, Deputy Director, DAI
      Kathleen Allison, Deputy Director, Special Projects Liaison, DAI
      Kathleen L. Dickinson, Deputy Director (A), Facility Support, DAI
      Timothy Belavich, Director (A), Mental Health Program
      Jay Virbel, Associate Director, Female Offender Programs, DAI
      Judy Burleson, Chief/AW, Health Care Placement Oversight Program
      Becky Alkire, Chief, Classification Services Unit, DAI
      Dennis Halverson, Chief (A), Population Management Unit, DAI
      Jeri Fry, Chief (A), Program Support Unit, DAI
      Jay Powell, Chief (A), Health Care Placement Oversight Program
      Scott Davey, Facility Captain, Population Management Unit, DAI

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    EDMUND G. BROWN JR., GOVERNOR

**OFFICE OF THE SECRETARY**
P.O. Box 942883
Sacramento, CA 94283-0001



April 22, 2014

Mr. Matthew A. Lopes, Jr., Esq.
Office of the Special Master
Pannone Lopes & Devereaux LLC
317 Iron Horse Way, Suite 301
Providence, RI 02908

Dear Mr. Lopes:

The California Department of Corrections and Rehabilitation is providing you with notification of a proposed mission change.

On approximately, May 1, 2014, Salinas Valley State Prison will be converting approximately 192 Enhanced Out Patient (EOP) beds on Facility D, Buildings 3 and 4, to 192 Level IV 180 General Population beds and 128 Department of State Hospital beds on Facility D, Buildings 5 and 6, to 192 EOP beds.

The following conversion is in accordance with the Future of California Corrections Blueprint.

If you have any questions or concerns, please contact me at (916) 323-6001, or M. D. Stainer, Director, Division of Adult Institutions, at (916) 445-7688.

Sincerely,

**MARTIN HOSHINO**
Undersecretary, Operations

cc: M. D. Stainer, Director, Division of Adult Institutions
    Kelly Harrington, Deputy Director, Division of Adult Institutions
    Kathleen Allison, Deputy Director, Special Projects Liaison
    Kathleen L. Dickinson, Deputy Director (A), Division of Adult Institutions
    Timothy Belavich, Director (A), Mental Health Programs
    Ralph Diaz, Associate Director, High Security Missions
    Judy Burleson, Chief/AW, Health Care Placement Oversight Program
    Dennis Halverson, Chief (A), Population Management Unit
    Becky Alkire, Chief, Classification Services Unit
    Jeri Fry, Chief (A), Program Support Unit
    Jay Powell, Chief (A), Health Care Placement Oversight Program
    Scott Davey, Facility Captain, Population Management Unit

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                     EDMUND G. BROWN JR., GOVERNOR

**OFFICE OF THE SECRETARY**
P.O. Box 942883
Sacramento, CA 94283-0001



May 30, 2014
Mr. Matthew A. Lopes, Jr., Esq.
Office of the Special Master
Pannone Lopes & Devereaux LLC
317 Iron Horse Way, Suite 301
Providence, RI 02908

Dear Mr. Lopes:

The California Department of Corrections and Rehabilitation is providing you with
notification of a proposed mission change.

On approximately July 1, 2014, California Medical Facility (CMF) will be
converting approximately 37 Department of State Hospital, Intermediate Care
Facility beds to 48 Level III Enhanced Outpatient Program beds in Wing L-3.

The following conversion is in accordance with the *Future of California
Corrections Blueprint.*

If you have any questions or concerns, please contact me at (916) 323-6001, or
M. D. Stainer, Director, Division of Adult Institutions (DAI), at (916) 445-7688.

Sincerely,

MARTIN HOSHINO
Undersecretary, Operations

cc:  M. D. Stainer, Director, DAI
     Kelly Harrington, Deputy Director, DAI
     Kathleen Allison, Deputy Director, Facility Support, DAI
     Timothy Belavich, Director (A), Mental Health Program
     Jay Virbel, Associate Director, DAI
     Vince Cullen, Assistant Deputy Director, Facility Support, DAI
     Judy Burleson, Chief, Health Care Placement Oversight Program
     Becky Alkire, Chief, Classification Services Unit, DAI
     Dennis Halverson, Chief (A), Population Management Unit, DAI
     Jeri Fry, Chief (A), Program Support Unit, DAI
     Katherine K. Tebrock, Chief, Deputy General Counsel
     Patrick Mckinney, Supervising Deputy Attorney General

---

United States Code Annotated
    Title 18. Crimes and Criminal Procedure (Refs & Annos)
        Part II. Criminal Procedure
            Chapter 229. Postsentence Administration (Refs & Annos)
                Subchapter C. Imprisonment

18 U.S.C.A. § 3626

§ 3626. Appropriate remedies with respect to prison conditions

Effective: November 26, 1997
Currentness

**(a) Requirements for relief.--**

**(1) Prospective relief.--(A)** Prospective relief in any civil action with respect to prison conditions shall extend no further than necessary to correct the violation of the Federal right of a particular plaintiff or plaintiffs. The court shall not grant or approve any prospective relief unless the court finds that such relief is narrowly drawn, extends no further than necessary to correct the violation of the Federal right, and is the least intrusive means necessary to correct the violation of the Federal right. The court shall give substantial weight to any adverse impact on public safety or the operation of a criminal justice system caused by the relief.

**(B)** The court shall not order any prospective relief that requires or permits a government official to exceed his or her authority under State or local law or otherwise violates State or local law, unless--

(i) Federal law requires such relief to be ordered in violation of State or local law;

(ii) the relief is necessary to correct the violation of a Federal right; and

(iii) no other relief will correct the violation of the Federal right.

**(C)** Nothing in this section shall be construed to authorize the courts, in exercising their remedial powers, to order the construction of prisons or the raising of taxes, or to repeal or detract from otherwise applicable limitations on the remedial powers of the courts.

**(2) Preliminary injunctive relief.--**In any civil action with respect to prison conditions, to the extent otherwise authorized by law, the court may enter a temporary restraining order or an order for preliminary injunctive relief. Preliminary injunctive relief must be narrowly drawn, extend no further than necessary to correct the harm the court finds requires preliminary relief, and be the least intrusive means necessary to correct that harm. The court shall give substantial weight to any adverse impact on public safety or the operation of a criminal justice system caused by the preliminary relief and shall respect the principles of comity set out in paragraph (1)(B) in tailoring any preliminary relief. Preliminary injunctive relief shall automatically expire on the date that is 90 days after its entry, unless the court

makes the findings required under subsection (a)(1) for the entry of prospective relief and makes the order final before the expiration of the 90-day period.

(3) **Prisoner release order.--(A)** In any civil action with respect to prison conditions, no court shall enter a prisoner release order unless--

    (i) a court has previously entered an order for less intrusive relief that has failed to remedy the deprivation of the Federal right sought to be remedied through the prisoner release order; and

    (ii) the defendant has had a reasonable amount of time to comply with the previous court orders.

**(B)** In any civil action in Federal court with respect to prison conditions, a prisoner release order shall be entered only by a three-judge court in accordance with section 2284 of title 28, if the requirements of subparagraph (E) have been met.

**(C)** A party seeking a prisoner release order in Federal court shall file with any request for such relief, a request for a three-judge court and materials sufficient to demonstrate that the requirements of subparagraph (A) have been met.

**(D)** If the requirements under subparagraph (A) have been met, a Federal judge before whom a civil action with respect to prison conditions is pending who believes that a prison release order should be considered may sua sponte request the convening of a three-judge court to determine whether a prisoner release order should be entered.

**(E)** The three-judge court shall enter a prisoner release order only if the court finds by clear and convincing evidence that--

    (i) crowding is the primary cause of the violation of a Federal right; and

    (ii) no other relief will remedy the violation of the Federal right.

**(F)** Any State or local official including a legislator or unit of government whose jurisdiction or function includes the appropriation of funds for the construction, operation, or maintenance of prison facilities, or the prosecution or custody of persons who may be released from, or not admitted to, a prison as a result of a prisoner release order shall have standing to oppose the imposition or continuation in effect of such relief and to seek termination of such relief, and shall have the right to intervene in any proceeding relating to such relief.

**(b) Termination of relief.--**

(1) **Termination of prospective relief.--(A)** In any civil action with respect to prison conditions in which prospective relief is ordered, such relief shall be terminable upon the motion of any party or intervener--

(i) 2 years after the date the court granted or approved the prospective relief;

(ii) 1 year after the date the court has entered an order denying termination of prospective relief under this paragraph; or

(iii) in the case of an order issued on or before the date of enactment of the Prison Litigation Reform Act, 2 years after such date of enactment.

(B) Nothing in this section shall prevent the parties from agreeing to terminate or modify relief before the relief is terminated under subparagraph (A).

(2) **Immediate termination of prospective relief.**--In any civil action with respect to prison conditions, a defendant or intervener shall be entitled to the immediate termination of any prospective relief if the relief was approved or granted in the absence of a finding by the court that the relief is narrowly drawn, extends no further than necessary to correct the violation of the Federal right, and is the least intrusive means necessary to correct the violation of the Federal right.

(3) **Limitation.**--Prospective relief shall not terminate if the court makes written findings based on the record that prospective relief remains necessary to correct a current and ongoing violation of the Federal right, extends no further than necessary to correct the violation of the Federal right, and that the prospective relief is narrowly drawn and the least intrusive means to correct the violation.

(4) **Termination or modification of relief.**--Nothing in this section shall prevent any party or intervener from seeking modification or termination before the relief is terminable under paragraph (1) or (2), to the extent that modification or termination would otherwise be legally permissible.

(c) **Settlements.**--

(1) **Consent decrees.**--In any civil action with respect to prison conditions, the court shall not enter or approve a consent decree unless it complies with the limitations on relief set forth in subsection (a).

(2) **Private settlement agreements.**--(A) Nothing in this section shall preclude parties from entering into a private settlement agreement that does not comply with the limitations on relief set forth in subsection (a), if the terms of that agreement are not subject to court enforcement other than the reinstatement of the civil proceeding that the agreement settled.

(B) Nothing in this section shall preclude any party claiming that a private settlement agreement has been breached from seeking in State court any remedy available under State law.

(d) **State law remedies.**--The limitations on remedies in this section shall not apply to relief entered by a State court based solely upon claims arising under State law.

**(e) Procedure for motions affecting prospective relief.--**

**(1) Generally.--**The court shall promptly rule on any motion to modify or terminate prospective relief in a civil action with respect to prison conditions. Mandamus shall lie to remedy any failure to issue a prompt ruling on such a motion.

**(2) Automatic stay.--**Any motion to modify or terminate prospective relief made under subsection (b) shall operate as a stay during the period--

**(A)(i)** beginning on the 30th day after such motion is filed, in the case of a motion made under paragraph (1) or (2) of subsection (b); or

**(ii)** beginning on the 180th day after such motion is filed, in the case of a motion made under any other law; and

**(B)** ending on the date the court enters a final order ruling on the motion.

**(3) Postponement of automatic stay.--**The court may postpone the effective date of an automatic stay specified in subsection (e)(2)(A) for not more than 60 days for good cause. No postponement shall be permissible because of general congestion of the court's calendar.

**(4) Order blocking the automatic stay.--**Any order staying, suspending, delaying, or barring the operation of the automatic stay described in paragraph (2) (other than an order to postpone the effective date of the automatic stay under paragraph (3)) shall be treated as an order refusing to dissolve or modify an injunction and shall be appealable pursuant to section 1292(a)(1) of title 28, United States Code, regardless of how the order is styled or whether the order is termed a preliminary or a final ruling.

**(f) Special masters.--**

**(1) In general.--(A)** In any civil action in a Federal court with respect to prison conditions, the court may appoint a special master who shall be disinterested and objective and who will give due regard to the public safety, to conduct hearings on the record and prepare proposed findings of fact.

**(B)** The court shall appoint a special master under this subsection during the remedial phase of the action only upon a finding that the remedial phase will be sufficiently complex to warrant the appointment.

**(2) Appointment.--(A)** If the court determines that the appointment of a special master is necessary, the court shall request that the defendant institution and the plaintiff each submit a list of not more than 5 persons to serve as a special master.

**(B)** Each party shall have the opportunity to remove up to 3 persons from the opposing party's list.

(C) The court shall select the master from the persons remaining on the list after the operation of subparagraph (B).

(3) **Interlocutory appeal.**--Any party shall have the right to an interlocutory appeal of the judge's selection of the special master under this subsection, on the ground of partiality.

(4) **Compensation.**--The compensation to be allowed to a special master under this section shall be based on an hourly rate not greater than the hourly rate established under section 3006A for payment of court-appointed counsel, plus costs reasonably incurred by the special master. Such compensation and costs shall be paid with funds appropriated to the Judiciary.

(5) **Regular review of appointment.**--In any civil action with respect to prison conditions in which a special master is appointed under this subsection, the court shall review the appointment of the special master every 6 months to determine whether the services of the special master continue to be required under paragraph (1). In no event shall the appointment of a special master extend beyond the termination of the relief.

(6) **Limitations on powers and duties.**--A special master appointed under this subsection--

(A) may be authorized by a court to conduct hearings and prepare proposed findings of fact, which shall be made on the record;

(B) shall not make any findings or communications ex parte;

(C) may be authorized by a court to assist in the development of remedial plans; and

(D) may be removed at any time, but shall be relieved of the appointment upon the termination of relief.

(g) **Definitions.**--As used in this section--

(1) the term "consent decree" means any relief entered by the court that is based in whole or in part upon the consent or acquiescence of the parties but does not include private settlements;

(2) the term "civil action with respect to prison conditions" means any civil proceeding arising under Federal law with respect to the conditions of confinement or the effects of actions by government officials on the lives of persons confined in prison, but does not include habeas corpus proceedings challenging the fact or duration of confinement in prison;

(3) the term "prisoner" means any person subject to incarceration, detention, or admission to any facility who is accused of, convicted of, sentenced for, or adjudicated delinquent for, violations of criminal law or the terms and conditions of parole, probation, pretrial release, or diversionary program;

**(4)** the term "prisoner release order" includes any order, including a temporary restraining order or preliminary injunctive relief, that has the purpose or effect of reducing or limiting the prison population, or that directs the release from or nonadmission of prisoners to a prison;

**(5)** the term "prison" means any Federal, State, or local facility that incarcerates or detains juveniles or adults accused of, convicted of, sentenced for, or adjudicated delinquent for, violations of criminal law;

**(6)** the term "private settlement agreement" means an agreement entered into among the parties that is not subject to judicial enforcement other than the reinstatement of the civil proceeding that the agreement settled;

**(7)** the term "prospective relief" means all relief other than compensatory monetary damages;

**(8)** the term "special master" means any person appointed by a Federal court pursuant to Rule 53 of the Federal Rules of Civil Procedure or pursuant to any inherent power of the court to exercise the powers of a master, regardless of the title or description given by the court; and

**(9)** the term "relief" means all relief in any form that may be granted or approved by the court, and includes consent decrees but does not include private settlement agreements.

**CREDIT(S)**

(Added Pub.L. 103-322, Title II, § 20409(a), Sept. 13, 1994, 108 Stat. 1827; amended Pub.L. 104-134, Title I, § 101[(a)] [Title VIII, § 802(a)], Apr. 26, 1996, 110 Stat. 1321-66; renumbered Title I, Pub.L. 104-140, § 1(a), May 2, 1996, 110 Stat. 1327; amended Pub.L. 105-119, Title I, § 123(a), Nov. 26, 1997, 111 Stat. 2470.)

18 U.S.C.A. § 3626, 18 USCA § 3626
Current through P.L. 114-244.

---

**End of Document**                              © 2016 Thomson Reuters. No claim to original U.S. Government Works.