1   DONALD SPECTER – 083925
2   STEVEN FAMA – 099641
    MARGOT MENDELSON – 268583
    PRISON LAW OFFICE
3   1917 Fifth Street
    Berkeley, California  94710-1916
4   Telephone:    (510) 280-2621

5

6

7

8   RANJINI ACHARYA – 290877
9   K&L GATES LLP
    4 Embarcadero Center, Suite 1200
10  San Francisco, California  94111-5994
    Telephone:    (415) 882-8200
11

12

13  Attorneys for Plaintiffs

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNIFER L. STARK – 267062
KRISTA STONE-MANISTA – 269083
JESSICA WINTER – 294237
ROSEN BIEN
GALVAN & GRUNFELD LLP
50 Fremont Street, 19th Floor
San Francisco, California  94105-2235
Telephone:    (415) 433-6830

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA, INC.
39 Drumm Street
San Francisco, California  94111-4805
Telephone:    (415) 621-2493

14              UNITED STATES DISTRICT COURT

15              EASTERN DISTRICT OF CALIFORNIA

16

| | |
|---|---|
| 17  RALPH COLEMAN, et al., | Case No. 2:90-CV-00520-KJM-DB |
| 18                Plaintiffs, | **DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS** |
| 19          v. | |
| 20  EDMUND G. BROWN, JR., et al., | |
| 21                Defendants. | Judge:   Hon. Kimberly J. Mueller |
| 22 | Date:    January 23, 2017 |
| 23 | Time:    10:00 a.m. Crtrm.:  3, 15th Floor |

24

25

26

27

28

[3086032-3]

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN
RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

I, Jessica Winter, declare:

1.     I am an attorney admitted to practice law in California, a member of the bar of this Court, and an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs.  I have personal knowledge of the matters set forth herein, and if called as a witness I could competently testify.  I make this declaration in support of Plaintiffs' Supplemental Brief in Response to Court's December 9, 2016 Order re Inpatient Access.

2.     I was present at and took notes of the December 7, 2016 workgroup meeting at CDCR headquarters in Sacramento.  Various representatives of CDCR and DSH were present at the meeting, as were CDCR and DSH attorneys, both in person and by phone. Members of the Special Master's team were also present, as were Plaintiffs' counsel. During the discussion of decommissioning of certain units at CDCR and DSH facilities, DSH representatives—including, specifically, Pamela Ahlin—and CDCR representatives—including, specifically, Laura Ceballos—stated that all the beds at Patton State Hospital ("Patton") were full, which is why no *Coleman* class members were housed there.  Laura Ceballos further explained that Defendants would have to undertake a process to move the patients currently filling Patton beds to another facility.

3.     Attached hereto as **Exhibit A** is a true and correct copy of Enclosure 6b of Defendants' April 5, 2016 *Coleman* Monthly Report, showing two *Coleman* class members at Patton as of March 21, 2016.  By court order, Defendants circulate these *Coleman* reports to the Special Master Team and Plaintiffs on a monthly basis.

4.     Attached hereto as **Exhibit B** is a true and correct copy of Enclosure 6b of Defendants' May 9, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton as of April 18, 2016.

5.     Attached hereto as **Exhibit C** is a true and correct copy of Enclosure 6b of Defendants' June 3, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton, as well as an inpatient wait list of two female *Coleman* class members waiting beyond Program Guide timelines, as of May 16, 2016.

[3086032-3]

1

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

6.    Attached hereto as **Exhibit D** is a true and correct copy of Enclosure 6b of Defendants' July 11, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton, and an inpatient wait list of three female *Coleman* class members waiting beyond Program Guide timelines, as of June 13, 2016.

7.    Attached hereto as **Exhibit E** is a true and correct copy of Enclosure 6b of Defendants' August 4, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton as of July 25, 2016.

8.    Attached hereto as **Exhibit F** is a true and correct copy of Enclosure 6b of Defendants' September 7, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton, as well as an inpatient wait list of five female *Coleman* class members waiting beyond Program Guide timelines, as of Aug. 22, 2016.

9.    Attached hereto as **Exhibit G** is a true and correct copy of Enclosure 6b of Defendants' October 5, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton as of Sept. 26, 2016.

10.    Attached hereto as **Exhibit H** is a true and correct copy of Enclosure 6b of Defendants' November 4, 2016 *Coleman* Monthly Report, showing no *Coleman* class members at Patton, as well as an inpatient wait list of six female *Coleman* class members waiting beyond Program Guide timelines, as of October 17, 2016.

11.    Attached hereto as **Exhibit I** is a true and correct copy of Plaintiffs' Chart, Inmates Out of LRH ("Chart").  The Chart shows that the numbers of class members in ICF care housed out of their least restrictive housing designations have risen substantially since April 2016.  As of November 21, 2016, roughly 49% of the ICF patients in CDCR institutions were so housed.

12.    To construct the Chart, a paralegal employed at my law firm, working under my direction and supervision, gathered data from Defendants' Monthly Census, Waitlists and Trends Reports for Inpatient Mental Health Care, dating from October 26, 2015 to November 21, 2016, ECF Nos. 5382, 5386, 5402, 5412, 5417, 5431, 5442, 5454, 5468, 5481, 5496, 5500, 5517, 5535.  Specifically, the Chart reflects data from Exhibit A to each

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

1    of those reports, the "Psychiatric Inpatient Programs Census Report." For each month of

2    the report, our paralegal input the date for each data production in the first column of the

3    Chart. Then, using all the rows in the reports titled "Total out of LRH," our paralegal

4    recorded in columns two through six of the Chart the raw numbers of class members

5    housed outside their least restrictive housing designations at each individual institution.

6    For the values in column seven, our paralegal then added the sums of columns two through

7    six for each date, providing the total number of class members housed outside their least

8    restrictive housing designations across all intermediate-care institutions.

9    13.    The percentage values in column eight of the Chart equal the total number of

10   ICF-housed class members outside their least restrictive housing designations, divided by

11   the total number of class members receiving ICF care. The percentage values in column

12   nine equal the total number of ICF-housed class members, divided by the total number of

13   ICF patients housed in CDCR institutions (i.e., excluding those housed at Patton,

14   Atascadero State Hospital, and Coalinga State Hospital). The latter values are a more

15   accurate percentage representation of the proportions of ICF patients housed outside their

16   designations because the DSH institutions do not report "out of LRH" numbers.

17   14.    Attached hereto as **Exhibit J** is a true and correct copy of excerpts of the

18   transcript of the Aug. 15, 2011 Deposition of Joe McGrath, taken in connection with

19   evidentiary proceedings on the inpatient waitlist crisis at that time. Mr. McGrath has

20   served many roles in CDCR, most notably as former warden of Pelican Bay State Prison.

21   He refutes, in his deposition, Defendants' assertion that Coalinga State Hospital does not

22   have adequate security systems in place to house high-custody CDCR class members

23   requiring inpatient care.

24   15.    Attached hereto as **Exhibit K**, and filed under seal, is a true and correct copy

25   of excerpts of the October 20, 2016 Declaration of Pablo Stewart, M.D., filed under seal in

26   *Hedrick v. Grant*, No. 2:76-CV-00162-GEB-EFB, U.S. District Court for the Eastern

27   District of California. In his declaration, Dr. Stewart reports that certain community

28   hospital programs have been unwilling to take forensic patients needing inpatient care.

[3086032-3]

3

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN
RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

1  Plaintiffs' lead attorney in this case, Michael Bien, is also lead counsel in *Hedrick*.

2      16.    Attached hereto as **Exhibit L** is a true and correct copy of the Department of

3  State Hospitals' *Report on Population and Personal Services Fiscal Year 2013-14*,

4  accessed online at

5  http://www.dsh.ca.gov/Legislation/docs/Supplemental_Report_Population_Personal_Servi

6  ces_FY2013-14.pdf.  The report shows the numbers of licensed, available, and empty beds

7  at all of the DSH institutions, and also the reasons certain beds are not in use.  It shows that

8  hundreds of licensed beds were not in use as of fiscal year 2013-14, for a number of

9  reasons, including staffing shortages.

10      17.    Attached hereto at **Exhibit M** is a true and correct copy of excerpts of the

11  Department of State Hospital's Response to Order to Show Cause and Request for

12  Extension of Time, filed in *People v. Reyes-Lopez*, No. SS161060A, Superior Court of

13  California, County of Monterey.  The excerpts show that DSH has been able to move

14  different populations of patients around in its system, so as to accommodate fluctuations in

15  demand.  We received a copy of this document from counsel in *Reyes-Lopez*.

16      18.    Attached hereto as **Exhibit N** is a true and correct copy of an excerpt of the

17  declaration of George Maynard filed in Support of the Department of State Hospitals'

18  Response to Order to Show Cause and Request for Extension of Time, filed in *People v.*

19  *Reyes-Lopez*, No. SS161060A, Superior Court of California, County of Monterey.  In his

20  declaration, George Maynard, explains how DSH has moved different patient populations

21  within and among DSH institutions to account for fluctuations in need.  We received a

22  copy of this document from counsel in *Reyes-Lopez*.

23      19.    Attached hereto as **Exhibit O** is a true and correct copy of Defendants'

24  January 11, 2017 Mental Health Bed Need Study, Based on Fall 2016 Population

25  Projections ("Fall 2016 McManis Report").  Defendants circulate these reports to the

26  Special Master Team and Plaintiffs twice per year, in the spring and fall.  Defendants

27  provided Plaintiffs the Fall 2016 McManis Report on January 11, 2017.

28      20.    I have reviewed the relevant pages of each McManis Report since spring

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN
RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

[3086032-3]

2013.  Each report since then shows a higher projection for male acute-care bed demand than did the previous report.  That Defendants are unable not only accurately to predict their future needs for acute-care patients, but also to "true" their predictions based on demonstrated past need, indicates that they will never have acted in time to meet demand for acute-care beds in the system.

21.     Attached hereto as **Exhibit P** is a true and correct copy of excerpts of Defendants' January 8, 2016 Mental Health Bed Need Study, Based on Fall 2015 Population Projections.  Defendants provided Plaintiffs this report on January 8, 2016.

22.     Attached hereto as **Exhibit Q** is a true and correct copy of excerpts of Defendants' May 20, 2014 Mental Health Bed Need Study, Based on *Preliminary* Spring 2014 Special Population Projections.  Defendants provided Plaintiffs this report on May 20, 2014.

23.     Attached hereto as **Exhibit R** is a true and correct copy of Plaintiffs' Graph, EOP Bed Capacity Versus Need ("Graph").  A paralegal at my law firm, under my direction and supervision, gathered data from Enclosure 6a of the Monthly *Coleman* Data Reports, the Health Care Placement Oversight Program (HCPOP) Information Report, Summary ("HCPOP Report").  Using this data, our paralegal summed the EOP Total Current Population with the PSU Current Population, and entered these figures into a Microsoft Excel Spreadsheet.  He did the same with the EOP Total Capacity and PSU Total Capacity figures.  Our paralegal did this for every data production since January 2008,[1] when the HCPOP Report originated in the first *Coleman* Data Production.

24.     A true and correct copy of the HCPOP Reports underlying the Graph is attached hereto as **Exhibit S**.  While the format of the HCPOP Report has changed over time, the basic information has stayed the same; our paralegal used equivalent data from

---

[1] Defendants did not produce a HC POP Report (or equivalent) in July 2008, and the data our paralegal used for May 2012 actually came from a different document, the "MIS Report," which provides analogous data.

[3086032-3]

1  all the HCPOP Reports dating back to January 2008, although the HCPOP Report and

2  enclosures have had different names and formats through the years.  For example, the

3  HCPOP Report was first called the "Health Care Placement Unit (HCPU) Information

4  Report," had the relevant summaries on the last page, and was included as Enclosure 3a.  It

5  stayed in that form until July 2009, when the appearance changed.  During that period, the

6  PSU information remained on the last page.  Starting with the May 2010 HCPOP Report,

7  the PSU information was moved to the first page.  The HCPOP Report acquired its current

8  look in November 2010, and then became Enclosure 6a in the March 2015 Report.

9      25.    After pulling all the HCPOP Report data for EOP into an Excel spreadsheet,

10  our paralegal made a chart of the capacity and population for the entire period from

11  January 2008 to the present.  Using this data, he generated the Graph in Excel.

12      26.    Attached hereto as **Exhibit T** is a true and correct copy of an excerpt from

13  Defendants' Submission for December 6 and 7, 2016 All-Parties Workgroup, which

14  Defendants provided to Plaintiffs on December 2, 2016.  Defendants prepare these

15  submissions for workgroup meetings with the Special Master and Plaintiffs' counsel.  The

16  submissions include data and information Plaintiffs and the Special Master Team have

17  requested to have a better picture of certain aspects of Defendants' operations.

18      27.    Attached hereto as **Exhibit U** is a true and correct copy of enclosure 6b of

19  Defendants' November 4, 2016 *Coleman* Monthly Report, showing a total EOP population

20  of 7,242 as of October 17, 2016.

21      28.    Attached hereto as **Exhibit V** is a true and correct copy of enclosure 3 of

22  Defendants' July 31, 2009 *Coleman* Monthly Report, showing a total EOP population of

23  4,445 as of June 26, 2009.

24      29.    Attached hereto as **Exhibit W** is a true and correct copy of Defendants'

25  Memo, *Milestone Completion Credits for Participants in the Mental Health Services*

26  *Delivery System at the Enhanced Outpatient Program Level of Care*.  Defendants

27  produced this internal operational memo on July 7, 2014.

28      30.    Attached hereto as **Exhibit X** is a true and correct copy of CDCR's Male

[3086032-3]

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN
RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

1  Bed Plan for its mental health program.  Defendants provided Plaintiffs this document on

2  January 12, 2007.

3     I declare under penalty of perjury under the laws of the United States and the State

4  of California that the foregoing is true and correct, and that this declaration is executed at

5  San Francisco, California this 13th day of January, 2017.

6

7                   */s/ Jessica Winter*

8                   Jessica Winter

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[3086032-3]

DECLARATION OF JESSICA WINTER IN SUPPORT OF PLAINTIFFS' SUPPLEMENTAL BRIEF IN
RESPONSE TO COURT'S DECEMBER 9, 2016 ORDER RE INPATIENT ACCESS

# Exhibit A

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 26,795 | | 1,950 | 1,857 | |
| CCCMS - General Population (GP) | | 23,344 | | | 1,615 | |
| CCCMS - Reception Center (RC) | | 2,152 | | | 107 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 285 | | | 99 | |
| CCCMS - Security Housing Unit (SHU) | | 240 | | | 36 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 122 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) | | 652 | | | | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 6,045 | 6,669 | | 169 | 182 | |
| EOP - GP | 5052 | 5,289 | | 129 | 147 | |
| *Sensitive Needs Yard (SNY)* | *2632* | *2,480* | | | | |
| EOP - RC | | 307 | | | 18 | |
| EOP - ASU | 585 | 763 | 2 | 20 | 10 | 0 |
| EOP - PSU | 408 | 306 | 0 | 20 | 7 | 0 |
| EOP - NDS | | 4 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 426 | 392 | 4 | 22 | 16 | 7 |
| **Psychiatric Inpatient Programs: Intermediate Care Facility (ICF)[2]** | 1120 | 899 | 1 | | | |
| <u>Low Custody</u> | <u>390</u> | <u>373</u> | <u>0</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 252 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 47 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 74 | 0 | | | |
| <u>High Custody</u> | <u>730</u> | <u>526</u> | <u>1</u> | | | |
| *California Health Care Facility (CHCF)* | 390 | 244 | 0 | | | |
| *CMF* | 94 | 86 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 25 | 0 | | | |
| *SVPP Single Cells* | 202 | 171 | 0 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 1 | | | |
| **Acute Psychiatric Program (APP)[2]** | 342 | 279 | 1 | | | |
| CHCF | 124 | 83 | 0 | | | |
| CMF | 218 | 196 | 1 | | | |
| **Psychiatric Inpatient Program (PIP)[2]** | 40 | 36 | 0 | 75 | 41 | 0 |
| California Institution for Women (CIW) | | | | 45 | 39 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 2 | 0 |
| San Quentin (SQ) | 40 | 36 | 0 | | | |
| Penal Code 2974s (Parolees) | | 3 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 1 | 0 | | | |
| Patton State Hospital (PSH) | | 2 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,373 | 35,070 | 8 | 2,216 | 2,096 | 7 |

| 7301 Cases[5] Census = 33 Pending = 4 | | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[4] |
| | CCCMS | 29,350 | 28,652 | | 77.09% | 22.48% |
| | EOP | 5,181 | 5,761 | | 15.50% | 4.52% |
| | EOP-ASU | 605 | 777 | 2 | 2.09% | 0.61% |
| | PSU | 428 | 313 | 0 | 0.84% | 0.25% |
| | MHCB | 448 | 408 | 11 | 1.10% | 0.32% |
| | PSYCHIATRIC INPATIENT | 1,577 | 1,255 | 2 | 3.38% | 0.98% |
| | GRAND TOTAL | 37,589 | 37,166 | 15 | 100.00% | 29.16% |

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, DSH ICF Wait List includes referrals > 30 days, and DSH APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4 CDCR pop as of 3/16/16 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

Exhibit B

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 26,918 | | 1,950 | 1,855 | |
| CCCMS - General Population (GP) | | 23,387 | | | 1,628 | |
| CCCMS - Reception Center (RC) | | 2,264 | | | 102 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 219 | | | 24 | |
| CCCMS - Security Housing Unit (SHU) | | 236 | | | 34 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 100 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 712 | | | 67 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 6,045 | 6,759 | | 169 | 181 | |
| EOP - GP | 5052 | 5,395 | | 129 | 127 | |
| *Sensitive Needs Yard (SNY)* | *2632* | *2,593* | | | | |
| EOP - RC | | 292 | | | 28 | |
| EOP - ASU | 585 | 769 | 14 | 20 | 9 | 0 |
| EOP - PSU | 408 | 300 | 0 | 20 | 17 | 0 |
| EOP - NDS | | 3 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 427 | 399 | 6 | 22 | 15 | 11 |
| **Psychiatric Inpatient Programs: Intermediate Care Facility (ICF)[2]** | 1120 | 902 | 2 | | | |
| <u>Low Custody</u> | <u>390</u> | <u>383</u> | <u>0</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 250 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 49 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 84 | 0 | | | |
| <u>High Custody</u> | <u>730</u> | <u>519</u> | <u>2</u> | | | |
| *California Health Care Facility (CHCF)* | 390 | 238 | 0 | | | |
| *CMF* | 94 | 85 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 27 | 0 | | | |
| *SVPP Single Cells* | 202 | 169 | 0 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 2 | | | |
| **Acute Psychiatric Program (APP)[2]** | 342 | 321 | 1 | | | |
| CHCF | 124 | 109 | 0 | | | |
| CMF | 218 | 212 | 1 | | | |
| **Psychiatric Inpatient Program (PIP)[2]** | 40 | 36 | 0 | 75 | 45 | 0 |
| California Institution for Women (CIW) | | | | 45 | 45 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 36 | 0 | | | |
| Penal Code 2974s (Parolees) | | 5 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 3 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,374 | 35,335 | 23 | 2,216 | 2,096 | 11 |

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 28,773 | | 76.87% | 22.53% |
| EOP | 5,181 | 5,842 | | 15.61% | 4.58% |
| EOP-ASU | 605 | 781 | 14 | 2.09% | 0.61% |
| PSU | 428 | 317 | 0 | 0.85% | 0.25% |
| MHCB | 449 | 414 | 17 | 1.11% | 0.32% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,304 | 3 | 3.48% | 1.02% |
| GRAND TOTAL | 37,590 | 37,431 | 34 | 100.00% | 29.32% |

**7301 Cases[5]**
Census = 33
Pending = 6

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, DSH ICF Wait List includes referrals > 30 days, and DSH APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4 CDCR pop as of 4/13/16 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

Exhibit C

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**
5/16/2016

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 27,097 | | 1,950 | 1,871 | |
| CCCMS - General Population (GP) | | 23,447 | | | 1,629 | |
| CCCMS - Reception Center (RC) | | 2,387 | | | 100 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 150 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 219 | | | 28 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 97 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 796 | | | 114 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 1 | | | | |
| **Enhanced Outpatient Program (EOP)**[1,2] | 6,045 | 6,758 | | 169 | 186 | |
| EOP - GP | 5052 | 5,401 | | 129 | 138 | |
| *Sensitive Needs Yard (SNY)* | *2,632* | *2,619* | | | | |
| EOP - RC | | 267 | | | 23 | |
| EOP - ASU | 585 | 792 | 9 | 20 | 11 | 0 |
| EOP - PSU | 408 | 297 | 0 | 20 | 14 | 0 |
| EOP - NDS | | 1 | | | | |
| **Mental Health Crisis Bed (MHCB)**[2] | 427 | 415 | 18 | 22 | 17 | 1 |
| **Psychiatric Inpatient Programs: Intermediate Care Facility (ICF)**[2] | 1120 | 926 | 0 | | | |
| <u>Low Custody</u> | <u>390</u> | <u>376</u> | <u>0</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 247 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 47 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 82 | 0 | | | |
| <u>High Custody</u> | <u>730</u> | <u>550</u> | <u>0</u> | | | |
| *California Health Care Facility (CHCF)* | 390 | 271 | 0 | | | |
| *CMF* | 94 | 86 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 33 | 0 | | | |
| *SVPP Single Cells* | 202 | 160 | 0 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | *0* | | | |
| **Acute Psychiatric Program (APP)**[2] | 342 | 315 | 8 | | | |
| CHCF | 124 | 112 | 0 | | | |
| CMF | 218 | 203 | 8 | | | |
| **Psychiatric Inpatient Program (PIP)**[2] | 40 | 39 | 0 | 75 | 45 | 2 |
| California Institution for Women (CIW) | | | | 45 | 45 | 2 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 39 | 0 | | | |
| Penal Code 2974s (Parolees) | | 5 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 3 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,374 | 35,550 | 35 | 2,216 | 2,119 | 3 |

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 28,968 | | 76.90% | 22.59% |
| EOP | 5,181 | 5,829 | | 15.47% | 4.55% |
| EOP-ASU | 605 | 804 | 9 | 2.13% | 0.63% |
| PSU | 428 | 311 | 0 | 0.83% | 0.24% |
| MHCB | 449 | 432 | 19 | 1.15% | 0.34% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,325 | 10 | 3.52% | 1.03% |
| GRAND TOTAL | 37,590 | 37,669 | 38 | 100.00% | 29.38% |

**7301 Cases**[5]
Census = 33
Pending = 6

1  EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2  Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3  Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4  CDCR pop as of 5/11/16 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).

5  Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

CCHCS, Health Care Placement Oversight Program

Exhibit D

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 27,103 | | 1,950 | 1,883 | |
| CCCMS - General Population (GP) | | 23,440 | | | 1,637 | |
| CCCMS - Reception Center (RC) | | 2,367 | | | 116 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 198 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 210 | | | 20 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 95 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 792 | | | 110 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 1 | | | | |
| **Enhanced Outpatient Program (EOP)**[1,2] | 6,045 | 6,819 | | 169 | 191 | |
| EOP - GP | 5116 | 5,548 | | 129 | 141 | |
| *Sensitive Needs Yard (SNY)* | *2,632* | *2,683* | | | | |
| EOP - RC | | 257 | | | 24 | |
| EOP - ASU | 585 | 773 | 11 | 20 | 16 | 0 |
| EOP - PSU | 344 | 235 | 0 | 20 | 10 | 0 |
| EOP - NDS | | 6 | | | | |
| **Mental Health Crisis Bed (MHCB)**[2] | 427 | 399 | 55 | 22 | 18 | 3 |
| **Psychiatric Inpatient Programs: Intermediate Care Facility (ICF)**[2] | 1120 | 922 | 1 | | | |
| <u>Low Custody</u> | <u>390</u> | <u>357</u> | <u>0</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 234 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 44 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 79 | 0 | | | |
| <u>High Custody</u> | <u>730</u> | <u>565</u> | <u>1</u> | | | |
| *California Health Care Facility (CHCF)* | 390 | 282 | 0 | | | |
| *CMF* | 94 | 89 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 34 | 0 | | | |
| *SVPP Single Cells* | 202 | 160 | 0 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 1 | | | |
| **Acute Psychiatric Program (APP)**[2] | 342 | 309 | 40 | | | |
| CHCF | 124 | 106 | 0 | | | |
| CMF | 218 | 203 | 40 | | | |
| **Psychiatric Inpatient Program (PIP)**[2] | 40 | 38 | 0 | 75 | 43 | 3 |
| California Institution for Women (CIW) | | | | 45 | 43 | 3 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 38 | 0 | | | |
| Penal Code 2974s (Paroles) | | 5 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 3 | 0 | | | |
| **TOTALS (excluding Paroles)** | 35,374 | 35,590 | 107 | 2,216 | 2,135 | 6 |

| 7301 Cases[5] Census = 34 Pending = 3 | | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[4] |
| | CCCMS | 29,350 | 28,986 | | 76.83% | 22.57% |
| | EOP | 5,245 | 5,970 | | 15.83% | 4.65% |
| | EOP-ASU | 605 | 795 | 11 | 2.11% | 0.62% |
| | PSU | 364 | 245 | 0 | 0.65% | 0.19% |
| | MHCB | 449 | 417 | 58 | 1.11% | 0.32% |
| | PSYCHIATRIC INPATIENT | 1,577 | 1,312 | 44 | 3.48% | 1.02% |
| | GRAND TOTAL | 37,590 | 37,725 | 113 | 100.00% | 29.37% |

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB and DSH Reports for all ICF, APP, and Parole programs.

4 CDCR pop as of 6/8/16 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

CCHCS, Health Care Placement Oversight Program

Exhibit E

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**

7/25/2016

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 27,111 | | 1,950 | 1,931 | |
| CCCMS - General Population (GP) | | 23,493 | | | 1,636 | |
| CCCMS - Reception Center (RC) | | 2,377 | | | 146 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 225 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 61 | | | 34 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 187 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 767 | | | 115 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 1 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 6,195 | 6,930 | | 169 | 209 | |
| EOP - GP | 5266 | 5,634 | | 129 | 146 | |
| *Sensitive Needs Yard (SNY)* | *2,632* | *2,725* | | | | |
| EOP - RC | | 286 | | | 36 | |
| EOP - ASU | 585 | 764 | 3 | 20 | 12 | 0 |
| EOP - PSU | 344 | 241 | 0 | 20 | 15 | 0 |
| EOP - NDS | | 5 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 427 | 415 | 36 | 22 | 24 | 12 |
| **Psychiatric Inpatient Programs:** | 1090 | 927 | 20 | | | |
| Low Custody | 390 | 335 | 3 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 213 | 3 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 39 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 83 | 0 | | | |
| High Custody | 700 | 592 | 17 | | | |
| *California Health Care Facility (CHCF)* | 360 | 301 | 0 | | | |
| *CMF* | 94 | 91 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 34 | 0 | | | |
| *SVPP Single Cells* | 202 | 166 | 13 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 4 | | | |
| **Acute Psychiatric Program (APP)[2]** | 372 | 318 | 19 | | | |
| CHCF | 154 | 111 | 0 | | | |
| CMF | 218 | 207 | 19 | | | |
| **Psychiatric Inpatient Program (PIP)[2]** | 40 | 37 | 0 | 75 | 45 | 0 |
| California Institution for Women (CIW) | | | | 45 | 45 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 37 | 0 | | | |
| Penal Code 2974s (Parolees) | | 2 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 0 | 0 | | | |
| Patton State Hospital (PSH) | | 2 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,524 | 35,738 | 78 | 2,216 | 2,209 | 12 |

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 29,042 | | 76.53% | 22.58% |
| EOP | 5,395 | 6,102 | | 16.08% | 4.74% |
| EOP-ASU | 605 | 781 | 3 | 2.06% | 0.61% |
| PSU | 364 | 256 | 0 | 0.67% | 0.20% |
| MHCB | 449 | 439 | 48 | 1.16% | 0.34% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,327 | 39 | 3.50% | 1.03% |
| GRAND TOTAL | 37,740 | 37,947 | 90 | 100.00% | 29.51% |

**7301 Cases[5]**
Census = 34
Pending = 4

1  EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2  Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3  Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4  CDCR pop as of 7/20/16 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).

5  Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

CCHCS, Health Care Placement Oversight Program

Exhibit F

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 27,166 | | 1,950 | 1,967 | |
| CCCMS - General Population (GP) | | 23,611 | | | 1,686 | |
| CCCMS - Reception Center (RC) | | 2,409 | | | 131 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 191 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 25 | | | 38 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 148 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 781 | | | 112 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 1 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 6,195 | 6,973 | | 169 | 212 | |
| EOP - GP | 5,266 | 5,705 | | 129 | 150 | |
| *Sensitive Needs Yard (SNY)* | *2,632* | *2,746* | | | | |
| EOP - RC | | 294 | | | 40 | |
| EOP - ASU | 585 | 701 | 3 | 20 | 13 | 0 |
| EOP - PSU | 344 | 268 | 0 | 20 | 9 | 0 |
| EOP - NDS | | 5 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 427 | 402 | 57 | 22 | 25 | 6 |
| **Psychiatric Inpatient Programs:** | 1090 | 972 | 25 | | | |
| Low Custody | 390 | 334 | 0 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 214 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 38 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 82 | 0 | | | |
| High Custody | 700 | 638 | 25 | | | |
| *California Health Care Facility (CHCF)* | 360 | 327 | 0 | | | |
| *CMF* | 94 | 91 | 4 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 40 | 0 | | | |
| *SVPP Single Cells* | 202 | 180 | 20 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 1 | | | |
| **Acute Psychiatric Program (APP)[2]** | 372 | 329 | 10 | | | |
| CHCF | 154 | 120 | 0 | | | |
| CMF | 218 | 209 | 10 | | | |
| **Psychiatric Inpatient Program (PIP)[2]** | 40 | 40 | 0 | 75 | 46 | 5 |
| California Institution for Women (CIW) | | | | 45 | 46 | 5 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 40 | 0 | | | |
| Penal Code 2974s (Parolees) | | 4 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 2 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,524 | 35,882 | 95 | 2,216 | 2,250 | 11 |

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| **7301 Cases[5]** Census = 34 Pending = 4 | | | | | |
| CCCMS | 29,350 | 29,133 | | 76.40% | 22.63% |
| EOP | 5,395 | 6,189 | | 16.23% | 4.81% |
| EOP-ASU | 605 | 719 | 3 | 1.89% | 0.56% |
| PSU | 364 | 277 | 0 | 0.73% | 0.22% |
| MHCB | 449 | 427 | 63 | 1.12% | 0.33% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,387 | 40 | 3.64% | 1.08% |
| **GRAND TOTAL** | 37,740 | 38,132 | 106 | 100.00% | 29.62% |

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP: MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4 CDCR pop as of 8/17/16 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

Exhibit G

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 27,135 | | 1,950 | 2,010 | |
| CCCMS - General Population (GP) | | 23,771 | | | 1,735 | |
| CCCMS - Reception Center (RC) | | 2,291 | | | 146 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 202 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 25 | | | 26 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 121 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 725 | | | 103 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 6,195 | 6,963 | | 169 | 210 | |
| EOP - GP | 5,266 | 5,741 | | 129 | 149 | |
| *Sensitive Needs Yard (SNY)* | *2,632* | *2,739* | | | | |
| EOP - RC | | 275 | | | 45 | |
| EOP - ASU | 585 | 703 | 3 | 20 | 11 | 0 |
| EOP - PSU | 344 | 241 | 0 | 20 | 5 | 0 |
| EOP - NDS | | 3 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 427 | 409 | 93 | 22 | 24 | 8 |
| **Psychiatric Inpatient Programs:** | 1090 | 986 | 43 | | | |
| Low Custody | <u>390</u> | <u>326</u> | <u>4</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 208 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 39 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 79 | 4 | | | |
| High Custody | <u>700</u> | <u>660</u> | <u>39</u> | | | |
| *California Health Care Facility (CHCF)* | 360 | 333 | 0 | | | |
| *CMF* | 94 | 93 | 7 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 41 | 9 | | | |
| *SVPP Single Cells* | 202 | 193 | 23 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 0 | | | |
| **Acute Psychiatric Program (APP)[2]** | 372 | 328 | 48 | | | |
| CHCF | 154 | 125 | 0 | | | |
| CMF | 218 | 203 | 48 | | | |
| **Psychiatric Inpatient Program (PIP)[2]** | 40 | 39 | 0 | 75 | 47 | 0 |
| California Institution for Women (CIW) | | | | 45 | 47 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 39 | 0 | | | |
| Penal Code 2974s (Parolees) | | 3 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 1 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,524 | 35,860 | 187 | 2,216 | 2,291 | 8 |

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 29,145 | | 76.39% | 22.62% |
| EOP | 5,395 | 6,210 | | 16.28% | 4.82% |
| EOP-ASU | 605 | 717 | 3 | 1.88% | 0.56% |
| PSU | 364 | 246 | 0 | 0.64% | 0.19% |
| MHCB | 449 | 433 | 101 | 1.13% | 0.34% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,400 | 91 | 3.67% | 1.09% |
| GRAND TOTAL | 37,740 | 38,151 | 195 | 100.00% | 29.61% |

**7301 Cases[5]**
Census = 34
Pending = 4

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4 CDCR pop as of 9/21/16 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

CCHCS, Health Care Placement Oversight Program

Exhibit H

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| **Correctional Clinical Case Management System (CCCMS)** | 27,400 | 27,227 | | 1,950 | 2,057 | |
| CCCMS - General Population (GP) | | 23,943 | | | 1,788 | |
| CCCMS - Reception Center (RC) | | 2,268 | | | 145 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 185 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 33 | | | 26 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 109 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 689 | | | 98 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[1,2]** | 6,345 | 7,025 | | 169 | 217 | |
| EOP - GP | 5,416 | 5,859 | | 129 | 152 | |
| *Sensitive Needs Yard (SNY)* | *2,782* | *2,773* | | | | |
| EOP - RC | | 276 | | | 40 | |
| EOP - ASU | 585 | 649 | 3 | 20 | 19 | 0 |
| EOP - PSU | 344 | 239 | 0 | 20 | 6 | 0 |
| EOP - NDS | | 2 | | | | |
| **Mental Health Crisis Bed (MHCB)[2]** | 427 | 409 | 18 | 22 | 17 | 6 |
| **Psychiatric Inpatient Programs:** | 1090 | 995 | 44 | | | |
| Low Custody | <u>390</u> | <u>341</u> | <u>1</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 216 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 46 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 79 | 1 | | | |
| High Custody | <u>700</u> | <u>654</u> | <u>43</u> | | | |
| *California Health Care Facility (CHCF)* | 360 | 324 | 0 | | | |
| *CMF* | 94 | 92 | 5 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 40 | 8 | | | |
| *SVPP Single Cells* | 202 | 198 | 27 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | *3* | | | |
| **Acute Psychiatric Program (APP)[2]** | 372 | 325 | 30 | | | |
| CHCF | 154 | 115 | 0 | | | |
| CMF | 218 | 210 | 30 | | | |
| | 40 | 39 | 0 | 75 | 45 | 6 |
| California Institution for Women (CIW) | | | | 45 | 45 | 6 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 39 | 0 | | | |
| Penal Code 2974s (Parolees) | | 3 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 1 | 0 | | | |
| **TOTALS (excluding Parolees)** | 35,674 | 36,020 | 95 | 2,216 | 2,336 | 12 |

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 29,284 | | 76.35% | 22.69% |
| EOP | 5,545 | 6,327 | | 16.50% | 4.90% |
| EOP-ASU | 605 | 670 | 3 | 1.75% | 0.52% |
| PSU | 364 | 245 | 0 | 0.64% | 0.19% |
| MHCB | 449 | 426 | 24 | 1.11% | 0.33% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,404 | 80 | 3.66% | 1.09% |
| GRAND TOTAL | 37,890 | 38,356 | 107 | 100.00% | 29.72% |

**7301 Cases[5]**
Census = 34
Pending = 4

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for all ICF, APP, and Parolee programs.

4 CDCR pop as of 10/12/16 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

Exhibit I

## Inmates Out of LRH

| Date | CHCF ICF-HC | CMF ICF-HC | SVPP ICF-HC | SVPP ICF Cells | CMF ICF Dorms | Total out of LRH | % of ICF out of LRH | % of CDCR ICF out of LRH |
|---|---|---|---|---|---|---|---|---|
| 10/26/2015 | 26 | 1 | 9 | 3 | 4 | 43 | 5% | 6% |
| 11/30/2015 | 19 | 1 | 9 | 3 | 5 | 37 | 4% | 6% |
| 12/21/2015 | 13 | 1 | 5 | 3 | 5 | 27 | 3% | 4% |
| 1/25/2016 | 2 | 1 | 5 | 2 | 3 | 13 | 1% | 2% |
| 2/29/2016 | 1 | 1 | 3 | 0 | 3 | 8 | 1% | 1% |
| 3/28/2016 | 2 | 1 | 3 | 0 | 3 | 9 | 1% | 1% |
| 4/25/2016 | 2 | 1 | 3 | 0 | 2 | 8 | 1% | 1% |
| 5/23/2016 | 8 | 2 | 18 | 0 | 0 | 28 | 3% | 4% |
| 6/27/2016 | 32 | 11 | 38 | 0 | 1 | 82 | 9% | 13% |
| 7/25/2016 | 46 | 17 | 61 | 0 | 1 | 125 | 13% | 18% |
| 8/29/2016 | 48 | 31 | 67 | 1 | 3 | 150 | 15% | 21% |
| 9/26/2016 | 148 | 53 | 101 | 6 | 26 | 334 | 34% | 45% |
| 10/24/2016 | 135 | 53 | 106 | 5 | 25 | 324 | 33% | 45% |
| 11/21/2016 | 159 | 62 | 107 | 6 | 24 | 358 | 36% | 49% |

Source: *Defendants' Monthly Census, Waitlists and Trends Reports for Inpatient Mental Health Care*, **Exhibit A** (*Psychiatric Inpatient Programs Census Report*), November 2015 – December 2016

Exhibit J

Joe McGrath                                      August 15, 2011

1

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION


RALPH COLEMAN, et al.,

                    Plaintiff,       CASE NO.

    vs.                              2:90-cv-00520
                                     LKK JFM P

EDMUND G. BROWN, JR., et al.,

                    Defendants.
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~




DEPOSITION OF

JOE McGRATH


August 15, 2011

10:20 a.m.


1300 I Street
Sacramento, California


Deborah K. Lingonis, RPR, CSR No. 10973



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

2

1                      APPEARANCES OF COUNSEL

2

3          For the Plaintiffs:

4                ROSEN, BIEN & GALVAN, LLP
                 LAURA BOYSEN-ARAGON, ESQ.
5                P.O. Box 390
                 San Francisco, CA  94101-0390
6                415.433.6830
                 415.433.7104  Fax
7                lboysen-aragon@rbg-law.com

8

9          For the Defendants:

10               ATTORNEY GENERAL OF CALIFORNIA
                 DEBBIE J. VOROUS, ESQ.
11               1300 I Street, Suite 125
                 Sacramento, CA  95814
12               916.324.5345
                 916.324.5205  Fax
13               debbie.vorous@doj.ca.gov

14         Also Present:

15               Craig L. Parker

16

17

18

19

20

21

22

23

24

25



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                           August 15, 2011

25

1          Is that an accurate statement?

2          MS. BOYSEN-ARAGON:  Objection.  Compound.

3          THE WITNESS:  I don't know about the two

4     conclusions.  I have the conclusions listed here on

5     paragraphs 98 through 100.

6          BY MS. VOROUS:

7     Q.     Okay.  So why don't you just tell me what your

8     conclusions are and then we can go through each of

9     them.

10    A.     Well, my first conclusion is that Coalinga

11    State Hospital is a maximum security state hospital and

12    that they are equipped to handle some high security

13    inmates, so inmates that have been designated as a high

14    security by the Department of Corrections.  Not all

15    high security inmates but some.

16          And I also believe that the wait list can be

17    reduced by better management of the beds including the

18    beds at the Department of Mental Health hospitals and

19    the Department of Mental Health beds at CDCR by moving

20    inmates to lower custody settings as appropriate based

21    on behavior.

22          And I also concluded that blanket exclusions

23    from DMH inpatient psychiatric hospitalizations should

24    not be the way that they make these decisions, that

25    they should consider every case on a case-by-case basis



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                      August 15, 2011

26

1    to determine if they provide a security risk that would

2    be inappropriate for whatever the setting in the mental

3    health program.

4         Q.   Okay.  So let's go back to your first

5    conclusion and that's with respect to Coalinga and your

6    conclusion that it's a maximum security state hospital.

7              And I know from looking, from looking at your

8    declaration, and it's fine if you want to go back

9    through your declaration and use that as a guide.

10             You have a lot of information in here and a

11   lot of discussion as to why you believe that Coalinga

12   is a maximum security hospital and why some of the

13   inmates on the wait list could be safely housed there.

14             So let's talk first about your opinion that

15   Coalinga is a maximum security hospital.  Explain to me

16   why you think it's a maximum security hospital.

17        A.   Well, the first reason I believe that is

18   because they say so.

19        Q.   Okay.

20        A.   The other reason I believe that is because

21   having looked at it, I can see that entrance and exits

22   are tightly controlled.

23             It's got a double fence perimeter.  It's got

24   detection devices both microwave and coaxial in-ground

25   motion detectors.  It's got video monitoring of all the



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

1    exterior perimeter.  It's got armed officers

2    controlling the perimeter.

3         The entrance for the truck sally port or the

4    vehicle sally port and the entrance for the pedestrians

5    are both operated by CDCR and they're almost identical

6    to the entrance and exit processes for all of the state

7    prisons.

8         In looking at the facility, there are a number

9    of on the inside what they call Department of Police

10   Services Personnel, police officers and sergeants who

11   patrol the areas, who control the inmate movement, when

12   needed, provide security.

13        They have an interior security system in terms

14   of an alarm system that not only allows radio contact

15   but allows voice over contact when there are emergency

16   alarms sounded directly to the area where the alarm is

17   taking place.  They actually have security systems that

18   many of the maximum security state prisons don't have.

19   Q.   By making the statement that Coalinga is a

20   maximum security state hospital, you're not saying that

21   it is equivalent to a maximum security prison, are

22   you?

23   A.   State hospitals and prisons are completely

24   different things.  And the state hospital has a

25   different program mission and program design, a



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

1    different therapy model.

2         And the nonuniformed staff are much more

3    involved in security in the state hospital, for

4    example, than they are in a state prison.  So there are

5    big differences.

6         I'm not trying to say that Coalinga State

7    Hospital meets the design standards of a maximum

8    security prison in the State of California.  It does

9    not.  But it is clearly a very secure facility using

10    their design which is much more staff intensive and a

11    lot of the newer technology in terms of the security

12    devices.

13    Q.    I believe that you said, and please correct me

14    if I recall this incorrectly, that the sally ports were

15    almost identical to the CDCR prisons?

16    A.    The entrance and exits, both the vehicle sally

17    port and the pedestrian sally port operations are

18    identical to CDCR prisons in terms of checking IDs,

19    logging visitors, you know, the way they process even

20    the visitors in to see the patients.  It appears to

21    be -- I've reviewed their post orders and it looks to

22    me like it's a very, very similar operation.

23    Q.    What about structurally?  Is it the same

24    structural -- Is it the same structurally at CDCR

25    prison in terms of what the facility looks like or



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                           August 15, 2011

29

1    you're mostly talking about the operations, how they

2    operate it?

3        A.    Well, I'm talking about the structure in terms

4    of security, for lack of thinking of a better word,

5    devices that they have in terms of their monitoring

6    capabilities and cameras and microwave motion censors

7    and so forth.

8            In terms of structure, they do have good

9    structure that probably could be in terms of how

10   security is compared to CDCR prisons, but the overall

11   design is not as hardened as a CDCR prison.

12           And what I mean by that is the structure of

13   the interior rooms are not as hard as a CDCR prison

14   would be.  They're not set up to use the physical

15   structure as a barrier to control prisoners like they

16   do in state prison.

17           In state prison you put them in their cell,

18   you turn the key, they're in there, they're not going

19   anywhere.  There's only so much they can do to tear it

20   up because of the hardened structure.  That's not the

21   design there.  They don't use the building as the

22   barrier to control.

23           They control through staff contact and

24   specific seclusion sometimes when it's used for forced

25   medication or whatever.  But they do not rely on the



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

1    physical plant nearly to the extent that the state

2    prison system does.

3        Q.    In your declaration at paragraph 14, line --

4    page 7 starting at line 28 -- I'm sorry.  Continuing on

5    to page 8, it would be starting on line 2 where you

6    say, quote, "A DMH facility is not built to meet the

7    design standards of a CDCR level four prison when an

8    inmate patient is housed -- A DMH facility is not built

9    to meet the designed standards of a CDCR level four

10   prison.  When an inmate prison is housed at a DMH

11   hospital, CDCR's security level regulations are

12   inapplicable," period, end quote.

13       Why are you -- what's the basis for your

14   statement that the security regulations are

15   inapplicable?

16       A.    CDCR security level regulations are written as

17   a tool for the Department of Corrections to determine

18   how to ~~save~~ best and most safely house individual

19   inmates.

20       And the security levels are really tied to a

21   physical plant designed to a certain extent or

22   primarily I will say to a physical plant design meaning

23   electrified fence, double fence perimeter, cells versus

24   dorms, et cetera, and the higher security goes down,

25   all the way down to the lower security in terms of



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

31

1    physical plant design.

2         What I am saying here is that the level one

3    through four regulations is based on the different

4    physical plants that are required within those levels

5    do not apply to a DMH hospital because a DMH hospital

6    is not a state prison.  It has a different mission than

7    a state prison.  It has different staffing and

8    different operations.

9         And staffing operations and physical plant all

10   go together to determine security.  I mean if you just

11   want to look at physical plant, you can say DMH

12   hospitals don't meet the security level of state prison

13   in the physical plant.

14        So therefore you can't put inmates in there

15   that are outside of the security level that you think

16   it does meet.  And what I'm saying is that there's more

17   to it than physical plant.

18   Q.   Are you saying that CDCR can refer inmates off

19   the wait list that by virtue of the -- Let see me if I

20   can say it again.

21        Are you saying that CDCR can refer inmates off

22   the wait list despite the fact the regulations would

23   require a higher level of security?

24        So, for instance, someone who based on

25   regulations is a level four say, for example, and would



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

32

```
 1    require a cell house, you know, celled environment,
 2    that because it's a DMH hospital CDCR doesn't need to
 3    rely on the regulations?  It can just ignore them and
 4    refer them anyway?
 5         A.   I'm saying the level regulations do not apply
 6    to a DMH hospital as they apply to a CDCR hospital just
 7    as the level regulations do not apply to a community
 8    hospital.
 9              We have hundreds of inmates in community
10    hospitals all over the state, none of which are built
11    to a CDC level three, four standard, probably even to a
12    one, two standard.  But we have them there and they get
13    treatment there.  And I'm saying the DMH hospital
14    should be the same.
15         Q.   Okay.  What type of security is required in a
16    community hospital?  So say, for instance, if someone
17    does need to go a community hospital and CDCR transfers
18    them to a community hospital.
19              Are you familiar with the kinds of security
20    that they would require?
21         A.   Very familiar.
22         Q.   Okay.  What would that be?
23         A.   Well, it actually depends on how many inmates
24    and where they are and if there's a locked unit there
25    which there are some, but mostly they're outside of
```



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

33

1    locked units.

2         The general rule of thumb is two officers to

3    one inmate.  And one of the officers is generally in

4    the room with the patient and the other officer is

5    outside the room.

6         Sometimes there's an economy of scale where

7    you have three or four patients in a particular part of

8    the ~~prison~~ housed adjacently and you might have one      ⟨hospital⟩

9    officer in each room and then you might have an officer

10   roaming outside of the rooms collectively rather than

11   having several officers standing out in the hallway.

12   So it's that type of a security that's provided.

13        My point with that is only that wherever you

14   don't have the physical plant you would prefer or you

15   think is necessary you supplement staff and operations

16   in order to make it workable.

17        Q.   So with respect to the inmates that are out in

18   the community health care facilities, is it standard

19   practice to have the inmate cuffed to their beds when

20   they're in their hospital rooms if they're not in a

21   locked unit?

22        A.   I believe it is, yeah.  Usually an ankle iron,

23   one leg to the bed kind of a thing.

24        Q.   Okay.  Going back to your first conclusion

25   with respect to going to state hospital and that it



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                        August 15, 2011

34

1    should safely treat a range of inmates off the Salinas

2    Valley wait list, the first point that you make with

3    respect to that opinion is that DMH is equipped to

4    safely house and appropriately treat a range of

5    patients which we were just talking about.

6            You also made the point that Coalinga is a

7    maximum security state hospital and can safely house

8    and appropriately treat certain high custody CDCR

9    inmate patients.  I think we also discussed that as

10   well.

11           Within that you also talk about Coleman class

12   members at Coalinga starting at page 10 of your

13   declaration.

14       A.   Yes.

15       Q.   Okay.  How does your -- How does the fact that

16   there were prior Coleman class members at Coalinga

17   support your opinion that Coalinga State Hospital can

18   safely house some of the inmates that are currently on

19   the Salinas Valley wait list?

20       A.   I believe there are individuals at Salinas

21   Valley who in a prior time were at Atascadero.  There's

22   an ongoing decision for each individual inmate case by

23   case as to whether or not they should be approved to go

24   to Atascadero versus Salinas Valley versus CMF or

25   whatever.



# ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                          August 15, 2011

35

1          And I believe when I look at those decisions

2   being made that there are individuals there that

3   should be housed at the DMH hospital versus at SVPP and

4   as a -- strike that.

5          When I say that they house prior Coleman class

6   members at Coalinga, I think in times gone by there

7   were individuals there and at Atascadero that are

8   currently at SVPP that could be there.

9          And the fact that they housed them before,

10  that they house individuals before, some of which are

11  now at SVPP, that tells me that they're capable of

12  housing the same individuals.

13          The other point that I would make is that they

14  have this sexually violent predator population all of

15  whom just got out of prison, just came from the same

16  places as the 2684 cases are coming from.

17          And that tells me too that they can handle

18  them, and they even shared with me the different

19  procedures that they used with them that were

20  effective.

21      Q.    So let me back up.  So I want to make sure I

22  understand your opinion on this.

23          The first point you made was that some of the

24  inmate patients that are currently housed at SVPP used

25  to be housed at ASH or Coalinga which makes you believe



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                      August 15, 2011

36

1    that they could go back there and then second is the

2    fact that there's ~~SVPP~~ at Coalinga.

ΛSVP̃

3        A.   Well, and the other thing is that the

4    description that they gave me of how they manage the

5    Coleman group when they were there tells me that it was

6    a good process and that they could do that same process

7    with individuals that on paper in their review process

8    may be deemed to be too high custody to be there.

9            I think they could take higher custody people

10   than what they're getting.  And, of course, they're not

11   getting anything now but I mean in the past.

12       Q.   So in the past the inmates that were housed at

13   Coalinga were what we call low custody, correct?

14       A.   Yes.

15       Q.   So if I understand you correctly, you're not

16   saying that because the inmates that were there before

17   were low custody, they should be able to take high

18   custody.

19           You're not saying that the same procedures

20   would apply, are you?

21       A.   What I'm saying is that the difference between

22   what CDCR designates as low custody and what they

23   designate as high custody is often not very different.

24   It's often the same individual.

25           And so I'm saying the procedures that they had



**ESQUIRE**
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                      August 15, 2011

37

1    in place looked to me like they could handle

2    individuals that the department is now calling high

3    custody because of an R suffix or because of an S

4    suffix.

5              There's a myriad of reasons why they say

6    they're high custody.  And I believe that some of these

7    look exactly like the individuals that have been called

8    low custody in terms of their behavior and that they

9    could be handled there with their process.

10        Q.   Which inmates did you review?  A minute ago

11   you were talking about the inmates that you reviewed

12   for purposes of arriving at this testimony.  You said

13   there was inmates that you looked at that were

14   currently in SVPP.

15             And you don't need to identify them by name,

16   but are you referring to I think there was three that

17   you used, O, P, Q, R.  I think it was four.

18             MS. BOYSEN-ARAGON:  Four.

19             THE WITNESS:  Yeah.

20             BY MS. VOROUS:

21        Q.   Is that who you are referring to that you have

22   in your declaration?

23        A.   Yes, uh-huh.  Yes.  Strike the uh-huh.

24             MS. BOYSEN-ARAGON:  Can we take a break.  It's

25   been about an hour.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                     August 15, 2011

38

1          MS. VOROUS:   Sure.

2          MS. BOYSEN-ARAGON:   We'll be right back.

3    Thanks.

4          (Recess.)

5          BY MS. VOROUS:

6      Q.    Mr. McGrath, as a third basis for your first

7    conclusion that Salinas State Prison is a maximum

8    security hospital that could safely house some of the

9    inmates off the Salinas Valley wait list, you indicate

10   on page 15, this is letter C, that "CDCR provides

11   effective security and that minimal enhancements to

12   CDCR perimeter security at Coalinga and other DMH

13   hospitals will enable DMH to safely house and

14   appropriately treat certain inmate patients with life

15   sentences."

16         Can you explain why you believe it's effective

17   security as well as what additional enhancements that

18   you believe would be necessary.

19     A.    Yes.   I've spoken to this just a little bit

20   prior to this.   The security perimeter is a double

21   fence perimeter with razor wire.   It's very standard to

22   what a CDCR double fence perimeter would look like.

23         But in addition to the razor wire in the

24   fencing they have a couple of systems for, actually

25   more than a couple of systems that manage and monitor



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

39

1    that fence.  They have the coaxial in-ground motion

2    device which will detect someone walking adjacent to

3    the fence.

4            They have the microwave motion detection which

5    is so sensitive it actually picks up birds that fly by.

6    And then they have a video system where they actually

7    monitor the alarms through the motion censors and are

8    able to zero in on any particular point of the

9    perimeter fence that they choose.  That's very

10   advanced.

11           They have pedestrian entrance and vehicle

12   entrance procedures that control through sally ports

13   the movement in and out of the prison.  And they have

14   observation on the exterior they have the two tower

15   officers both at the pedestrian and vehicle entrances

16   that have view of the entire fence line in the front

17   and the rear of the prison.

18           And then on the sides of the prison, they have

19   observation officers one on each side that can see the

20   entire fence line of the side of the prison.  And then

21   they have two roving patrol vehicles that continually

22   go around the perimeter and observe what's there.

23           They have radios so that if the individual

24   that's monitoring the fence by video or by camera were

25   to see any kind of a problem, he could immediately give



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                        August 15, 2011

40

1    a radio message to all of the exterior personnel about
2    what was going on and to respond to that area.
3             Even if they had not noticed it themselves,
4    they could be directed there.  And it just appears to
5    me to be a very secure process.
6             Now, what I would do if I were going to house
7    life sentence prisoners there is I believe one of the
8    roving vehicles is a sergeant.  The other is an
9    officer.  They both have trucks.  I would add a second
10   officer in a moving vehicle.  I would also arm that
11   officer.
12            And I believe the sergeant is not armed from
13   looking at the post orders.  And I think the reason for
14   that is that the sergeant probably goes in and out and
15   it would be problematic to continually check a weapon
16   going in and out.
17            But I do think I would have a second armed
18   officer on perimeter patrol and I also would arm the
19   two observation officers that are out there on the
20   ground from the berms observing the perimeter.
21            And I understand that they have a policy and
22   it is a policy, not a Penal Code, that doesn't allow
23   the officers to use deadly force to stop an escaping
24   felon.
25            The Penal Code, I think it's 835 and 835A,



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

41

1    allows reasonable force to be used to apprehend an

2    escapee.  But then DMH goes on to add a policy that

3    says we don't want you to use deadly force to apprehend

4    an escapee.  The deadly force is to be used for

5    personal protection.

6         With enough people there I'm okay with leaving

7    that policy the way it is.  But I would arm the two

8    observation officers and a second patrolling officer so

9    that there were at least four people armed outside for

10   the purpose of self-protection.

11        Because if someone were to come and try to

12   assist somebody in an escape, they may be armed.  And

13   so it would make sense to arm these officers if for

14   nothing else self-protection.

15        It would also give them I believe adequate

16   numbers to try to apprehend somebody that was escaping

17   or attempting to escape.  I think the likelihood of an

18   attempted escape from inside their perimeter is through

19   the fence.  Certainly over the fence would be almost

20   impossible, but through the fence with cutters or

21   whatever is very slim.

22        I think it's much more likely that someone

23   would try to go through a vehicle sally port or a

24   pedestrian entrance.  And, of course, the procedures

25   there are in place to ensure that those are very



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

42

1    secure.  And as long as they're executed properly, I

2    think it's very secure.

3         So that's what I would do with it.  I think

4    the presence of the motion detectors of the cameras and

5    of the staff that are available is adequate to provide

6    security for life prisoners.

7         Q.   You're just talking about the outside at this

8    point?

9         A.   The perimeter, yes.  You know, the issue of

10   being a lifer is not an issue in terms of housing dorm

11   versus cell.  You could be a lifer and be in a dorm.

12        But the perimeter is an issue for the

13   department because they always tried to ensure that

14   there was an extra measure that someone serving life

15   would not escape.

16        Q.   I wanted to just back up a little bit and go

17   back to some of your discussion with respect to the

18   current -- some of your discussion in the declaration

19   with respect to the current 50 bed unit for the Coleman

20   class members, which we recognize there's no class

21   members there right now.

22        But you indicate at paragraph 23 of your

23   declaration on page 11 that DMH had made some minor

24   physical modifications for the 50 bed unit for the

25   numbers and that your understanding is DMH would make



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                     August 15, 2011

43

1   similar or appropriate security modifications if and

2   when Coleman class members returned to Coalinga.

3           What was the basis for that understanding that

4   DMH would make similar security modifications?

5       A.   Discussions with the director and the hospital

6   administrator.  They were on tour with us and they were

7   the ones that pointed out to me that the beds had been

8   bolted to the floor and that they had put a different

9   type of a locker in there that was more secure and not

10  as easy to pick up and try to throw through a window or

11  something.

12          And that it was their intention that when --

13  And they talked in terms of when inmates arrived

14  because they say that they have a unit set aside for

15  them, that they would do the same things that they did

16  when they were there before in terms of these minor

17  modifications.

18          And also they added security.  They told me

19  they were adding -- there was two or three officers and

20  a sergeant placed in each unit where there were 50

21  patients housed.  And they were actually on the unit

22  where in their other units with the SVPs they don't

23  have them stationed on the unit.

24          They have them doing other duties and

25  assisting the unit.  But it was additional staffing as



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

44

1    well and they said they planned on doing that.

2        Q.    During these discussions was it your

3    understanding that they were referring to a return of

4    Coleman class members similar to the members that had

5    been housed at Coalinga before?  In other words, we're

6    they talking in terms of having the low custody inmates

7    back once again?

8        A.    Yes.

9        Q.    Okay.  So they weren't telling you that they

10   would make certain modifications if they were ordered

11   to put high custody inmates into Coalinga?

12       A.    No.  The only distinction I'm making is I

13   don't think there's a whole lot of difference in a lot

14   of the low custody and high custody inmates.

15       Q.    What high custody inmates do you think would

16   be appropriate to go to Coalinga?

17       A.    Well, I think just as an example I think

18   Mr. Coleman, if he were to need inpatient ICF care, I  ⟨know⟩

19   think he would be a good candidate.  You ~~now~~ he's a

20   life without possibility.  That would not allow him to

21   go there under any circumstance.

22            He's had an exemplary record.  He's not been a

23   management problem of any kind.  He should be able to

24   go there and get that treatment.  And I think it would

25   be a bed well used for somebody like him.  And I



Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

ESQUIRE
an Alexander Gallo Company

Joe McGrath                                      August 15, 2011

45

1    believe there are many others out there that are like

2    he is, high custody, simply because of their sentence.

3         Q.   Have you looked at the inmates that are

4    currently on the wait list to get into Salinas Valley

5    psychiatric program?  Have you looked at the files of

6    any of those inmates?

7         A.   I only looked at the files of the ones that I

8    used here as examples.

9         Q.   And those were four inmates that are currently

10   housed in Salinas Valley psychiatric program,

11   correct?

12        A.   Yes.

13        Q.   So you don't know on what basis CDCR has

14   determined that the inmates that are on the wait list

15   are not appropriate to go to Coalinga?

16        A.   Well, I do to the extent that I know the

17   criteria they're using.  And some of the criteria              ^excludes

18   ~~includes~~ them without any case-by-case review.  I'm

19   just suggesting that they should do case by case on

20   everybody.

21        Q.   So in your opinion who -- Maybe there's a

22   better way to break this down.

23             In your opinion, other than Mr. Coleman that

24   you've already referred to, who should be able to go to

25   Coalinga as compared to who should not be able to go to



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

46

1    Coalinga?

2          Because you have said throughout this morning

3    that there are some inmates.  As I'm understanding it,

4    you're not saying that everybody should be allowed to

5    go, right?

6          A.    I would start with probably all of the

7    individuals that are living in dormitories at SVPP and

8    CMF.   That's where I would start.

9          I mean if they are able to live in a dormitory

10   program and participate in the program to the level

11   that they're participating, and I understand that

12   they're graduated into those dorms and it's different

13   phases of the program, I think they could be doing that

14   at Coalinga and Atascadero to make room for more

15   individuals to come in and work their way through.

16          I think individuals who are not, do not either

17   have a history of or are not currently threatening and

18   acting out violent behavior should be considered for

19   those programs even directly.

20          And I think the ones that have a history but

21   have currently been responding to treatment and have

22   been responding appropriately and are not violent

23   should be considered.

24          I think at the IDTT 30-day reviews they should

25   be considering these individuals for lower custody



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                          August 15, 2011

47

1   level placement rather than letting an old label sit on

2   them forever and keep them from getting down to the

3   lower level bed.  I don't know how you ever fill the

4   beds if you don't do it that way.

5        Q.   Let's go back to the first category.  You said

6   the inmates that are currently in dormitory setting at

7   SVPP or CMF.  Those inmates I believe you recognized

8   are in those settings.

9            And you called them dormitories.  My

10  understanding is that they're two-man cells that are in

11  TC2 as part of a pilot to create two-man cells.  And

12  then the dorms that you're referring to I believe are

13  the four-man cells at Salinas Valley that is part of

14  the Salinas Valley psychiatric program.

15       A.   Yes.

16       Q.   In order to get into the four-man cells, the

17  inmates have to go through the graduated process,

18  right?  So they have to have been at Salinas Valley for

19  a certain period of time before they can actually be

20  placed in those beds?

21            MS. BOYSEN-ARAGON:  Objection.  Do you have a

22  question?  Is there a question?

23            BY MS. VOROUS:

24       Q.   Is that your understanding that they have to

25  go through this graduated process before they can go



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                      August 15, 2011

48

1     into the four-man cells?

2          A.     Let me say yes and no.  And the reason I say

3     that is I do believe that they graduate individuals

4     from the cells into the dorms.  I also believe that

5     they place some individuals in the dorms upon arrival

6     and that's based on where they came from and what their

7     violent history is and so forth.

8          Many of the individuals ~~are~~ receiving are low

9     points level individuals and they have some issue like

10    street gang connection from before or an R suffix or an

11    S suffix from something where if you really look at the

12    circumstances and the facts behind that placement,

13    judgments are made that they can go into a dorm.  And

14    I'm just suggesting there should be more of that.

15         Q.     The second category that you identified is the

16    inmates that do not have a history of or currently

17    acting out.  That is a -- would be what you were

18    talking about in terms of an individual case-by-case

19    review of the referral itself.

20         It's not looking at inmates that are currently

21    housed at Salinas Valley.  It's inmates that are

22    referred for ICF care; is that correct?

23         A.     It would be both.

24         Q.     Both?

25         A.     It would be both.  I think there ought to be a

*(handwritten annotation: they're)*



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

49

1    concerted effort to find individuals that can go into

2    those DMH hospital settings to make room for the ones

3    that can't.

4         And I clearly say in here there are some that

5    I don't believe should be out there at the hospital.  I

6    believe they would spoil the program and Salinas Valley

7    would be a good place for them.

8         But I think that this effort to move them down 

9    and fill those beds would ~~going~~ a long way to get

10   people off that waiting list.

11        Q.   What category or categories of inmates should

12   not go into the state hospital, to Coalinga or ASH?

13        A.   I wouldn't say I have a category.  I would say

14   those individuals who have recent acting out, volatile,

15   violent type behavior would probably be best suited for

16   the SVPP program for stabilization.

17        And if with stabilization that behavior

18   continues, then they should be in the more hardened

19   environment.  When I say hardened, I'm speaking to the

20   physical structure.  I'm not making aspersion on the

21   prison program versus the DMH hospital program.

22        But I believe that if they are not exhibiting

23   that behavior even if they have done so in the past,

24   often the behavior is related to the mental illness and

25   when they're stabilized the behavior changes, not 100

**ESQUIRE**
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                      August 15, 2011

50

1    percent of the time but often.

2            Then they should be considered for the lower

3    level program.  And the goal is to program them at the

4    least restricted level to do the therapy if you can.

5        Q.    So are you familiar with the process that CDCR

6    and Department of Mental Health have put in place to

7    start reviewing the inmates that are currently housed

8    at Salinas Valley to see whether or not they would be

9    appropriate for referral to ASH or to the VPP dorms?

10   It's the Vacaville psychiatric program dorms.

11       A.    I'm not certain.  I'm familiar with their

12   process for doing the case by case.  I'm familiar with

13   their pilot program that was put in place to do that.

14   Are you saying there is now another process where

15   they're specifically reviewing each patient in SVPP and

16   VPP to determine if they could go to the state

17   hospital?

18       Q.    They have put in place a process to review all

19   of the inmates that are at SVPP or at the P3, the unit

20   of VPP, but it's still based on the ICF criteria.

21       A.    Was that related to a declaration by Captain

22   Vicky Bertucci and Rick Johnson?

23       Q.    It was a declaration that was submitted by

24   Rick Johnson.

25       A.    I did see that.  I saw one from Captain



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

51

1    Bertucci and one from Rick Johnson.  But I wasn't clear

2    that that was a second look on the ones that are

3    already there.  If that's what it was, then yes, I'm

4    familiar with it.  And that's a good thing.

5              As I recall the numbers that were approved in

6    reviewing like 49, there was 8 or something that was

7    approved or 149 there was 8.  It was a small number as

8    I recall it.

9         Q.   So the third category, and maybe category is

10   not the right term, but the third type of inmate that

11   you indicated you felt would be appropriate for a

12   dormitory setting at ASH or Coalinga was inmates that

13   are currently responding to treatment and that they

14   should be reviewed in IDTT every 30 days.

15             Are you referring to inmates that are

16   currently in the Salinas valley psychiatric program now

17   in making that statement versus someone who is being

18   treated at CDCR?

19        A.   I'm referring to individuals in the ICF

20   program whether it be at Salinas Valley or CMF.  The

21   goal should be to move them to the hospital so you make

22   more room.

23             And I also believe there's plenty of

24   individuals that could go directly to the state

25   hospital without going through SVPP or CMF.  But I



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

52

1      think the larger percentage are more decompensated and

2      probably should go to the CDCR DMH program first for

3      stabilization.

4              I think DMH could do some of that at their

5      place with their intake unit.  I think they could set

6      up an intake unit for Coleman class inmates coming in

7      that are maybe a little unstable and to be able to try

8      to stabilize them there before they move them into the

9      regular housing unit.

10             I'm not sure they want to do that and I don't

11     want to tell them how to do their business, but I do

12     think that some of that could be done there.  The way

13     it's set up now without that it probably should go to

14     Salinas Valley for stabilization.

15     Q.    In your declaration you also talk about the

16     description of the Coalinga layout in the facilities

17     itself, you know, as compared to the perimeter.

18             Is it your opinion that housing inmates, those

19     inmates that we've been discussing that would come off

20     of the Salinas Valley list in Coalinga would require

21     any physical modifications to the facility itself?

22     A.    Nothing more than what they have indicated

23     that they do.  I think bolting the beds to the floor

24     and having lockers that are not easily moved is a

25     positive thing.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

53

1          But I don't see that they would need anything

2     else.  And again the reason I say that is because they

3     depend so little on the physical plant for their

4     security.  They depend on the operation and the

5     staffing.

6          They were talking about having three officers

7     and a sergeant in a unit with 50 inmates from 6:00 in

8     the morning until 10:00 at night and then from 10:00 at

9     night and 6:00 in the morning having the sergeant and

10    two officers in that unit.

11         And I realize the program is to leave the

12    doors unlocked.  They can be locked but to leave the

13    doors unlocked and they use community restrooms and so

14    forth.  But they have constant observation.  I mean

15    those numbers in CDCR we would never ever, ever have

16    seen those kind of numbers.

17         So we need a heavier physical kind of plant to

18    help us.  The design of their program does not depend

19    on that and I think that they can adequately handle

20    guys that we have not sent there.

21    Q.   So did you feel that for the program that they

22    currently have that they were adequately or

23    appropriately staffed?

24    A.   For the SVPs?

25    Q.   Yes.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                            August 15, 2011

54

1        A.    I think that they were appropriately

2    staffed.

3        Q.    And with respect to the program that you were

4    told about for the low custody inmates that previously

5    had been at Coalinga, did you feel that the staff, that

6    the staffing numbers and the types of staff that you

7    were -- I'm not saying this very well -- that the

8    officials at the office told you were part of that

9    program were appropriate?

10            MS. BOYSEN-ARAGON:  Objection.  Vague.

11            BY MS. VOROUS:

12        Q.    Let me ask it a different way.

13        A.    Okay.

14        Q.    You were talking earlier about the staffing,

15    the correctional officers as well as clinical staff,

16    that Coalinga had used before when the low custody

17    inmates were at Coalinga.

18            Is it your opinion that that mix of staff was

19    appropriate for the low custody population of Coleman

20    members that were housed at Coalinga?

21        A.    Well, look.  I wasn't there to watch them run

22    the program so it's kind of a Monday morning

23    quarterback thing to say.  But I believe that the

24    staffing was more than efficient.

25            Now, I think the reason that the numbers were



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

55

1  probably good was because they were keeping that

2  population separate from the SVP population.

3          So if they went down to the mall to go to the

4  gym or they went down to go to the vocational education

5  area, they took them as a group and they escorted them

6  and they had officers go with them, get them there and

7  bring them back.

8          So those were primarily officers that were

9  assigned to the unit.  So they weren't always in the

10  unit but there was always one or two in the unit for

11  security.

12          For the low level I think frankly I don't see

13  much difference between the SVP population and the 2684

14  population particularly if you're talking about the

15  very extreme low end of that population.  I think they

16  had more than enough to do that.

17      Q.  Do you have an opinion as to whether Coalinga

18  would need to hire and bring on additional staff --

19  let's start with correctional staff -- if the

20  population changes if they were to bring in the high

21  custody inmates?

22          MS. BOYSEN-ARAGON:  Objection.  Correctional

23  staff, CDCR staff?  Correctional staff --

24          BY MS. VOROUS:

25      Q.  Let's start with DMH correctional staff.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                        August 15, 2011

56

1      A.   I believe that they could bring in what CDCR
2  has designated as higher custody than has been there
3  before using the staffing that they used before which
4  is the extra officers and supervisor on each unit and
5  probably do quite well.

6           I also understand that DMH not only uses the
7  officers but the clinical staff are responsible for
8  security things.  They do escorts and so forth.

9           The teams that are on these 50 person units
10 have so far beyond anything I've ever seen in CDCR that
11 I believe that collectively they can handle that
12 population.  I also believe that DMH will increase that
13 staffing if they believe that there's some risk or
14 something that's not being adequately taken care of.

15          The key is until you get the other beds built
16 to get more of these guys in treatment, and I believe
17 that through staffing and operations DMH can do that.

18     Q.   Do you have an opinion as to whether DMH and
19 CDCR should also add CDCR correctional officers to
20 those units if they bring in inmates off the wait list
21 that are high custody inmates?

22     A.   Actually, my opinion is that they should not.
23 And I can give you my reasoning.  My reasoning is
24 because DMH and CDCR have different program philosophy.
25 They approach the treatment team differently.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                      August 15, 2011

57

1       And I think CDCR has changed in recent years

2   in terms of evolution towards more treatment

3   programming and more correctional officer

4   participation.  But DMH is in another realm in terms of

5   their security staff being involved with the treatment

6   team.

7       And I think it would be smoother if DMH did

8   their own security because I think they're well

9   prepared.  They're well trained.  They understand the

10  model and I think -- and there's no learning curve.

11      Now, they carry the same weapons as the CDCR

12  officers in terms of pepper spray, expandable baton,

13  restraint gear.  I frankly could see very little

14  difference between a CDCR officer and a DMH police or

15  Department of Police Services officer.

16      So I would say I think it would be better for

17  them to do it.  Leave CDCR on the perimeter security

18  would be my call.

19      Q.  Paragraph 41 in your declaration, page 17 you

20  indicate that based on your inspection of Coalinga and

21  the review of the security documents you are of the

22  opinion that Coalinga can appropriately house the high

23  custody inmates in an existing physical plant without

24  any need for physical modifications to the structural

25  or security system.



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

58

1           And we've just been talking about that, but my

2    question is which Coalinga security documents are you

3    relying on in making this opinion?

4        A.    The post orders that I reviewed.  There was a

5    whole -- I reviewed lots of post orders both for CDCR

6    on exterior and the DMH police on the interior in terms

7    of the expectations.  And I was actually surprised at

8    how alike the two documents are in terms of the duty

9    statements.

10       Q.    Okay.  Further down in that same paragraph,

11   paragraph 41 beginning on line 12, you state "to the

12   extent that the addition of even higher custody inmate

13   patients may require additional staffing and

14   modifications to the operational procedures in order to

15   provide adequate security, Coalinga could easily do so

16   without construction."

17          Why do you believe that Coalinga could easily

18   add additional staffing and make modifications to

19   operational procedures?

20       A.    Well, because they told me they did it before

21   when they had the 2684 inmates there and they told me

22   what the staffing increases were.

23          And the procedural, the operational changes

24   were, for example, instead of being free to go out to

25   the mall with all the other population, they were



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath ·      August 15, 2011

59

```
 1   controlled and taken as a group and the movement was
 2   contained.
 3           There was things that they did different with
 4   them than with the SVPs.  And it showed me that they
 5   were able to adapt to keeping this population separate.
 6   Now, that's their choice to keep them separate.
 7           I don't really have an opinion whether that's
 8   necessary or not but because I think I really do see
 9   the SVP population as very much like this other
10   population but maybe not as clinically ill as the 2684
11   population.
12           But they adapted to it before and that's all
13   I'm referring to is that they've shown that they could
14   do that.
15       Q.   And that would follow your opinion before,
16   that the increase in the custody level would not
17   require an increase in the amount of staff or it would
18   not require an increase in clinical or DMH state
19   police?
20           MS. BOYSEN-ARAGON:  Objection.  Vague.
21           THE WITNESS:  Are you asking an increase above
22   what they've already said they're going to increase it?
23           BY MS. VOROUS:
24       Q.   An increase above what they had before with
25   the lower custody inmates.
```



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

60

1      A.    You know, I can't give you an opinion whether

2   that would be fully adequate without seeing the program

3   operate and talking to people that are operating it.

4           But I think generally, yes, that that staffing

5   based on my experience with the mental health

6   population that staffing would be adequate.

7           In fact, it may be that depending on who they

8   have on a unit that they may need a little enhancement

9   to that.  But it does seem very richly staffed with a

10  lot of opportunity to manage the population through

11  relationship and interaction versus locking them behind

12  doors.

13     Q.    Do you have any opinion on how many inmates

14  would be an appropriate number to house in one of the

15  50 bed units?  And again, I'm talking about guys that

16  would come off the Salinas Valley psychiatric program

17  wait list, the high custody guys?

18     A.    Well, if you were going to bring individuals

19  in from around the state who are waiting to go to

20  Salinas Valley, many of whom are sitting in Ad Seg

21  units because they're in crises or whatever, they're in

22  and out of mental health crisis beds and so forth, I

23  would suggest to you that or to DMH that they make them

24  30 man units and put two inmates in the 10 four-man

25  dorms rather than four inmates in the ten four-man



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                        August 15, 2011

61

1    dorms because it would just simply reduce the numbers

2    that you're trying to deal with.

3         Now, many of these individuals are placed in

4    double cells in Ad Seg units so it's not like they

5    can't, they necessarily can't be with another

6    individual.  But if you reduce the numbers, it would

7    make the staffing even that much richer.  In fact, at

8    30 I think the staff may have the inmates outnumbered.

9         But that's a suggestion if they had some that

10   were particularly more difficult to stabilize or having

11   behavior problems, they could do something like that.

12   They've got the empty beds there to do it.  They've got

13   200 empty beds together in four units that are adjacent

14   to each other.  So if they wanted to use lower numbers,

15   I think that would certainly be doable.

16   Q.   I know we touched on this a little bit before

17   with respect to your experience at CMF in particular

18   and I believe also at Pelican Bay.

19        But if you could explain a little bit more to

20   me what your experience has been in dealing with high

21   custody inmates who have a mental illness.  So, in

22   other words, the Coleman class members.

23        What has been your experience in the past in

24   working with them?

25   A.   I'm not sure I understand the question.  You



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                    August 15, 2011

89

REPORTER'S CERTIFICATION

1

2

3        I, Deborah K. Lingonis, Certified Shorthand

4   Reporter, in and for the State of California, do hereby

5   certify:

6

7        That the foregoing witness was by me duly sworn;

8   that the deposition was then taken before me at the

9   time and place herein set forth; that the testimony and

10   proceedings were reported stenographically by me and

11   later transcribed into typewriting under my direction;

12   that the foregoing is a true record of the testimony

13   and proceedings taken at that time.

14

15        IN WITNESS WHEREOF, I have subscribed my name

16   this 23rd day of August, 2011.

17

18

19

20

21

22

23        _____

          Deborah K. Lingonis, CSR. No. 10973

24

25



ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

Joe McGrath                                                    August 15, 2011

                                                                          90

1                    DEPOSITION ERRATA SHEET

2

3

4      Our Assignment No. 408279:

5      Case Caption:  Coleman v. Brown

6

7

8            DECLARATION UNDER PENALTY OF PERJURY

9

10           I declare under penalty of perjury that I

11     have read the entire transcript of my deposition taken

12     in the above-captioned matter or the same has been read

13     to me, and the same is true and accurate, save and

14     except for changes and/or corrections, if any, as

15     indicated by me on the DEPOSITION ERRATA SHEET hereof,

16     with the understanding that I offer these changes as if

17     still under oath.

18           Signed on this ___*15th*___ day of

19     ___*September*___, 2011.

20

21

22

23                              
                                _____

24                              JOE McGRATH

25

ESQUIRE
an Alexander Gallo Company

Toll Free: 800.610.0505
Facsimile: 916.446.2777

Suite 300
2151 River Plaza Drive
Sacramento, CA 95833
www.esquiresolutions.com

# Exhibit K

Exhibit L



# Department of State Hospitals

## Report on Population and Personal Services

## Fiscal Year 2013-14

**Pamela Ahlin**

**Director**

## Department of State Hospitals

## Population and Personal Services

### Table of Contents

| | | |
|---|---|---|
| I. | Executive Summary............................................................................................. | 3-5 |
| II. | Sources................................................................................................................ | 6 |
| III. | Attachment A: Inventory of Beds.................................................................. | A1 |
| IV. | Attachment B:  Beds and Population Assessment........................................ | B1-B6 |
| V. | Attachment C:  Closed Beds ........................................................................... | C1 |

## Executive Summary

**Introduction**

The Department of State Hospitals (DSH) Population and Personal Services Report is enclosed. The report is prepared in accordance with the FY 2014-15 Budget, Supplemental Report, Item 4440-011-0001. The report includes a detailed analysis of beds displayed by licensure, acuity, and commitment types for all state hospitals and psychiatric programs; and provides an accounting of the one-year average and current number of licensed, available, occupied and vacant beds. The report describes how funds are requested and budgeted based on DSH's projected patient populations as well as current population analysis and assessment efforts. The information enclosed in this report are in the following order: (1) Inventory of Bed Capacity, (2) Bed and Population Analysis, (3) Budgeted Funds for Projected Population, and (4) Independent Population and Staffing Analysis.

**Inventory of Bed Capacity**

A detailed inventory of all DSH beds, Attachment A, provides a complete accounting of all licensed beds and available beds by acuity level within each of the DSH hospitals. Attachment A also accounts for the Fiscal Year (FY) 2013-14 budgeted population as authorized by the FY 2013-14 Budget Act. Budgeted population is displayed by facility and is not acuity based. In addition, Attachment A identifies the patient populations that are treated within each hospital. Beds are not displayed by specific commitment types as many hospital units provide treatment to multiple commitments at a time. The licensure classifications included in this report are as authorized by the California Department of Public Health (CDPH) and the acuity levels include Acute Psychiatric Care, Intermediate Psychiatric Care, Skilled Nursing, and Residential Recovery. Available beds identified by this report are defined as licensed less closed beds. Remaining beds is identified as budgeted population less occupancy.

**Beds and Population Assessment**

An analysis of DSH's bed inventory and bed occupancy, contained in Attachment B, provides a detailed accounting of licensed beds, available beds, occupancies and vacancies by acuity level for each hospital. This information is provided for the months of July 2013 and June 30, 2014 as well as the annual average for FY 2013-14. Bed occupancies and vacancies are based on the average daily census (ADC) of each unit for the two identified months and for the annual average. The ADC includes all residents on unit as well as patients on medical and court leave.

*Note: DSH references the California Department of Corrections and Rehabilitation (CDCR) Blueprint in regards to the Bed Migration and Bed Activations at the psychiatric programs. DSH Stockton began activation in July 2013 with bed migration from DSH-Vacaville and Salinas Valley throughout the Fiscal Year.*

*Closed Beds*

This report contains detailed accounting of all closed beds, Attachment C, which are within the current licensed capacity. This information is displayed by facility, identifying the acuity and specific reason for closure. The information is provided to account for the licensed beds that are not within the available bed capacity due to reasons including patient safety (condition of unit is not adequate for patient care or decreased population to reduced aggression), capital outlay needs, unit retrofits, staffing shortages and program closures.

*Specialized Services*

The department's specialized services units provide services to specific populations and are intended to meet patient's special needs in a safe and secure environment. Specialized services include admission and medical units, skilled nursing facility (SNF) units, units dedicated to Coleman (PC 2684), Sexually Violent Predators (SVP) and Lanterman-Petris-Short (LPS) patients, as well units providing specialized treatment: Dialectical Behavioral Therapy (DBT), substance recovery, geriatric services, hearing impaired services, monolingual Spanish and enhanced treatment units (ETUs).  These specialized programs are specific to commitment types, gender and patients medical and psychiatric treatment needs, therefore are not suitable for the treatment of all DSH populations.

**Budgeted Funds for Projected Population**

DSH obtains funding to support its forensic and civil populations through a Population Estimate that is submitted during the Governor's Budget and May Revision, forecasting the upcoming year's anticipated population and reporting on current year's population served.  Funding is authorized through the Budget Act.  DSH's annual budget is not based on a specific number of maintained beds or licensed beds but on population growth and the staffing and bed capacity needed to accommodate changes population.  As population grows there is an associated need for adequate clinical, nursing and ancillary positions to provide the psychiatric treatment, 24 hour care and forensic reporting.

Any unspent funds are reverted at the end of the fiscal year to the General Fund.  The table below identifies the authorized, expended and reverted funds for FY 2013-14.

Table 1

| FY 2013-2014 Program 15.10-In-Patient Services Program General Fund | | | |
|---|---|---|---|
| Authorized Funds | Expended Funds | Reverted Funds (Savings) | % Unspent Compared to Authorized Funds |
| $          1,461,884,116 | $          1,433,627,771 | $          28,256,345 | 2% |
| Notes: DSH realized savings in FY 2013-2014 due to delayed activation at DSH-Stockton and DSH-Atascadero. | | | |

**Independent Population and Staffing Analysis**

DSH is in the process of securing a contract with the University of California, Irvine (UCI), to conduct an independent population analysis that seeks to validate the bed data currently maintained by DSH; develop an updated forecasting model to project populations; and develop recommendations on the number of beds necessary to support the projected populations.  The scope of work includes an independent review and inventory of DSH beds by licensure, acuity level and patient type.  The analysis will consider beds required for specific functions such as admissions or long term treatment; specialized services necessary to respond to individualized medical, physical or enhanced behavioral needs; and specific populations such as civil commitments like Laternman-Petris Short (LPS) patients referred to DSH by the counties.  Upon completion of the bed analysis, UCI will develop forecasting models to project DSH patient populations based on a number of variables including but not limited to census, waitlist data, referral rates, admission rates, and discharge rates.  Upon completion of the forecasting models, UCI will then develop recommendations on the number of beds necessary to support the projected populations as well as an appropriate bed vacancy rate.

DSH has the expertise within existing personnel to conduct an analysis to determine appropriate clinical and security staffing ratios necessary to support the types of patients served by DSH.  The complexity of DSH systems of care require a dedicated team of staff who are familiar with the functions performed and types of patients served by DSH.  For this reason, DSH has identified personnel that are qualified to lead the staffing study while exploring options for contracting with an external organization to assist with the project.  Current efforts include analyses supporting: forensic evaluation and reporting functions within DSH hospitals; nursing level-of-care functions; relief factors; and psychiatrist level-of-care functions.

If you have further questions regarding the content of this report, please contact Stephanie Clendenin, Chief Deputy Director, at 916-654-2309.

Attachments

## Sources

◦ DSH-Net Bed Capacity Report provides a complete listing of all hospital and psychiatric program beds, providing an update on which beds are open, closed, occupied and vacant.

◦ Admission Discharge Transfer database provides population data compiled by the DSH-Data Management Office.

◦ California Welfare and Institutions Codes are legal codes enacted by the state Legislature. WIC 6606 (d) applies to DSH-Coalinga and WIC 4107 (c) applies to DSH-Patton.

## Department of State Hospitals

Attachment A: Inventory of Bed Capacity

| Atascadero State Hospital | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 271 | 1,004 | 0 | 0 | 1,275 |
| Number of Available Beds | 236 | 925 | 0 | 0 | 1,161 |
| FY 13-14 Budgeted Population | | | | | 1,197 |
| Commitment Type Served | Incompetent to Stand Trial/ Mentally Disordered Offender/ *Coleman* /Medical/ Not Guilty by Reason of Insanity | Incompetent to Stand Trial/ Mentally Disordered Offender/ *Coleman* / Not Guilty by Reason of Insanity | Not Applicable | Not Applicable | |

◦ Licensed Intermediate Care Facility beds includes Pilot-Enhanced Treatment Unit closed beds.
◦ Available Intermediate Care Facility beds includes Pilot-Enhanced Treatment Unit closed beds.

| Coalinga State Hospital | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 50 | 1,050 | 0 | 400 | 1,500 |
| Number of Available Beds | 50 | 775 | 0 | 400 | 1,225 |
| FY 13-14 Budgeted Population | | | | | 1,138 |
| Commitment Type Served | Sexually Violent Predator/ Mentally Disordered Offender/Medical | Sexually Violent Predator/ Mentally Disordered Offender/*Coleman* | Not Applicable | Sexually Violent Predator | |

◦ 90 beds are not activated across six Mentally Disordered Offender units (15 beds per unit). Mentally Disordered Offender units are licensed at 50 beds but cannot safely house more than 35 patients.
◦ 35 beds are not activated on two 50 bed specialized services units to ensure patient and staff safety.
◦ Residential Recovery beds are technically not licensed by CA Department of Public Health but are allowed to operate per WIC 6606 (d).

| Metropolitan State Hospital | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 1,163 | 0 | 102 | 0 | 1,265 |
| Number of Available Beds | 760 | 0 | 68 | 0 | 828 |
| FY 13-14 Budgeted Population | | | | | 751 |
| Commitment Type Served | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Not Applicable | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Not Applicable | |

◦ 66 beds are closed due to fire sprinkler retrofit project.
◦ 159 licensed Acute beds are closed/non-utilized as they are located in buildings that are not considered earthquake safe.
◦ DSH-Metropolitan has 52 beds included in their Acute available capacity that is above the approved licensed capacity. This is allowed per CA Department of Public Health approval.

| Napa State Hospital | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 151 | 1,231 | 36 | 0 | 1,418 |
| Number of Available Beds | 49 | 1,225 | 36 | 0 | 1,310 |
| FY 13-14 Budgeted Population | | | | | 1,174 |
| Commitment Type Served | Lanterman–Petris–Short/Medical | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Not Applicable | |

◦ 102 Acute beds, formerly part of the adolescent program, are closed.  These beds are outside of the Secure Treatment Area.
◦ 88 Intermediate Care Facility beds are currently closed due to the fire sprinkler retrofit project.
◦ DSH-Napa has 90 beds included in their Intermediate Care available capacity that is above the approved licensed capacity.  This is allowed per CA Department of Public Health approval.

| Patton State Hospital | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 427 | 860 | 0 | 0 | 1,287 |
| Number of Available Beds | 495 | 1,032 | 0 | 0 | 1,527 |
| FY 13-14 Budgeted Population | | | | | 1,530 |
| Commitment Type Served | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Not Applicable | Not Applicable | |

◦ 241 beds in excess of licensed capacity of 1,287 are included in the available bed totals.  WIC 4107 (c) allows DSH-Patton to have 1,530 in total until 2020.

| Salinas Valley | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 0 | 254 | 0 | 0 | 254 |
| Number of Available Beds | 0 | 254 | 0 | 0 | 254 |
| FY 13-14 Budgeted Population | | | | | 128 |
| Commitment Type Served | Not Applicable | Coleman | Not Applicable | Not Applicable | |

◦ Intermediate Care Facility includes Correctional Treatment Center (Non-Acute).

| Stockton | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 94 | 420 | 0 | 0 | 514 |
| Number of Available Beds | 88 | 392 | 0 | 0 | 480 |
| FY 13-14 Budgeted Population | | | | | 514 |
| Commitment Type Served | Coleman | Coleman | Not Applicable | Not Applicable | |

◦ Acute includes Correctional Treatment Center (Acute).
◦ Intermediate Care Facility includes Correctional Treatment Center (Non-Acute).
◦ Two full Acute units, final third unit is in activation mode.
◦ There are 34 beds, 2 per unit, that are closed for medical isolation rooms.

| Vacaville | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 312 | 84 | 0 | 0 | 396 |
| Number of Available Beds | 282 | 84 | 0 | 0 | 366 |
| FY 13-14 Budgeted Population | | | | | 298 |
| Commitment Type Served | Coleman | Coleman | Not Applicable | Not Applicable | |

◦ Acute includes Correctional Treatment Center (Non-Acute) and General Acute Care Hospital (Acute).

| State Hospital Total | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 2,062 | 4,145 | 138 | 400 | 6,745 |
| Number of Available Beds | 1,590 | 3,957 | 104 | 400 | 6,051 |
| FY 13-14 Budgeted Population | | | | | 5,790 |

| Commitment Type Served | Incompetent to Stand Trial/ Mentally Disordered Offender/ *Coleman* / Not Guilty by Reason of Insanity/ Lanterman–Petris–Short/ Sexually Violent Predator | Incompetent to Stand Trial/ Mentally Disordered Offender/ *Coleman* / Not Guilty by Reason of Insanity/ Lanterman–Petris–Short/ Sexually Violent Predator | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Sexually Violent Predator |
|---|---|---|---|---|

| Psychiatric Program Total | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 406 | 758 | 0 | 0 | 1,164 |
| Number of Available Beds | 370 | 730 | 0 | 0 | 1,100 |
| FY 13-14 Budgeted Population | | | | | 940 |
| Commitment Type Served | *Coleman* | *Coleman* | Not Applicable | Not Applicable | |

| System-wide Total | Acute | Intermediate Care | Skilled Nursing | Residential Recovery | Totals |
|---|---|---|---|---|---|
| Number of Licensed Beds | 2,468 | 4,903 | 138 | 400 | 7,909 |
| Number of Available Beds | 1,960 | 4,687 | 104 | 400 | 7,151 |
| FY 13-14 Budgeted Population | | | | | 6,730 |
| Commitment Type Served | Incompetent to Stand Trial/ Mentally Disordered Offender/ *Coleman* / Not Guilty by Reason of Insanity/ Lanterman–Petris–Short/ Sexually Violent Predator | Incompetent to Stand Trial/ Mentally Disordered Offender/ *Coleman* / Not Guilty by Reason of Insanity/ Lanterman–Petris–Short/ Sexually Violent Predator | Incompetent to Stand Trial/ Not Guilty by Reason of Insanity/ Mentally Disordered Offender/ Lanterman–Petris–Short | Sexually Violent Predator | |

**Notes:**

◦ Licensed Beds are as of October 1, 2014.

◦ Available beds includes Licensed Beds less Closed Beds.

◦ Budgeted population is per the FY 2013-14 Budget Act. Budgeted population is displayed by facility and is not acuity based.

◦ Commitment types served by acuity (and specialty populations where noted).

Attachment B: Beds and Population Assessment

| Atascadero State Hospital | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Licensed** | | | | |
| | Acute | 271 | 271 | 271 |
| | Intermediate Care | 1,004 | 1,004 | 1004 |
| | Skilled Nursing Facility | - | - | - |
| | Sub-Total | 1,275 | 1,275 | 1,275 |
| **Available** | | | | |
| | Acute | 271 | 246 | 238 |
| | Intermediate Care | 923 | 923 | 923 |
| | Skilled Nursing Facility | - | - | - |
| | Sub-Total | 1,194 | 1,169 | 1,161 |
| **Occupancy** | | | | |
| | Acute | 177 | 167 | 172 |
| | Intermediate Care | 856 | 875 | 916 |
| | Skilled Nursing Facility | - | - | - |
| | Sub-Total | 1,033 | 1,042 | 1,088 |
| **Budgeted Population** | | | | 1,197 |
| **Remaining Beds** | | | | 109 |

◦ 92% of vacancies are within units that provide specialized services. These services include Admissions, Coleman, Pilot-Enhanced Treatment Unit, and Medical treatment.

| | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | | |
| | Incompetent to Stand Trial | 164 | 156 | 187 |
| | Mentally Disordered Offender | 531 | 544 | 562 |
| | Not Guilty by Reason of Insanity | 126 | 132 | 139 |
| | Penal Code 2684 | 201 | 202 | 191 |
| | Lanterman–Petris–Short | 7 | 5 | 6 |
| | Sexually Violent Predator | 4 | 4 | 3 |
| | Sub-Total | 1,033 | 1,042 | 1,088 |

| Coalinga State Hospital | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Licensed** | | | | |
| | Acute | 50 | 50 | 50 |

## Attachment B: Beds and Population Assessment

|  |  |  |  |
|---|---|---|---|
| Intermediate Care | 1,050 | 1,050 | 1,050 |
| Residential Recovery | 400 | 400 | 400 |
| Skilled Nursing Facility | - | - | - |
| Sub-Total | 1,500 | 1,500 | 1,500 |
| **Available** |  |  |  |
| Acute | 50 | 50 | 50 |
| Intermediate Care | 730 | 750 | 775 |
| Residential Recovery | 400 | 400 | 400 |
| Skilled Nursing Facility | - | - | - |
| Sub-Total | 1,180 | 1,200 | 1,225 |
| **Occupancy** |  |  |  |
| Acute | 27 | 23 | 22 |
| Intermediate Care | 671 | 705 | 744 |
| Residential Recovery | 402 | 402 | 400 |
| Skilled Nursing Facility | - | - | - |
| Sub-Total | 1,100 | 1,129 | 1,166 |
| **Budgeted Population** |  |  | 1,138 |
| **Remaining Beds** |  |  | (28) |

◦ Residential Recovery beds are technically not licensed by CA Department of Public Health but are allowed to operate per WIC 6606 (d).
◦ 61% of vacancies are within units that provide specialized services. These services include Admissions, Coleman, and Sexually Violent Predator treatment.

|  | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** |  |  |  |
| Incompetent to Stand Trial | - | - | - |
| Mentally Disordered Offender | 140 | 156 | 188 |
| Not Guilty by Reason of Insanity | - | - | - |
| Penal Code 2684 | 36 | 46 | 50 |
| Lanterman–Petris–Short | - | - | - |
| Sexually Violent Predator | 924 | 928 | 928 |
| Sub-Total | 1,100 | 1,129 | 1,166 |

Attachment B: Beds and Population Assessment

| Metropolitan State Hospital | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Licensed** | | | |
| Acute | 1,132 | 1,132 | 1,132 |
| Intermediate Care | - | - | - |
| Skilled Nursing Facility | 102 | 118 | 133 |
| Sub-Total | 1,234 | 1,250 | 1,265 |
| **Available** | | | |
| Acute | 592 | 655 | 708 |
| Intermediate Care | - | - | - |
| Skilled Nursing Facility | 68 | 67 | 68 |
| Sub-Total | 660 | 722 | 776 |
| **Occupancy** | | | |
| Acute | 590 | 622 | 645 |
| Intermediate Care | - | - | - |
| Skilled Nursing Facility | 56 | 58 | 61 |
| Sub-Total | 646 | 679 | 706 |
| **Budgeted Population** | | | 751 |
| **Remaining Beds** | | | 45 |

◦ 100% of the vacancies are within units that provide specialized services. These services include Lanterman–Petris–Short and Skilled Nursing Facility treatment. Neither are within the Secure Treatment Area.
◦ 159 licensed Acute beds are closed/non-utilized as they are located in buildings that are not considered earthquake safe.
◦ 3 units containing vacancies were undergoing the fire sprinkler retrofit project during the Summer of 2014.

| | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | |
| Incompetent to Stand Trial | 288 | 294 | 296 |
| Mentally Disordered Offender | 41 | 40 | 39 |
| Not Guilty by Reason of Insanity | 106 | 104 | 105 |
| Penal Code 2684 | - | - | - |
| Lanterman–Petris–Short | 211 | 242 | 266 |
| Sexually Violent Predator | - | - | - |
| Sub-Total | 646 | 679 | 706 |

| Napa State Hospital | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Licensed** | | | |

B3| Page

Attachment B: Beds and Population Assessment

| | | | | |
|---|---|---|---|---|
| | Acute | 151 | 151 | 151 |
| | Intermediate Care | 1,175 | 1,189 | 1,231 |
| | Skilled Nursing Facility | 36 | 36 | 36 |
| | Sub-Total | 1,362 | 1,376 | 1,418 |
| **Available** | | | | |
| | Acute | 49 | 43 | 49 |
| | Intermediate Care | 1,265 | 1,254 | 1,210 |
| | Skilled Nursing Facility | 36 | 26 | 36 |
| | Sub-Total | 1,350 | 1,322 | 1,295 |
| **Occupancy** | | | | |
| | Acute | 18 | 24 | 35 |
| | Intermediate Care | 1,166 | 1,141 | 1,137 |
| | Skilled Nursing Facility | 20 | 16 | 26 |
| | Sub-Total | 1,204 | 1,181 | 1,198 |
| **Budgeted Population** | | | | 1,174 |
| **Remaining Beds** | | | | (24) |

◦ 89% of vacancies are within units that provide specialized services. These services include Admissions, Dialectical Behavior Therapy, Lanterman–Petris–Short, Medical, and Substance Recovery treatment.

| | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | |
| Incompetent to Stand Trial | 295 | 305 | 327 |
| Mentally Disordered Offender | 118 | 104 | 91 |
| Not Guilty by Reason of Insanity | 571 | 564 | 568 |
| Penal Code 2684 | - | - | - |
| Lanterman–Petris–Short | 216 | 206 | 210 |
| Sexually Violent Predator | - | - | - |
| Division of Juvenile Justice | 4 | 3 | 2 |
| Sub-Total | 1,204 | 1,181 | 1,198 |

Attachment B: Beds and Population Assessment

| Patton State Hospital | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Licensed** | | | | |
| | Acute | 427 | 427 | 427 |
| | Intermediate Care | 860 | 860 | 860 |
| | Skilled Nursing Facility | - | - | - |
| | Sub-Total | 1,287 | 1,287 | 1,287 |
| **Available** | | | | |
| | Acute | 496 | 496 | 496 |
| | Intermediate Care | 1,032 | 1,032 | 1,032 |
| | Skilled Nursing Facility | - | - | - |
| | Sub-Total | 1,528 | 1,528 | 1,528 |
| **Occupancy** | | | | |
| | Acute | 502 | 498 | 502 |
| | Intermediate Care | 1,063 | 1,063 | 1,057 |
| | Skilled Nursing Facility | - | - | - |
| | Sub-Total | 1,565 | 1,561 | 1,559 |
| **Budgeted Population** | | | | 1,530 |
| **Remaining Beds** | | | | (29) |

∘ WIC 4107 (c) allows DSH-Patton to have a maximum of 1,530 beds until 2020.

| | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | |
| Incompetent to Stand Trial | 495 | 499 | 528 |
| Mentally Disordered Offender | 390 | 378 | 349 |
| Not Guilty by Reason of Insanity | 564 | 573 | 574 |
| Penal Code 2684 | 2 | 2 | 2 |
| Lanterman–Petris–Short | 109 | 105 | 102 |
| Sexually Violent Predator | 1 | 1 | 1 |
| Division of Juvenile Justice | 4 | 4 | 3 |
| Sub-Total | 1,565 | 1,561 | 1,559 |

| Salinas Valley Psychiatric Program | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Licensed** | | | | |
| | Acute | - | - | - |
| | Intermediate Care | 370 | 370 | 254 |

## Attachment B: Beds and Population Assessment

|  |  |  |  |  |
|---|---|---|---|---|
|  | Skilled Nursing Facility | - | - | - |
|  | Sub-Total | 370 | 370 | 254 |
| **Available** |  |  |  |  |
|  | Acute | - | - | - |
|  | Intermediate Care | 370 | 283 | 254 |
|  | Skilled Nursing Facility | - | - | - |
|  | Sub-Total | 370 | 283 | 254 |
| **Occupancy** |  |  |  |  |
|  | Acute | - | - | - |
|  | Intermediate Care | 335 | 253 | 223 |
|  | Skilled Nursing Facility | - | - | - |
|  | Sub-Total | 335 | 253 | 223 |
| **Budgeted Population** |  |  |  | 128 |
| **Remaining Beds** |  |  |  | (95) |

◦ 19 beds are vacant due to four-man dorm rooms that are difficult to fill.
◦ Per the CA Department of Corrections & Rehabilitation's Blueprint, bed migration from DSH-Salinas Valley began in July 2013.

|  | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** |  |  |  |
| Incompetent to Stand Trial | 18 | 13 | 10 |
| Mentally Disordered Offender | - | - | - |
| Not Guilty by Reason of Insanity | - | - | - |
| Penal Code 2684 | 317 | 240 | 213 |
| Lanterman–Petris–Short | - | - | - |
| Sexually Violent Predator | - | - | - |
| Sub-Total | 335 | 253 | 223 |

Attachment B: Beds and Population Assessment

| Stockton Psychiatric Program | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Licensed** | | | |
| Acute | 94 | 94 | 94 |
| Intermediate Care | 420 | 420 | 420 |
| Skilled Nursing Facility | - | - | - |
| Sub-Total | 514 | 514 | 514 |
| **Available** | | | |
| Acute | 55 | 55 | 55 |
| Intermediate Care | 120 | 255 | 360 |
| Skilled Nursing Facility | - | - | - |
| Sub-Total | 175 | 310 | 415 |
| **Occupancy** | | | |
| Acute | 3 | 34 | 48 |
| Intermediate Care | 6 | 200 | 331 |
| Skilled Nursing Facility | - | - | - |
| Sub-Total | 9 | 234 | 379 |
| **Budgeted Population** | | | 514 |
| **Remaining Beds** | | | 135 |

◦ DSH-Stockton began bed activation on July 1, 2013.
◦ There are 34 beds, 2 per unit, that are closed for medical isolation rooms.

| | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | |
| Incompetent to Stand Trial | - | - | - |
| Mentally Disordered Offender | - | - | - |
| Not Guilty by Reason of Insanity | - | - | - |
| Penal Code 2684 | 9 | 234 | 379 |
| Lanterman–Petris–Short | - | - | - |
| Sexually Violent Predator | - | - | - |
| Sub-Total | 9 | 234 | 379 |

| Vacaville Psychiatric Program | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Licensed** | | | |
| Acute | 282 | 290 | 312 |
| Intermediate Care | 114 | 107 | 84 |

Attachment B: Beds and Population Assessment

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Skilled Nursing Facility |  | - | - | - |
|  | Unlicensed |  | - | - | - |
|  |  | Sub-Total | 396 | 396 | 396 |
| **Available** |  |  |  |  |  |
|  | Acute |  | 282 | 282 | 282 |
|  | Intermediate Care |  | 114 | 92 | 84 |
|  | Skilled Nursing Facility |  | - | - | - |
|  | Unlicensed |  | 73 | 55 | - |
|  |  | Sub-Total | 469 | 428 | 366 |
| **Occupancy** |  |  |  |  |  |
|  | Acute |  | 274 | 272 | 206 |
|  | Intermediate Care |  | 69 | 72 | 133 |
|  | Skilled Nursing Facility |  | - | - | - |
|  | Unlicensed |  | 95 | 56 | - |
|  |  | Sub-Total | 438 | 399 | 339 |
| **Budgeted Population** |  |  |  |  | 298 |
| **Remaining Beds** |  |  |  |  | (41) |

◦ Per the CA Department of Corrections & Rehabilitation's Blueprint, bed migration from DSH-Vacaville began in July 2013.
◦ Unlicensed beds are from units L-1 and L-3 that closed May 2014.
◦ DSH-Vacaville has a total of 38 unfunded beds.

|  |  | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Commitment Type-Average Daily Census** |  |  |  |  |
|  | Incompetent to Stand Trial | - | - | - |
|  | Mentally Disordered Offender | - | - | - |
|  | Not Guilty by Reason of Insanity | - | - | - |
|  | Penal Code 2684 | 438 | 399 | 339 |
|  | Lanterman–Petris–Short | - | - | - |
|  | Sexually Violent Predator | - | - | - |
|  | Sub-Total | 438 | 399 | 339 |

Attachment B: Beds and Population Assessment

| State Hospital Summary | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Licensed** | | | | |
| | Acute | 2,031 | 2,031 | 2,031 |
| | Intermediate Care | 4,089 | 4,103 | 4,145 |
| | Residential Recovery | 400 | 400 | 400 |
| | Skilled Nursing Facility | 138 | 154 | 169 |
| | Grand Total | 6,658 | 6,688 | 6,745 |
| **Available** | | | | |
| | Acute | 1,458 | 1,490 | 1,541 |
| | Intermediate Care | 3,950 | 3,959 | 3,940 |
| | Residential Recovery | 400 | 400 | 400 |
| | Skilled Nursing Facility | 104 | 93 | 104 |
| | Unlicensed | - | - | - |
| | Grand Total | 5,912 | 5,942 | 5,985 |
| **Occupancy** | | | | |
| | Acute | 1,314 | 1,333 | 1,376 |
| | Intermediate Care | 3,756 | 3,784 | 3,854 |
| | Residential Recovery | 402 | 402 | 400 |
| | Skilled Nursing Facility | 76 | 74 | 87 |
| | Unlicensed | - | - | - |
| | Grand Total | 5,548 | 5,593 | 5,717 |
| **Budgeted Population** | | | | 5,790 |
| **Remaining Beds** | | | | 73 |

| | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | | |
| | Incompetent to Stand Trial | 1,242 | 1,252 | 1,338 |
| | Mentally Disordered Offender | 1,220 | 1,220 | 1,229 |
| | Not Guilty by Reason of Insanity | 1,367 | 1,374 | 1,386 |
| | Penal Code 2684 | 239 | 250 | 243 |
| | Lanterman–Petris–Short | 543 | 559 | 584 |
| | Sexually Violent Predator | 929 | 933 | 932 |
| | Division of Juvenile Justice | 8 | 6 | 5 |
| | Grand Total | 5,548 | 5,593 | 5,717 |

Attachment B: Beds and Population Assessment

| Psychiatric Program Summary | | | |
|---|---|---|---|
| | Jul-13 | FY 13-14 Average | June 30, 2014 |
| **Licensed** | | | |
| Acute | 376 | 384 | 406 |
| Intermediate Care | 904 | 897 | 758 |
| Residential Recovery | - | - | - |
| Skilled Nursing Facility | - | - | - |
| Grand Total | 1,280 | 1,280 | 1,164 |
| **Available** | | | |
| Acute | 337 | 337 | 337 |
| Intermediate Care | 604 | 630 | 698 |
| Residential Recovery | - | - | - |
| Skilled Nursing Facility | - | - | - |
| Unlicensed | 73 | 55 | - |
| Grand Total | 1,014 | 1,021 | 1,035 |
| **Occupancy** | | | |
| Acute | 277 | 306 | 254 |
| Intermediate Care | 410 | 525 | 687 |
| Residential Recovery | - | - | - |
| Skilled Nursing Facility | - | - | - |
| Unlicensed | 95 | 56 | - |
| Grand Total | 782 | 886 | 941 |
| **Budgeted Population** | | | 940 |
| **Remaining Beds** | | | (1) |

| | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | |
| Incompetent to Stand Trial | 18 | 13 | 10 |
| Mentally Disordered Offender | - | - | - |
| Not Guilty by Reason of Insanity | - | - | - |
| Penal Code 2684 | 764 | 873 | 931 |
| Lanterman–Petris–Short | - | - | - |
| Sexually Violent Predator | - | - | - |
| Division of Juvenile Justice | - | - | - |
| Grand Total | 782 | 886 | 941 |

**B10| Page**

Attachment B: Beds and Population Assessment

| System-wide Summary | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Licensed** | | | | |
| | Acute | 2,407 | 2,415 | 2,437 |
| | Intermediate Care | 4,993 | 5,000 | 4,903 |
| | Residential Recovery | 400 | 400 | 400 |
| | Skilled Nursing Facility | 138 | 154 | 169 |
| | Grand Total | 7,938 | 7,968 | 7,909 |
| **Available** | | | | |
| | Acute | 1,795 | 1,827 | 1,878 |
| | Intermediate Care | 4,554 | 4,589 | 4,638 |
| | Residential Recovery | 400 | 400 | 400 |
| | Skilled Nursing Facility | 104 | 93 | 104 |
| | Unlicensed | 73 | 55 | - |
| | Grand Total | 6,926 | 6,963 | 7,020 |
| **Occupancy** | | | | |
| | Acute | 1,591 | 1,639 | 1,630 |
| | Intermediate Care | 4,166 | 4,309 | 4,541 |
| | Residential Recovery | 402 | 402 | 400 |
| | Skilled Nursing Facility | 76 | 74 | 87 |
| | Unlicensed | 95 | 56 | - |
| | Grand Total | 6,330 | 6,479 | 6,658 |
| **Budgeted Population** | | | | 6,730 |
| **Remaining Beds** | | | | 72 |

| | | Jul-13 | FY 13-14 Average | June 30, 2014 |
|---|---|---|---|---|
| **Commitment Type-Average Daily Census** | | | | |
| | Incompetent to Stand Trial | 1,260 | 1,265 | 1,348 |
| | Mentally Disordered Offender | 1,220 | 1,220 | 1,229 |
| | Not Guilty by Reason of Insanity | 1,367 | 1,374 | 1,386 |
| | Penal Code 2684 | 1,003 | 1,123 | 1,174 |
| | Lanterman–Petris–Short | 543 | 559 | 584 |
| | Sexually Violent Predator | 929 | 933 | 932 |
| | Division of Juvenile Justice | 8 | 6 | 5 |
| | Grand Total | 6,330 | 6,479 | 6,658 |

Attachment B: Beds and Population Assessment

**Notes:**

◦ June 30, 2014 data reflects Actual Daily Census for budgetary purposes.

◦ The June 30, 2014 census referenced above includes patients who are out on medical or court leave. Prior to FY 14-15, DSH-Weekly Census did not include out to court/ out to medical census in the weekly patient count.

## Department of State Hospitals

Attachment C: Closed Beds as of October 2014

| Atascadero State Hospital | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| | 13 | Acute | 33 | 33 | Psychiatrist Shortage |
| | 2 | Intermediate Care Facility | 34 | 34 | Staffing |
| | 3 | Intermediate Care Facility | 23 | 23 | Staffing |
| | 24 | Intermediate Care Facility | 24 | 24 | Capital Outlay |
| **Sub-Total** | | | 114 | 114 | |

| Coalinga State Hospital | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| | 20 | Unoccupied | 50 | 50 | Staffing |
| | 24 | Unoccupied | 50 | 50 | Staffing |
| | TU-22 | Intermediate Care Facility (MDO) | 50 | 15 | Reduce Aggression |
| | TU-23 | Intermediate Care Facility (MDO) | 50 | 15 | Reduce Aggression |
| | TU-25 | Intermediate Care Facility (MDO) | 50 | 15 | Reduce Aggression |
| | TU-26 | Intermediate Care Facility (MDO) | 50 | 15 | Reduce Aggression |
| | TU-127 | Intermediate Care Facility (MDO) | 50 | 15 | Reduce Aggression |
| | TU-128 | Intermediate Care Facility (MDO) | 50 | 15 | Reduce Aggression |
| | TU-9 | Intermediate Care Facility (SVP) | 50 | 25 | Reduce Aggression |
| | TU-17 | Intermediate Care Facility (SVP) | 50 | 10 | Reduce Aggression |
| | MA-3 | Unoccupied | 30 | 30 | Due to unit configurations, units not recommended for patient use |
| | MA-4 | Unoccupied | 20 | 20 | Due to unit configurations, units not recommended for patient use |
| **Sub-Total** | | | 550 | 275 | |

| Metropolitan State Hospital | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| | Program 6 418 | Skilled Nursing Facility Certified | 34 | 34 | Suspense due to fire sprinkler renovation |
| | 101 | Acute | 28 | 28 | Suspense due to patient population |
| | 102 | Acute | 28 | 28 | Suspense due to patient population |
| | 105 | Acute | 28 | 28 | Suspense due to patient population |
| | 106 | Acute | 28 | 28 | Suspense due to patient population |
| | 107 | Acute | 28 | 28 | Suspense due to patient population |
| | 108 | Acute | 28 | 28 | Suspense due to patient population |
| | 404 | Acute | 48 | 48 | Suspense due to patient population |
| | 406 | Acute | 48 | 48 | Suspense due to patient population |
| | 420 | Acute | 32 | 32 | Suspense due to fire sprinkler renovation |
| | 201, 202, 301 | Acute | 159 | 159 | Located in buildings that are not considered earthquake safe. |
| **Sub-Total** | | | 489 | 489 | |

| Napa State Hospital | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| | A2 | Intermediate Care Facility | 40 | 40 | Closed Sprinkler Retrofit |
| | Q7 & Q8 | Intermediate Care Facility | 56 | 56 | Closed Sprinkler Retrofit |
| | M3/M | Acute | 34 | 34 | Closed when Child / Adolescent Program Moved to Metro |
| | M5/M | Acute | 34 | 34 | Closed when Child / Adolescent Program Moved to Metro |
| | M6/M | Acute | 34 | 34 | Closed when Child / Adolescent Program Moved to Metro |
| **Sub-Total** | | | 198 | 198 | |

| Patton State Hospital | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|

| Sub-Total | | | 0 | 0 | |
|---|---|---|---|---|---|

| Salinas Valley Psychiatric Program | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| Sub-Total | | | 0 | 0 | |

| Stockton Psychiatric Program | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| | B301A | Correctional Treatment Center (Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B301B | Correctional Treatment Center (Acute) | 25 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B302A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B302B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B303A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B303B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B304A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B304B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B305A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B305B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B306A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B306B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B307A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B307B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B308A | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | B308B | Correctional Treatment Center (Non-Acute) | 30 | 2 | Due to unit configurations, rooms not recommended for patient use |
| | A302A | Correctional Treatment Center (Acute) | 39 | 2 | Due to unit configurations, rooms not recommended for patient use |
| Sub-Total | | | 514 | 34 | |

| Vacaville Psychiatric Program | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| | P3 | General Acute Care Hospital (Acute) | 30 | 30 | Converted to APP |
| Sub-Total | | | 30 | 30 | |

| State Hospitals Total | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| Grand Total | | | 1351 | 1076 | |

| Psychiatric Program Total | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| Grand Total | | | 544 | 64 | |

| System-wide Total | Unit/Program/Building | License Class | Number of Licensed Beds | Closed Beds | Reason for Closure |
|---|---|---|---|---|---|
| Grand Total | | | 1895 | 1140 | |

**Notes:**

* Lines highlighted in blue denotes a long term closed unit.

Exhibit M

1  PAMELA J. HOLMES
   Deputy Director/Chief Counsel
2  SHELISE MUZIO, SBN 294139
   Attorney I
3  DEPARTMENT OF STATE HOSPITALS
   Legal Services Division
4  1600 9th Street, Room 433
   Sacramento, CA 95814
5  Telephone: (916) 654-2319
   Fax: (916) 651-3852
6  Email: shelise.muzio@dsh.ca.gov

7  Attorney for the Department of
   State Hospitals

8

**Exempted from Fees
(Gov. Code, § 6103.)**

9

10            **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

11                      **COUNTY OF MONTEREY**

12

13  **PEOPLE OF THE STATE OF**          Case No. SS161060A
14  **CALIFORNIA,**

                  **Plaintiff,**        **RESPONSE TO ORDER TO SHOW
15                                       CAUSE AND REQUEST FOR EXTENSION
                                         OF TIME**
16  vs.

17  **DOUGLAS JAVIER REYES-LOPEZ,**     Date: December 15, 2016
                                         Time: 10:00 a.m.
18                                       Dept: 4
                  **Defendant.**

19

20                           **INTRODUCTION**

21        The Department of State Hospitals (DSH) hereby moves that the Order to Show Cause

22  (OSC) issued on November 10, 20016 be vacated and that an extension of time be granted on the

23  Order of Commitment issued on September 20, 2016. The Order of Commitment in this matter

24  requires that Douglas Javier Reyes-Lopez be transported to Department of State Hospitals.

25        Mr. Reyes-Lopez is currently number 22 on the male waitlist for Penal Code section 1370

26  admissions and anticipates admitting the above referenced patient on or about January 6, 2017,

27  (Declaration of Vicky Haberkern (Haberkern Dec.), ¶ 2); the DSH requests an extension of time

28  to that date. DSH-Atascadero recently experienced a lockdown quarantine due to an outbreak of

                                        1

                                              Res. to OSC and Req. for Ext. of Time

ORDER OF TRANSPORTATION AND PLACEMENT IN THIS MATTER

A. IST Commitment Increase Without Expanding DSH Bed Capacity.

The population of the DSH commitments continues to increase, specifically the Incompetent to Stand Trial (IST) patients. The data shows that the referral rate for IST patients has continued to substantially increase since fiscal year 2010-11. (Declaration of George Maynard (Maynard Dec.), ¶ 4.) Each state hospital has reached its maximum licensing, functional, or statutory capability resulting in a waitlist. (Maynard Dec., ¶ 4.) As of December 5, 2016, the waitlist is 556. (Maynard Dec., ¶ 4.)

B. The DSH Actions to Increase Its Bed Capacity for IST Care.

DSH is aware that the increase in DSH's capacity to date has been outpaced by the increasing county IST referral rate. DSH has acted to increase its capacity to provide care to IST defendants. DSH's actions to increase its bed capacity for IST defendants include:

a. In March 2014, DSH-Metropolitan's IST bed capacity was increased by 30 beds. Thirty skilled nursing facility patients, temporarily placed in beds normally reserved for certain Penal Code commitment categories, were returned to the skilled nursing facility unit upon completion of the fire sprinkler system retrofit project. (Maynard Dec., ¶ 5, sub. a.)

b. From February through August 2015 an additional 155-bed capacity for IST defendants was created by transferring mentally disordered offenders (MDOs) housed in different DSH facilities (DSH-Atascadero, DSH-Napa, DSH-Metropolitan, and DSH-Patton) to DSH-Coalinga. Three 35-bed units opened at DSH-Coalinga for the care of MDOs in February 2014, June 2014, and March 2015, with accompanying opening of beds in different DSH facilities. In August 2015, 50 additional beds opened in DSH-Coalinga for the care of MDOs, with accompanying backfill of beds in the various DSH facilities with IST defendants. (Maynard Dec., ¶ 5, sub. b.)

c. An additional 110 beds for IST defendants were made available at DSH-Atascadero. In fiscal year 2013-14, DSH-Atascadero began utilizing 55 beds that had not reached full census due to a shortage of clinical staffing, primarily the position of clinical psychologist. With

3

1  successful recruiting efforts to fill vacant positions, DSH-Atascadero was able to implement an

2  increased admissions plan which brought DSH-Atascadero to full census for IST patients. On

3  February 24, 2014, DSH-Atascadero increased weekly admissions from 20 to 25 patients. This

4  increased admission rate filled the 55 additional beds opened. In August 2015, DSH-Atascadero

5  opened 55 additional beds to provide additional capacity for the treatment of IST patients.

6  (Maynard Dec., ¶ 5, sub. c.)

7      d.  In July 2015, DSH-Napa converted one co-ed unit into a female IST unit to help

8  alleviate the wait time for female IST defendants. (Maynard Dec., ¶ 5, sub. d.)

9      e.  These steps combined have provided for a 295 bed capacity increase for the care of

10  IST defendants in DSH hospitals since February 2014. (Maynard Dec., ¶ 5, sub. e.)

11      By expanding the secure treatment area fence around additional buildings on the DSH-

12  Metropolitan campus, DSH will increase the forensic treatment capacity of DSH-Metropolitan,

13  netting approximately 200 beds for treatment of forensic patients, including IST patients. The

14  fence is currently in the planning phase and is currently estimated for completion in the 2017-18

15  fiscal year. (Maynard Dec., ¶ 6.)

16  **C.  DSH Actions to Increase Bed Utilization.**

17      With the enactment of Assembly Bill 1468 and its amendments to Penal Code

18  section 1370, DSH established a Patient Management Unit (PMU) to facilitate movement across

19  all DSH facilities and determine placement to the appropriate hospital. The PMU responsibilities

20  include creation of a bed stratification system to provide real time access to available beds

21  system-wide. Phase one of the project is approximately 90% complete and includes the patient

22  reservation and tracking system. This tracking system provides for a centralized data repository of

23  patient referrals, legal documents, placement criteria and scheduling. Phase two is under

24  development and will incorporate a physical inventory of all DSH beds, particular attributes

25  regarding commitments served, medical accommodations and other criteria that will allow for

26  efficient analysis of available beds for all incoming patient referrals. (Maynard Dec., ¶ 7.)

27      In addition, in February 2015, DSH partnered with the University of California, Irvine to

28  

4

Exhibit N

1  PAMELA J. HOLMES
   Deputy Director/Chief Counsel
2  SHELISE MUZIO, SBN 294139
   Attorney I
3  DEPARTMENT OF STATE HOSPITALS
   1600 9th Street, Room 433
4  Sacramento, CA 95814
   Telephone: (916) 654-2319
5  Fax: (916) 651-3852
   Email: shelise.muzio@dsh.ca.gov
6
   Attorney for the Department of
7  State Hospitals

**Exempted from Fees
(Gov. Code, § 6103.)**

8

9              SUPERIOR COURT OF THE STATE OF CALIFORNIA

10                          COUNTY OF MONTEREY

11

12                                          Case No. SS161060A

13  PEOPLE OF THE STATE OF
    CALIFORNIA,

14              Plaintiff,                  DECLARATION OF GEORGE
                                            MAYNARD IN SUPPORT OF
15  v.                                      DEPARTMENT OF STATE HOSPITALS'
                                            RESPONSE TO ORDER TO SHOW
16  DOUGLAS JAVIER REYES-LOPEZ,             CAUSE AND REQUEST FOR EXTENSION
                                            OF TIME
17              Defendant.

18

19      I, George Maynard, declare:

20      1.   I am the Deputy Director of Hospital Strategic Planning and Implementation for the

21  Department of State Hospitals (DSH).

22      2.   The facts set forth herein are of my own personal knowledge and if sworn I could and

23  would testify competently hereto.

24      3.   In the course of my duties, I am responsible for overseeing the utilization of beds

25  throughout DSH's statewide system, including for those beds utilized for the provision of

26  restorative care to criminal defendants declared incompetent to stand trial (IST).

27

28

1

Declaration Of George Maynard In Support Of Department Of State Hospitals' Response To Order To Show Cause
And Request For Extension Of Time

1    4.    I am familiar with the statewide referral, admission, and wait list data for incompetent

2    defendants committed to DSH. That data shows that the referral rate has continued to

3    substantially increase since fiscal year 2010-11. (Attached as Exhibit A is a true and correct copy

4    of a report entitled the DSH Actual Admissions FY 2010-11 to FY 2014-15.) Each state hospital

5    has reached its maximum licensing, functional, or statutory capability resulting in a waitlist. As of

6    December 5, 2016, the waitlist is 556. (Attached as Exhibit B is a true and correct copy of a report

7

8    entitled Weekly Pending Placement Report dated December 5, 2016.)

9    **DSH Actions to Increase Its Bed Capacity for IST Care**

10    5.    DSH is aware that the increase in DSH's capacity to date has been outpaced by the

11    increasing county IST referral rate. DSH has acted to increase its capacity to provide care to IST

12    defendants. DSH's actions to increase its bed capacity for IST defendants include:

13

14    a.    In March 2014, DSH-Metropolitan's IST bed capacity was increased by 30 beds. 30

15    skilled nursing facility patients, temporarily placed in beds normally reserved for certain Penal

16    Code commitment categories, were returned to the skilled nursing facility unit upon completion

17    of the fire sprinkler system retrofit project.

18    b.    From February through August 2015 an additional 155-bed capacity for IST

19    defendants was created by transferring mentally disordered offenders (MDOs) housed in different

20    DSH facilities (DSH-Atascadero, DSH-Napa, DSH-Metropolitan, and DSH-Patton) to DSH-

21    Coalinga. Three 35-bed units opened at DSH-Coalinga for the care of MDOs in February, 2014;

22    June, 2014; and March 2015, with accompanying opening of IST beds in the different DSH

23    facilities. In August 2015, 50 additional beds opened in DSH-Coalinga for the care of MDOs,

24    with accompanying backfill of beds in the various DSH facilities with IST defendants.

25    c.    An additional 110 beds for IST defendants were made available at DSH-Atascadero.

26    In fiscal year 2013-14, DSH-Atascadero began utilizing 55 beds that had not reached full census

27    2

28

1    due to a shortage of clinical staffing, primarily the position of clinical psychologist. With

2    successful recruiting efforts to fill vacant positions, DSH-Atascadero was able to implement an

3    increased admissions plan which brought DSH-Atascadero to full census for IST patients. On

4    February 24, 2014, DSH-Atascadero increased weekly admissions from 20 to 25 patients. This

5    increased admission rate filled the 55 additional beds opened. In August 2015, DSH-Atascadero

6

7    opened 55 additional beds to provide additional capacity for the treatment of IST patients.

8        d.    In July 2015, DSH-Napa converted one co-ed unit into a female IST unit to help

9    alleviate the wait time for female IST defendants.

10       e.    These steps combined have provided for a 295 bed capacity increase for the care of

11   IST defendants in DSH hospitals since February 2014.

12       6.    By expanding the secure treatment area fence around additional buildings on the

13   DSH-Metropolitan campus, DSH will increase the forensic treatment capacity of DSH-

14   Metropolitan, netting approximately 200 beds for treatment of forensic patients, including IST

15

16   patients. The fence is currently in the planning phase and is currently estimated for completion in

17   the 2017-18 fiscal year.

18   **DSH Actions to Increase Bed Utilization**

19       7.    With the enactment of Assembly Bill 1468 and its amendments to Penal Code section

20   1370, DSH established a Patient Management Unit (PMU) to facilitate movement across all DSH

21

22   facilities and determine placement to the appropriate hospital. The PMU responsibilities include

23   creation of a bed stratification system to provide real time access to available beds system-wide.

24   Phase one of the project is approximately 90% complete and includes the patient reservation and

25   tracking system. This tracking system provides for a centralized data repository of patient

26   referrals, legal documents, placement criteria and scheduling. Phase two is under development

27   and will incorporate a physical inventory of all DSH beds, particular attributes regarding

28

                                                    3

Declaration Of George Maynard In Support Of Department Of State Hospitals' Response To Order To Show Cause
And Request For Extension Of Time

Exhibit O





**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**

# MENTAL HEALTH BED NEED STUDY

BASED ON

**FALL 2016 POPULATION PROJECTIONS**

**JANUARY 11, 2017**

HEALTH CARE PLACEMENT OVERSIGHT PROGRAM

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, MCMANIS CONSULTING

## TABLE OF CONTENTS

TABLE OF CONTENTS................................................................................................................................................................1

**EXECUTIVE SUMMARY** .........................................................................................................................................................3

    Male Programs ..................................................................................................................................................................... 3

    Female Programs .................................................................................................................................................................. 3

**PURPOSE AND SCOPE OF THE STUDY** ...................................................................................................................................4

**METHODOLOGY**...................................................................................................................................................................4

    Basic Methodology ............................................................................................................................................................. 4

    Methodology Enhancements................................................................................................................................................ 5

**DATA USED**.........................................................................................................................................................................6

**FALL 2016 CDCR POPULATION PROJECTIONS**.......................................................................................................................7

    Male Population ................................................................................................................................................................... 8

    Female Population ............................................................................................................................................................... 8

**MALE PROGRAM FORECASTS** ...............................................................................................................................................9

    Acute Psychiatric Program (APP) ......................................................................................................................................... 9

    Intermediate Care Facility (ICF) – High Custody Program ..................................................................................................... 10

    ICF – Low Custody Program ................................................................................................................................................. 11

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ................................................................................ 12

    Mental Health Crisis Bed (MHCB) ........................................................................................................................................ 13

    Enhanced Outpatient Program (EOP) – General Population (GP) .......................................................................................... 14

    EOP – Administrative Segregation Unit (ASU) ...................................................................................................................... 15

    Psychiatric Services Unit (PSU) ........................................................................................................................................... 16

    Correctional Clinical Case Management System (CCCMS) ..................................................................................................... 17

**FEMALE PROGRAM FORECASTS** ........................................................................................................................................................**18**

Acute and Intermediate Inpatient Program (APP/ICF) ...................................................................................................................... 18

MHCB ............................................................................................................................................................................................... 19

EOP-GP ............................................................................................................................................................................................ 19

EOP-ASU .......................................................................................................................................................................................... 20

PSU .................................................................................................................................................................................................. 20

CCCMS .............................................................................................................................................................................................. 21

**CONCLUSION** .............................................................................................................................................................................**22**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Fall 2016 Total Institution Population Projections are slightly higher compared to the Spring projections for fiscal years 2017-2020.

### MALE PROGRAMS

The Fall 2016 Mental Health Bed Need Study projection to 6/30/17 forecasts increased bed need compared to the Spring 2016 report for the APP, ICF-Low, MHCB, EOP-GP, EOP-ASU, CCCMS programs; and decreased bed needs for the ICF-High, PIP, and PSU programs.

The greatest decreases occur in the ICF-High and PSU programs. By 2017, ICF-High decreased by 48 beds (-6.4%), and PSU decreased by 40 beds (-9.3%). The greatest increases occur in the ICF-Low and EOP-GP programs. By 2017, ICF-Low increases by 55 beds (18.1%) and EOP-GP increases by 209 beds (3.7%). By 2017, the overall male bed need is forecasted to increase by 252 beds (0.7%) compared to the Spring 2016 projection.

### FEMALE PROGRAMS

The Fall 2016 Mental Health Bed Need Study projection to 6/30/17 forecasts an overall higher bed need compared to the Spring 2016 report.

By 2017, the total female bed need is forecasted to increase by 75 (3.5%). The greatest increase occurs for the CCCMS program. By 2017, CCCMS increases by 53 beds (2.9%).

| Level of Care | PROJECTIONS TO 6/30/2017 | | |
|---|---|---|---|
| | Fall 2016 Study | Spring 2016 Study | Difference from Spring 2016 |
| **MALE** | | | |
| APP | 365 | 362 | 3.0 |
| ICF - High | 701 | 749 | (48) |
| ICF - Low | 360 | 305 | 55 |
| PIP | 43 | 43 | (0.7) |
| MHCB | 495 | 490 | 4.8 |
| EOP-GP | 5,811 | 5,602 | 209 |
| EOP-ASU | 786 | 745 | 41 |
| PSU | 390 | 430 | (40) |
| CCCMS | 27,536 | 27,509 | 27 |
| Totals | 36,487 | 36,235 | 252 |
| **FEMALE** | | | |
| Acute/ICF | 55 | 55 | 0 |
| MHCB | 30 | 26 | 4 |
| EOP-GP | 183 | 169 | 14 |
| EOP-ASU | 10 | 7 | 3 |
| PSU | 12 | 11 | 1 |
| CCCMS | 1,890 | 1,837 | 53 |
| Totals | 2,180 | 2,105 | 75 |
| TOTAL MHSDS POP | 38,666 | 38,340 | 326 |

\* Values are rounded to the nearest whole number.

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts.  The forecasts are provided by level of care and gender.

This Fall 2016 Study uses the Fall 2016 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting.  This Fall 2016 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study.  These methodologies are based in part on the effort of the Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP's audit of census and pending lists by classification level are done on a weekly basis.  McManis Consulting and HCPOP continue to assess and improve the model methodology in order to accurately measure and predict utilization changes.  As in previous reports, John Misener of McManis Consulting is the lead forecaster for the projections in this report.

This Study compares the Fall 2016 projections with the Spring 2016 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model.  The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)[1]

A Census Rate Adjustment Factor (CRAF) is applied to some of the female forecasts when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is

---

[1] For purposes of these projections, "pending list" includes all that have been <u>accepted</u> by the Department of State Hospitals and are not yet in the appropriate bed, including those that are within the Mental Health Program Guide transfer timelines.

not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is approximately 80 percent, the California Correctional Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENTS

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

1. *For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

2. *For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of AB109.*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise

methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High, MHCB, EOP-ASU, and PSU:

| FALL 2016 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 7.0% | 25.2% | 18.8% | 49.0% |
| ICF-High | 3.4% | 17.3% | 19.6% | 59.7% |
| ICF-Low | 7.5% | 51.7% | 20.9% | 19.9% |
| MHCB | 8.2% | 24.4% | 17.0% | 50.4% |
| EOP-GP | 3.7% | 35.4% | 20.0% | 36.3% |
| EOP-ASU | 2.2% | 9.7% | 13.9% | 74.2% |
| PSU | 1.1% | 1.2% | 3.2% | 94.5% |
| CCCMS | 4.0% | 38.4% | 22.6% | 26.8% |

## DATA USED

This Fall 2016 Study uses the following data:

- The Fall 2016 Population Projections through 6/30/2021, from the CDCR Office of Research, by gender and level of housing for males.
- July 2015 – June 2016 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Fifty-two weekly audit dates for July 2015 – June 2016 are used for all Male programs to match inmate-patients to placement scores and classification levels (Datamart).
- HCPOP analysis of pending lists for APP, ICF, and PSU:
  - Fifty-two weekly audit dates for July 2015 – June 2016.
  - Determined housing location of inmate-patients while on pending list.

## FALL 2016 CDCR POPULATION PROJECTIONS

In early 2014, the projection of CDCR's population transitioned to the CDCR Office of Research (Research).

Since the Fall 2015 projections cycle, CDCR projections utilized inmate classification data collected in the Strategic Offender Management System (SOMS). This change resulted in shifts of projected housing placement needs compared to past projections, primarily in housing Levels II and III. The deployment of SOMS in 2013 coincided with a revised classification scoring structure that changed the cut points for determining housing placements.[1] As inmates were rescored under the new classification structure, there was a data entry lag for some inmate information into the legacy Inmate Classification Scoring System (ICSS). The SOMS data provide a more complete and accurate account of current inmate placement needs.

The projections also incorporate the estimated impact of changes to segregated housing regulations[2], which, among other points, provide for shorter Security Housing Unit (SHU) stays based on inmate behavior and reduce the number of offenses that may result in SHU terms, and the *Ashker* settlement, which outlines a process for ending indeterminate SHU terms. These changes, effective December 3, 2015, are expected to impact the need for Level IV Housing.

Data inputs required for the Fall 2016 Mental Health Bed Need Study were provided by Research on September 9, 2016.

---

[1] A report on the related study is available at  http://www.cdcr.ca.gov/Reports/docs/2010-2011-Classification-Study-Final-Report-01-10-12.pdf.

[2] More information on the change to segregated housing regulations is available at http://www.cdcr.ca.gov/Regulations/Adult_Operations/docs/NCDR/2015NCR/15-04/NCR_15-04_Notice_of_Proposed_Regulations_Segregated_Housing.pdf.

## MALE POPULATION

The Fall 2016 CDCR projections for males are similar throughout the forecast period.  The population projection for males on December 31, 2016 (FY2017 midpoint), was 4 higher (0.00%) than the value projected in Spring 2016. The Fall 2016 projection for December 31, 2019 (FY2020 midpoint), is 196 higher (0.16%) than the Spring 2016 projection.

| Variance from | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Spring 2016 | 0.00% | 0.00% | -0.04% | 0.16% |



## FEMALE POPULATION

The Fall 2016 CDCR projections for females are all higher than the Spring 2016 projections throughout the forecast period.  The population projection for females on December 31, 2016 (FY2017 midpoint), is 123 higher (2.17%) than the value projected in Spring 2016.  The Fall 2016 projection for December 31, 2019 (FY2020 midpoint), is 157 higher (2.77%) than the Spring 2016 projection.

| Variance from | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Spring 2016 | 2.17% | 2.66% | 2.77% | 2.77% |



## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 2.66 | 2.66 | 2.65 | 2.64 | 2.63 |
| Avg Program Census | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | | | | | |
| Avg Pending List | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | | | | | |
| Total Avg Daily Census (ADC) | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 328.2 | 330.5 | 331.8 | 333.5 | 335.1 |
| Bed Need (90% Occ) | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 365 | 367 | 369 | 371 | 372 |

| | | | | |
|---|---|---|---|---|
| Forecast based on Spring 2016 | 362 | 363 | 365 | 366 |
| Forecast based on Fall 2015 | 341 | 344 | 345 | 345 |
| Forecast based on Spring 2015 | 308 | 310 | 312 | 313 |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/15 | Census Rates (Fall 2016) | % Change Fall 16 - Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 49.0% | 156.4 | 27,770 | 5.63 | 0.5% | 5.60 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 57.4% |
| Level III | 18.8% | 59.9 | 25,035 | 2.39 | -4.2% | 2.50 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 47.9% |
| Level II | 25.2% | 80.3 | 44,578 | 1.80 | 2.4% | 1.76 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 65.4% |
| Level I | 7.0% | 22.3 | 11,741 | 1.90 | 8.6% | 1.75 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 146.7% |
| Total | 100.0% | 319.0 | 122,540 | 2.60 | 1.0% | 2.58 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 83.3% |

The Department of State Hospitals (DSH) currently operates 372 beds for male CDCR inmate-patients that require APP level of care (LOC). The Fall 2016 Study forecasts a bed need of 365 for fiscal year (FY) 2017, increasing to 372 by FY 2021.

This Study projects a higher bed need throughout the forecast period compared to the Spring 2016 Study due to increasing utilization at the APP LOC. Based on data for July 2015 – June 2016, Level IV inmate-patients accounted for approximately 49 percent of the APP census, which increased from the prior study. The overall census rate increased by 1 percent compared to the Spring 2016 Study.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.12 | 5.11 | 5.08 | 5.06 | 5.04 |
| Avg Program Census (VPP) | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | 218.4 | 365.4 | 298.6 | | | | | |
| Avg Program Census (SVPP) | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | | | | | |
| Avg Pending List | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | | | | | |
| Total Avg Daily Census (ADC) | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 630.9 | 634.9 | 636.4 | 639.1 | 641.3 |
| Avg Pending List (1370s) | | 27.9 | 31.7 | 19.2 | 19.3 | 16.1 | 15.0 | 2.4 | 0.3 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| Bed Need with 1370s (90% Occ) | | | | | | | | 546 | 567 | 726 | 786 | 678 | 702 | 706 | 708 | 711 | 713 |
| Bed Need without 1370s (90% Occ) | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 701 | 705 | 707 | 710 | 713 |

| | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 749 | 752 | 754 | 756 |
| Forecast Based on Fall 2015 | 829 | 837 | 838 | 839 |
| Forecast Based on Spring 2015 | 785 | 790 | 793 | 795 |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/15 | Census Rates (Fall 2016) | % Change Fall 16 - Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Spring 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 59.7% | 364.1 | 27,770 | 13.11 | -4.7% | 13.76 | 16.50 | 16.79 | 16.37 | 12.42 | 11.92 | 16.09 | -18.5% |
| Level III | 19.6% | 119.2 | 25,035 | 4.76 | -8.4% | 5.20 | 4.38 | 4.54 | 3.89 | 3.01 | 2.53 | 3.29 | 44.8% |
| Level II | 17.3% | 105.5 | 44,578 | 2.37 | -12.3% | 2.70 | 3.24 | 3.00 | 2.71 | 2.08 | 1.14 | 1.42 | 66.3% |
| Level I | 3.4% | 20.6 | 11,741 | 1.76 | -2.0% | 1.79 | 1.82 | 1.99 | 1.49 | 0.56 | 0.37 | 0.46 | 285.5% |
| Total | 100.0% | 609.5 | 122,540 | 4.97 | -6.3% | 5.31 | 5.51 | 5.48 | 5.10 | 4.00 | 3.41 | 4.18 | 19.0% |

DSH currently operates 700 beds in celled housing at ICF programs for male CDCR inmate-patients. The Fall 2016 Study forecasts a bed need of 701 for FY 2017, increasing to 713 by FY 2021.

The projections throughout the forecast period are all <u>lower</u> compared to the Spring 2016 Study due to decreasing utilization for ICF-High Custody beds. The overall census rate decreased by 6.3 percent compared to the Spring 2016 Study.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.63 | 2.63 | 2.63 | 2.63 | 2.63 |
| Avg Program Census + PL (CSH) | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | | | | | |
| Avg Program Census + PL (VPP) | 73.0 | 71.9 | 70.5 | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | | | | | |
| Avg Program Census + PL (ASH) | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | | | | | |
| Total Avg Daily Census (ADC) | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 324.2 | 327.0 | 329.4 | 332.0 | 334.5 |
| Bed Need (90% Occ) | 210 | 249 | 238 | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 360 | 363 | 366 | 369 | 372 |

| | 2017 | 2018 | 2019 | 2020 |
| --- | --- | --- | --- | --- |
| Forecast Based on Spring 2016 | 305 | 307 | 308 | 310 |
| Forecast Based on Fall 2015 | 342 | 346 | 347 | 347 |
| Forecast Based on Spring 2015 | 338 | 341 | 343 | 344 |

### TABLE 6. MALE ICF-Low CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/15 | Census Rates (Fall 2016) | % Change Fall 16 - Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Spring 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16 - Fall 11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Level IV | 19.9% | 63.5 | 27,770 | 2.29 | 35.4% | 1.69 | 1.81 | 1.94 | 2.13 | 2.17 | 2.04 | 2.03 | 12.5% |
| Level III | 20.9% | 66.8 | 25,035 | 2.67 | 39.1% | 1.92 | 1.52 | 1.77 | 1.93 | 2.27 | 2.18 | 2.09 | 27.5% |
| Level II | 51.7% | 165.3 | 44,578 | 3.71 | 7.9% | 3.44 | 4.26 | 4.43 | 4.66 | 4.34 | 3.82 | 3.53 | 5.0% |
| Level I | 7.5% | 24.1 | 11,741 | 2.05 | 3.5% | 1.98 | 2.21 | 2.16 | 2.17 | 1.72 | 1.53 | 1.39 | 47.6% |
| Total | 100.0% | 319.7 | 122,540 | 2.61 | 17.8% | 2.21 | 2.32 | 2.46 | 2.59 | 2.50 | 2.14 | 1.93 | 34.9% |

DSH currently operates 390 dormitory beds at ICF programs for male CDCR inmate-patients. The Fall 2016 Study forecasts a bed need of 360 for FY 2017, increasing to 372 by FY 2021.

The projections throughout the forecast period are all <u>higher</u> compared to the Spring 2016 Study due to increasing utilization for ICF-Low Custody beds. The overall census rate increased by 17.8 percent compared to the Spring 2016 Study.

## PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

### TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | -ACTUAL - | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Condemned Population | 720 | 725 | 727 | 730 | 733 | 736 | 739 |
| Census Rate | 45.76 | 52.94 | 52.94 | 52.94 | 52.94 | 52.94 | 52.94 |
| Avg Program Census (SQ) | 32.8 | 38.4 | | | | | |
| Avg Pending List | 0.1 | 0.0 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 38.5 | 38.6 | 38.8 | 39.0 | 39.1 |
| Bed Need (90% Occ) | 37 | 43 | 43 | 43 | 43 | 43 | 43 |

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 43 | 44 | 45 | 45 |
| Forecast Based on Fall 2015 | 38 | 38 | 39 | 40 |
| Forecast Based on Spring 2015 | 37 | 38 | 38 | |

CDCR currently operates a 40-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients, which was activated on October 1, 2014.

The Fall 2016 Study forecasts a bed need of 43 for FYs 2017-2021, which is slightly lower compared to the Spring 2016 Study.  The lower bed need is due to the decrease in Research's projected overall condemned population compared to the Spring 2016 population projection.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.62 | 3.61 | 3.60 | 3.59 | 3.58 |
| Avg Program Census | 147.1 | 240.7 | 246.7 | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | | | | | |
| Avg Pending List | 40.1 | 9.6 | 36.0 | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | | | | | |
| Total Avg Daily Census (ADC) | 187.2 | 250.3 | 282.7 | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 445.7 | 448.9 | 450.6 | 452.9 | 455.0 |
| Bed Need (90% Occ) | 208 | 278 | 314 | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 495 | 499 | 501 | 503 | 506 |
| *Adj for APP/ICF/PSU PL* | | | | | | *71.3* | *40.9* | *31.2* | *41.0* | *46.9* | *38.9* | *20.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | | | | | | *316* | *311* | *317* | *360* | *427* | *442* | *475* | *499* | *501* | *503* | *506* |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 490 | 493 | 494 | 495 |
| Forecast Based on Fall 2015 | 498 | 503 | 504 | 505 |
| Forecast Based on Spring 2015 | 492 | 495 | 497 | 499 |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/15 | Census Rates (Fall 2016) | % Change Fall 16-Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 50.4% | 218.4 | 27,770 | 7.86 | -3.2% | 8.12 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | 37.5% |
| Level III | 17.0% | 73.8 | 25,035 | 2.95 | 8.8% | 2.71 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 48.6% |
| Level II | 24.4% | 105.5 | 44,578 | 2.37 | 2.0% | 2.32 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | 13.9% |
| Level I | 8.2% | 35.6 | 11,741 | 3.03 | 6.6% | 2.84 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 77.0% |
| Total | 100.0% | 433.2 | 122,540 | 3.53 | 1.1% | 3.50 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 54.8% |

CDCR has a current capacity of 427 MHCBs for male inmate-patients within 18 of the 32 male institutions.  The Fall 2016 Study forecasts a bed need of 495 for FY 2017, increasing to 506 by FY 2021.

The projections throughout the forecast period are all underline higher compared to the Spring 2016 Study due to increasing utilization at the MHCB LOC.  The overall census rate increased by 1.1 percent compared to the Spring 2016 Study.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | --- FORECAST --- | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,468 | 11,617 | 11,767 | 11,919 | 12,074 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 | 16.94 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 194.2 | 196.8 | 199.3 | 201.9 | 204.5 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 204 | 207 | 210 | 212 | 215 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,876 | 45,318 | 45,761 | 46,204 | 46,647 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 42.66 | 42.66 | 42.66 | 42.66 | 42.66 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 1,914.5 | 1,933.3 | 1,952.2 | 1,971.1 | 1,990.0 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,015 | 2,035 | 2,055 | 2,075 | 2,095 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 25,184 | 25,399 | 25,614 | 25,829 | 26,044 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 42.96 | 42.96 | 42.96 | 42.96 | 42.96 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,081.8 | 1,091.0 | 1,100.3 | 1,109.5 | 1,118.8 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,139 | 1,148 | 1,158 | 1,168 | 1,178 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 29,329 | 29,457 | 29,397 | 29,425 | 29,412 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 70.26 | 70.26 | 70.26 | 70.26 | 70.26 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,060.5 | 2,069.5 | 2,065.3 | 2,067.3 | 2,066.4 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,169 | 2,178 | 2,174 | 2,176 | 2,175 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,876 | 11,047 | 11,220 | 11,396 | 11,575 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 24.74 | 24.74 | 24.74 | 24.74 | 24.74 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 269.1 | 273.4 | 277.6 | 282.0 | 286.4 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 283 | 288 | 292 | 297 | 301 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 5,811 | 5,857 | 5,889 | 5,928 | 5,964 |
| *Adj for APP/ICF/PSU PL* | | | *167.0* | *61.0* | *23.7* | *37.0* | *32.7* | *12.3* | *5.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | | | *4,173* | *4,027* | *3,850* | *4,254* | *4,979* | *5,651* | *5,806* | *5,857* | *5,889* | *5,928* | *5,964* |

| | 2017 | 2018 | 2019 | 2020 |
| --- | --- | --- | --- | --- |
| Forecast based on Spring 2016 | 5,602 | 5,636 | 5,669 | 5,695 |
| Forecast based on Fall 2015 | 5,202 | 5,253 | 5,269 | 5,275 |
| Forecast based on Spring 2015 | 4,736 | 4,760 | 4,780 | 4,792 |

CDCR has a current capacity of 5,830 for male EOP inmate-patients within 13 of the 32 male institutions. The Fall 2016 Study forecasts a bed need of 5,811 for FY 2017, increasing to 5,964 by FY 2021.

The projections throughout the forecast years are all <u>higher</u> compared to the Spring 2016 Study due to growing utilization at the EOP LOC. Based on data for July 2015 – June 2016, utilization increased for Levels II-IV, with the Level II average census increasing by 91 percent and the Level IV average census increasing by 50 percent over the last five years.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 6.06 | 6.04 | 6.00 | 5.97 | 5.94 |
| Total Avg Daily Census (ADC) | 495.8 | 497.7 | 559.8 | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 746.8 | 751.0 | 751.6 | 753.8 | 755.3 |
| Bed Need (95% Occ) | 522 | 524 | 589 | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 786 | 790 | 791 | 794 | 795 |
| Adj for ICF/PSU PL | | | | | | 161.2 | 57.2 | 18.3 | 22.2 | 16.0 | 14.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | | 441 | 523 | 496 | 590 | 722 | 740 | 786 | 790 | 791 | 794 | 795 |

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 745 | 747 | 749 | 750 |
| Forecast Based on Fall 2015 | 795 | 803 | 803 | 804 |
| Forecast Based on Spring 2015 | 728 | 732 | 735 | 737 |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/15 | Census Rates (Fall 2016) | % Change Fall 16- Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 74.2% | 531.6 | 27,770 | 19.14 | 5.0% | 18.22 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 38.8% |
| Level III | 13.9% | 99.5 | 25,035 | 3.97 | 1.1% | 3.93 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 31.2% |
| Level II | 9.7% | 69.7 | 44,578 | 1.56 | 3.7% | 1.51 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | 4.3% |
| Level I | 2.2% | 15.5 | 11,741 | 1.32 | 36.9% | 0.96 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 83.3% |
| Total | 100.0% | 716.2 | 122,540 | 5.84 | 5.7% | 5.53 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 56.0% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Fall 2016 Study forecasts a bed need of 786 for FY 2017, increasing to 795 by FY 2021.

The projections throughout the forecast years are all _higher_ compared to the Spring 2016 Study due to increasing utilization for EOP-ASU beds. The overall census rate increased by 5.7 percent compared to the Spring 2016 Study.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 3.01 | 2.99 | 2.97 | 2.95 | 2.93 |
| Avg Program Census | 302.8 | 309.6 | 380.0 | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | | | | | |
| Avg Pending List | | 15.9 | 43.2 | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | | | | | |
| Total Avg Daily Census (ADC) | | | | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 370.5 | 372.2 | 371.7 | 372.2 | 372.3 |
| Bed Need (95% Occ) | 319 | 343 | 445 | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 390 | 392 | 391 | 392 | 392 |

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 430 | 431 | 431 | 431 |
| Forecast Based on Fall 2015 | 433 | 438 | 438 | 438 |
| Forecast Based on Spring 2015 | 415 | 417 | 419 | 420 |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/15 | Census Rates (Fall 2016) | % Change Fall 16-Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 94.5% | 332.4 | 27,770 | 11.97 | -9.7% | 13.25 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -20.6% |
| Level III | 3.2% | 11.2 | 25,035 | 0.45 | -3.1% | 0.46 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 31.6% |
| Level II | 1.2% | 4.3 | 44,578 | 0.10 | -42.4% | 0.17 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -57.6% |
| Level I | 1.1% | 4.0 | 11,741 | 0.34 | -16.7% | 0.41 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | 21.3% |
| Total | 100.0% | 351.8 | 122,540 | 2.87 | -9.3% | 3.16 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -4.1% |

CDCR has a current capacity of 300 for male PSU inmate-patients at one of the 32 male institutions. The Fall 2016 Study forecasts a bed need of 390 for FY 2017, increasing to 392 by FY 2021.

The projections throughout the forecast period are all lower compared to the Spring 2016 Study due to decreasing utilization for PSU beds. The overall census rate decreased by 9.3 percent compared to the Spring 2016 Study.

## CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

### TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,197 | 124,302 | 125,223 | 126,237 | 127,216 |
| Census Rate | 146.6 | 154.1 | 158.4 | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 223.5 | 223.4 | 223.3 | 223.2 | 223.1 |
| Total Avg Daily Census (ADC) | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 27,536 | 27,775 | 27,966 | 28,180 | 28,385 |

| | | | | | | | | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Forecast Based on Spring 2016 | 27,509 | 27,731 | 27,938 | 28,113 |
| | | | | | | | Forecast Based on Fall 2015 | 28,563 | 28,832 | 28,934 | 28,978 |
| | | | | | | | Forecast Based on Spring 2015 | 27,529 | 27,652 | 27,756 | 27,819 |

### TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/30/15 | Census Rates (Fall 2016) | % Change Fall 16- Spring 16 | Census Rates (Spring 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 16- Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 26.8% | 7,199 | 27,770 | 259.25 | -2.3% | 265.24 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -14.0% |
| Level III | 22.6% | 6,072 | 25,035 | 242.54 | 1.2% | 239.55 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 40.2% |
| Level II | 38.4% | 10,335 | 44,578 | 231.83 | 0.9% | 229.71 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 29.0% |
| Level I | 4.0% | 1,088 | 11,741 | 92.67 | -1.5% | 94.03 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 28.7% |
| RCs | 8.2% | 2,213 | 10,208 | 216.83 | 0.0% | 216.73 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 4.0% |
| Total | 100.0% | 26,907 | 122,540 | 219.6 | 0.2% | 219.0 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 19.7% |

CDCR has a current capacity of 27,400 for male CCCMS inmate-patients within 27 of the 32 male institutions. The Fall 2016 Study estimates an ADC of 27,536 for FY 2017, increasing to 28,385 by FY 2021.

The projections throughout the forecast years are all slightly _higher_ compared to the Spring 2016 Study due to the increased utilization at CCCMS LOC. The overall census rate increased by 0.2 percent compared to the Spring 2016 Study.

## FEMALE PROGRAM FORECASTS

### ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,798 | 5,825 | 5,832 | 5,833 | 5,833 |
| Census Rate | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 8.58 | 8.58 | 8.58 | 8.58 | 8.58 |
| Avg Program Census (PSH) | 26.0 | 20.6 | 21.0 | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.00 | 1.46 | | | | | |
| Avg Program Census (CIW) | | | | | | | 10.1 | 27.8 | 40.1 | 41.88 | 43.10 | | | | | |
| Avg Pending List | | | | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | 9.1% | 4.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | | | 21.0 | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 49.7 | 50.0 | 50.0 | 50.0 | 50.0 |
| Bed Need (90% Occ) | 29 | 23 | 23 | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 55 | 56 | 56 | 56 | 56 |

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Forecast based on Spring 2016 | 55 | 55 | 55 | 56 |
| Forecast based on Fall 2015 | 48 | 48 | 48 | 48 |
| Forecast based on Spring 2015 | 50 | 51 | 52 | 52 |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF LOC. Additionally, DSH operates 30 beds at Patton State Hospital (PSH) for female CDCR inmate-patients that can be used, if necessary.   The Fall 2016 Study forecasts a bed need of 55 for FY 2017, increasing to 56 by FY 2021.

The projections throughout the forecast period are slightly <u>higher</u> than the Spring 2016 Study due to increasing utilization of the PIP.  Based on the census rate increases from 2014 to 2016, a two-year CRAF was applied to the forecast model to simulate future increases.

## MHCB

#### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,798 | 5,825 | 5,832 | 5,833 | 5,833 |
| Census Rate | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.63 | 5.41 | 6.02 | 6.36 | 6.36 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | 28.2% | 22.6% | 16.9% | 11.3% | 5.6% | 0.0% |
| Total Avg Daily Census (ADC) | 12.4 | 13.2 | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 26.8 | 31.5 | 35.1 | 37.1 | 37.1 |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 30 | 35 | 39 | 41 | 41 |

| | | | | |
|---|---|---|---|---|
| Forecast based on Spring 2016 | 26 | 30 | 33 | 34 |
| Forecast based on Fall 2015 | 25 | 28 | 29 | 29 |
| Forecast based on Spring 2015 | 28 | 31 | 33 | 33 |

CDCR has a current capacity of 22 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Fall 2016 Study forecasts a bed need of 30 for FY 2017, increasing to 41 by FY 2021.

The projections throughout the forecast period are <u>higher</u> than the Spring 2016 Study due to increasing utilization of the female MHCBs. Based on the census rate increases from 2011 to 2016, a five-year CRAF was applied to the forecast model to simulate future increases.

## EOP-GP

#### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,798 | 5,825 | 5,832 | 5,833 | 5,833 |
| Census Rate | 15.63 | 17.30 | 14.50 | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 30.03 | 32.53 | 34.34 | 35.29 | 35.29 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | 13.9% | 11.1% | 8.3% | 5.6% | 2.8% | 0.0% |
| Total Avg Daily Census (ADC) | 183.7 | 205.7 | 165.2 | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 174.1 | 189.5 | 200.3 | 205.9 | 205.9 |
| Bed Need (95% Occ) | 193 | 217 | 174 | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 183 | 199 | 211 | 217 | 217 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 169 | 181 | 190 | 195 |
| Forecast Based on Fall 2015 | 147 | 151 | 154 | 153 |
| Forecast Based on Spring 2015 | 148 | 155 | 158 | 159 |

CDCR has a current capacity of 129 for female EOP inmate-patients within 2 of the 3 female institutions.  The Fall 2016 Study forecasts a bed need of 183 for FY 2017, increasing to 217 by FY 2021.

The projections throughout the forecast period are all <u>higher</u> compared to the Spring 2016 Study due to the increase in EOP utilization. Based on the census rate increases from 2011 to 2016, a five-year CRAF was applied to the forecast model to simulate future increases.

## EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,798 | 5,825 | 5,832 | 5,833 | 5,833 |
| Census Rate | 1.43 | 1.57 | 0.73 | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 1.56 | 1.56 | 1.56 | 1.56 | 1.56 |
| Total Avg Daily Census (ADC) | 16.8 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 9.0 | 9.1 | 9.1 | 9.1 | 9.1 |
| Bed Need (95% Occ) | 18 | 20 | 9 | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| Adj for PSU PL | | | | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | | | | 17 | 9 | 7 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 7 | 7 | 7 | 7 |
| Forecast Based on Fall 2015 | 8 | 8 | 8 | 8 |
| Forecast Based on Spring 2015 | 10 | 10 | 10 | 10 |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions.  The Fall 2016 Study forecasts a bed need of 10 for FYs 2017-2021.

The projections throughout the forecast period are <u>higher</u> than the Spring 2016 Study because of the increase in EOP-ASU utilization. A CRAF was not applied due to the erratic census rates.

## PSU

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,798 | 5,825 | 5,832 | 5,833 | 5,833 |
| Census Rate | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Avg Program Census | 9.7 | 8.8 | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | | | | | |
| Avg Pending List | 0.6 | 0.3 | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.02 | 0 | | | | | |
| Total Avg Daily Census (ADC) | | | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 11.6 | 11.7 | 11.7 | 11.7 | 11.7 |
| Bed Need (95% Occ) | 11 | 10 | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 12 | 12 | 12 | 12 | 12 |

| | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 11 | 11 | 11 | 11 |
| Forecast Based on Fall 2015 | 10 | 10 | 10 | 10 |
| Forecast Based on Spring 2015 | 13 | 13 | 13 | 13 |

CDCR has a current capacity of 20 for female PSU inmate-patients within 2 of the 3 female institutions.  The Fall 2016 Study forecasts a bed need of 12 for FYs 2017-2021.

The projections throughout the forecast period are <u>higher</u> than the Spring 2016 Study due to the increase in PSU utilization.  A CRAF was not applied due to the erratic census rates.

## CCCMS

### TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,798 | 5,825 | 5,832 | 5,833 | 5,833 |
| Census Rate | 220.18 | 244.53 | 254.85 | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 325.89 | 325.89 | 325.89 | 325.89 | 325.89 |
| Total Avg Daily Census (ADC) | 2,587 | 2,907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 1,890 | 1,898 | 1,901 | 1,901 | 1,901 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2016 | 1,837 | 1,843 | 1,847 | 1,849 |
| Forecast Based on Fall 2015 | 1,995 | 2,018 | 2,031 | 2,028 |
| Forecast Based on Spring 2015 | 2,145 | 2,221 | 2,258 | 2,264 |

CDCR has a current capacity of 1,950 for female CCCMS inmate-patients within all 3 female institutions.  The Fall 2016 Study estimates an ADC of 1,890 for FY 2017, increasing to 1,901 by FY 2021.

The projections throughout the forecast period are <u>higher</u> than the Spring 2016 Study because of the increase in Research's projected overall female population compared to the Spring 2016 population projections.  A CRAF was not applied due to the erratic census rates.

## CONCLUSION

The Fall 2016 Study (excluding CCCMS) forecasts a higher total bed need compared to the Spring 2016 Study throughout the forecast period. For FY 2017, the overall mental health bed need (excluding CCCMS) is 245 beds higher (2.7%) than the Spring 2016 Study, and by FY 2020, the bed need is 294 beds higher (3.2%).



|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | | | | | |
| Bed Need Fall 2016 | | | | | | | | 8,959 | 9,241 | 9,329 | 9,384 | 9,445 | 9,492 |
| Bed Need Spring 2016 | | | | | | | | 8,798 | 8,995 | 9,058 | 9,112 | 9,151 | |

Exhibit P



CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION

CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES



# MENTAL HEALTH BED NEED STUDY

BASED ON

## FALL 2015 POPULATION PROJECTIONS

## JANUARY 8, 2016

HEALTH CARE PLACEMENT OVERSIGHT PROGRAM

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, MCMANIS CONSULTING

## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 121,517 | 123,434 | 124,589 | 125,264 | 125,601 |
| Census Rate | 0.89 | 0.85 | 1.10 | 0.97 | 1.11 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.43 | 2.48 | 2.49 | 2.48 | 2.47 |
| Avg Program Census | 136.2 | 131.0 | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | | | | | |
| Avg Pending List | | | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | | | | | |
| Total Avg Daily Census (ADC) | | 131.0 | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 295.3 | 306.6 | 309.7 | 310.5 | 310.6 |
| Bed Need (90% Occ) | 151 | 146 | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 328 | 341 | 344 | 345 | 345 |

| | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|
| Forecast based on Spring 2015 | 306 | 308 | 310 | 312 | 313 |
| Forecast based on Fall 2014 | 305 | 310 | 315 | 321 | 328 |
| Forecast based on Fall 2013 | 246 | 245 | 246 | 248 | 249 |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/14 | Census Rates (Fall 2015) | % Change Fall 15-Spring 15 | Census Rates (Spring 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 43.2% | 127.8 | 24,884 | 5.14 | 5.7% | 4.86 | 5.21 | 4.11 | 4.00 | 3.58 | 43.5% |
| Level III | 20.9% | 61.7 | 31,631 | 1.95 | 3.8% | 1.88 | 1.84 | 1.55 | 1.30 | 1.62 | 20.4% |
| Level II | 28.4% | 84.0 | 40,530 | 2.07 | 1.9% | 2.03 | 1.64 | 1.45 | 1.20 | 1.09 | 90.2% |
| Level I | 7.5% | 22.1 | 14,452 | 1.53 | 13.3% | 1.35 | 1.06 | 0.74 | 0.60 | 0.77 | 98.2% |
| Total | 100.0% | 295.5 | 128,303 | 2.30 | 5.5% | 2.18 | 2.08 | 1.75 | 1.53 | 1.42 | 62.2% |

The Department of State Hospitals (DSH) currently operates 312 beds for male CDCR inmate-patients that require APP level of care (LOC). The Fall 2015 Study forecasts a bed need of 328 for fiscal year (FY) 2016, increasing to 345 by FY 2020.

This Study projects a _higher_ bed need throughout the forecast period compared to the Spring 2015 Study due to increasing utilization at the APP LOC. Based on data for July 2014 – June 2015, Level IV inmate-patients accounted for approximately 43.2 percent of the APP census. The overall census rate increased by 5.5 percent compared to the Spring 2015 Study.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | --- FORECAST --- | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 121,517 | 123,434 | 124,589 | 125,264 | 125,601 |
| Census Rate | | | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 5.90 | 6.05 | 6.05 | 6.02 | 6.01 |
| Avg Program Census (VPP) | | | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | | | 218.4 | 365.4 | | | | | |
| Avg Program Census (SVPP) | 42.9 | 51.0 | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | | | | | |
| Avg Pending List | 11.3 | 3.0 | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | | | | | |
| Total Avg Daily Census (ADC) | 54.2 | 54.0 | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 716.5 | 746.4 | 753.5 | 754.6 | 754.8 |
| Avg Pending List (1370s) | | | | 27.9 | 31.7 | 19.2 | 19.3 | 16.1 | 15.0 | 2.4 | 0.3 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| Bed Need with 1370s (90% Occ) | | | | | | | | | 546 | 567 | 726 | 786 | 797 | 830 | 838 | 839 | 839 |
| Bed Need without 1370s (90% Occ) | 60 | 60 | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 796 | 829 | 837 | 838 | 839 |

| | 2016 | 2017 | 2018 | 2019 | 2020 |
| --- | --- | --- | --- | --- | --- |
| Forecast Based on Spring 2015 | 781 | 785 | 790 | 793 | 795 |
| Forecast Based on Fall 2014 | 749 | 765 | 783 | 802 | 822 |
| Forecast Based on Fall 2013 | 532 | 530 | 530 | 533 | 535 |
| Forecast Based on Spring 2013 | 489 | 492 | 495 | 499 | 503 |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/14 | Census Rates (Fall 2015) | % Change Fall 15-Spring 15 | Census Rates (Spring 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 15-Fall 11 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Level IV | 58.1% | 410.6 | 24,884 | 16.50 | -1.7% | 16.79 | 16.37 | 12.42 | 11.92 | 16.09 | 2.5% |
| Level III | 19.6% | 138.5 | 31,631 | 4.38 | -3.6% | 4.54 | 3.89 | 3.01 | 2.53 | 3.29 | 33.2% |
| Level II | 18.6% | 131.2 | 40,530 | 3.24 | 7.8% | 3.00 | 2.71 | 2.08 | 1.14 | 1.42 | 127.4% |
| Level I | 3.7% | 26.4 | 14,452 | 1.82 | -8.5% | 1.99 | 1.49 | 0.56 | 0.37 | 0.46 | 299.8% |
| Total | 100.0% | 706.6 | 128,303 | 5.51 | 0.6% | 5.48 | 5.10 | 4.00 | 3.41 | 4.18 | 31.8% |

DSH currently operates 760 beds in celled housing at ICF programs for male CDCR inmate-patients. The Fall 2015 Study forecasts a bed need of 796 for FY 2019, increasing to 839 by FY 2020.

Despite the decreasing overall CDCR population, the projections throughout the forecast period are all higher compared to the Spring 2015 Study due to the increasing census rate. Because the overall population is projected to drop in 2016 while the ICF-High Custody utilization continues to increase, the census rate is estimated to grow by 7 percent between 2015 and 2016. Also, the total Levels II and IV populations are projected to increase, and based on data for July 2014 – June 2015, approximately 77 percent of the inmates in the ICF-High Custody program are either Level II or Level IV.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
| CDCR Total Male Population | 152,859 | 153,323 | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 121,517 | 123,434 | 124,589 | 125,264 | 125,601 |
| Census Rate | | | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.46 | 2.49 | 2.50 | 2.49 | 2.48 |
| Avg Program Census + PL (CSH) | | | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | | | | | |
| Avg Program Census + PL (VPP) | | | 73.0 | 71.9 | 70.5 | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | | | | | |
| Avg Program Census + PL (ASH) | 100.1 | 116.6 | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | | | | | |
| Total Avg Daily Census (ADC) | | | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 299.3 | 307.7 | 311.0 | 312.0 | 312.0 |
| Bed Need (90% Occ) | 111 | 130 | 210 | 249 | 238 | 258 | 359 | 328 | 332 | 353 | 368 | 331 | 333 | 342 | 346 | 347 | 347 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2015 | 337 | 338 | 341 | 343 | 344 |
| Forecast Based on Fall 2014 | 377 | 379 | 381 | 383 | 384 |
| Forecast Based on Fall 2013 | 392 | 394 | 397 | 400 | 403 |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/14 | Census Rates (Fall 2015) | % Change Fall 15 - Spring 15 | Census Rates (Spring 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 15-Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 15.1% | 45.0 | 24,884 | 1.81 | -6.7% | 1.94 | 2.13 | 2.17 | 2.04 | 2.03 | -11.1% |
| Level III | 16.2% | 48.2 | 31,631 | 1.52 | -14.2% | 1.77 | 1.93 | 2.27 | 2.18 | 2.09 | -27.2% |
| Level II | 58.0% | 172.5 | 40,530 | 4.26 | -4.0% | 4.43 | 4.66 | 4.34 | 3.82 | 3.53 | 20.5% |
| Level I | 10.7% | 31.9 | 14,452 | 2.21 | 2.0% | 2.16 | 2.17 | 1.72 | 1.53 | 1.39 | 58.8% |
| Total | 100.0% | 297.5 | 128,303 | 2.32 | -5.8% | 2.46 | 2.59 | 2.50 | 2.14 | 1.93 | 19.9% |

DSH currently operates 390 dormitory beds at ICF programs for male CDCR inmate-patients.  The Fall 2015 Study forecasts a bed need of 333 for FY 2016, increasing to 347 by FY 2020.

The projections for FYs 2017-2020 are only slightly underline{higher} compared to the Spring 2015 Study. Based on data for July 2014 – June 2015, the overall census rate decreases by 5.8 percent compared to the Spring 2015 Study.  However, the total Levels II and IV populations are projected to increase, and approximately 73 percent of the inmates in the ICF-Low Custody program are either Level II or Level IV.

## CONCLUSION

The Fall 2015 Study forecasts a higher total bed need compared to the Spring 2015 Study throughout the forecast period. For FY 2016, the Fall 2015 overall mental health bed need (excluding CCCMS) is 380 beds higher (4.7%), and by FY 2020, the bed need is 635 beds higher (7.7%).



**MHSDS BED NEED (excluding CCCMS)**
**FALL 2014 to FALL 2015**

|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,305 | | | | | |
| Bed Need Fall 2015 | | | | | | | 8,329 | 8,410 | 8,717 | 8,807 | 8,833 | 8,840 |
| Bed Need Spring 2015 | | | | | | | 8,186 | 8,031 | 8,087 | 8,142 | 8,182 | 8,205 |
| Bed Need Fall 2014 | | | | | | | 7,431 | 7,549 | 7,672 | 7,799 | 7,932 | 8,073 |

Now that a four-year trend using the current methodology and enhancements are available, we are reviewing ways to continue improving the accuracy of the forecasts. One enhancement currently being considered for future studies is to apply a CRAF to the "classification-level specific" census rates for all Male programs, as needed. This enhancement would ensure sufficient bed need and provide more flexibility to simulate future changes based on past experience. In addition, it could address significant changes in the projected population due to various legislation, policy changes, and population reduction measures.

Exhibit Q

# Consulting Services for
# California Department of Corrections
# & Rehabilitation

## MENTAL HEALTH BED NEED STUDY
## Based on *Preliminary* Spring 2014
## Special Population Projections

## May 20, 2014

## McManis Consulting



# Spring 2014 Mental Health Bed Study – ISSUES & FEATURES

## MALE

The new CDCR Spring 2014 projection for the male population at June 30, 2014, is 1.3% lower (-1,639) than the Fall 2013 projection for the same date. The new projections are 2.1% lower (-2,793) by 2016.

The Spring 2014 forecasts for male programs are compared to the Fall 2013 study below for **2016**[1]:

- **APP** – 25.0% higher than the Fall 2013 study

- **ICF-High** – 40.4% higher

- **ICF-Dorms** – 3.9% lower

- **MHCB** – 12.1% higher

- **EOP-GP** – 3.5% higher

- **EOP-ASU** – 26.1% higher

- **PSU** – 16.4% higher

- **CCCMS** – 1.6% higher

## FEMALE

The new CDCR Spring projection for the female population at June 30, 2014, is 0.10% higher (6) than the Fall 2013 projections for the same date. The new projections are 0.96% higher (62) by 2016.

The Spring 2014 forecasts for female programs are compared to the Fall 2013 study below for **2016**[1]:

- **APP/ICF** – 34.4% higher than the Fall 2013 study

- **MHCB** – 24.6% higher

- **EOP-GP** – 37.0% higher

- **EOP-ASU** – 1.1% higher

- **PSU** – 9.6% lower

- **CCCMS** – 7.8% lower

## OVERALL

The Spring 2014 Mental Health Services Delivery System (MHSDS) combined bed need, excluding CCCMS, is higher than the combined bed need forecasted in Fall 2013.  For FY2014, the bed need is 577 beds higher (8.8%), and by 2016, the combined bed need is 689 higher (10.4%).

The Spring 2014 population projections by Security Level drive increased mental health demand as Level III and IV populations increase rather than remain flat as in the Fall 2013 projections.

1) CDCR's Office of Research was able to provide a revised forecast through December 2016. The 5-year comparison was therefore adjusted to compare the 2014-2016 timeframe.

Exhibit R



**EOP Population and Capacity,
January 2008 - November 2016**

Exhibit S

January 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,146 | 112.9% | 3,705 | 4,492 | 121.2% | 261 | 32,638 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **CIW** | 10 | 8 | 80.0% |
| **PBSP** | 128 | 122 | 95.3% |
| **SAC** | 192 | 119 | 61.98% |
| **Total PSU:** | 330 | 249 | 75.45% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **ASH** | 256 | 114 | 45% |
| **DMH CMF-AIP** | 150 | 141 | 94% |
| **DMH CMF-ICF** | 106 | 98 | 92% |
| **DMH CMF-DTP** | 44 | 36 | 82% |
| **DMH SVPP** | 175 | 145 | 83% |
| **Totals :** | 731 | 534 | 73.1% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,688 | 33,421 | 112.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.  SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

1/11/2008

*R1-4*

February 2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 24,922 | 28,136 | 112.9% | 3,657 | 4,344 | 118.8% | 261 | 32,480 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 119 | 93.0% |
| SAC | 256 | 245 | 95.70% |
| Total PSU: | 394 | 372 | 94.42% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 107 | 42% |
| DMH CMF-AIP | 150 | 133 | 89% |
| DMH CMF-ICF | 106 | 98 | 92% |
| DMH CMF-DTP | 44 | 32 | 73% |
| DMH SVPP | 175 | 161 | 92% |
| Totals : | 731 | 531 | 72.6% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,704 | 33,383 | 112.4% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Begining 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

*R1-4*

2/15/2008

March 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,162 | 113.0% | 3,657 | 4,406 | 120.5% | 261 | 32,568 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 9 | 90.0% |
| PBSP | 128 | 115 | 89.8% |
| SAC | 256 | 215 | 83.98% |
| Total PSU: | 394 | 339 | 86.04% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 120 | 47% |
| DMH CMF-AIP | 150 | 138 | 92% |
| DMH CMF-ICF | 106 | 97 | 92% |
| DMH CMF-DTP | 44 | 35 | 80% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 548 | 75.0% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,455 | 112.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Begining December 2007, SAC's EOP ASU census is not reliable due to the PSU expansion project.

CRC-M does not include the SNY population.

Health Care Placement Unit

R1-4

3/7/2008

April 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **Totals :** | 24,922 | 28,331 | 113.7% | 3,657 | 4,422 | 120.9% | 261 | 32,753 |

| PSU | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **CIW** | 10 | 8 | 80.0% |
| **PBSP** | 128 | 113 | 88.3% |
| **SAC** | 256 | 240 | 93.75% |
| **Total PSU:** | 394 | 361 | 91.62% |

| DMH | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **ASH** | 256 | 137 | 54% |
| **DMH CMF-AIP** | 150 | 134 | 89% |
| **DMH CMF-ICF** | 106 | 96 | 91% |
| **DMH CMF-DTP** | 44 | 34 | 77% |
| **DMH SVPP** | 175 | 158 | 90% |
| **Totals :** | 731 | 559 | 76.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,673 | 113.4% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Beginning March 17, 2008 MCSP's EOP ASU census is included in the GP EOP census due to an ASU cell door retrofit.

CRC-M does not include the SNY population.

Health Care Placement Unit

*R1-4*

4/11/2008

May 2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 24,922 | 28,444 | 114.1% | 3,657 | 4,517 | 123.5% | 261 | 32,961 |

| PSU | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 124 | 96.9% |
| SAC | 256 | 236 | 92.19% |
| Total PSU: | 394 | 368 | 93.40% |

| DMH | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 148 | 58% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 98 | 92% |
| DMH CMF-DTP | 44 | 33 | 75% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 572 | 78.2% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,704 | 33,901 | 114.1% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Unit

*R1-4*

5/16/2008

June 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,511 | 114.4% | 3,657 | 4,577 | 125.2% | 272 | 33,088 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 10 | 100.0% |
| PBSP | 128 | 121 | 94.5% |
| SAC | 256 | 242 | 94.53% |
| Total PSU: | 394 | 373 | 94.67% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 146 | 57% |
| DMH CMF-AIP | 150 | 139 | 93% |
| DMH CMF-ICF | 106 | 93 | 88% |
| DMH CMF-DTP | 44 | 37 | 84% |
| DMH SVPP | 175 | 159 | 91% |
| Totals : | 731 | 574 | 78.5% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,704 | 34,035 | 114.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

R1-4

6/20/2008

August 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,922 | 28,744 | 115.3% | 3,657 | 4,629 | 126.6% | 266 | 33,373 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 122 | 95.3% |
| SAC | 256 | 241 | 94.14% |
| Total PSU: | 394 | 371 | 94.16% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 154 | 60% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 95 | 90% |
| DMH CMF-DTP | 44 | 38 | 86% |
| DMH SVPP | 175 | 153 | 87% |
| Totals : | 731 | 575 | 78.7% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,704 | 34,319 | 115.5% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

8/8/2008

September 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,064 | 115.9% | 3,763 | 4,721 | 125.5% | 266 | 33,785 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 110 | 85.9% |
| SAC | 256 | 236 | 92.19% |
| Total PSU: | 394 | 354 | 89.85% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 138 | 54% |
| DMH CMF-AIP | 150 | 140 | 93% |
| DMH CMF-ICF | 106 | 93 | 88% |
| DMH CMF-DTP | 44 | 37 | 84% |
| DMH SVPP | 175 | 161 | 92% |
| Totals : | 731 | 569 | 77.8% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,708 | 115.8% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

9/26/2008

October 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,231 | 116.6% | 3,763 | 4,676 | 124.3% | 266 | 33,907 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 6 | 60.0% |
| PBSP | 128 | 109 | 85.2% |
| SAC | 256 | 238 | 92.97% |
| Total PSU: | 394 | 353 | 89.59% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 122 | 48% |
| DMH CMF-AIP | 150 | 136 | 91% |
| DMH CMF-ICF | 106 | 96 | 91% |
| DMH CMF-DTP | 44 | 34 | 77% |
| DMH SVPP | 175 | 162 | 93% |
| Totals : | 731 | 550 | 75.2% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,960 | 34,810 | 116.2% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

10/24/2008

November 2008

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,427 | 117.4% | 3,763 | 4,670 | 124.1% | 266 | 34,097 |

| PSU | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 7 | 70.0% |
| PBSP | 128 | 113 | 88.3% |
| SAC | 256 | 247 | 96.48% |
| Total PSU: | 394 | 367 | 93.15% |

| DMH | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 122 | 48% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 97 | 92% |
| DMH CMF-DTP | 44 | 33 | 75% |
| DMH SVPP | 175 | 161 | 92% |
| Totals : | 731 | 548 | 75.0% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 35,012 | 116.9% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

December 2008

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,233 | 116.6% | 3,763 | 4,620 | 122.8% | 254 | 33,853 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 115 | 89.8% |
| SAC | 256 | 232 | 90.63% |
| Total PSU: | 394 | 355 | 90.10% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 111 | 43% |
| DMH CMF-AIP | 150 | 135 | 90% |
| DMH CMF-ICF | 106 | 102 | 96% |
| DMH CMF-DTP | 44 | 37 | 84% |
| DMH SVPP | 175 | 159 | 91% |
| Totals : | 731 | 544 | 74.4% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,752 | 116.0% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

12/10/2008

January 2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,108 | 116.1% | 3,763 | 4,638 | 123.3% | 254 | 33,746 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 116 | 90.6% |
| SAC | 256 | 240 | 93.75% |
| Total PSU: | 394 | 364 | 92.39% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 106 | 41% |
| DMH CMF-AIP | 150 | 131 | 87% |
| DMH CMF-ICF | 106 | 101 | 95% |
| DMH CMF-DTP | 44 | 39 | 89% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 535 | 73.2% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,645 | 115.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

February 2009

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 25,072 | 29,120 | 116.1% | 3,763 | 4,639 | 123.3% | 254 | 33,759 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 9 | 90.0% |
| PBSP | 128 | 119 | 93.0% |
| SAC | 256 | 237 | 92.58% |
| Total PSU: | 394 | 365 | 92.64% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 114 | 45% |
| DMH CMF-AIP | 150 | 133 | 89% |
| DMH CMF-ICF | 106 | 101 | 95% |
| DMH CMF-DTP | 44 | 41 | 93% |
| DMH SVPP | 175 | 159 | 91% |
| Totals : | 731 | 548 | 75.0% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,960 | 34,672 | 115.7% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

2/13/2009

March 2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,177 | 116.4% | 3,763 | 4,642 | 123.4% | 266 | 33,819 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 8 | 80.0% |
| PBSP | 128 | 120 | 93.8% |
| SAC | 256 | 238 | 92.97% |
| Total PSU: | 394 | 366 | 92.89% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 111 | 43% |
| DMH CMF-AIP | 150 | 132 | 88% |
| DMH CMF-ICF | 106 | 96 | 91% |
| DMH CMF-DTP | 44 | 42 | 95% |
| DMH SVPP | 175 | 158 | 90% |
| Totals : | 731 | 539 | 73.7% |

The ASH cap includes the 25 APP beds.

### Grand Totals

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 29,960 | 34,724 | 115.9% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

2/27/2009

April 2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 25,072 | 29,329 | 117.0% | 3,763 | 4,603 | 122.3% | 266 | 33,932 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 6 | 60.0% |
| PBSP | 128 | 117 | 91.4% |
| SAC | 256 | 246 | 96.09% |
| Total PSU: | 394 | 369 | 93.65% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 107 | 42% |
| DMH CMF-AIP | 150 | 138 | 92% |
| DMH CMF-ICF | 106 | 103 | 97% |
| DMH CMF-DTP | 44 | 40 | 91% |
| DMH SVPP | 175 | 164 | 94% |
| Totals : | 731 | 552 | 75.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 29,960 | 34,853 | 116.3% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

May 2009

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| **Totals :** | 25,072 | 29,528 | 117.8% | 3,763 | 4,569 | 121.4% | 266 | 34,097 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **CIW** | 10 | 9 | 90.0% |
| **PBSP** | 128 | 111 | 86.7% |
| **SAC** | 256 | 241 | 94.14% |
| **Total PSU:** | 394 | 361 | 91.62% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **ASH** | 256 | 105 | 41% |
| **DMH CMF-AIP** | 150 | 130 | 87% |
| **DMH CMF-ICF** | 106 | 97 | 92% |
| **DMH CMF-DTP** | 44 | 38 | 86% |
| **DMH SVPP** | 239 | 169 | 71% |
| **Totals :** | 795 | 539 | 67.8% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 30,024 | 34,997 | 116.6% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

CRC-M does not include the SNY population.

Health Care Placement Oversight Program

*R1-4*

5/1/2009

June 2009

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| Totals : | 25,718 | 29,698 | 115.5% | 3,763 | 4,445 | 118.1% | 266 | 34,143 |

| PSU | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 6 | 60.0% |
| PBSP | 128 | 98 | 76.6% |
| SAC | 256 | 235 | 91.80% |
| Total PSU: | 394 | 339 | 86.04% |

| DMH | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 256 | 116 | 45% |
| DMH CMF-AIP | 150 | 137 | 91% |
| DMH CMF-ICF | 106 | 88 | 83% |
| DMH CMF-DTP | 44 | 35 | 80% |
| DMH SVPP | 244 | 220 | 90% |
| Totals : | 800 | 596 | 74.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 30,675 | 35,078 | 114.4% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Oversight Program

R1-4

6/26/2009

July 2009

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 29,727 | 115.6% | 3,763 | 4,443 | 118.1% | 336 | 34,170 | |

| | PSU [2] | | | | DMH | | | | GRAND TOTALS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity | | *(Without MHCB data)* | | |
| | | | | | | | | | Total MH Capacity | Total MH Population | Percent of Total MH |
| CIW | 10 | 7 | 70.0% | ASH-ICF | 256 | 117 | 45.7% | | 30,665 | 35,131 | 114.6% |
| PBSP | 128 | 99 | 77.3% | CSH-ICF | 50 | 47 | 94.0% | | | | |
| SAC | 256 | 236 | 92.2% | CMF-APP [3] | 126 | 128 | 85.3% | | | | |
| **Total PSU:** | 394 | 342 | 86.8% | CMF-ICF | 84 | 73 | 86.9% | | | | |
| | | | | CMF-ICF-H [4] | 30 | 29 | 96.7% | | | | |
| | | | | SVPP-ICF-H | 244 | 225 | 92.2% | | | | |
| | | | | **Totals DMH :** | 790 | 619 | 78.4% | | | | |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 130 to 126.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF are being converted to APP beds.  It is expected that patient admissions will begin 7/15/09 and will be completed by 9/11/09.  The CMF APP capacity will be increased once patient admissions begin.

August 2009

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,074 | 116.9% | 3,763 | 4,390 | 116.7% | 336 | 34,464 | |

| PSU [2] | | | | DMH | | | |
|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity |
| **CIW** | 10 | 6 | 60.0% | **ASH-ICF** | 256 | 170 | 66.4% |
| **PBSP** | 128 | 116 | 90.6% | **CSH-ICF** | 50 | 50 | 100.0% |
| **SAC** | 256 | 230 | 89.8% | **CMF-APP** [3] | 162 | 127 | 78.4% |
| **Total PSU** | 394 | 352 | 89.3% | **CMF-ICF** | 84 | 67 | 79.8% |
| | | | | **CMF-ICF-H** [4] | 30 | 26 | 86.7% |
| | | | | **SVPP-ICF-H** | 244 | 229 | 93.9% |
| | | | | **Totals DMH** | 826 | 669 | 81.0% |

| GRAND TOTALS *(Without MHCB data)* | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 30,701 | 35,485 | 115.6% |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

September 2009

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,097 | 117.0% | 3,763 | 4,364 | 116.0% | 336 | 34,461 | |

| PSU [2] | | | | DMH | | | |
|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 6 | 60.0% | ASH-ICF | 256 | 179 | 69.9% |
| PBSP | 128 | 118 | 92.2% | CSH-ICF | 50 | 49 | 98.0% |
| SAC | 256 | 238 | 93.0% | CMF-APP [3] | 162 | 140 | 86.4% |
| **Total PSU** | 394 | 362 | 91.9% | CMF-ICF | 84 | 67 | 79.8% |
| | | | | CMF-ICF-H [4] | 30 | 29 | 96.7% |
| | | | | SVPP-ICF-H | 244 | 234 | 95.9% |
| | | | | **Totals DMH** | 826 | 698 | 84.5% |

**GRAND TOTALS**
*(Without MHCB data)*

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 30,701 | 35,521 | 115.7% |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

October 2009

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,514 | 118.6% | 3,763 | 4,372 | 116.2% | 336 | 34,886 | |

| | PSU [2] | | | | DMH | | |
|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 7 | 70.0% | ASH-ICF | 256 | 197 | 77.0% |
| PBSP | 128 | 118 | 92.2% | CSH-ICF | 50 | 44 | 88.0% |
| SAC | 256 | 251 | 98.0% | CMF-APP [3] | 162 | 161 | 99.4% |
| **Total PSU** | **394** | **376** | **95.4%** | CMF-ICF | 84 | 55 | 65.5% |
| | | | | CMF-ICF-H [4] | 30 | 29 | 96.7% |
| | | | | SVPP-ICF-H | 244 | 235 | 96.3% |
| | | | | **Totals DMH** | **826** | **721** | **87.3%** |

**GRAND TOTALS**
*(Without MHCB data)*

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 30,701 | 35,983 | 117.2% |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

November 2009

| Group<br>Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,706 | 119.4% | 3,763 | 4,467 | 118.7% | 336 | 35,173 | |

| PSU [2] | | | | DMH | | | | GRAND TOTALS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity | *(Without MHCB data)* | | |
| | | | | | | | | Total MH Capacity | Total MH Population | Percent of Total MH |
| CIW | 10 | 8 | 80.0% | ASH-ICF | 256 | 200 | 78.1% | 30,701 | 36,248 | 118.1% |
| PBSP | 128 | 107 | 83.6% | CSH-ICF | 50 | 41 | 82.0% | | | |
| SAC | 256 | 240 | 93.8% | CMF-APP [3] | 162 | 171 | 105.6% | | | |
| **Total PSU** | **394** | **355** | **90.1%** | CMF-ICF | 84 | 55 | 65.5% | | | |
| | | | | CMF-ICF-H [4] | 30 | 29 | 96.7% | | | |
| | | | | SVPP-ICF-H | 244 | 224 | 91.8% | | | |
| | | | | **Totals DMH** | **826** | **720** | **87.2%** | | | |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

December 2009

| Group<br>Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total<br>MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current<br>Pop | % of<br>Capacity | Capacity | Current<br>Pop | % of<br>Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,749 | 119.6% | 3,817 | 4,480 | 117.4% | 336 | 35,229 | |

| | PSU [2] | | | | DMH | | | | GRAND TOTALS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current<br>Pop | % of<br>Capacity | | Capacity | Current<br>Pop | % of<br>Capacity | | *(Without MHCB data)* | | |
| | | | | | | | | | Total MH<br>Capacity | Total MH<br>Population | Percent of<br>Total MH |
| CIW | 10 | 9 | 90.0% | ASH-ICF | 256 | 209 | 81.6% | | 30,755 | 36,299 | 118.0% |
| PBSP | 128 | 112 | 87.5% | CSH-ICF | 50 | 36 | 72.0% | | | | |
| SAC | 256 | 237 | 92.6% | CMF-APP [3] | 162 | 159 | 98.1% | | | | |
| **Total PSU** | 394 | 358 | 90.9% | CMF-ICF | 84 | 54 | 64.3% | | | | |
| | | | | CMF-ICF-H [4] | 30 | 30 | 100.0% | | | | |
| | | | | SVPP-ICF-H | 244 | 224 | 91.8% | | | | |
| | | | | **Totals DMH** | 826 | 712 | 86.2% | | | | |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

January 2010

| Group<br>Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,829 | 119.9% | 3,837 | 4,524 | 117.9% | 373 | 35,353 | |

| | PSU [2] | | | | DMH | | |
|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity |
| **CIW** | 10 | 8 | 80.0% | **ASH-ICF** | 256 | 229 | 89.5% |
| **PBSP** | 128 | 108 | 84.4% | **CSH-ICF** | 50 | 34 | 68.0% |
| **SAC** | 256 | 237 | 92.6% | **CMF-APP** [3] | 162 | 167 | 103.1% |
| **Total PSU** | 394 | 353 | 89.6% | **CMF-ICF** | 84 | 52 | 61.9% |
| | | | | **CMF-ICF-H** [4] | 30 | 30 | 100.0% |
| | | | | **SVPP-ICF-H** | 244 | 226 | 92.6% |
| | | | | **Totals DMH** | 826 | 738 | 89.3% |

| **GRAND TOTALS** | | |
|---|---|---|
| *(Without MHCB data)* | | |
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 30,775 | 36,444 | 118.4% |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

February 2010

| Group | CCCMS | | | EOP [2] | | | MHCB | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Institution [1] | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Total MH Pop | |
| **GRAND TOTALS** | 25,718 | 30,803 | 119.8% | 3,837 | 4,535 | 118.2% | 373 | 35,338 | |

| | PSU [2] | | | | DMH | | | | GRAND TOTALS (Without MHCB data) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity | | Total MH Capacity | Total MH Population | Percent of Total MH |
| CIW | 10 | 8 | 80.0% | ASH-ICF | 256 | 239 | 93.4% | | 30,775 | 36,440 | 118.4% |
| PBSP | 128 | 110 | 85.9% | CSH-ICF | 50 | 37 | 74.0% | | | | |
| SAC | 256 | 237 | 92.6% | CMF-APP [3] | 162 | 159 | 98.1% | | | | |
| **Total PSU** | **394** | **355** | **90.1%** | CMF-ICF | 84 | 60 | 71.4% | | | | |
| | | | | CMF-ICF-H [4] | 30 | 28 | 93.3% | | | | |
| | | | | SVPP-ICF-H | 244 | 224 | 91.8% | | | | |
| | | | | **Totals DMH** | **826** | **747** | **90.4%** | | | | |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.  CMF-APP Current Pop may exceed Capacity because Current Pop includes 20 temporary MHCBs in the 30-bed S-2 unit.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

March 2010

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Total MH Pop | |
| **GRAND TOTALS** | 25,718 | 30,830 | 119.9% | 3,855 | 4,494 | 116.6% | 373 | 35,324 | |

| PSU [2] | | | | DMH | | | |
|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity |
| CIW | 10 | 9 | 90.0% | ASH-ICF | 256 | 255 | 99.6% |
| PBSP | 128 | 106 | 82.8% | CSH-ICF | 50 | 13 | 26.0% |
| SAC | 256 | 229 | 89.5% | CMF-APP [3] | 162 | 164 | 101.2% |
| **Total PSU** | 394 | 344 | 87.3% | CMF-ICF | 84 | 71 | 84.5% |
| | | | | CMF-ICF-H [4] | 30 | 29 | 96.7% |
| | | | | SVPP-ICF-H | 254 | 236 | 92.9% |
| | | | | **Totals DMH** | 836 | 768 | 91.9% |

**GRAND TOTALS**
*(Without MHCB data)*

| Total MH Capacity | Total MH Population | Percent of Total MH |
|---|---|---|
| 30,803 | 36,436 | 118.3% |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.  CMF-APP Current Pop may exceed Capacity because Current Pop includes 20 temporary MHCBs in the 30-bed S-2 unit.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

April 2010

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,743 | 119.5% | 3,855 | 4,512 | 117.0% | 373 | 35,255 | |

| | PSU [2] | | | | DMH | | | |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | | Capacity | Current Pop | % of Capacity | |
| CIW | 10 | 9 | 90.0% | ASH-ICF | 256 | 265 | 103.5% | |
| PBSP | 128 | 110 | 85.9% | CSH-ICF | 50 | 12 | 24.0% | |
| SAC | 256 | 238 | 93.0% | CMF-APP [3] | 162 | 166 | 102.5% | |
| **Total PSU** | 394 | 357 | 90.6% | CMF-ICF | 84 | 68 | 81.0% | |
| | | | | CMF-ICF-H [4] | 30 | 29 | 96.7% | |
| | | | | SVPP-ICF-H | 254 | 228 | 89.8% | |
| | | | | **Totals DMH** | 836 | 768 | 91.9% | |

| **GRAND TOTALS** | | |
|---|---|---|
| *(Without MHCB data)* | | |
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 30,803 | 36,380 | 118.1% |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.  CMF-APP Current Pop may exceed Capacity because Current Pop includes 20 temporary MHCBs in the 30-bed S-2 unit.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

May 2010

# Mental Health Population  By Institution

DDPS Download Date: April 30, 2010

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1368 | 124% | | 23 | | | | | 1391 |
| CAL | | 23 | | | | | | | | 23 |
| CCC | | 3 | | | | | | | | 3 |
| CCI | 1349 | 1391 | 103% | | 63 | | | | | 1454 |
| CCWF | 899 | 1131 | 126% | 54 | 54 | 100% | | | | 1185 |
| CEN | | 24 | | | 1 | | | | | 25 |
| CIM | 999 | 1166 | 117% | | 200 | | | | | 1366 |
| CIW | 499 | 693 | 139% | 85 | 109 | 128% | 10 | 9 | 90% | 811 |
| CMC | 1099 | 1221 | 111% | 634 | 522 | 82% | | | | 1743 |
| CMF | 599 | 630 | 105% | 591 | 561 | 95% | | | | 1191 |
| COR | 949 | 1249 | 132% | 249 | 219 | 88% | | | | 1468 |
| CRC-M | 848 | 1077 | 127% | | 1 | | | | | 1078 |
| CTF | 745 | 997 | 134% | | 6 | | | | | 1003 |
| CVSP | | 15 | | | | | | | | 15 |
| DVI | 649 | 717 | 110% | | 39 | | | | | 756 |
| FOL | 599 | 764 | 128% | | 7 | | | | | 771 |
| HDSP | 699 | 881 | 126% | | 20 | | | | | 901 |
| ISP | | 17 | | | 2 | | | | | 19 |
| KVSP | 1000 | 1291 | 129% | 96 | 113 | 118% | | | | 1404 |
| LAC | 1149 | 1222 | 106% | 374 | 398 | 106% | | | | 1620 |
| MCSP | 1149 | 1381 | 120% | 546 | 557 | 102% | | | | 1938 |
| NKSP | 799 | 1142 | 143% | | 77 | | | | | 1219 |
| PBSP | 349 | 265 | 76% | 66 | 64 | 97% | 128 | 108 | 84% | 437 |
| PVSP | 1499 | 1932 | 129% | | 2 | | | | | 1934 |
| RJD | 1199 | 1384 | 115% | 393 | 438 | 111% | | | | 1822 |
| SAC | 849 | 805 | 95% | 458 | 447 | 98% | 256 | 237 | 93% | 1489 |
| SATF | 1199 | 1503 | 125% | 88 | 68 | 77% | | | | 1571 |
| SCC | 499 | 630 | 126% | | 15 | | | | | 645 |
| SOL | 1199 | 1402 | 117% | | 9 | | | | | 1411 |
| SQ | 899 | 1062 | 118% | 36 | 139 | 386% | | | | 1201 |
| SVSP | 999 | 1159 | 116% | 264 | 247 | 94% | | | | 1406 |
| VSPW | 849 | 1141 | 134% | 9 | 24 | 267% | | | | 1165 |
| WSP | 1049 | 1165 | 111% | | 113 | | | | | 1278 |
| **TOTAL** | **25718** | **30851** | **120%** | **3943** | **4538** | **115%** | **394** | **354** | **90%** | **35743** |

## SUMMARY OF INPATIENT POPULATION AT DMH

| DMH  (Males Only) | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH-ICF | 256 | 270 | 105.5% |
| CSH-ICF | 50 | | |
| CMF-APP [2] | 162 | 164 | 101.2% |
| CMF-ICF | 84 | 63 | 75.0% |
| CMF-ICF-H | 30 | 29 | 96.7% |
| SVPP-ICF-H | 254 | 224 | 88.2% |
| **DMH Totals** | **836** | **750** | **89.7%** |

## STATEWIDE SUMMARY

| GRAND TOTALS *(Without MHCB data)* | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| **30,891** | **36,493** | **118.1%** |

June 2010

# Mental Health Population By Institution

DDPS Download Date: June 3, 2010

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1353 | 123% | | 24 | | | | | 1377 |
| CAL | | 44 | | | | | | | | 44 |
| CCI | 1349 | 1332 | 99% | | 55 | | | | | 1387 |
| CCWF | 899 | 1142 | 127% | 54 | 56 | 104% | | | | 1198 |
| CEN | | 10 | | | 1 | | | | | 11 |
| CIM | 999 | 1150 | 115% | | 210 | | | | | 1360 |
| CIW | 499 | 665 | 133% | 85 | 115 | 135% | 10 | 9 | 90% | 789 |
| CMC | 1099 | 1221 | 111% | 634 | 510 | 80% | | | | 1731 |
| CMF | 599 | 630 | 105% | 591 | 568 | 96% | | | | 1198 |
| COR | 949 | 1235 | 130% | 249 | 210 | 84% | | | | 1445 |
| CRC-M | 848 | 1060 | 125% | | 1 | | | | | 1061 |
| CTF | 845 | 1054 | 125% | | 8 | | | | | 1062 |
| CVSP | | 23 | | | | | | | | 23 |
| DVI | 649 | 692 | 107% | | 47 | | | | | 739 |
| FOL | 599 | 748 | 125% | | 4 | | | | | 752 |
| HDSP | 699 | 877 | 125% | | 24 | | | | | 901 |
| ISP | | 9 | | | 2 | | | | | 11 |
| KVSP | 1000 | 1303 | 130% | 96 | 112 | 117% | | | | 1415 |
| LAC | 1149 | 1177 | 102% | 374 | 391 | 105% | | | | 1568 |
| MCSP | 1149 | 1432 | 125% | 546 | 550 | 101% | | | | 1982 |
| NKSP | 799 | 1135 | 142% | | 77 | | | | | 1212 |
| PBSP | 349 | 256 | 73% | 66 | 66 | 100% | 128 | 108 | 84% | 430 |
| PVSP | 1499 | 1906 | 127% | | 7 | | | | | 1913 |
| RJD | 1199 | 1340 | 112% | 393 | 421 | 107% | | | | 1761 |
| SAC | 849 | 822 | 97% | 458 | 440 | 96% | 256 | 239 | 93% | 1501 |
| SATF | 1199 | 1544 | 129% | 88 | 79 | 90% | | | | 1623 |
| SCC | 499 | 635 | 127% | | 11 | | | | | 646 |
| SOL | 1199 | 1418 | 118% | | 7 | | | | | 1425 |
| SQ | 899 | 1102 | 123% | 36 | 148 | 411% | | | | 1250 |
| SVSP | 999 | 1191 | 119% | 264 | 246 | 93% | | | | 1437 |
| VSPW | 849 | 1161 | 137% | 9 | 29 | 322% | | | | 1190 |
| WSP | 1049 | 1180 | 112% | | 105 | | | | | 1285 |
| **TOTAL** | **25818** | **30847** | **119%** | **3943** | **4524** | **115%** | **394** | **356** | **90%** | **35727** |

## SUMMARY OF INPATIENT POPULATION AT DMH

| DMH (Males Only) | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH-ICF | 256 | 260 | 101.6% |
| CSH-ICF | 50 | | |
| CMF-APP [2] | 162 | 166 | 102.5% |
| CMF-ICF | 84 | 64 | 76.2% |
| CMF-ICF-H | 30 | 28 | 93.3% |
| SVPP-ICF-H | 254 | 230 | 90.6% |
| DMH Totals | **836** | **748** | **89.5%** |

## STATEWIDE SUMMARY

| GRAND TOTALS *(Without MHCB data)* | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| **30,991** | **36,475** | **117.7%** |

July 2010

# Mental Health Population By Institution

*DDPS Download Date: July 2, 2010*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1388 | 126% | | 16 | | | | | 1404 |
| CAL | | 44 | | | | | | | | 44 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1427 | 106% | | 59 | | | | | 1486 |
| CCWF | 899 | 1143 | 127% | 54 | 51 | 94% | | | | 1194 |
| CEN | | 26 | | | 1 | | | | | 27 |
| CIM | 999 | 1076 | 108% | | 214 | | | | | 1290 |
| CIW | 499 | 675 | 135% | 85 | 116 | 136% | 10 | 8 | 80% | 799 |
| CMC | 1099 | 1204 | 110% | 634 | 520 | 82% | | | | 1724 |
| CMF | 599 | 624 | 104% | 591 | 588 | 99% | | | | 1212 |
| COR | 949 | 1227 | 129% | 249 | 211 | 85% | | | | 1438 |
| CRC-M | 848 | 1064 | 125% | | 1 | | | | | 1065 |
| CTF | 845 | 1113 | 132% | | 7 | | | | | 1120 |
| CVSP | | 25 | | | 2 | | | | | 27 |
| DVI | 649 | 752 | 116% | | 41 | | | | | 793 |
| FOL | 599 | 770 | 129% | | 3 | | | | | 773 |
| HDSP | 699 | 907 | 130% | | 28 | | | | | 935 |
| ISP | | 6 | | | 2 | | | | | 8 |
| KVSP | 1000 | 1300 | 130% | 96 | 120 | 125% | | | | 1420 |
| LAC | 1149 | 1174 | 102% | 374 | 385 | 103% | | | | 1559 |
| MCSP | 1149 | 1441 | 125% | 546 | 569 | 104% | | | | 2010 |
| NKSP | 799 | 1037 | 130% | | 83 | | | | | 1120 |
| PBSP | 349 | 246 | 70% | 66 | 62 | 94% | 128 | 107 | 84% | 415 |
| PVSP | 1499 | 1907 | 127% | | 12 | | | | | 1919 |
| RJD | 1199 | 1371 | 114% | 393 | 421 | 107% | | | | 1792 |
| SAC | 849 | 829 | 98% | 458 | 436 | 95% | 256 | 246 | 96% | 1511 |
| SATF | 1199 | 1536 | 128% | 176 | 112 | 64% | | | | 1648 |
| SCC | 499 | 610 | 122% | | 6 | | | | | 616 |
| SOL | 1199 | 1438 | 120% | | 9 | | | | | 1447 |
| SQ | 899 | 1186 | 132% | 36 | 140 | 389% | | | | 1326 |
| SVSP | 999 | 1164 | 117% | 264 | 245 | 93% | | | | 1409 |
| VSPW | 849 | 1186 | 140% | 9 | 27 | 300% | | | | 1213 |
| WSP | 1049 | 1130 | 108% | | 132 | | | | | 1262 |
| TOTAL | 25818 | 31028 | 120% | 4031 | 4619 | 115% | 394 | 361 | 92% | 36008 |

## SUMMARY OF INPATIENT POPULATION AT DMH

| DMH (Males Only) | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH-ICF | 256 | 262 | 102.3% |
| CSH-ICF | 50 | | |
| CMF-APP [2] | 162 | 178 | 109.9% |
| CMF-ICF | 84 | 76 | 90.5% |
| CMF-ICF-H | 30 | 28 | 93.3% |
| SVPP-ICF-H | 254 | 227 | 89.4% |
| DMH Totals | 836 | 771 | 92.2% |

## STATEWIDE SUMMARY

| GRAND TOTALS *(Without MHCB data)* | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 31,079 | 36,779 | 118.3% |

August 2010

# Mental Health Population  By Institution

*DDPS Download Date: August 19, 2010*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| **ASP** | 1099 | 1380 | 126% | | 14 | | | | | **1394** |
| **CAL** | | 28 | | | | | | | | **28** |
| **CCC** | | 1 | | | | | | | | **1** |
| **CCI** | 1349 | 1435 | 106% | | 57 | | | | | **1492** |
| **CCWF** | 899 | 1139 | 127% | 54 | 58 | 107% | | | | **1197** |
| **CEN** | | 21 | | | 2 | | | | | **23** |
| **CIM** | 1299 | 925 | 71% | | 196 | | | | | **1121** |
| **CIW** | 499 | 670 | 134% | 85 | 93 | 109% | 10 | 9 | 90% | **772** |
| **CMC** | 1099 | 1202 | 109% | 634 | 512 | 81% | | | | **1714** |
| **CMF** | 599 | 594 | 99% | 591 | 623 | 105% | | | | **1217** |
| **COR** | 949 | 1201 | 127% | 249 | 249 | 100% | | | | **1450** |
| **CRC-M** | 848 | 1056 | 125% | | 4 | | | | | **1060** |
| **CTF** | 845 | 1095 | 130% | | 5 | | | | | **1100** |
| **CVSP** | | 13 | | | 2 | | | | | **15** |
| **DVI** | 649 | 756 | 116% | | 43 | | | | | **799** |
| **FOL** | 599 | 769 | 128% | | 5 | | | | | **774** |
| **HDSP** | 699 | 867 | 124% | | 25 | | | | | **892** |
| **ISP** | | 18 | | | 1 | | | | | **19** |
| **KVSP** | 1000 | 1333 | 133% | 96 | 124 | 129% | | | | **1457** |
| **LAC** | 1149 | 1164 | 101% | 374 | 407 | 109% | | | | **1571** |
| **MCSP** | 1149 | 1436 | 125% | 546 | 543 | 99% | | | | **1979** |
| **NKSP** | 799 | 1054 | 132% | | 102 | | | | | **1156** |
| **PBSP** | 349 | 245 | 70% | 66 | 61 | 92% | 128 | 107 | 84% | **413** |
| **PVSP** | 1499 | 1908 | 127% | | 13 | | | | | **1921** |
| **RJD** | 1199 | 1323 | 110% | 393 | 441 | 112% | | | | **1764** |
| **SAC** | 849 | 824 | 97% | 458 | 449 | 98% | 256 | 249 | 97% | **1522** |
| **SATF** | 1199 | 1515 | 126% | 264 | 189 | 72% | | | | **1704** |
| **SCC** | 499 | 613 | 123% | | 6 | | | | | **619** |
| **SOL** | 1199 | 1487 | 124% | | 15 | | | | | **1502** |
| **SQ** | 899 | 1215 | 135% | 36 | 133 | 369% | | | | **1348** |
| **SVSP** | 999 | 1223 | 122% | 264 | 257 | 97% | | | | **1480** |
| **VSPW** | 849 | 1199 | 141% | 9 | 25 | 278% | | | | **1224** |
| **WSP** | 1049 | 1236 | 118% | | 135 | | | | | **1371** |
| **TOTAL** | **26118** | **30945** | **118%** | **4119** | **4789** | **116%** | **394** | **365** | **93%** | **36099** |

## SUMMARY OF INPATIENT POPULATION AT DMH

| DMH  (Males Only) | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **ASH-ICF** | 256 | 257 | 100.4% |
| **CSH-ICF** | 50 | | |
| **CMF-APP** [2] | 162 | 166 | 102.5% |
| **CMF-ICF** | 84 | 75 | 89.3% |
| **CMF-ICF-H** | 30 | 30 | 100.0% |
| **SVPP-ICF-H** | 254 | 221 | 87.0% |
| **DMH Totals** | **836** | **749** | **89.6%** |

## STATEWIDE SUMMARY

| GRAND TOTALS *(Without MHCB data)* | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| **31,467** | **36,848** | **117.1%** |

September 2010

# Mental Health Population By Institution

DDPS Download Date: September 16, 2010

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1380 | 126% | | 10 | | | | | 1390 |
| CAL | | 39 | | | | | | | | 39 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1379 | 102% | | 59 | | | | | 1438 |
| CCWF | 899 | 1162 | 129% | 54 | 64 | 119% | | | | 1226 |
| CEN | | 29 | | | 1 | | | | | 30 |
| CIM | 1299 | 1012 | 78% | | 201 | | | | | 1213 |
| CIW | 499 | 666 | 133% | 85 | 98 | 115% | 10 | 9 | 90% | 773 |
| CMC | 1099 | 1199 | 109% | 634 | 525 | 83% | | | | 1724 |
| CMF | 599 | 615 | 103% | 591 | 613 | 104% | | | | 1228 |
| COR | 949 | 1186 | 125% | 249 | 234 | 94% | | | | 1420 |
| CRC-M | 848 | 1087 | 128% | | 2 | | | | | 1089 |
| CTF | 845 | 1096 | 130% | | 3 | | | | | 1099 |
| CVSP | | 9 | | | 1 | | | | | 10 |
| DVI | 649 | 774 | 119% | | 51 | | | | | 825 |
| FOL | 599 | 752 | 126% | | 4 | | | | | 756 |
| HDSP | 699 | 853 | 122% | | 28 | | | | | 881 |
| ISP | | 8 | | | | | | | | 8 |
| KVSP | 1000 | 1345 | 135% | 96 | 120 | 125% | | | | 1465 |
| LAC | 1149 | 1172 | 102% | 374 | 403 | 108% | | | | 1575 |
| MCSP | 1149 | 1467 | 128% | 546 | 540 | 99% | | | | 2007 |
| NKSP | 799 | 1025 | 128% | | 94 | | | | | 1119 |
| PBSP | 349 | 253 | 72% | 66 | 62 | 94% | 128 | 117 | 91% | 432 |
| PVSP | 1499 | 1941 | 129% | | 9 | | | | | 1950 |
| RJD | 1199 | 1269 | 106% | 543 | 460 | 85% | | | | 1729 |
| SAC | 849 | 818 | 96% | 458 | 445 | 97% | 256 | 250 | 98% | 1513 |
| SATF | 1199 | 1529 | 128% | 264 | 212 | 80% | | | | 1741 |
| SCC | 499 | 593 | 119% | | 10 | | | | | 603 |
| SOL | 1199 | 1457 | 122% | | 19 | | | | | 1476 |
| SQ | 899 | 1218 | 135% | 36 | 119 | 331% | | | | 1337 |
| SVSP | 999 | 1260 | 126% | 264 | 245 | 93% | | | | 1505 |
| VSPW | 849 | 1227 | 145% | 9 | 31 | 344% | | | | 1258 |
| WSP | 1049 | 1263 | 120% | | 152 | | | | | 1415 |
| **TOTAL** | **26118** | **31084** | **119%** | **4269** | **4815** | **113%** | **394** | **376** | **95%** | **36275** |

## SUMMARY OF INPATIENT POPULATION AT DMH

| | DMH (Males Only) | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| ASH-ICF | 256 | 256 | 100.0% |
| CSH-ICF | 50 | | |
| CMF-APP [2] | 162 | 151 | 93.2% |
| CMF-ICF | 84 | 72 | 85.7% |
| CMF-ICF-H | 30 | 29 | 96.7% |
| SVPP-ICF-H | 254 | 221 | 87.0% |
| DMH Totals | **836** | **729** | **87.2%** |

## STATEWIDE SUMMARY

| GRAND TOTALS | | |
|---|---|---|
| *(Without MHCB data)* | | |
| Total MH Capacity | Total MH Population | Percent of Total MH |
| **31,617** | **37,004** | **117.0%** |

October 2010

# Mental Health Population By Institution

*DDPS Download Date: October 7, 2010*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| **ASP** | 1099 | 1394 | 127% | | 11 | | | | | **1405** |
| **CAL** | | 29 | | | 2 | | | | | **31** |
| **CCC** | | 1 | | | | | | | | **1** |
| **CCI** | 1349 | 1367 | 101% | | 59 | | | | | **1426** |
| **CCWF** | 899 | 1156 | 129% | 54 | 55 | 102% | | | | **1211** |
| **CEN** | | 30 | | | | | | | | **30** |
| **CIM** | 1299 | 1148 | 88% | | 210 | | | | | **1358** |
| **CIW** | 499 | 652 | 131% | 85 | 103 | 121% | 10 | 9 | 90% | **764** |
| **CMC** | 1099 | 1192 | 108% | 634 | 506 | 80% | | | | **1698** |
| **CMF** | 599 | 612 | 102% | 591 | 599 | 101% | | | | **1211** |
| **COR** | 949 | 1198 | 126% | 249 | 242 | 97% | | | | **1440** |
| **CRC-M** | 848 | 1070 | 126% | | 2 | | | | | **1072** |
| **CTF** | 845 | 1094 | 129% | | 7 | | | | | **1101** |
| **CVSP** | | 5 | | | 1 | | | | | **6** |
| **DVI** | 649 | 735 | 113% | | 42 | | | | | **777** |
| **FOL** | 599 | 765 | 128% | | 4 | | | | | **769** |
| **HDSP** | 699 | 862 | 123% | | 26 | | | | | **888** |
| **ISP** | | 15 | | | 1 | | | | | **16** |
| **KVSP** | 1000 | 1350 | 135% | 96 | 123 | 128% | | | | **1473** |
| **LAC** | 1149 | 1177 | 102% | 374 | 366 | 98% | | | | **1543** |
| **MCSP** | 1149 | 1453 | 126% | 546 | 555 | 102% | | | | **2008** |
| **NKSP** | 799 | 989 | 124% | | 111 | | | | | **1100** |
| **PBSP** | 349 | 264 | 76% | 66 | 64 | 97% | 128 | 119 | 93% | **447** |
| **PVSP** | 1499 | 1939 | 129% | | 12 | | | | | **1951** |
| **RJD** | 1199 | 1268 | 106% | 543 | 484 | 89% | | | | **1752** |
| **SAC** | 849 | 820 | 97% | 458 | 454 | 99% | 256 | 248 | 97% | **1522** |
| **SATF** | 1199 | 1509 | 126% | 264 | 232 | 88% | | | | **1741** |
| **SCC** | 499 | 623 | 125% | | 7 | | | | | **630** |
| **SOL** | 1199 | 1437 | 120% | | 22 | | | | | **1459** |
| **SQ** | 899 | 1235 | 137% | 36 | 141 | 392% | | | | **1376** |
| **SVSP** | 999 | 1260 | 126% | 264 | 252 | 95% | | | | **1512** |
| **VSPW** | 849 | 1216 | 143% | 9 | 37 | 411% | | | | **1253** |
| **WSP** | 1049 | 1262 | 120% | | 149 | | | | | **1411** |
| **TOTAL** | **26118** | **31127** | **119%** | **4269** | **4879** | **114%** | **394** | **376** | **95%** | **36382** |

## SUMMARY OF INPATIENT POPULATION AT DMH

| DMH (Males Only) | | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **ASH-ICF** | 256 | 232 | 90.6% |
| **CSH-ICF** | 50 | | |
| **CMF-APP** [2] | 162 | 168 | 103.7% |
| **CMF-ICF** | 84 | 80 | 95.2% |
| **CMF-ICF-H** | 30 | 27 | 90.0% |
| **SVPP-ICF-H** | 312 | 237 | 76.0% |
| **DMH Totals** | **894** | **744** | **83.2%** |

## STATEWIDE SUMMARY

| GRAND TOTALS *(Without MHCB data)* | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| **31,675** | **37,126** | **117.2%** |

November 2010

# Mental Health Population By Institution

DDPS Download Date: October 29, 2010



## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1364 | 124% | | 18 | | | | | 1382 |
| CAL | | 19 | | | 2 | | | | | 21 |
| CCC | | 1 | | | 1 | | | | | 2 |
| CCI | 1349 | 1335 | 99% | | 52 | | | | | 1387 |
| CCWF | 899 | 1154 | 128% | 54 | 48 | 89% | | | | 1202 |
| CEN | | 23 | | | | | | | | 23 |
| CIM | 1299 | 1326 | 102% | | 206 | | | | | 1532 |
| CIW | 499 | 633 | 127% | 85 | 113 | 133% | 10 | 5 | 50% | 751 |
| CMC | 1099 | 1185 | 108% | 634 | 491 | 77% | | | | 1676 |
| CMF | 599 | 616 | 103% | 591 | 568 | 96% | | | | 1184 |
| COR | 949 | 1223 | 129% | 249 | 226 | 91% | | | | 1449 |
| CRC-M | 848 | 1046 | 123% | | 3 | | | | | 1049 |
| CTF | 845 | 1118 | 132% | | 8 | | | | | 1126 |
| CVSP | | 7 | | | 1 | | | | | 8 |
| DVI | 649 | 708 | 109% | | 47 | | | | | 755 |
| FOL | 599 | 749 | 125% | | 8 | | | | | 757 |
| HDSP | 699 | 866 | 124% | | 23 | | | | | 889 |
| ISP | | 22 | | | 1 | | | | | 23 |
| KVSP | 1000 | 1348 | 135% | 96 | 111 | 116% | | | | 1459 |
| LAC | 1149 | 1199 | 104% | 374 | 361 | 97% | | | | 1560 |
| MCSP | 1149 | 1429 | 124% | 546 | 562 | 103% | | | | 1991 |
| NKSP | 799 | 911 | 114% | | 120 | | | | | 1031 |
| PBSP | 349 | 262 | 75% | 66 | 63 | 95% | 128 | 125 | 98% | 450 |
| PVSP | 1499 | 1926 | 128% | | 10 | | | | | 1936 |
| RJD | 1199 | 1286 | 107% | 543 | 522 | 96% | | | | 1808 |
| SAC | 849 | 805 | 95% | 458 | 446 | 97% | 256 | 253 | 99% | 1504 |
| SATF | 1199 | 1532 | 128% | 264 | 262 | 99% | | | | 1794 |
| SCC | 499 | 623 | 125% | | 8 | | | | | 631 |
| SOL | 1199 | 1464 | 122% | | 19 | | | | | 1483 |
| SQ | 899 | 1227 | 136% | 36 | 142 | 394% | | | | 1369 |
| SVSP | 999 | 1270 | 127% | 264 | 255 | 97% | | | | 1525 |
| VSPW | 849 | 1241 | 146% | 9 | 34 | 378% | | | | 1275 |
| WSP | 1049 | 1217 | 116% | | 152 | | | | | 1369 |
| **TOTAL** | **26118** | **31135** | **119%** | **4269** | **4883** | **114%** | **394** | **383** | **97%** | **36401** |

December 2010

# Mental Health Population  By Institution
### DDPS Download Date: December 10, 2010

 CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1296 | 118% | | 18 | | | | | 1314 |
| CAL | | 29 | | | | | | | | 29 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1351 | 100% | | 42 | | | | | 1393 |
| CCWF | 899 | 1142 | 127% | 54 | 47 | 87% | | | | 1189 |
| CEN | | 20 | | | 1 | | | | | 21 |
| CIM | 1299 | 1377 | 106% | | 189 | | | | | 1566 |
| CIW | 499 | 602 | 121% | 85 | 106 | 125% | 10 | 9 | 90% | 717 |
| CMC | 1099 | 1173 | 107% | 634 | 487 | 77% | | | | 1660 |
| CMF | 599 | 619 | 103% | 591 | 544 | 92% | | | | 1163 |
| COR | 949 | 1232 | 130% | 249 | 208 | 84% | | | | 1440 |
| CRC-M | 848 | 1051 | 124% | | 2 | | | | | 1053 |
| CTF | 845 | 1114 | 132% | | 9 | | | | | 1123 |
| CVSP | | 13 | | | 1 | | | | | 14 |
| DVI | 649 | 693 | 107% | | 58 | | | | | 751 |
| FOL | 599 | 751 | 125% | | 4 | | | | | 755 |
| HDSP | 699 | 859 | 123% | | 25 | | | | | 884 |
| ISP | | 14 | | | 1 | | | | | 15 |
| KVSP | 1000 | 1353 | 135% | 96 | 121 | 126% | | | | 1474 |
| LAC | 1149 | 1196 | 104% | 374 | 344 | 92% | | | | 1540 |
| MCSP | 1149 | 1356 | 118% | 546 | 543 | 99% | | | | 1899 |
| NKSP | 799 | 909 | 114% | | 115 | | | | | 1024 |
| PBSP | 349 | 273 | 78% | 66 | 59 | 89% | 128 | 123 | 96% | 455 |
| PVSP | 1499 | 1921 | 128% | | 6 | | | | | 1927 |
| RJD | 1199 | 1247 | 104% | 543 | 585 | 108% | | | | 1832 |
| SAC | 849 | 810 | 95% | 458 | 433 | 95% | 256 | 251 | 98% | 1494 |
| SATF | 1199 | 1537 | 128% | 264 | 303 | 115% | | | | 1840 |
| SCC | 499 | 592 | 119% | | 9 | | | | | 601 |
| SOL | 1199 | 1438 | 120% | | 21 | | | | | 1459 |
| SQ | 899 | 1233 | 137% | 36 | 155 | 431% | | | | 1388 |
| SVSP | 999 | 1279 | 128% | 264 | 312 | 118% | | | | 1591 |
| VSPW | 849 | 1275 | 150% | 9 | 24 | 267% | | | | 1299 |
| WSP | 1049 | 1215 | 116% | | 135 | | | | | 1350 |
| **TOTAL** | **26118** | **30971** | **119%** | **4269** | **4907** | **115%** | **394** | **383** | **97%** | **36261** |

January 2011

# Mental Health Population  By Institution

DDPS Download Date: December 31, 2010



## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1321 | 120% | | 17 | | | | | 1338 |
| CAL | | 31 | | | 2 | | | | | 33 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1305 | 97% | | 42 | | | | | 1347 |
| CCWF | 899 | 1142 | 127% | 54 | 50 | 93% | | | | 1192 |
| CEN | | 13 | | | | | | | | 13 |
| CIM | 1299 | 1441 | 111% | | 202 | | | | | 1643 |
| CIW | 499 | 582 | 117% | 85 | 105 | 124% | 10 | 7 | 70% | 694 |
| CMC | 1099 | 1160 | 106% | 634 | 495 | 78% | | | | 1655 |
| CMF | 599 | 629 | 105% | 591 | 540 | 91% | | | | 1169 |
| COR | 949 | 1211 | 128% | 249 | 220 | 88% | | | | 1431 |
| CRC-M | 848 | 1063 | 125% | | 3 | | | | | 1066 |
| CTF | 845 | 1104 | 131% | | 10 | | | | | 1114 |
| CVSP | | 15 | | | 1 | | | | | 16 |
| DVI | 649 | 690 | 106% | | 57 | | | | | 747 |
| FOL | 599 | 751 | 125% | | 6 | | | | | 757 |
| HDSP | 699 | 880 | 126% | | 19 | | | | | 899 |
| ISP | | 7 | | | 1 | | | | | 8 |
| KVSP | 1000 | 1336 | 134% | 96 | 122 | 127% | | | | 1458 |
| LAC | 1149 | 1175 | 102% | 374 | 343 | 92% | | | | 1518 |
| MCSP | 1149 | 1356 | 118% | 546 | 535 | 98% | | | | 1891 |
| NKSP | 799 | 901 | 113% | | 119 | | | | | 1020 |
| PBSP | 349 | 274 | 79% | 66 | 58 | 88% | 128 | 123 | 96% | 455 |
| PVSP | 1499 | 1938 | 129% | | 7 | | | | | 1945 |
| RJD | 1199 | 1259 | 105% | 543 | 590 | 109% | | | | 1849 |
| SAC | 849 | 822 | 97% | 458 | 440 | 96% | 256 | 241 | 94% | 1503 |
| SATF | 1199 | 1530 | 128% | 264 | 296 | 112% | | | | 1826 |
| SCC | 499 | 602 | 121% | | 11 | | | | | 613 |
| SOL | 1199 | 1445 | 121% | | 13 | | | | | 1458 |
| SQ | 899 | 1243 | 138% | 36 | 159 | 442% | | | | 1402 |
| SVSP | 999 | 1296 | 130% | 264 | 272 | 103% | | | | 1568 |
| VSPW | 849 | 1281 | 151% | 9 | 19 | 211% | | | | 1300 |
| WSP | 1049 | 1245 | 119% | | 133 | | | | | 1378 |
| TOTAL | 26118 | 31049 | 119% | 4269 | 4887 | 114% | 394 | 371 | 94% | 36307 |

February 2011

# Mental Health Population  By Institution
*DDPS Download Date: February 25, 2011*



## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1296 | 118% | | 20 | | | | | 1316 |
| CAL | | 29 | | | | | | | | 29 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1250 | 93% | | 41 | | | | | 1291 |
| CCWF | 899 | 1128 | 125% | 54 | 54 | 100% | | | | 1182 |
| CEN | | 16 | | | 1 | | | | | 17 |
| CIM | 1299 | 1472 | 113% | | 198 | | | | | 1670 |
| CIW | 499 | 599 | 120% | 85 | 90 | 106% | 20 | 16 | 80% | 705 |
| CMC | 1099 | 1200 | 109% | 634 | 526 | 83% | | | | 1726 |
| CMF | 599 | 628 | 105% | 591 | 577 | 98% | | | | 1205 |
| COR | 949 | 1172 | 123% | 249 | 182 | 73% | | | | 1354 |
| CRC-M | 848 | 1064 | 125% | | 1 | | | | | 1065 |
| CTF | 845 | 1090 | 129% | | 9 | | | | | 1099 |
| CVSP | | 9 | | | 1 | | | | | 10 |
| DVI | 649 | 613 | 94% | | 61 | | | | | 674 |
| FOL | 599 | 759 | 127% | | 4 | | | | | 763 |
| HDSP | 699 | 875 | 125% | | 23 | | | | | 898 |
| ISP | | 21 | | | | | | | | 21 |
| KVSP | 1000 | 1335 | 134% | 96 | 123 | 128% | | | | 1458 |
| LAC | 1149 | 1272 | 111% | 374 | 347 | 93% | | | | 1619 |
| MCSP | 1149 | 1363 | 119% | 546 | 524 | 96% | | | | 1887 |
| NKSP | 799 | 924 | 116% | | 146 | | | | | 1070 |
| PBSP | 349 | 260 | 74% | 66 | 55 | 83% | 128 | 111 | 87% | 426 |
| PVSP | 1499 | 1933 | 129% | | 9 | | | | | 1942 |
| RJD | 1199 | 1332 | 111% | 543 | 588 | 108% | | | | 1920 |
| SAC | 849 | 805 | 95% | 458 | 442 | 97% | 256 | 251 | 98% | 1498 |
| SATF | 1199 | 1454 | 121% | 264 | 309 | 117% | | | | 1763 |
| SCC | 499 | 575 | 115% | | 9 | | | | | 584 |
| SOL | 1199 | 1485 | 124% | | 12 | | | | | 1497 |
| SQ | 899 | 1172 | 130% | 36 | 134 | 372% | | | | 1306 |
| SVSP | 999 | 1291 | 129% | 264 | 247 | 94% | | | | 1538 |
| VSPW | 849 | 1273 | 150% | 9 | 23 | 256% | | | | 1296 |
| WSP | 1049 | 1281 | 122% | | 133 | | | | | 1414 |
| **TOTAL** | **26118** | **30978** | **119%** | **4269** | **4889** | **115%** | **404** | **378** | **94%** | **36245** |

March 2011

# Mental Health Population  By Institution
### DDPS Download Date: March 11, 2011



## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| **ASP** | 1099 | 1332 | 121% | | 23 | | | | | **1355** |
| **CAL** | | 33 | | | | | | | | **33** |
| **CCC** | | 2 | | | 1 | | | | | **3** |
| **CCI** | 1349 | 1235 | 92% | | 38 | | | | | **1273** |
| **CCWF** | 899 | 1131 | 126% | 54 | 51 | 94% | | | | **1182** |
| **CEN** | | 14 | | | | | | | | **14** |
| **CIM** | 1299 | 1532 | 118% | | 209 | | | | | **1741** |
| **CIW** | 499 | 597 | 120% | 85 | 85 | 100% | 20 | 17 | 85% | **699** |
| **CMC** | 1099 | 1204 | 110% | 634 | 535 | 84% | | | | **1739** |
| **CMF** | 599 | 640 | 107% | 591 | 569 | 96% | | | | **1209** |
| **COR** | 949 | 1214 | 128% | 249 | 183 | 73% | | | | **1397** |
| **CRC-M** | 848 | 1065 | 126% | | 1 | | | | | **1066** |
| **CTF** | 845 | 1080 | 128% | | 11 | | | | | **1091** |
| **CVSP** | | 17 | | | 1 | | | | | **18** |
| **DVI** | 649 | 607 | 94% | | 63 | | | | | **670** |
| **FOL** | 599 | 744 | 124% | | 8 | | | | | **752** |
| **HDSP** | 699 | 867 | 124% | | 17 | | | | | **884** |
| **ISP** | | 28 | | | 2 | | | | | **30** |
| **KVSP** | 1000 | 1324 | 132% | 96 | 123 | 128% | | | | **1447** |
| **LAC** | 1149 | 1301 | 113% | 374 | 344 | 92% | | | | **1645** |
| **MCSP** | 1149 | 1373 | 119% | 546 | 538 | 99% | | | | **1911** |
| **NKSP** | 799 | 899 | 113% | | 157 | | | | | **1056** |
| **PBSP** | 349 | 245 | 70% | 66 | 55 | 83% | 128 | 112 | 88% | **412** |
| **PVSP** | 1499 | 1927 | 129% | | 7 | | | | | **1934** |
| **RJD** | 1199 | 1328 | 111% | 543 | 636 | 117% | | | | **1964** |
| **SAC** | 849 | 804 | 95% | 458 | 455 | 99% | 256 | 243 | 95% | **1502** |
| **SATF** | 1199 | 1486 | 124% | 264 | 300 | 114% | | | | **1786** |
| **SCC** | 499 | 591 | 118% | | 7 | | | | | **598** |
| **SOL** | 1199 | 1486 | 124% | | 12 | | | | | **1498** |
| **SQ** | 899 | 1152 | 128% | 36 | 128 | 356% | | | | **1280** |
| **SVSP** | 999 | 1286 | 129% | 264 | 232 | 88% | | | | **1518** |
| **VSPW** | 849 | 1277 | 150% | 9 | 26 | 289% | | | | **1303** |
| **WSP** | 1049 | 1241 | 118% | | 138 | | | | | **1379** |
| **TOTAL** | **26118** | **31062** | **119%** | **4269** | **4955** | **116%** | **404** | **372** | **92%** | **36389** |

April 2011

# Mental Health Population  By Institution
*DDPS Download Date: April 1, 2011*



## SUMMARY OF OUTPATIENT POPULATION
*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1306 | 119% | | 25 | | | | | 1331 |
| CAL | | 30 | | | | | | | | 30 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1273 | 94% | | 44 | | | | | 1317 |
| CCWF | 899 | 1141 | 127% | 54 | 51 | 94% | | | | 1192 |
| CEN | | 16 | | | | | | | | 16 |
| CIM | 1299 | 1528 | 118% | | 190 | | | | | 1718 |
| CIW | 499 | 596 | 119% | 85 | 87 | 102% | 20 | 14 | 70% | 697 |
| CMC | 1099 | 1212 | 110% | 634 | 558 | 88% | | | | 1770 |
| CMF | 599 | 657 | 110% | 591 | 641 | 108% | | | | 1298 |
| COR | 949 | 1236 | 130% | 249 | 181 | 73% | | | | 1417 |
| CRC-M | 848 | 1056 | 125% | | 3 | | | | | 1059 |
| CTF | 845 | 1074 | 127% | | 6 | | | | | 1080 |
| CVSP | | 12 | | | 1 | | | | | 13 |
| DVI | 649 | 586 | 90% | | 57 | | | | | 643 |
| FOL | 599 | 738 | 123% | | 4 | | | | | 742 |
| HDSP | 699 | 868 | 124% | | 17 | | | | | 885 |
| ISP | | 25 | | | 4 | | | | | 29 |
| KVSP | 1000 | 1312 | 131% | 96 | 120 | 125% | | | | 1432 |
| LAC | 1149 | 1350 | 117% | 374 | 332 | 89% | | | | 1682 |
| MCSP | 1149 | 1356 | 118% | 546 | 554 | 101% | | | | 1910 |
| NKSP | 799 | 916 | 115% | | 160 | | | | | 1076 |
| PBSP | 349 | 247 | 71% | 66 | 59 | 89% | 128 | 124 | 97% | 430 |
| PVSP | 1499 | 1903 | 127% | | 9 | | | | | 1912 |
| RJD | 1199 | 1334 | 111% | 543 | 642 | 118% | | | | 1976 |
| SAC | 849 | 802 | 94% | 458 | 440 | 96% | 256 | 242 | 95% | 1484 |
| SATF | 1199 | 1463 | 122% | 264 | 301 | 114% | | | | 1764 |
| SCC | 499 | 590 | 118% | | 7 | | | | | 597 |
| SOL | 1199 | 1475 | 123% | | 10 | | | | | 1485 |
| SQ | 899 | 1109 | 123% | 36 | 109 | 303% | | | | 1218 |
| SVSP | 999 | 1284 | 129% | 264 | 235 | 89% | | | | 1519 |
| VSPW | 849 | 1249 | 147% | 9 | 29 | 322% | | | | 1278 |
| WSP | 1049 | 1251 | 119% | | 143 | | | | | 1394 |
| **TOTAL** | **26118** | **30996** | **119%** | **4269** | **5019** | **118%** | **404** | **380** | **94%** | **36395** |

May 2011

# Mental Health Population By Institution
**DDPS Download Date: May 6, 2011**



## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1295 | 118% | | 20 | | | | | 1315 |
| CAL | | 26 | | | 2 | | | | | 28 |
| CCI | 1349 | 1339 | 99% | | 42 | | | | | 1381 |
| CCWF | 899 | 1141 | 127% | 54 | 51 | 94% | | | | 1192 |
| CEN | | 20 | | | | | | | | 20 |
| CIM | 1299 | 1515 | 117% | | 224 | | | | | 1739 |
| CIW | 499 | 596 | 119% | 85 | 87 | 102% | 20 | 14 | 70% | 697 |
| CMC | 1099 | 1220 | 111% | 634 | 561 | 88% | | | | 1781 |
| CMF | 599 | 650 | 109% | 591 | 568 | 96% | | | | 1218 |
| COR | 949 | 1237 | 130% | 249 | 175 | 70% | | | | 1412 |
| CRC-M | 848 | 1074 | 127% | | 3 | | | | | 1077 |
| CTF | 845 | 1087 | 129% | | 6 | | | | | 1093 |
| CVSP | | 15 | | | | | | | | 15 |
| DVI | 649 | 589 | 91% | | 54 | | | | | 643 |
| FOL | 599 | 718 | 120% | | 2 | | | | | 720 |
| HDSP | 699 | 865 | 124% | | 17 | | | | | 882 |
| ISP | | 30 | | | 3 | | | | | 33 |
| KVSP | 1000 | 1296 | 130% | 96 | 114 | 119% | | | | 1410 |
| LAC | 1149 | 1332 | 116% | 374 | 324 | 87% | | | | 1656 |
| MCSP | 1149 | 1362 | 119% | 546 | 562 | 103% | | | | 1924 |
| NKSP | 799 | 964 | 121% | | 152 | | | | | 1116 |
| PBSP | 349 | 247 | 71% | 66 | 66 | 100% | 128 | 113 | 88% | 426 |
| PVSP | 1499 | 1873 | 125% | | 9 | | | | | 1882 |
| RJD | 1199 | 1290 | 108% | 543 | 657 | 121% | | | | 1947 |
| SAC | 849 | 808 | 95% | 458 | 445 | 97% | 256 | 244 | 95% | 1497 |
| SATF | 1199 | 1454 | 121% | 264 | 311 | 118% | | | | 1765 |
| SCC | 499 | 579 | 116% | | 8 | | | | | 587 |
| SOL | 1199 | 1441 | 120% | | 14 | | | | | 1455 |
| SQ | 899 | 1066 | 119% | 36 | 114 | 317% | | | | 1180 |
| SVSP | 999 | 1283 | 128% | 264 | 237 | 90% | | | | 1520 |
| VSPW | 849 | 1249 | 147% | 9 | 29 | 322% | | | | 1278 |
| WSP | 1049 | 1142 | 109% | | 137 | | | | | 1279 |
| **TOTAL** | **26118** | **30803** | **118%** | **4269** | **4994** | **117%** | **404** | **371** | **92%** | **36168** |

Women's data is as of 3/28/11 until further notice.

Health Care Placement Oversight Program

Division of Correctional Health Care Services

June 2011

# Mental Health Population  By Institution
*DDPS Download Date: June 10, 2011*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1307 | 119% | | 18 | | | | | 1325 |
| CAL | | 21 | | | | | | | | 21 |
| CCC | | 1 | | | 1 | | | | | 2 |
| CCI | 1349 | 1328 | 98% | | 53 | | | | | 1381 |
| CCWF | 899 | 1141 | 127% | 54 | 51 | 94% | | | | 1192 |
| CEN | | 14 | | | | | | | | 14 |
| CIM | 1299 | 1574 | 121% | | 206 | | | | | 1780 |
| CIW | 499 | 596 | 119% | 85 | 87 | 102% | 20 | 14 | 70% | 697 |
| CMC | 1099 | 1210 | 110% | 634 | 551 | 87% | | | | 1761 |
| CMF | 599 | 663 | 111% | 591 | 562 | 95% | | | | 1225 |
| COR | 949 | 1217 | 128% | 249 | 175 | 70% | | | | 1392 |
| CRC-M | 848 | 1049 | 124% | | 2 | | | | | 1051 |
| CTF | 845 | 1091 | 129% | | 9 | | | | | 1100 |
| CVSP | | 16 | | | | | | | | 16 |
| DVI | 649 | 673 | 104% | | 62 | | | | | 735 |
| FOL | 599 | 687 | 115% | | 6 | | | | | 693 |
| HDSP | 699 | 881 | 126% | | 21 | | | | | 902 |
| ISP | | 16 | | | 5 | | | | | 21 |
| KVSP | 1000 | 1314 | 131% | 96 | 116 | 121% | | | | 1430 |
| LAC | 1149 | 1330 | 116% | 374 | 315 | 84% | | | | 1645 |
| MCSP | 1149 | 1384 | 120% | 546 | 555 | 102% | | | | 1939 |
| NKSP | 799 | 933 | 117% | | 143 | | | | | 1076 |
| PBSP | 349 | 247 | 71% | 66 | 67 | 102% | 128 | 117 | 91% | 431 |
| PVSP | 1499 | 1870 | 125% | | 13 | | | | | 1883 |
| RJD | 1199 | 1287 | 107% | 543 | 647 | 119% | | | | 1934 |
| SAC | 849 | 811 | 96% | 458 | 463 | 101% | 256 | 236 | 92% | 1510 |
| SATF | 1199 | 1494 | 125% | 264 | 306 | 116% | | | | 1800 |
| SCC | 499 | 549 | 110% | | 9 | | | | | 558 |
| SOL | 1199 | 1420 | 118% | | 10 | | | | | 1430 |
| SQ | 899 | 1076 | 120% | 36 | 123 | 342% | | | | 1199 |
| SVSP | 999 | 1269 | 127% | 264 | 243 | 92% | | | | 1512 |
| VSPW | 849 | 1249 | 147% | 9 | 29 | 322% | | | | 1278 |
| WSP | 1049 | 1086 | 104% | | 132 | | | | | 1218 |

Women's data is as of 3/28/11 until further notice.

Health Care Placement Oversight Program
Division of Correctional Health Care Services

July 2011

# Mental Health Population  By Institution
*DDPS Download Date: July 12, 2011*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1323 | 120% | | 20 | | | | | 1343 |
| CAL | | 13 | | | | | | | | 13 |
| CCI | 1349 | 1271 | 94% | | 58 | | | | | 1329 |
| CCWF | 899 | 1147 | 128% | 54 | 40 | 74% | | | | 1187 |
| CEN | | 22 | | | | | | | | 22 |
| CIM | 1299 | 1585 | 122% | | 198 | | | | | 1783 |
| CIW | 499 | 270 | 54% | 85 | 60 | 71% | 20 | 12 | 60% | 342 |
| CMC | 1099 | 1189 | 108% | 634 | 538 | 85% | | | | 1727 |
| CMF | 599 | 650 | 109% | 591 | 560 | 95% | | | | 1210 |
| COR | 949 | 1228 | 129% | 249 | 171 | 69% | | | | 1399 |
| CRC-M | 848 | 1039 | 123% | | 2 | | | | | 1041 |
| CTF | 845 | 1099 | 130% | | 9 | | | | | 1108 |
| CVSP | | 16 | | | 2 | | | | | 18 |
| DVI | 649 | 687 | 106% | | 49 | | | | | 736 |
| FOL | 599 | 680 | 114% | | 3 | | | | | 683 |
| HDSP | 699 | 889 | 127% | | 20 | | | | | 909 |
| ISP | | 13 | | | 9 | | | | | 22 |
| KVSP | 1000 | 1329 | 133% | 96 | 120 | 125% | | | | 1449 |
| LAC | 1149 | 1306 | 114% | 374 | 313 | 84% | | | | 1619 |
| MCSP | 1149 | 1396 | 121% | 546 | 568 | 104% | | | | 1964 |
| NKSP | 799 | 955 | 120% | | 128 | | | | | 1083 |
| PBSP | 349 | 252 | 72% | 66 | 66 | 100% | 128 | 115 | 90% | 433 |
| PVSP | 1499 | 1839 | 123% | | 13 | | | | | 1852 |
| RJD | 1199 | 1287 | 107% | 543 | 641 | 118% | | | | 1928 |
| SAC | 849 | 810 | 95% | 458 | 462 | 101% | 256 | 248 | 97% | 1520 |
| SATF | 1199 | 1498 | 125% | 264 | 280 | 106% | | | | 1778 |
| SCC | 499 | 527 | 106% | | 15 | | | | | 542 |
| SOL | 1199 | 1386 | 116% | | 19 | | | | | 1405 |
| SQ | 899 | 1111 | 124% | 36 | 113 | 314% | | | | 1224 |
| SVSP | 999 | 1275 | 128% | 264 | 234 | 89% | | | | 1509 |
| VSPW | 849 | 1288 | 152% | 9 | 27 | 300% | | | | 1315 |
| WSP | 1049 | 1062 | 101% | | 130 | | | | | 1192 |
| **TOTAL** | **26118** | **30442** | **117%** | **4269** | **4868** | **114%** | **404** | **375** | **93%** | **35685** |

*Women's data is as of 3/28/11 until further notice.*

Health Care Placement Oversight Program

Division of Correctional Health Care Services

August 2011

# Mental Health Population  By Institution
*Download Date: August 26, 2011*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1343 | 122% | | 26 | | | | | 1369 |
| CAL | | 28 | | | | | | | | 28 |
| CCI | 1349 | 1232 | 91% | | 60 | | | | | 1292 |
| CCWF | 899 | 1183 | 132% | 54 | 55 | 102% | | | | 1238 |
| CEN | | 11 | | | | | | | | 11 |
| CIM | 1299 | 1592 | 123% | | 217 | | | | | 1809 |
| CMC | 1099 | 1182 | 108% | 634 | 566 | 89% | | | | 1748 |
| CMF | 599 | 646 | 108% | 591 | 571 | 97% | | | | 1217 |
| COR | 949 | 1232 | 130% | 249 | 162 | 65% | | | | 1394 |
| CRC-M | 848 | 1004 | 118% | | 3 | | | | | 1007 |
| CTF | 845 | 1086 | 129% | | 10 | | | | | 1096 |
| CVSP | | 11 | | | 1 | | | | | 12 |
| DVI | 649 | 674 | 104% | | 46 | | | | | 720 |
| FOL | 599 | 658 | 110% | | 3 | | | | | 661 |
| HDSP | 699 | 897 | 128% | | 19 | | | | | 916 |
| ISP | | 22 | | | 9 | | | | | 31 |
| KVSP | 1000 | 1327 | 133% | 96 | 119 | 124% | | | | 1446 |
| LAC | 1149 | 1308 | 114% | 374 | 331 | 89% | | | | 1639 |
| MCSP | 1149 | 1399 | 122% | 546 | 546 | 100% | | | | 1945 |
| NKSP | 799 | 1068 | 134% | | 118 | | | | | 1186 |
| PBSP | 349 | 269 | 77% | 66 | 71 | 108% | 128 | 116 | 91% | 456 |
| PVSP | 1499 | 1810 | 121% | | 14 | | | | | 1824 |
| RJD | 1199 | 1291 | 108% | 543 | 637 | 117% | | | | 1928 |
| SAC | 849 | 810 | 95% | 458 | 457 | 100% | 256 | 247 | 96% | 1514 |
| SATF | 1199 | 1488 | 124% | 264 | 281 | 106% | | | | 1769 |
| SCC | 499 | 499 | 100% | | 12 | | | | | 511 |
| SOL | 1199 | 1314 | 110% | | 13 | | | | | 1327 |
| SQ | 899 | 1095 | 122% | 36 | 108 | 300% | | | | 1203 |
| SVSP | 999 | 1280 | 128% | 264 | 237 | 90% | | | | 1517 |
| VSPW | 849 | 1281 | 151% | 9 | 23 | 256% | | | | 1304 |
| WSP | 1049 | 1025 | 98% | | 142 | | | | | 1167 |
| **TOTAL** | **25619** | **30065** | **117%** | **4184** | **4857** | **116%** | **384** | **363** | **95%** | **35285** |

Health Care Placement Oversight Program

California Correctional Health Care Services

CIW data is currently unavailable.  CIW is experiencing problems with its data systems and is currently working with IT to resolve those issues.

Printed Date:8/26/2011 7:35:45 AM

R1 Rev.2 - Page 1 of 4

September 2011

# Mental Health Population By Institution
*Download Date: September 2, 2011*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1358 | 124% | | 26 | | | | | 1384 |
| CAL | | 38 | | | | | | | | 38 |
| CCC | | | | | 1 | | | | | 1 |
| CCI | 1349 | 1237 | 92% | | 61 | | | | | 1298 |
| CCWF | 899 | 1183 | 132% | 54 | 52 | 96% | | | | 1235 |
| CEN | | 10 | | | | | | | | 10 |
| CIM | 1299 | 1603 | 123% | | 221 | | | | | 1824 |
| CMC | 1099 | 1200 | 109% | 634 | 564 | 89% | | | | 1764 |
| CMF | 599 | 649 | 108% | 591 | 578 | 98% | | | | 1227 |
| COR | 949 | 1223 | 129% | 249 | 153 | 61% | | | | 1376 |
| CRC-M | 848 | 1006 | 119% | | 3 | | | | | 1009 |
| CTF | 845 | 1071 | 127% | | 10 | | | | | 1081 |
| CVSP | | 10 | | | 1 | | | | | 11 |
| DVI | 649 | 671 | 103% | | 41 | | | | | 712 |
| FOL | 599 | 653 | 109% | | 4 | | | | | 657 |
| HDSP | 699 | 899 | 129% | | 20 | | | | | 919 |
| ISP | | 19 | | | 6 | | | | | 25 |
| KVSP | 1000 | 1316 | 132% | 96 | 127 | 132% | | | | 1443 |
| LAC | 1149 | 1307 | 114% | 374 | 326 | 87% | | | | 1633 |
| MCSP | 1149 | 1398 | 122% | 546 | 546 | 100% | | | | 1944 |
| NKSP | 799 | 1048 | 131% | | 121 | | | | | 1169 |
| PBSP | 349 | 267 | 77% | 66 | 64 | 97% | 128 | 126 | 98% | 457 |
| PVSP | 1499 | 1813 | 121% | | 15 | | | | | 1828 |
| RJD | 1199 | 1297 | 108% | 543 | 641 | 118% | | | | 1938 |
| SAC | 849 | 810 | 95% | 458 | 465 | 102% | 256 | 245 | 96% | 1520 |
| SATF | 1199 | 1482 | 124% | 264 | 275 | 104% | | | | 1757 |
| SCC | 499 | 497 | 100% | | 14 | | | | | 511 |
| SOL | 1199 | 1306 | 109% | | 13 | | | | | 1319 |
| SQ | 899 | 1084 | 121% | 36 | 108 | 300% | | | | 1192 |
| SVSP | 999 | 1277 | 128% | 264 | 234 | 89% | | | | 1511 |
| VSPW | 849 | 1279 | 151% | 9 | 26 | 289% | | | | 1305 |
| WSP | 1049 | 1020 | 97% | | 145 | | | | | 1165 |
| **TOTAL** | **25619** | **30031** | **117%** | **4184** | **4861** | **116%** | **384** | **371** | **97%** | **35263** |

Health Care Placement Oversight Program

California Correctional Health Care Services

CIW data is currently unavailable.  CIW is experiencing problems with its data systems and is currently working with IT to resolve those issues.

Printed Date:9/2/2011 7:35:50 AM

R1 Rev.2 - Page 1 of 4

October 2011

# Mental Health Population By Institution
*Download Date: October 7, 2011*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP (1) | | | PSU (1) | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| **ASP** | 1099 | 1370 | 125% | | 24 | | | | | **1394** |
| **CAL** | | 22 | | | | | | | | **22** |
| **CCI** | 1349 | 1256 | 93% | | 64 | | | | | **1320** |
| **CCWF** | 899 | 1129 | 126% | 54 | 50 | 93% | | | | **1179** |
| **CEN** | | 13 | | | | | | | | **13** |
| **CIM** | 1299 | 1563 | 120% | | 200 | | | | | **1763** |
| **CMC** | 1099 | 1190 | 108% | 634 | 569 | 90% | | | | **1759** |
| **CMF** | 599 | 644 | 108% | 591 | 592 | 100% | | | | **1236** |
| **COR** | 949 | 1215 | 128% | 249 | 166 | 67% | | | | **1381** |
| **CRC-M** | 848 | 1005 | 119% | | 3 | | | | | **1008** |
| **CTF** | 845 | 1075 | 127% | | 10 | | | | | **1085** |
| **CVSP** | | 15 | | | | | | | | **15** |
| **DVI** | 649 | 719 | 111% | | 42 | | | | | **761** |
| **FOL** | 599 | 632 | 106% | | 3 | | | | | **635** |
| **HDSP** | 699 | 898 | 128% | | 28 | | | | | **926** |
| **ISP** | | 17 | | | 2 | | | | | **19** |
| **KVSP** | 1000 | 1321 | 132% | 96 | 117 | 122% | | | | **1438** |
| **LAC** | 1149 | 1324 | 115% | 374 | 322 | 86% | | | | **1646** |
| **MCSP** | 1149 | 1389 | 121% | 546 | 550 | 101% | | | | **1939** |
| **NKSP** | 799 | 1028 | 129% | | 112 | | | | | **1140** |
| **PBSP** | 349 | 253 | 72% | 66 | 65 | 98% | 128 | 124 | 97% | **442** |
| **PVSP** | 1499 | 1826 | 122% | | 14 | | | | | **1840** |
| **RJD** | 1199 | 1282 | 107% | 543 | 620 | 114% | | | | **1902** |
| **SAC** | 849 | 843 | 99% | 458 | 452 | 99% | 256 | 253 | 99% | **1548** |
| **SATF** | 1199 | 1505 | 126% | 264 | 289 | 109% | | | | **1794** |
| **SCC** | 499 | 481 | 96% | | 7 | | | | | **488** |
| **SOL** | 1199 | 1302 | 109% | | 7 | | | | | **1309** |
| **SQ** | 899 | 1103 | 123% | 36 | 108 | 300% | | | | **1211** |
| **SVSP** | 999 | 1275 | 128% | 264 | 237 | 90% | | | | **1512** |
| **VSPW** | 849 | 1316 | 155% | 9 | 29 | 322% | | | | **1345** |
| **WSP** | 1049 | 1027 | 98% | | 132 | | | | | **1159** |
| **TOTAL** | **25619** | **30038** | **117%** | **4184** | **4814** | **115%** | **384** | **377** | **98%** | **35229** |

Health Care Placement Oversight Program
California Correctional Health Care Services
CIW data is currently unavailable.  CIW is experiencing problems with its data systems and is currently working with IT to resolve those issues.

Printed Date:10/7/2011 7:35:58 AM
R1 Rev.2 - Page 1 of 4

November 2011

# Mental Health Population  By Institution
Download Date: November 30, 2011



## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1369 | 125% | | 22 | | | | | 1391 |
| CAL | | 18 | | | 1 | | | | | 19 |
| CCI | 1349 | 1183 | 88% | | 41 | | | | | 1224 |
| CCWF | 899 | 1091 | 121% | 54 | 50 | 93% | | | | 1141 |
| CEN | | 26 | | | | | | | | 26 |
| CIM | 1299 | 1476 | 114% | | 134 | | | | | 1610 |
| CIW | 499 | 544 | 109% | 85 | 71 | 84% | 20 | 19 | 95% | 634 |
| CMC | 1099 | 1190 | 108% | 634 | 566 | 89% | | | | 1756 |
| CMF | 599 | 618 | 103% | 591 | 561 | 95% | | | | 1179 |
| COR | 949 | 1205 | 127% | 249 | 162 | 65% | | | | 1367 |
| CRC-M | 848 | 1012 | 119% | | 2 | | | | | 1014 |
| CTF | 845 | 1073 | 127% | | 7 | | | | | 1080 |
| CVSP | | 12 | | | 2 | | | | | 14 |
| DVI | 649 | 565 | 87% | | 38 | | | | | 603 |
| FOL | 599 | 643 | 107% | | 3 | | | | | 646 |
| HDSP | 699 | 872 | 125% | | 20 | | | | | 892 |
| ISP | | 2 | | | 1 | | | | | 3 |
| KVSP | 1000 | 1254 | 125% | 96 | 102 | 106% | | | | 1356 |
| LAC | 1149 | 1224 | 107% | 374 | 355 | 95% | | | | 1579 |
| MCSP | 1149 | 1365 | 119% | 546 | 543 | 99% | | | | 1908 |
| NKSP | 799 | 933 | 117% | | 106 | | | | | 1039 |
| PBSP | 349 | 243 | 70% | 66 | 77 | 117% | 128 | 106 | 83% | 426 |
| PVSP | 1499 | 1725 | 115% | | 20 | | | | | 1745 |
| RJD | 1199 | 1343 | 112% | 543 | 595 | 110% | | | | 1938 |
| SAC | 849 | 829 | 98% | 458 | 442 | 97% | 256 | 241 | 94% | 1512 |
| SATF | 1199 | 1521 | 127% | 264 | 276 | 105% | | | | 1797 |
| SCC | 499 | 442 | 89% | | 8 | | | | | 450 |
| SOL | 1199 | 1233 | 103% | | 4 | | | | | 1237 |
| SQ | 899 | 1025 | 114% | 36 | 87 | 242% | | | | 1112 |
| SVSP | 999 | 1270 | 127% | 264 | 229 | 87% | | | | 1499 |
| VSPW | 849 | 1229 | 145% | 9 | 24 | 267% | | | | 1253 |
| WSP | 1049 | 875 | 83% | | 111 | | | | | 986 |
| TOTAL | 26118 | 29410 | 113% | 4269 | 4660 | 109% | 404 | 366 | 91% | 34436 |

December 2011

# Mental Health Population  By Institution
Download Date: December 2, 2011

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1376 | 125% | | 23 | | | | | 1399 |
| CAL | | 21 | | | 1 | | | | | 22 |
| CCI | 1349 | 1187 | 88% | | 40 | | | | | 1227 |
| CCWF | 899 | 1081 | 120% | 54 | 49 | 91% | | | | 1130 |
| CEN | | 23 | | | | | | | | 23 |
| CIM | 1299 | 1492 | 115% | | 128 | | | | | 1620 |
| CIW | 499 | 549 | 110% | 85 | 70 | 82% | 20 | 19 | 95% | 638 |
| CMC | 1099 | 1181 | 107% | 634 | 568 | 90% | | | | 1749 |
| CMF | 599 | 612 | 102% | 591 | 559 | 95% | | | | 1171 |
| COR | 949 | 1208 | 127% | 249 | 166 | 67% | | | | 1374 |
| CRC-M | 848 | 1001 | 118% | | 1 | | | | | 1002 |
| CTF | 845 | 1068 | 126% | | 7 | | | | | 1075 |
| CVSP | | 13 | | | 2 | | | | | 15 |
| DVI | 649 | 569 | 88% | | 42 | | | | | 611 |
| FOL | 599 | 646 | 108% | | 3 | | | | | 649 |
| HDSP | 699 | 868 | 124% | | 19 | | | | | 887 |
| ISP | | 1 | | | 1 | | | | | 2 |
| KVSP | 1000 | 1240 | 124% | 96 | 96 | 100% | | | | 1336 |
| LAC | 1149 | 1232 | 107% | 374 | 357 | 95% | | | | 1589 |
| MCSP | 1149 | 1338 | 116% | 546 | 546 | 100% | | | | 1884 |
| NKSP | 799 | 925 | 116% | | 104 | | | | | 1029 |
| PBSP | 349 | 242 | 69% | 66 | 78 | 118% | 128 | 107 | 84% | 427 |
| PVSP | 1499 | 1704 | 114% | | 20 | | | | | 1724 |
| RJD | 1199 | 1337 | 112% | 543 | 594 | 109% | | | | 1931 |
| SAC | 849 | 842 | 99% | 458 | 452 | 99% | 256 | 237 | 93% | 1531 |
| SATF | 1199 | 1513 | 126% | 264 | 275 | 104% | | | | 1788 |
| SCC | 499 | 443 | 89% | | 8 | | | | | 451 |
| SOL | 1199 | 1239 | 103% | | 3 | | | | | 1242 |
| SQ | 899 | 1019 | 113% | 36 | 87 | 242% | | | | 1106 |
| SVSP | 999 | 1265 | 127% | 264 | 231 | 88% | | | | 1496 |
| VSPW | 849 | 1220 | 144% | 9 | 24 | 267% | | | | 1244 |
| WSP | 1049 | 889 | 85% | | 107 | | | | | 996 |
| **TOTAL** | **26118** | **29344** | **112%** | **4269** | **4661** | **109%** | **404** | **363** | **90%** | **34368** |

January 2012

# Mental Health Population  By Institution

*Download Date: January 6, 2012*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1369 | 125% | | 22 | | | | | 1391 |
| CAL | | 16 | | | 1 | | | | | 17 |
| CCI | 1349 | 1141 | 85% | | 51 | | | | | 1192 |
| CCWF | 899 | 1014 | 113% | 54 | 49 | 91% | | | | 1063 |
| CEN | | 9 | | | 1 | | | | | 10 |
| CIM | 1299 | 1410 | 109% | | 69 | | | | | 1479 |
| CIW | 499 | 543 | 109% | 85 | 53 | 62% | 20 | 18 | 90% | 614 |
| CMC | 1099 | 1083 | 99% | 634 | 590 | 93% | | | | 1673 |
| CMF | 599 | 524 | 87% | 591 | 461 | 78% | | | | 985 |
| COR | 949 | 1202 | 127% | 249 | 173 | 69% | | | | 1375 |
| CRC-M | 848 | 1033 | 122% | | 5 | | | | | 1038 |
| CTF | 845 | 1083 | 128% | | 10 | | | | | 1093 |
| CVSP | | 8 | | | 1 | | | | | 9 |
| DVI | 649 | 532 | 82% | | 24 | | | | | 556 |
| FOL | 599 | 585 | 98% | | 7 | | | | | 592 |
| HDSP | 699 | 856 | 122% | | 19 | | | | | 875 |
| ISP | | 2 | | | 2 | | | | | 4 |
| KVSP | 1000 | 1209 | 121% | 96 | 81 | 84% | | | | 1290 |
| LAC | 1149 | 1191 | 104% | 374 | 376 | 101% | | | | 1567 |
| MCSP | 1149 | 1293 | 113% | 546 | 557 | 102% | | | | 1850 |
| NKSP | 799 | 950 | 119% | | 79 | | | | | 1029 |
| PBSP | 349 | 247 | 71% | 66 | 74 | 112% | 128 | 93 | 73% | 414 |
| PVSP | 1499 | 1633 | 109% | | 20 | | | | | 1653 |
| RJD | 1199 | 1277 | 107% | 543 | 571 | 105% | | | | 1848 |
| SAC | 849 | 854 | 101% | 458 | 439 | 96% | 256 | 243 | 95% | 1536 |
| SATF | 1199 | 1540 | 128% | 264 | 287 | 109% | | | | 1827 |
| SCC | 499 | 434 | 87% | | 6 | | | | | 440 |
| SOL | 1199 | 1192 | 99% | | 5 | | | | | 1197 |
| SQ | 899 | 1031 | 115% | 36 | 74 | 206% | | | | 1105 |
| SVSP | 999 | 1284 | 129% | 264 | 225 | 85% | | | | 1509 |
| VSPW | 849 | 1106 | 130% | 9 | 24 | 267% | | | | 1130 |
| WSP | 1049 | 866 | 83% | | 103 | | | | | 969 |
| **TOTAL** | **26118** | **28517** | **109%** | **4269** | **4459** | **104%** | **404** | **354** | **88%** | **33330** |

February 2012

# Mental Health Population  By Institution
Download Date: February 24, 2012

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1311 | 119% | | 17 | | | | | 1328 |
| CAL | | 25 | | | 1 | | | | | 26 |
| CCC | | 28 | | | | | | | | 28 |
| CCI | 1349 | 1175 | 87% | | 20 | | | | | 1195 |
| CCWF | 899 | 981 | 109% | 54 | 53 | 98% | | | | 1034 |
| CEN | | 24 | | | 1 | | | | | 25 |
| CIM | 1299 | 1384 | 107% | | 53 | | | | | 1437 |
| CIW | 499 | 463 | 93% | 85 | 47 | 55% | 20 | 18 | 90% | 528 |
| CMC | 1099 | 1018 | 93% | 634 | 618 | 97% | | | | 1636 |
| CMF | 599 | 508 | 85% | 391 | 412 | 105% | | | | 920 |
| COR | 949 | 1162 | 122% | 249 | 163 | 65% | | | | 1325 |
| CRC-M | 848 | 1024 | 121% | | 2 | | | | | 1026 |
| CTF | 845 | 1083 | 128% | | 11 | | | | | 1094 |
| CVSP | | 16 | | | 3 | | | | | 19 |
| DVI | 649 | 461 | 71% | | 20 | | | | | 481 |
| FOL | 599 | 598 | 100% | | 7 | | | | | 605 |
| HDSP | 699 | 786 | 112% | | 11 | | | | | 797 |
| ISP | | 20 | | | | | | | | 20 |
| KVSP | 1000 | 1285 | 129% | 96 | 100 | 104% | | | | 1385 |
| LAC | 1149 | 1252 | 109% | 374 | 403 | 108% | | | | 1655 |
| MCSP | 1149 | 1162 | 101% | 546 | 531 | 97% | | | | 1693 |
| NKSP | 799 | 1018 | 127% | | 75 | | | | | 1093 |
| PBSP | 349 | 245 | 70% | 66 | 72 | 109% | 128 | 91 | 71% | 408 |
| PVSP | 1499 | 1676 | 112% | | 11 | | | | | 1687 |
| RJD | 1199 | 1235 | 103% | 543 | 567 | 104% | | | | 1802 |
| SAC | 849 | 844 | 99% | 458 | 453 | 99% | 256 | 248 | 97% | 1545 |
| SATF | 1199 | 1547 | 129% | 264 | 281 | 106% | | | | 1828 |
| SCC | 499 | 425 | 85% | | 14 | | | | | 439 |
| SOL | 1199 | 1204 | 100% | | 11 | | | | | 1215 |
| SQ | 899 | 965 | 107% | 36 | 50 | 139% | | | | 1015 |
| SVSP | 999 | 1229 | 123% | 264 | 213 | 81% | | | | 1442 |
| VSPW | 849 | 1062 | 125% | 9 | 13 | 144% | | | | 1075 |
| WSP | 1049 | 887 | 85% | | 85 | | | | | 972 |
| TOTAL | 26118 | 28103 | 108% | 4069 | 4318 | 106% | 404 | 357 | 88% | 32778 |

March 2012

# Mental Health Population  By Institution

*Download Date: March 9, 2012*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1269 | 115% | | 16 | | | | | 1285 |
| CAL | | 21 | | | 1 | | | | | 22 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1126 | 83% | | 22 | | | | | 1148 |
| CCWF | 899 | 940 | 105% | 54 | 53 | 98% | | | | 993 |
| CEN | | 24 | | | 1 | | | | | 25 |
| CIM | 1299 | 1406 | 108% | | 50 | | | | | 1456 |
| CIW | 499 | 459 | 92% | 85 | 48 | 56% | 20 | 18 | 90% | 525 |
| CMC | 1099 | 1026 | 93% | 634 | 621 | 98% | | | | 1647 |
| CMF | 599 | 511 | 85% | 391 | 423 | 108% | | | | 934 |
| COR | 949 | 1142 | 120% | 249 | 186 | 75% | | | | 1328 |
| CRC-M | 848 | 1015 | 120% | | 2 | | | | | 1017 |
| CTF | 845 | 1084 | 128% | | 6 | | | | | 1090 |
| CVSP | | 7 | | | 2 | | | | | 9 |
| DVI | 649 | 473 | 73% | | 31 | | | | | 504 |
| FOL | 599 | 612 | 102% | | 4 | | | | | 616 |
| HDSP | 699 | 777 | 111% | | 10 | | | | | 787 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1000 | 1283 | 128% | 96 | 97 | 101% | | | | 1380 |
| LAC | 1149 | 1263 | 110% | 374 | 395 | 106% | | | | 1658 |
| MCSP | 1149 | 1153 | 100% | 546 | 515 | 94% | | | | 1668 |
| NKSP | 799 | 1041 | 130% | | 63 | | | | | 1104 |
| PBSP | 349 | 242 | 69% | 66 | 74 | 112% | 128 | 85 | 66% | 401 |
| PVSP | 1499 | 1677 | 112% | | 12 | | | | | 1689 |
| RJD | 1199 | 1254 | 105% | 543 | 557 | 103% | | | | 1811 |
| SAC | 849 | 848 | 100% | 458 | 448 | 98% | 256 | 240 | 94% | 1536 |
| SATF | 1199 | 1544 | 129% | 264 | 287 | 109% | | | | 1831 |
| SCC | 499 | 432 | 87% | | 13 | | | | | 445 |
| SOL | 1199 | 1201 | 100% | | 10 | | | | | 1211 |
| SQ | 899 | 944 | 105% | 36 | 60 | 167% | | | | 1004 |
| SVSP | 999 | 1205 | 121% | 264 | 207 | 78% | | | | 1412 |
| VSPW | 849 | 1074 | 127% | 9 | 11 | 122% | | | | 1085 |
| WSP | 1049 | 932 | 89% | | 90 | | | | | 1022 |
| **TOTAL** | **26118** | **28004** | **107%** | **4069** | **4315** | **106%** | **404** | **343** | **85%** | **32662** |

April 2012

# Mental Health Population  By Institution
*Download Date: April 27, 2012*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1190 | 108% | | 10 | | | | | 1200 |
| CAL | | 22 | | | 1 | | | | | 23 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1051 | 78% | | 6 | | | | | 1057 |
| CCWF | 899 | 899 | 100% | 54 | 41 | 76% | | | | 940 |
| CEN | | 25 | | | 1 | | | | | 26 |
| CIM | 1299 | 1399 | 108% | | 35 | | | | | 1434 |
| CIW | 499 | 466 | 93% | 85 | 48 | 56% | 20 | 18 | 90% | 532 |
| CMC | 1099 | 1026 | 93% | 634 | 606 | 96% | | | | 1632 |
| CMF | 599 | 517 | 86% | 391 | 402 | 103% | | | | 919 |
| COR | 949 | 1195 | 126% | 249 | 230 | 92% | | | | 1425 |
| CRC-M | 848 | 1000 | 118% | | | | | | | 1000 |
| CTF | 845 | 1056 | 125% | | 5 | | | | | 1061 |
| CVSP | | 5 | | | | | | | | 5 |
| DVI | 649 | 467 | 72% | | 12 | | | | | 479 |
| FOL | 599 | 631 | 105% | | 7 | | | | | 638 |
| HDSP | 699 | 776 | 111% | | 16 | | | | | 792 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1000 | 1292 | 129% | 96 | 89 | 93% | | | | 1381 |
| LAC | 1149 | 1310 | 114% | 374 | 376 | 101% | | | | 1686 |
| MCSP | 1149 | 1134 | 99% | 546 | 534 | 98% | | | | 1668 |
| NKSP | 799 | 1052 | 132% | | 58 | | | | | 1110 |
| PBSP | 349 | 242 | 69% | 66 | 73 | 111% | 128 | 88 | 69% | 403 |
| PVSP | 1499 | 1645 | 110% | | 6 | | | | | 1651 |
| RJD | 1199 | 1305 | 109% | 543 | 548 | 101% | | | | 1853 |
| SAC | 849 | 847 | 100% | 458 | 430 | 94% | 256 | 245 | 96% | 1522 |
| SATF | 1199 | 1558 | 130% | 264 | 275 | 104% | | | | 1833 |
| SCC | 499 | 470 | 94% | | 10 | | | | | 480 |
| SOL | 1199 | 1128 | 94% | | 8 | | | | | 1136 |
| SQ | 899 | 884 | 98% | 36 | 46 | 128% | | | | 930 |
| SVSP | 999 | 1154 | 116% | 264 | 214 | 81% | | | | 1368 |
| VSPW | 849 | 975 | 115% | 9 | 13 | 144% | | | | 988 |
| WSP | 1049 | 1049 | 100% | | 83 | | | | | 1132 |
| **TOTAL** | **26118** | **27788** | **106%** | **4069** | **4183** | **103%** | **404** | **351** | **87%** | **32322** |

May 2012

# MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)
## MANAGEMENT INFORMATION SUMMARY (MIS) REPORT

### 5/21/2012

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| Correctional Clinical Case Management System (CCCMS) | 23,871 | 25,385 | | 2,247 | 2,267 | |
| Enhanced Outpatient Program (EOP)[2] | 3,355 | 3,651 | | 129 | 107 | |
| General Population (GP) | 3355 | 3,460 | | 129 | 107 | |
| *Sensitive Needs Yard (SNY)* | *1082* | *1,059* | | | | |
| Reception Center (RC) EOP | 0 | 191 | | 0 | 0 | |
| Administrative Segregation Unit (ASU) EOP[2,3] | 566 | 484 | 2 | 19 | 6 | 0 |
| Psychiatric Services Unit (PSU)[2,3] | 384 | 357 | 10 | 20 | 17 | 6 |
| Mental Health Crisis Bed (MHCB)[3] | 355 | 290 | 0 | 22 | 16 | 0 |
| Department of Mental Health (DMH): Intermediate Care Facility (ICF)[3] | 854 | 732 | 12 | | | |
| <u>Low Custody</u> | <u>390</u> | <u>306</u> | <u>0</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 195 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 50 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 61 | 0 | | | |
| <u>High Custody</u> | <u>464</u> | <u>426</u> | <u>12</u> | | | |
| *CMF* | 94 | 93 | 0 | | | |
| *Salinas Valley Psychiatric Program (SVPP)*[4] | 370 | 333 | 12 | | | |
| DMH: Acute Psychiatric Program (APP)[3] | 198 | 182 | 9 | | | |
| CMF | 198 | 182 | 9 | | | |
| DMH: ICF/APP[3] | | | | 30 | 7 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 7 | 0 |
| TOTALS | 29,593 | 31,095 | 33 | 2,467 | 2,420 | 6 |

| | Total Capacity | Total Census[5] | Total Wait List[3] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[6] |
| CCCMS | 26,118 | 27,652 | | 82.54% | 21.72% |
| EOP | 3,484 | 3,758 | | 11.22% | 2.95% |
| ASU-EOP | 585 | 490 | 2 | 1.46% | 0.38% |
| PSU | 404 | 374 | 16 | 1.12% | 0.29% |
| MHCB | 377 | 306 | 0 | 0.91% | 0.24% |
| DMH PROGRAMS | 1,092 | 921 | 21 | 2.75% | 0.72% |
| GRAND TOTAL | 32,060 | 33,501 | 39 | 100.00% | 26.32% |

**7301 Cases[7]**
Census = 28
Pending = 4

[2] EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

[3] Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, DMH ICF Wait List includes referrals > 30 days, and DMH APP Wait List includes referrals > 10 days.

[4] ICF wait list = 0: 1370 wait list = 12

[5] Census sources: Datamart for CCCMS, EOP, PSU; Field Reporting for MHCB: and DMH Reports for all DMH programs.

[6] CDCR pop as of 5/16/12 (OISB).  Based on Total In-State Institution Population.

[7] Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

June 2012

# Mental Health Population  By Institution
*Download Date: June 8, 2012*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS | | | EOP [1] | | | PSU [1] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1115 | 101% | | 8 | | | | | 1123 |
| CAL | | 19 | | | | | | | | 19 |
| CCC | | 3 | | | | | | | | 3 |
| CCI | 1349 | 1018 | 75% | | 8 | | | | | 1026 |
| CCWF | 899 | 853 | 95% | 54 | 53 | 98% | | | | 906 |
| CEN | | 25 | | | 1 | | | | | 26 |
| CIM | 1299 | 1364 | 105% | | 39 | | | | | 1403 |
| CIW | 499 | 438 | 88% | 85 | 56 | 66% | 20 | 19 | 95% | 513 |
| CMC | 1099 | 1025 | 93% | 634 | 625 | 99% | | | | 1650 |
| CMF | 599 | 517 | 86% | 391 | 407 | 104% | | | | 924 |
| COR | 949 | 1215 | 128% | 249 | 248 | 100% | | | | 1463 |
| CRC-M | 848 | 957 | 113% | | 1 | | | | | 958 |
| CTF | 845 | 1087 | 129% | | 4 | | | | | 1091 |
| CVSP | | 7 | | | 1 | | | | | 8 |
| DVI | 649 | 440 | 68% | | 14 | | | | | 454 |
| FOL | 599 | 630 | 105% | | 6 | | | | | 636 |
| HDSP | 699 | 768 | 110% | | 13 | | | | | 781 |
| ISP | | 16 | | | | | | | | 16 |
| KVSP | 1000 | 1333 | 133% | 96 | 88 | 92% | | | | 1421 |
| LAC | 1149 | 1317 | 115% | 374 | 368 | 98% | | | | 1685 |
| MCSP | 1149 | 1114 | 97% | 546 | 540 | 99% | | | | 1654 |
| NKSP | 799 | 1092 | 137% | | 57 | | | | | 1149 |
| PBSP | 349 | 261 | 75% | 66 | 70 | 106% | 128 | 115 | 90% | 446 |
| PVSP | 1499 | 1658 | 111% | | 4 | | | | | 1662 |
| RJD | 1199 | 1332 | 111% | 543 | 562 | 103% | | | | 1894 |
| SAC | 849 | 842 | 99% | 458 | 414 | 90% | 256 | 241 | 94% | 1497 |
| SATF | 1199 | 1563 | 130% | 264 | 276 | 105% | | | | 1839 |
| SCC | 499 | 481 | 96% | | 7 | | | | | 488 |
| SOL | 1199 | 1094 | 91% | | 9 | | | | | 1103 |
| SQ | 899 | 857 | 95% | 36 | 45 | 125% | | | | 902 |
| SVSP | 999 | 1154 | 116% | 264 | 222 | 84% | | | | 1376 |
| VSPW | 849 | 921 | 108% | 9 | 7 | 78% | | | | 928 |
| WSP | 1049 | 1099 | 105% | | 62 | | | | | 1161 |
| **TOTAL** | **26118** | **27615** | **106%** | **4069** | **4215** | **104%** | **404** | **375** | **93%** | **32205** |

July 2012

# Mental Health Population  By Institution

*Download Date: July 27, 2012*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1081 | 98% | | 7 | | | | | 1088 |
| CAL | | 34 | | | 1 | | | | | 35 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1064 | 79% | | 2 | | | | | 1066 |
| CCWF | 899 | 878 | 98% | 54 | 42 | 78% | | | | 920 |
| CEN | | 20 | | | | | | | | 20 |
| CIM | 1299 | 1320 | 102% | | 54 | | | | | 1374 |
| CIW | 499 | 424 | 85% | 85 | 57 | 67% | 20 | 18 | 90% | 499 |
| CMC | 1099 | 1026 | 93% | 634 | 621 | 98% | | | | 1647 |
| CMF | 599 | 515 | 86% | 391 | 400 | 102% | | | | 915 |
| COR | 949 | 1240 | 131% | 249 | 237 | 95% | | | | 1477 |
| CRC-M | 848 | 946 | 112% | | 4 | | | | | 950 |
| CTF | 845 | 1101 | 130% | | 5 | | | | | 1106 |
| CVSP | | 11 | | | | | | | | 11 |
| DVI | 649 | 424 | 65% | | 17 | | | | | 441 |
| FOL | 599 | 602 | 101% | | 2 | | | | | 604 |
| HDSP | 699 | 793 | 113% | | 3 | | | | | 796 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1000 | 1329 | 133% | 96 | 94 | 98% | | | | 1423 |
| LAC | 1149 | 1341 | 117% | 374 | 382 | 102% | | | | 1723 |
| MCSP | 1149 | 1134 | 99% | 546 | 558 | 102% | | | | 1692 |
| NKSP | 799 | 1055 | 132% | | 59 | | | | | 1114 |
| PBSP | 349 | 260 | 74% | 66 | 69 | 105% | 128 | 117 | 91% | 446 |
| PVSP | 1499 | 1713 | 114% | | 6 | | | | | 1719 |
| RJD | 1199 | 1328 | 111% | 543 | 546 | 101% | | | | 1874 |
| SAC | 849 | 842 | 99% | 458 | 417 | 91% | 256 | 238 | 93% | 1497 |
| SATF | 1199 | 1526 | 127% | 264 | 273 | 103% | | | | 1799 |
| SCC | 499 | 489 | 98% | | 2 | | | | | 491 |
| SOL | 1199 | 1042 | 87% | | 7 | | | | | 1049 |
| SQ | 899 | 854 | 95% | 36 | 42 | 117% | | | | 896 |
| SVSP | 999 | 1162 | 116% | 264 | 207 | 78% | | | | 1369 |
| VSPW | 849 | 866 | 102% | 9 | 3 | 33% | | | | 869 |
| WSP | 1049 | 1046 | 100% | | 69 | | | | | 1115 |
| **TOTAL** | **26118** | **27485** | **105%** | **4069** | **4186** | **103%** | **404** | **373** | **92%** | **32044** |

August 2012

# Mental Health Population  By Institution
*Download Date: August 24, 2012*



# SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1128 | 103% | | 4 | | | | | 1132 |
| CAL | | 25 | | | | | | | | 25 |
| CCC | | 4 | | | 1 | | | | | 5 |
| CCI | 1349 | 1092 | 81% | | 13 | | | | | 1105 |
| CCWF | 899 | 877 | 98% | 54 | 44 | 81% | | | | 921 |
| CEN | | 15 | | | | | | | | 15 |
| CIM | 1299 | 1285 | 99% | | 47 | | | | | 1332 |
| CIW | 499 | 442 | 89% | 85 | 50 | 59% | 20 | 18 | 90% | 510 |
| CMC | 1099 | 1026 | 93% | 634 | 599 | 94% | | | | 1625 |
| CMF | 599 | 509 | 85% | 391 | 408 | 104% | | | | 917 |
| COR | 949 | 1252 | 132% | 249 | 231 | 93% | | | | 1483 |
| CRC-M | 848 | 952 | 112% | | 2 | | | | | 954 |
| CTF | 845 | 1096 | 130% | | 5 | | | | | 1101 |
| CVSP | | 13 | | | | | | | | 13 |
| DVI | 649 | 416 | 64% | | 14 | | | | | 430 |
| FOL | 599 | 584 | 97% | | 1 | | | | | 585 |
| HDSP | 699 | 794 | 114% | | 3 | | | | | 797 |
| ISP | | 14 | | | | | | | | 14 |
| KVSP | 1000 | 1305 | 131% | 96 | 92 | 96% | | | | 1397 |
| LAC | 1149 | 1357 | 118% | 374 | 391 | 105% | | | | 1748 |
| MCSP | 1149 | 1132 | 99% | 546 | 547 | 100% | | | | 1679 |
| NKSP | 799 | 1041 | 130% | | 75 | | | | | 1116 |
| PBSP | 349 | 263 | 75% | 66 | 69 | 105% | 128 | 120 | 94% | 452 |
| PVSP | 1499 | 1709 | 114% | | 5 | | | | | 1714 |
| RJD | 1199 | 1326 | 111% | 543 | 538 | 99% | | | | 1864 |
| SAC | 849 | 823 | 97% | 458 | 402 | 88% | 256 | 243 | 95% | 1468 |
| SATF | 1199 | 1522 | 127% | 264 | 264 | 100% | | | | 1786 |
| SCC | 499 | 450 | 90% | | 5 | | | | | 455 |
| SOL | 1199 | 1041 | 87% | | 5 | | | | | 1046 |
| SQ | 899 | 850 | 95% | 36 | 41 | 114% | | | | 891 |
| SVSP | 999 | 1196 | 120% | 264 | 206 | 78% | | | | 1402 |
| VSPW | 849 | 843 | 99% | 9 | 5 | 56% | | | | 848 |
| WSP | 1049 | 1069 | 102% | | 71 | | | | | 1140 |
| **TOTAL** | **26118** | **27451** | **105%** | **4069** | **4138** | **102%** | **404** | **381** | **94%** | **31970** |

September 2012

# Mental Health Population  By Institution
Download Date: September 7, 2012



# SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1163 | 106% | | 5 | | | | | 1168 |
| CAL | | 21 | | | 1 | | | | | 22 |
| CCC | | 5 | | | | | | | | 5 |
| CCI | 1349 | 1086 | 81% | | 7 | | | | | 1093 |
| CCWF | 899 | 891 | 99% | 54 | 35 | 65% | | | | 926 |
| CEN | | 15 | | | | | | | | 15 |
| CIM | 1299 | 1289 | 99% | | 54 | | | | | 1343 |
| CIW | 499 | 432 | 87% | 85 | 59 | 69% | 20 | 18 | 90% | 509 |
| CMC | 1099 | 1028 | 94% | 634 | 591 | 93% | | | | 1619 |
| CMF | 599 | 500 | 83% | 391 | 411 | 105% | | | | 911 |
| COR | 949 | 1241 | 131% | 249 | 230 | 92% | | | | 1471 |
| CRC-M | 848 | 958 | 113% | | 1 | | | | | 959 |
| CTF | 845 | 1077 | 127% | | 6 | | | | | 1083 |
| CVSP | | 10 | | | | | | | | 10 |
| DVI | 649 | 431 | 66% | | 16 | | | | | 447 |
| FOL | 599 | 570 | 95% | | 1 | | | | | 571 |
| HDSP | 699 | 799 | 114% | | 6 | | | | | 805 |
| ISP | | 14 | | | | | | | | 14 |
| KVSP | 1000 | 1286 | 129% | 96 | 92 | 96% | | | | 1378 |
| LAC | 1149 | 1345 | 117% | 374 | 394 | 105% | | | | 1739 |
| MCSP | 1149 | 1128 | 98% | 546 | 529 | 97% | | | | 1657 |
| NKSP | 799 | 1006 | 126% | | 74 | | | | | 1080 |
| PBSP | 349 | 256 | 73% | 66 | 70 | 106% | 128 | 122 | 95% | 448 |
| PVSP | 1499 | 1722 | 115% | | 4 | | | | | 1726 |
| RJD | 1199 | 1357 | 113% | 543 | 555 | 102% | | | | 1912 |
| SAC | 849 | 815 | 96% | 458 | 405 | 88% | 256 | 236 | 92% | 1456 |
| SATF | 1199 | 1532 | 128% | 264 | 269 | 102% | | | | 1801 |
| SCC | 499 | 443 | 89% | | 3 | | | | | 446 |
| SOL | 1199 | 1036 | 86% | | 5 | | | | | 1041 |
| SQ | 899 | 883 | 98% | 36 | 40 | 111% | | | | 923 |
| SVSP | 999 | 1194 | 120% | 264 | 198 | 75% | | | | 1392 |
| VSPW | 849 | 810 | 95% | 9 | 3 | 33% | | | | 813 |
| WSP | 1049 | 1082 | 103% | | 77 | | | | | 1159 |
| **TOTAL** | **26118** | **27425** | **105%** | **4069** | **4141** | **102%** | **404** | **376** | **93%** | **31942** |

October 2012

# Mental Health Population  By Institution
Download Date: October 19, 2012

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1260 | 115% | | 3 | | | | | 1263 |
| CAL | | 22 | | | 1 | | | | | 23 |
| CCC | | 5 | | | | | | | | 5 |
| CCI | 1349 | 1065 | 79% | | 9 | | | | | 1074 |
| CCWF | 899 | 985 | 110% | 54 | 38 | 70% | | | | 1023 |
| CEN | | 15 | | | | | | | | 15 |
| CIM | 1299 | 1356 | 104% | | 45 | | | | | 1401 |
| CIW | 499 | 508 | 102% | 85 | 65 | 76% | 20 | 16 | 80% | 589 |
| CMC | 1099 | 1013 | 92% | 634 | 576 | 91% | | | | 1589 |
| CMF | 599 | 490 | 82% | 391 | 427 | 109% | | | | 917 |
| COR | 949 | 1240 | 131% | 249 | 237 | 95% | | | | 1477 |
| CRC-M | 848 | 949 | 112% | | | | | | | 949 |
| CTF | 845 | 1100 | 130% | | 2 | | | | | 1102 |
| CVSP | | 12 | | | | | | | | 12 |
| DVI | 649 | 443 | 68% | | 14 | | | | | 457 |
| FOL | 599 | 547 | 91% | | 1 | | | | | 548 |
| HDSP | 699 | 797 | 114% | | 3 | | | | | 800 |
| ISP | | 13 | | | | | | | | 13 |
| KVSP | 1000 | 1265 | 127% | 96 | 95 | 99% | | | | 1360 |
| LAC | 1149 | 1326 | 115% | 374 | 402 | 107% | | | | 1728 |
| MCSP | 1149 | 1086 | 95% | 546 | 520 | 95% | | | | 1606 |
| NKSP | 799 | 926 | 116% | | 73 | | | | | 999 |
| PBSP | 349 | 256 | 73% | 66 | 64 | 97% | 128 | 119 | 93% | 439 |
| PVSP | 1499 | 1734 | 116% | | 4 | | | | | 1738 |
| RJD | 1199 | 1387 | 116% | 543 | 514 | 95% | | | | 1901 |
| SAC | 849 | 786 | 93% | 458 | 404 | 88% | 256 | 239 | 93% | 1429 |
| SATF | 1199 | 1497 | 125% | 352 | 333 | 95% | | | | 1830 |
| SCC | 499 | 487 | 98% | | 3 | | | | | 490 |
| SOL | 1199 | 1076 | 90% | | 7 | | | | | 1083 |
| SQ | 899 | 938 | 104% | 36 | 43 | 119% | | | | 981 |
| SVSP | 999 | 1210 | 121% | 264 | 213 | 81% | | | | 1423 |
| VSP | 849 | 672 | 79% | | | | | | | 672 |
| WSP | 1049 | 1053 | 100% | | 78 | | | | | 1131 |
| **TOTAL** | **26118** | **27519** | **105%** | **4148** | **4174** | **101%** | **404** | **374** | **93%** | **32067** |

November 2012

# Mental Health Population By Institution

Download Date: November 2, 2012



# SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1304 | 119% | | 4 | | | | | 1308 |
| CAL | | 25 | | | | | | | | 25 |
| CCC | | 6 | | | | | | | | 6 |
| CCI | 1349 | 1084 | 80% | | 6 | | | | | 1090 |
| CCWF | 899 | 1034 | 115% | 54 | 48 | 89% | | | | 1082 |
| CEN | | 14 | | | 1 | | | | | 15 |
| CIM | 1299 | 1365 | 105% | | 44 | | | | | 1409 |
| CIW | 499 | 521 | 104% | 85 | 56 | 66% | 20 | 17 | 85% | 594 |
| CMC | 1099 | 1005 | 91% | 634 | 581 | 92% | | | | 1586 |
| CMF | 599 | 491 | 82% | 391 | 426 | 109% | | | | 917 |
| COR | 949 | 1241 | 131% | 249 | 246 | 99% | | | | 1487 |
| CRC-M | 848 | 940 | 111% | | | | | | | 940 |
| CTF | 845 | 1089 | 129% | | 5 | | | | | 1094 |
| CVSP | | 10 | | | | | | | | 10 |
| DVI | 649 | 431 | 66% | | 13 | | | | | 444 |
| FOL | 599 | 534 | 89% | | 3 | | | | | 537 |
| HDSP | 699 | 794 | 114% | | 4 | | | | | 798 |
| ISP | | 15 | | | | | | | | 15 |
| KVSP | 1000 | 1256 | 126% | 96 | 90 | 94% | | | | 1346 |
| LAC | 1149 | 1319 | 115% | 374 | 387 | 103% | | | | 1706 |
| MCSP | 1149 | 1096 | 95% | 546 | 526 | 96% | | | | 1622 |
| NKSP | 799 | 941 | 118% | | 61 | | | | | 1002 |
| PBSP | 349 | 247 | 71% | 66 | 71 | 108% | 128 | 115 | 90% | 433 |
| PVSP | 1499 | 1734 | 116% | | 4 | | | | | 1738 |
| RJD | 1199 | 1390 | 116% | 543 | 522 | 96% | | | | 1912 |
| SAC | 849 | 765 | 90% | 458 | 396 | 86% | 256 | 233 | 91% | 1394 |
| SATF | 1199 | 1554 | 130% | 352 | 354 | 101% | | | | 1908 |
| SCC | 499 | 499 | 100% | | 6 | | | | | 505 |
| SOL | 1199 | 1084 | 90% | | 8 | | | | | 1092 |
| SQ | 899 | 944 | 105% | 36 | 44 | 122% | | | | 988 |
| SVSP | 999 | 1228 | 123% | 264 | 217 | 82% | | | | 1445 |
| VSP | 849 | 619 | 73% | | 1 | | | | | 620 |
| WSP | 1049 | 968 | 92% | | 70 | | | | | 1038 |
| **TOTAL** | **26118** | **27547** | **105%** | **4148** | **4194** | **101%** | **404** | **365** | **90%** | **32106** |

December 2012

# Mental Health Population  By Institution
Download Date: December 7, 2012



## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1319 | 120% | | 5 | | | | | 1324 |
| CAL | | 28 | | | | | | | | 28 |
| CCC | | 7 | | | | | | | | 7 |
| CCI | 1349 | 1090 | 81% | | 4 | | | | | 1094 |
| CCWF | 899 | 1188 | 132% | 64 | 43 | 67% | | | | 1231 |
| CEN | | 28 | | | | | | | | 28 |
| CIM | 1299 | 1380 | 106% | | 53 | | | | | 1433 |
| CIW | 499 | 592 | 119% | 85 | 66 | 78% | 20 | 17 | 85% | 675 |
| CMC | 1099 | 990 | 90% | 634 | 593 | 94% | | | | 1583 |
| CMF | 599 | 482 | 80% | 391 | 413 | 106% | | | | 895 |
| COR | 949 | 1213 | 128% | 249 | 250 | 100% | | | | 1463 |
| CRC-M | 848 | 966 | 114% | | 1 | | | | | 967 |
| CTF | 845 | 1085 | 128% | | 7 | | | | | 1092 |
| CVSP | | 5 | | | | | | | | 5 |
| DVI | 649 | 423 | 65% | | 12 | | | | | 435 |
| FOL | 599 | 485 | 81% | | 3 | | | | | 488 |
| HDSP | 699 | 789 | 113% | | 5 | | | | | 794 |
| ISP | | 11 | | | | | | | | 11 |
| KVSP | 1000 | 1242 | 124% | 96 | 91 | 95% | | | | 1333 |
| LAC | 1149 | 1298 | 113% | 374 | 387 | 103% | | | | 1685 |
| MCSP | 1149 | 1063 | 93% | 546 | 544 | 100% | | | | 1607 |
| NKSP | 799 | 854 | 107% | | 69 | | | | | 923 |
| PBSP | 349 | 243 | 70% | 66 | 67 | 102% | 128 | 117 | 91% | 427 |
| PVSP | 1499 | 1715 | 114% | | 2 | | | | | 1717 |
| RJD | 1199 | 1417 | 118% | 543 | 541 | 100% | | | | 1958 |
| SAC | 849 | 737 | 87% | 458 | 382 | 83% | 256 | 235 | 92% | 1354 |
| SATF | 1199 | 1563 | 130% | 352 | 367 | 104% | | | | 1930 |
| SCC | 499 | 531 | 106% | | 2 | | | | | 533 |
| SOL | 1199 | 1091 | 91% | | 10 | | | | | 1101 |
| SQ | 899 | 1015 | 113% | 36 | 42 | 117% | | | | 1057 |
| SVSP | 999 | 1275 | 128% | 264 | 222 | 84% | | | | 1497 |
| VSP | 849 | 565 | 67% | | 1 | | | | | 566 |
| WSP | 1049 | 884 | 84% | | 65 | | | | | 949 |
| **TOTAL** | **26118** | **27574** | **106%** | **4158** | **4247** | **102%** | **404** | **369** | **91%** | **32190** |

January 2013

# Mental Health Population  By Institution
Download Date: January 18, 2013

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1352 | 123% | | 8 | | | | | 1360 |
| CAL | | 22 | | | | | | | | 22 |
| CCC | | 7 | | | | | | | | 7 |
| CCI | 1349 | 1043 | 77% | | 3 | | | | | 1046 |
| CCWF | 899 | 1286 | 143% | 64 | 38 | 59% | | | | 1324 |
| CEN | | 19 | | | | | | | | 19 |
| CIM | 1299 | 1391 | 107% | | 57 | | | | | 1448 |
| CIW | 499 | 733 | 147% | 85 | 60 | 71% | 20 | 15 | 75% | 808 |
| CMC | 1099 | 962 | 88% | 634 | 621 | 98% | | | | 1583 |
| CMF | 599 | 492 | 82% | 391 | 407 | 104% | | | | 899 |
| COR | 949 | 1226 | 129% | 249 | 243 | 98% | | | | 1469 |
| CRC-M | 848 | 986 | 116% | | 1 | | | | | 987 |
| CTF | 845 | 1093 | 129% | | 8 | | | | | 1101 |
| CVSP | | 6 | | | | | | | | 6 |
| DVI | 649 | 396 | 61% | | 13 | | | | | 409 |
| FOL | 599 | 398 | 66% | | 1 | | | | | 399 |
| HDSP | 699 | 844 | 121% | | 5 | | | | | 849 |
| ISP | | 16 | | | | | | | | 16 |
| KVSP | 1000 | 1228 | 123% | 96 | 95 | 99% | | | | 1323 |
| LAC | 1149 | 1297 | 113% | 374 | 392 | 105% | | | | 1689 |
| MCSP | 1149 | 1060 | 92% | 546 | 542 | 99% | | | | 1602 |
| NKSP | 799 | 840 | 105% | | 75 | | | | | 915 |
| PBSP | 349 | 219 | 63% | 66 | 59 | 89% | 128 | 119 | 93% | 397 |
| PVSP | 1499 | 1731 | 115% | | 2 | | | | | 1733 |
| RJD | 1199 | 1460 | 122% | 543 | 527 | 97% | | | | 1987 |
| SAC | 849 | 683 | 80% | 458 | 376 | 82% | 256 | 243 | 95% | 1302 |
| SATF | 1199 | 1552 | 129% | 352 | 370 | 105% | | | | 1922 |
| SCC | 499 | 566 | 113% | | 3 | | | | | 569 |
| SOL | 1199 | 1090 | 91% | | 9 | | | | | 1099 |
| SQ | 899 | 1032 | 115% | 36 | 45 | 125% | | | | 1077 |
| SVSP | 999 | 1270 | 127% | 264 | 226 | 86% | | | | 1496 |
| VSP | 849 | 480 | 57% | | 3 | | | | | 483 |
| WSP | 1049 | 873 | 83% | | 81 | | | | | 954 |
| **TOTAL** | **26118** | **27653** | **106%** | **4158** | **4270** | **103%** | **404** | **377** | **93%** | **32300** |

February 2013

# Mental Health Population  By Institution
Download Date: February 8, 2013

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| **ASP** | 1099 | 1374 | 125% | | 4 | | | | | **1378** |
| **CAL** | | 17 | | | 1 | | | | | **18** |
| **CCC** | | 7 | | | | | | | | **7** |
| **CCI** | 1349 | 1056 | 78% | | 11 | | | | | **1067** |
| **CCWF** | 899 | 1254 | 139% | 64 | 44 | 69% | | | | **1298** |
| **CEN** | | 26 | | | 1 | | | | | **27** |
| **CIM** | 1299 | 1347 | 104% | | 65 | | | | | **1412** |
| **CIW** | 499 | 760 | 152% | 85 | 62 | 73% | 20 | 14 | 70% | **836** |
| **CMC** | 1099 | 945 | 86% | 634 | 612 | 97% | | | | **1557** |
| **CMF** | 599 | 494 | 82% | 391 | 402 | 103% | | | | **896** |
| **COR** | 949 | 1217 | 128% | 249 | 236 | 95% | | | | **1453** |
| **CRC-M** | 848 | 980 | 116% | | 3 | | | | | **983** |
| **CTF** | 845 | 1085 | 128% | | 6 | | | | | **1091** |
| **CVSP** | | 5 | | | | | | | | **5** |
| **DVI** | 649 | 428 | 66% | | 12 | | | | | **440** |
| **FOL** | 599 | 396 | 66% | | | | | | | **396** |
| **HDSP** | 699 | 850 | 122% | | 3 | | | | | **853** |
| **ISP** | | 15 | | | | | | | | **15** |
| **KVSP** | 1000 | 1210 | 121% | 96 | 108 | 113% | | | | **1318** |
| **LAC** | 1149 | 1310 | 114% | 374 | 371 | 99% | | | | **1681** |
| **MCSP** | 1149 | 1045 | 91% | 546 | 545 | 100% | | | | **1590** |
| **NKSP** | 799 | 854 | 107% | | 91 | | | | | **945** |
| **PBSP** | 349 | 213 | 61% | 66 | 55 | 83% | 128 | 123 | 96% | **391** |
| **PVSP** | 1499 | 1706 | 114% | | 5 | | | | | **1711** |
| **RJD** | 1199 | 1451 | 121% | 543 | 531 | 98% | | | | **1982** |
| **SAC** | 849 | 661 | 78% | 458 | 371 | 81% | 256 | 232 | 91% | **1264** |
| **SATF** | 1199 | 1531 | 128% | 352 | 367 | 104% | | | | **1898** |
| **SCC** | 499 | 533 | 107% | | 4 | | | | | **537** |
| **SOL** | 1199 | 1070 | 89% | | 7 | | | | | **1077** |
| **SQ** | 899 | 1046 | 116% | 36 | 46 | 128% | | | | **1092** |
| **SVSP** | 999 | 1281 | 128% | 264 | 222 | 84% | | | | **1503** |
| **VSP** | 849 | 562 | 66% | | 6 | | | | | **568** |
| **WSP** | 1049 | 902 | 86% | | 79 | | | | | **981** |
| **TOTAL** | **26118** | **27631** | **106%** | **4158** | **4270** | **103%** | **404** | **369** | **91%** | **32270** |

March 2013

# Mental Health Population  By Institution

*Download Date: March 22, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1383 | 126% | | 6 | | | | | 1389 |
| CAL | | 22 | | | | | | | | 22 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1078 | 80% | | 7 | | | | | 1085 |
| CCWF | 899 | 1212 | 135% | 64 | 48 | 75% | | | | 1260 |
| CEN | | 19 | | | 1 | | | | | 20 |
| CIM | 1299 | 1374 | 106% | | 66 | | | | | 1440 |
| CIW | 499 | 800 | 160% | 85 | 67 | 79% | 20 | 15 | 75% | 882 |
| CMC | 1099 | 885 | 81% | 634 | 630 | 99% | | | | 1515 |
| CMF | 599 | 498 | 83% | 391 | 402 | 103% | | | | 900 |
| COR | 949 | 1212 | 128% | 249 | 250 | 100% | | | | 1462 |
| CRC-M | 848 | 990 | 117% | | 3 | | | | | 993 |
| CTF | 845 | 1080 | 128% | | 4 | | | | | 1084 |
| CVSP | | 11 | | | | | | | | 11 |
| DVI | 649 | 427 | 66% | | 17 | | | | | 444 |
| FOL | 599 | 476 | 79% | | 1 | | | | | 477 |
| HDSP | 699 | 851 | 122% | | 2 | | | | | 853 |
| ISP | | 15 | | | | | | | | 15 |
| KVSP | 1000 | 1216 | 122% | 96 | 104 | 108% | | | | 1320 |
| LAC | 1149 | 1321 | 115% | 374 | 388 | 104% | | | | 1709 |
| MCSP | 1149 | 1049 | 91% | 546 | 537 | 98% | | | | 1586 |
| NKSP | 799 | 875 | 110% | | 90 | | | | | 965 |
| PBSP | 349 | 204 | 58% | 66 | 65 | 98% | 128 | 111 | 87% | 380 |
| PVSP | 1499 | 1680 | 112% | | 4 | | | | | 1684 |
| RJD | 1199 | 1434 | 120% | 543 | 527 | 97% | | | | 1961 |
| SAC | 849 | 622 | 73% | 458 | 384 | 84% | 256 | 229 | 89% | 1235 |
| SATF | 1199 | 1524 | 127% | 352 | 350 | 99% | | | | 1874 |
| SCC | 499 | 492 | 99% | | 7 | | | | | 499 |
| SOL | 1199 | 1020 | 85% | | 11 | | | | | 1031 |
| SQ | 899 | 1070 | 119% | 36 | 37 | 103% | | | | 1107 |
| SVSP | 999 | 1294 | 130% | 264 | 230 | 87% | | | | 1524 |
| VSP | 849 | 747 | 88% | | 8 | | | | | 755 |
| WSP | 1049 | 877 | 84% | | 103 | | | | | 980 |
| **TOTAL** | **26118** | **27759** | **106%** | **4158** | **4349** | **105%** | **404** | **355** | **88%** | **32463** |

April 2013

# Mental Health Population  By Institution
*Download Date: April 19, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1351 | 123% | | 7 | | | | | 1358 |
| CAL | | 12 | | | 1 | | | | | 13 |
| CCC | | | | | | | | | | |
| CCI | 1349 | 1060 | 79% | | 8 | | | | | 1068 |
| CCWF | 899 | 1185 | 132% | 64 | 46 | 72% | | | | 1231 |
| CEN | | 11 | | | | | | | | 11 |
| CIM | 1299 | 1422 | 109% | | 70 | | | | | 1492 |
| CIW | 499 | 820 | 164% | 85 | 75 | 88% | 20 | 16 | 80% | 911 |
| CMC | 1099 | 853 | 78% | 634 | 617 | 97% | | | | 1470 |
| CMF | 599 | 478 | 80% | 391 | 405 | 104% | | | | 883 |
| COR | 949 | 1202 | 127% | 249 | 257 | 103% | | | | 1459 |
| CRC-M | 848 | 989 | 117% | | 1 | | | | | 990 |
| CTF | 845 | 1081 | 128% | | 4 | | | | | 1085 |
| CVSP | | 12 | | | | | | | | 12 |
| DVI | 649 | 428 | 66% | | 22 | | | | | 450 |
| FOL | 599 | 531 | 89% | | 2 | | | | | 533 |
| HDSP | 699 | 854 | 122% | | 3 | | | | | 857 |
| ISP | | 14 | | | | | | | | 14 |
| KVSP | 1000 | 1211 | 121% | 96 | 100 | 104% | | | | 1311 |
| LAC | 1149 | 1329 | 116% | 374 | 387 | 103% | | | | 1716 |
| MCSP | 1149 | 1036 | 90% | 546 | 556 | 102% | | | | 1592 |
| NKSP | 799 | 867 | 109% | | 92 | | | | | 959 |
| PBSP | 349 | 196 | 56% | 66 | 61 | 92% | 128 | 110 | 86% | 367 |
| PVSP | 1499 | 1691 | 113% | | 2 | | | | | 1693 |
| RJD | 1199 | 1421 | 119% | 543 | 531 | 98% | | | | 1952 |
| SAC | 849 | 607 | 71% | 458 | 381 | 83% | 256 | 232 | 91% | 1220 |
| SATF | 1199 | 1537 | 128% | 352 | 372 | 106% | | | | 1909 |
| SCC | 499 | 485 | 97% | | 7 | | | | | 492 |
| SOL | 1199 | 1003 | 84% | | 19 | | | | | 1022 |
| SQ | 899 | 1112 | 124% | 36 | 45 | 125% | | | | 1157 |
| SVSP | 999 | 1267 | 127% | 264 | 230 | 87% | | | | 1497 |
| VSP | 849 | 837 | 99% | | 10 | | | | | 847 |
| WSP | 1049 | 856 | 82% | | 98 | | | | | 954 |
| **TOTAL** | **26118** | **27758** | **106%** | **4158** | **4409** | **106%** | **404** | **358** | **89%** | **32525** |

May 2013

# Mental Health Population  By Institution
*Download Date: May 3, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1340 | 122% | | 9 | | | | | 1349 |
| CAL | | 16 | | | 1 | | | | | 17 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1056 | 78% | | 8 | | | | | 1064 |
| CCWF | 899 | 1178 | 131% | 64 | 53 | 83% | | | | 1231 |
| CEN | | 17 | | | | | | | | 17 |
| CIM | 1299 | 1451 | 112% | | 61 | | | | | 1512 |
| CIW | 499 | 814 | 163% | 85 | 75 | 88% | 20 | 17 | 85% | 906 |
| CMC | 1099 | 831 | 76% | 634 | 613 | 97% | | | | 1444 |
| CMF | 599 | 482 | 80% | 391 | 403 | 103% | | | | 885 |
| COR | 949 | 1217 | 128% | 249 | 245 | 98% | | | | 1462 |
| CRC-M | 848 | 990 | 117% | | | | | | | 990 |
| CTF | 845 | 1082 | 128% | | 4 | | | | | 1086 |
| CVSP | | 13 | | | | | | | | 13 |
| DVI | 649 | 453 | 70% | | 26 | | | | | 479 |
| FOL | 599 | 540 | 90% | | 3 | | | | | 543 |
| HDSP | 699 | 830 | 119% | | 7 | | | | | 837 |
| ISP | | 20 | | | | | | | | 20 |
| KVSP | 1000 | 1224 | 122% | 96 | 103 | 107% | | | | 1327 |
| LAC | 1149 | 1313 | 114% | 374 | 406 | 109% | | | | 1719 |
| MCSP | 1149 | 1058 | 92% | 546 | 557 | 102% | | | | 1615 |
| NKSP | 799 | 810 | 101% | | 95 | | | | | 905 |
| PBSP | 349 | 193 | 55% | 66 | 56 | 85% | 128 | 118 | 92% | 367 |
| PVSP | 1499 | 1691 | 113% | | 3 | | | | | 1694 |
| RJD | 1199 | 1415 | 118% | 543 | 540 | 99% | | | | 1955 |
| SAC | 849 | 588 | 69% | 458 | 380 | 83% | 256 | 222 | 87% | 1190 |
| SATF | 1199 | 1538 | 128% | 352 | 365 | 104% | | | | 1903 |
| SCC | 499 | 491 | 98% | | 8 | | | | | 499 |
| SOL | 1199 | 1007 | 84% | | 14 | | | | | 1021 |
| SQ | 899 | 1141 | 127% | 36 | 45 | 125% | | | | 1186 |
| SVSP | 999 | 1253 | 125% | 264 | 225 | 85% | | | | 1478 |
| VSP | 849 | 886 | 104% | | 14 | | | | | 900 |
| WSP | 1049 | 840 | 80% | | 103 | | | | | 943 |
| **TOTAL** | **26118** | **27779** | **106%** | **4158** | **4422** | **106%** | **404** | **357** | **88%** | **32558** |

June 2013

# Mental Health Population  By Institution
*Download Date: June 21, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1376 | 125% | | 17 | | | | | 1393 |
| CAL | | 22 | | | 1 | | | | | 23 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1044 | 77% | | 3 | | | | | 1047 |
| CCWF | 899 | 1178 | 131% | 64 | 54 | 84% | | | | 1232 |
| CEN | | 28 | | | 1 | | | | | 29 |
| CIM | 1299 | 1522 | 117% | | 64 | | | | | 1586 |
| CIW | 499 | 839 | 168% | 85 | 73 | 86% | 20 | 15 | 75% | 927 |
| CMC | 1099 | 806 | 73% | 634 | 612 | 97% | | | | 1418 |
| CMF | 599 | 477 | 80% | 391 | 397 | 102% | | | | 874 |
| COR | 949 | 1214 | 128% | 249 | 257 | 103% | | | | 1471 |
| CRC-M | 848 | 1050 | 124% | | 1 | | | | | 1051 |
| CTF | 845 | 1069 | 127% | | 2 | | | | | 1071 |
| CVSP | | 11 | | | | | | | | 11 |
| DVI | 649 | 525 | 81% | | 21 | | | | | 546 |
| FOL | 599 | 591 | 99% | | 5 | | | | | 596 |
| HDSP | 699 | 830 | 119% | | 8 | | | | | 838 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1000 | 1254 | 125% | 96 | 107 | 111% | | | | 1361 |
| LAC | 1149 | 1267 | 110% | 374 | 420 | 112% | | | | 1687 |
| MCSP | 1149 | 1078 | 94% | 546 | 555 | 102% | | | | 1633 |
| NKSP | 799 | 745 | 93% | 96 | | | | | | 841 |
| PBSP | 349 | 167 | 48% | 66 | 54 | 82% | 128 | 119 | 93% | 340 |
| PVSP | 1499 | 1700 | 113% | | 8 | | | | | 1708 |
| RJD | 1199 | 1420 | 118% | 543 | 540 | 99% | | | | 1960 |
| SAC | 849 | 550 | 65% | 458 | 375 | 82% | 256 | 244 | 95% | 1169 |
| SATF | 1199 | 1514 | 126% | 352 | 380 | 108% | | | | 1894 |
| SCC | 499 | 563 | 113% | | 7 | | | | | 570 |
| SOL | 1199 | 1099 | 92% | | 7 | | | | | 1106 |
| SQ | 899 | 1156 | 129% | 36 | 52 | 144% | | | | 1208 |
| SVSP | 999 | 1250 | 125% | 264 | 226 | 86% | | | | 1476 |
| VSP | 849 | 901 | 106% | | 24 | | | | | 925 |
| WSP | 1049 | 820 | 78% | | 126 | | | | | 946 |
| **TOTAL** | **26118** | **28084** | **108%** | **4158** | **4493** | **108%** | **404** | **378** | **94%** | **32955** |

July 2013

# Mental Health Population  By Institution
*Download Date: June 28, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1390 | 126% | | 16 | | | | | 1406 |
| CAL | | 21 | | | 1 | | | | | 22 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1046 | 78% | | 4 | | | | | 1050 |
| CCWF | 899 | 1175 | 131% | 64 | 58 | 91% | | | | 1233 |
| CEN | | 33 | | | | | | | | 33 |
| CIM | 1299 | 1514 | 117% | | 63 | | | | | 1577 |
| CIW | 499 | 847 | 170% | 85 | 73 | 86% | 20 | 16 | 80% | 936 |
| CMC | 1099 | 787 | 72% | 634 | 625 | 99% | | | | 1412 |
| CMF | 599 | 479 | 80% | 391 | 388 | 99% | | | | 867 |
| COR | 949 | 1225 | 129% | 249 | 256 | 103% | | | | 1481 |
| CRC-M | 848 | 1062 | 125% | | 2 | | | | | 1064 |
| CTF | 845 | 1048 | 124% | | 2 | | | | | 1050 |
| CVSP | | 9 | | | | | | | | 9 |
| DVI | 649 | 544 | 84% | | 17 | | | | | 561 |
| FOL | 599 | 592 | 99% | | 3 | | | | | 595 |
| HDSP | 699 | 826 | 118% | | 10 | | | | | 836 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1000 | 1249 | 125% | 96 | 106 | 110% | | | | 1355 |
| LAC | 1149 | 1271 | 111% | 374 | 417 | 111% | | | | 1688 |
| MCSP | 1149 | 1086 | 95% | 546 | 562 | 103% | | | | 1648 |
| NKSP | 799 | 749 | 94% | | 98 | | | | | 847 |
| PBSP | 349 | 163 | 47% | 66 | 51 | 77% | 128 | 118 | 92% | 332 |
| PVSP | 1499 | 1701 | 113% | | 4 | | | | | 1705 |
| RJD | 1199 | 1414 | 118% | 543 | 537 | 99% | | | | 1951 |
| SAC | 849 | 542 | 64% | 458 | 370 | 81% | 256 | 248 | 97% | 1160 |
| SATF | 1199 | 1528 | 127% | 352 | 381 | 108% | | | | 1909 |
| SCC | 499 | 569 | 114% | | 6 | | | | | 575 |
| SOL | 1199 | 1106 | 92% | | 5 | | | | | 1111 |
| SQ | 899 | 1178 | 131% | 36 | 47 | 131% | | | | 1225 |
| SVSP | 999 | 1245 | 125% | 264 | 236 | 89% | | | | 1481 |
| VSP | 849 | 898 | 106% | | 24 | | | | | 922 |
| WSP | 1049 | 807 | 77% | | 126 | | | | | 933 |
| **TOTAL** | **26118** | **28123** | **108%** | **4158** | **4488** | **108%** | **404** | **382** | **95%** | **32993** |

August 2013

# Mental Health Population  By Institution

*Download Date: August 16, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1336 | 122% | | 24 | | | | | **1360** |
| CAL | | 11 | | | 2 | | | | | **13** |
| CCC | | 4 | | | | | | | | **4** |
| CCI | 1349 | 1112 | 82% | | 5 | | | | | **1117** |
| CCWF | 899 | 1184 | 132% | 64 | 54 | 84% | | | | **1238** |
| CEN | | 30 | | | | | | | | **30** |
| CHCF | | 12 | | | 10 | | | | | **22** |
| CIM | 1299 | 1559 | 120% | | 56 | | | | | **1615** |
| CIW | 499 | 862 | 173% | 85 | 85 | 100% | 20 | 17 | 85% | **964** |
| CMC | 1099 | 802 | 73% | 634 | 635 | 100% | | | | **1437** |
| CMF | 599 | 478 | 80% | 391 | 376 | 96% | | | | **854** |
| COR | 949 | 1208 | 127% | 249 | 246 | 99% | | | | **1454** |
| CRC-M | 848 | 1064 | 125% | | 3 | | | | | **1067** |
| CTF | 845 | 1094 | 129% | | 3 | | | | | **1097** |
| CVSP | | 18 | | | | | | | | **18** |
| DVI | 649 | 575 | 89% | | 21 | | | | | **596** |
| FOL | 599 | 627 | 105% | | 5 | | | | | **632** |
| HDSP | 699 | 822 | 118% | | 7 | | | | | **829** |
| ISP | | 22 | | | | | | | | **22** |
| KVSP | 1000 | 1272 | 127% | 96 | 98 | 102% | | | | **1370** |
| LAC | 1149 | 1245 | 108% | 374 | 415 | 111% | | | | **1660** |
| MCSP | 1149 | 1090 | 95% | 546 | 588 | 108% | | | | **1678** |
| NKSP | 799 | 742 | 93% | | 88 | | | | | **830** |
| PBSP | 349 | 150 | 43% | 66 | 47 | 71% | 128 | 119 | 93% | **316** |
| PVSP | 1499 | 1573 | 105% | | 4 | | | | | **1577** |
| RJD | 1199 | 1430 | 119% | 543 | 507 | 93% | | | | **1937** |
| SAC | 849 | 535 | 63% | 458 | 378 | 83% | 256 | 227 | 89% | **1140** |
| SATF | 1199 | 1564 | 130% | 352 | 384 | 109% | | | | **1948** |
| SCC | 499 | 588 | 118% | | 9 | | | | | **597** |
| SOL | 1199 | 1209 | 101% | | 8 | | | | | **1217** |
| SQ | 899 | 1123 | 125% | 36 | 70 | 194% | | | | **1193** |
| SVSP | 999 | 1271 | 127% | 264 | 241 | 91% | | | | **1512** |
| VSP | 849 | 889 | 105% | 96 | 38 | 40% | | | | **927** |
| WSP | 1049 | 872 | 83% | | 108 | | | | | **980** |
| **TOTAL** | **26118** | **28373** | **109%** | **4254** | **4515** | **106%** | **404** | **363** | **90%** | **33251** |

September 2013

# Mental Health Population  By Institution
*Download Date: September 13, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| **ASP** | 1099 | 1248 | 114% | | 12 | | | | | **1260** |
| **CAL** | | 12 | | | 1 | | | | | **13** |
| **CCC** | | | | | | | | | | |
| **CCI** | 1349 | 1129 | 84% | | 9 | | | | | **1138** |
| **CCWF** | 899 | 1141 | 127% | 64 | 55 | 86% | | | | **1196** |
| **CEN** | | 28 | | | | | | | | **28** |
| **CHCF** | | 80 | | | 26 | | | | | **106** |
| **CIM** | 1299 | 1578 | 121% | | 48 | | | | | **1626** |
| **CIW** | 499 | 862 | 173% | 85 | 87 | 102% | 20 | 18 | 90% | **967** |
| **CMC** | 1099 | 805 | 73% | 634 | 651 | 103% | | | | **1456** |
| **CMF** | 599 | 463 | 77% | 391 | 385 | 98% | | | | **848** |
| **COR** | 949 | 1237 | 130% | 249 | 269 | 108% | | | | **1506** |
| **CRC-M** | 848 | 1053 | 124% | | 2 | | | | | **1055** |
| **CTF** | 845 | 1131 | 134% | | 3 | | | | | **1134** |
| **CVSP** | | 20 | | | | | | | | **20** |
| **DVI** | 649 | 581 | 90% | | 12 | | | | | **593** |
| **FOL** | 599 | 672 | 112% | | 3 | | | | | **675** |
| **HDSP** | 699 | 864 | 124% | | 3 | | | | | **867** |
| **ISP** | | 16 | | | | | | | | **16** |
| **KVSP** | 1000 | 1272 | 127% | 96 | 109 | 114% | | | | **1381** |
| **LAC** | 1149 | 1258 | 109% | 374 | 430 | 115% | | | | **1688** |
| **MCSP** | 1149 | 1127 | 98% | 560 | 546 | 98% | | | | **1673** |
| **NKSP** | 799 | 716 | 90% | | 92 | | | | | **808** |
| **PBSP** | 349 | 137 | 39% | 66 | 42 | 64% | 128 | 112 | 88% | **291** |
| **PVSP** | 1499 | 1379 | 92% | | 7 | | | | | **1386** |
| **RJD** | 1199 | 1434 | 120% | 543 | 517 | 95% | | | | **1951** |
| **SAC** | 849 | 521 | 61% | 458 | 361 | 79% | 256 | 231 | 90% | **1113** |
| **SATF** | 1199 | 1563 | 130% | 352 | 371 | 105% | | | | **1934** |
| **SCC** | 499 | 612 | 123% | | 4 | | | | | **616** |
| **SOL** | 1199 | 1251 | 104% | | 4 | | | | | **1255** |
| **SQ** | 899 | 1114 | 124% | 36 | 73 | 203% | | | | **1187** |
| **SVSP** | 999 | 1253 | 125% | 264 | 220 | 83% | | | | **1473** |
| **VSP** | 849 | 918 | 108% | 192 | 99 | 52% | | | | **1017** |
| **WSP** | 1049 | 885 | 84% | | 97 | | | | | **982** |
| **TOTAL** | 26118 | 28360 | 109% | 4364 | 4538 | 104% | 404 | 361 | 89% | **33259** |

October 2013

# Mental Health Population By Institution
Download Date: October 25, 2013

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
(ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS (1) | | | EOP (2) | | | PSU (2) | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1260 | 115% | | 8 | | | | | 1268 |
| CAL | | 23 | | | 1 | | | | | 24 |
| CCC | | 3 | | | | | | | | 3 |
| CCI | 1349 | 1134 | 84% | | 3 | | | | | 1137 |
| CCWF | 899 | 1149 | 128% | 64 | 60 | 94% | | | | 1209 |
| CEN | | 38 | | | | | | | | 38 |
| CHCF | | 179 | | | 45 | | | | | 224 |
| CIM | 1299 | 1585 | 122% | | 53 | | | | | 1638 |
| CIW | 499 | 873 | 175% | 85 | 87 | 102% | 20 | 18 | 90% | 978 |
| CMC | 1099 | 826 | 75% | 634 | 636 | 100% | | | | 1462 |
| CMF | 599 | 440 | 73% | 391 | 384 | 98% | | | | 824 |
| COR | 949 | 1236 | 130% | 249 | 254 | 102% | | | | 1490 |
| CRC-M | 848 | 1110 | 131% | | 3 | | | | | 1113 |
| CTF | 845 | 1131 | 134% | | 2 | | | | | 1133 |
| CVSP | | 20 | | | | | | | | 20 |
| DVI | 649 | 587 | 90% | | 19 | | | | | 606 |
| FOL | 599 | 730 | 122% | | 2 | | | | | 732 |
| HDSP | 699 | 907 | 130% | | 6 | | | | | 913 |
| ISP | | 11 | | | | | | | | 11 |
| KVSP | 1000 | 1299 | 130% | 96 | 102 | 106% | | | | 1401 |
| LAC | 1149 | 1279 | 111% | 374 | 422 | 113% | | | | 1701 |
| MCSP | 1149 | 1136 | 99% | 560 | 577 | 103% | | | | 1713 |
| NKSP | 799 | 788 | 99% | | 90 | | | | | 878 |
| PBSP | 349 | 129 | 37% | 66 | 50 | 76% | 128 | 66 | 52% | 245 |
| PVSP | 1499 | 1306 | 87% | | 5 | | | | | 1311 |
| RJD | 1199 | 1427 | 119% | 543 | 537 | 99% | | | | 1964 |
| SAC | 849 | 517 | 61% | 458 | 371 | 81% | 384 | 245 | 64% | 1133 |
| SATF | 1199 | 1591 | 133% | 352 | 371 | 105% | | | | 1962 |
| SCC | 499 | 612 | 123% | | 8 | | | | | 620 |
| SOL | 1199 | 1347 | 112% | | 13 | | | | | 1360 |
| SQ | 899 | 1085 | 121% | 36 | 76 | 211% | | | | 1161 |
| SVSP | 999 | 1281 | 128% | 264 | 214 | 81% | | | | 1495 |
| VSP | 849 | 973 | 115% | 192 | 152 | 79% | | | | 1125 |
| WSP | 1049 | 902 | 86% | | 92 | | | | | 994 |
| **TOTAL** | **26118** | **28914** | **111%** | **4364** | **4643** | **106%** | **532** | **329** | **62%** | **33886** |

November 2013

# Mental Health Population By Institution

*Download Date: November 15, 2013*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1259 | 115% | | 3 | | | | | 1262 |
| CAL | | 22 | | | | | | | | 22 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1140 | 85% | | 7 | | | | | 1147 |
| CCWF | 899 | 1145 | 127% | 64 | 64 | 100% | | | | 1209 |
| CEN | | 47 | | | 1 | | | | | 48 |
| CHCF | | 204 | | | 51 | | | | | 255 |
| CIM | 1299 | 1594 | 123% | | 46 | | | | | 1640 |
| CIW | 499 | 857 | 172% | 85 | 82 | 96% | 20 | 19 | 95% | 958 |
| CMC | 1099 | 816 | 74% | 634 | 652 | 103% | | | | 1468 |
| CMF | 599 | 431 | 72% | 391 | 382 | 98% | | | | 813 |
| COR | 949 | 1241 | 131% | 249 | 262 | 105% | | | | 1503 |
| CRC-M | 848 | 1106 | 130% | | 3 | | | | | 1109 |
| CTF | 845 | 1133 | 134% | | 1 | | | | | 1134 |
| CVSP | | 25 | | | | | | | | 25 |
| DVI | 649 | 547 | 84% | | 19 | | | | | 566 |
| FOL | 599 | 732 | 122% | | 4 | | | | | 736 |
| HDSP | 699 | 932 | 133% | | 7 | | | | | 939 |
| ISP | | 9 | | | | | | | | 9 |
| KVSP | 1000 | 1308 | 131% | 96 | 97 | 101% | | | | 1405 |
| LAC | 1149 | 1285 | 112% | 374 | 392 | 105% | | | | 1677 |
| MCSP | 1149 | 1145 | 100% | 560 | 564 | 101% | | | | 1709 |
| NKSP | 799 | 774 | 97% | | 92 | | | | | 866 |
| PBSP | 349 | 122 | 35% | 66 | 56 | 85% | 128 | 40 | 31% | 218 |
| PVSP | 1499 | 1317 | 88% | | 5 | | | | | 1322 |
| RJD | 1199 | 1408 | 117% | 543 | 540 | 99% | | | | 1948 |
| SAC | 849 | 522 | 61% | 458 | 403 | 88% | 384 | 266 | 69% | 1191 |
| SATF | 1199 | 1572 | 131% | 352 | 355 | 101% | | | | 1927 |
| SCC | 499 | 624 | 125% | | 10 | | | | | 634 |
| SOL | 1199 | 1356 | 113% | | 13 | | | | | 1369 |
| SQ | 899 | 1059 | 118% | 36 | 72 | 200% | | | | 1131 |
| SVSP | 999 | 1295 | 130% | 264 | 221 | 84% | | | | 1516 |
| VSP | 849 | 1053 | 124% | 192 | 174 | 91% | | | | 1227 |
| WSP | 1049 | 862 | 82% | | 108 | | | | | 970 |
| **TOTAL** | **26118** | **28943** | **111%** | **4364** | **4686** | **107%** | **532** | **325** | **61%** | **33954** |

December 2013

# Mental Health Population  By Institution
Download Date: December 20, 2013

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1227 | 112% | | 7 | | | | | 1234 |
| CAC | | | | | | | | | | |
| CAL | | 22 | | | 1 | | | | | 23 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1146 | 85% | | 7 | | | | | 1153 |
| CCWF | 899 | 1197 | 133% | 64 | 59 | 92% | | | | 1256 |
| CEN | | 47 | | | | | | | | 47 |
| CHCF | | 275 | | | 59 | | | | | 334 |
| CIM | 1299 | 1601 | 123% | | 44 | | | | | 1645 |
| CIW | 499 | 834 | 167% | 85 | 85 | 100% | 20 | 18 | 90% | 937 |
| CMC | 1099 | 804 | 73% | 634 | 646 | 102% | | | | 1450 |
| CMF | 599 | 405 | 68% | 391 | 385 | 98% | | | | 790 |
| COR | 949 | 1256 | 132% | 249 | 261 | 105% | | | | 1517 |
| CRC-M | 848 | 1085 | 128% | | 2 | | | | | 1087 |
| CTF | 845 | 1155 | 137% | | 5 | | | | | 1160 |
| CVSP | | 15 | | | | | | | | 15 |
| DVI | 649 | 484 | 75% | | 15 | | | | | 499 |
| FOL | 599 | 746 | 125% | | 6 | | | | | 752 |
| HDSP | 699 | 998 | 143% | | 8 | | | | | 1006 |
| ISP | | 20 | | | | | | | | 20 |
| KVSP | 1000 | 1297 | 130% | 96 | 106 | 110% | | | | 1403 |
| LAC | 1149 | 1327 | 115% | 374 | 359 | 96% | | | | 1686 |
| MCSP | 1149 | 1157 | 101% | 560 | 585 | 104% | | | | 1742 |
| NKSP | 799 | 782 | 98% | | 99 | | | | | 881 |
| PBSP | 349 | 119 | 34% | 66 | 52 | 79% | 24 | 29 | 121% | 200 |
| PVSP | 1499 | 1360 | 91% | | 4 | | | | | 1364 |
| RJD | 1199 | 1402 | 117% | 543 | 517 | 95% | | | | 1919 |
| SAC | 849 | 517 | 61% | 458 | 425 | 93% | 384 | 284 | 74% | 1226 |
| SATF | 1199 | 1599 | 133% | 352 | 336 | 95% | | | | 1935 |
| SCC | 499 | 645 | 129% | | 5 | | | | | 650 |
| SOL | 1199 | 1377 | 115% | | 6 | | | | | 1383 |
| SQ | 899 | 1046 | 116% | 36 | 73 | 203% | | | | 1119 |
| SVSP | 999 | 1182 | 118% | 414 | 280 | 68% | | | | 1462 |
| VSP | 849 | 1093 | 129% | 192 | 184 | 96% | | | | 1277 |
| WSP | 1049 | 924 | 88% | | 113 | | | | | 1037 |
| **TOTAL** | **26118** | **29145** | **112%** | **4514** | **4734** | **105%** | **428** | **331** | **77%** | **34210** |

January 2014

# Mental Health Population By Institution
Download Date: January 17, 2014

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
(ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1222 | 111% | | 7 | | | | | 1229 |
| CAC | | | | | | | | | | |
| CAL | | 25 | | | 1 | | | | | 26 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1155 | 86% | | 6 | | | | | 1161 |
| CCWF | 899 | 1211 | 135% | 64 | 57 | 89% | | | | 1268 |
| CEN | | 41 | | | | | | | | 41 |
| CHCF | | 346 | | | 82 | | | | | 428 |
| CIM | 1299 | 1620 | 125% | | 41 | | | | | 1661 |
| CIW | 499 | 830 | 166% | 85 | 82 | 96% | 20 | 15 | 75% | 927 |
| CMC | 1099 | 777 | 71% | 630 | 667 | 106% | | | | 1444 |
| CMF | 599 | 407 | 68% | 391 | 384 | 98% | | | | 791 |
| COR | 949 | 1282 | 135% | 250 | 264 | 106% | | | | 1546 |
| CRC-M | 848 | 1137 | 134% | | 1 | | | | | 1138 |
| CTF | 845 | 1164 | 138% | | 3 | | | | | 1167 |
| CVSP | | 10 | | | | | | | | 10 |
| DVI | 649 | 485 | 75% | | 16 | | | | | 501 |
| FOL | 599 | 761 | 127% | | 3 | | | | | 764 |
| HDSP | 699 | 1005 | 144% | | 10 | | | | | 1015 |
| ISP | | 16 | | | | | | | | 16 |
| KVSP | 1000 | 1285 | 129% | 96 | 110 | 115% | | | | 1395 |
| LAC | 1149 | 1351 | 118% | 374 | 353 | 94% | | | | 1704 |
| MCSP | 1149 | 1162 | 101% | 560 | 547 | 98% | | | | 1709 |
| NKSP | 799 | 760 | 95% | | 96 | | | | | 856 |
| PBSP | 349 | 121 | 35% | 66 | 59 | 89% | 128 | 12 | 9% | 192 |
| PVSP | 1499 | 1321 | 88% | | 1 | | | | | 1322 |
| RJD | 1199 | 1375 | 115% | 543 | 523 | 96% | | | | 1898 |
| SAC | 849 | 516 | 61% | 448 | 435 | 97% | 384 | 308 | 80% | 1259 |
| SATF | 1199 | 1626 | 136% | 352 | 333 | 95% | | | | 1959 |
| SCC | 499 | 629 | 126% | | | | | | | 629 |
| SOL | 1199 | 1423 | 119% | | 5 | | | | | 1428 |
| SQ | 899 | 1047 | 116% | | 65 | | | | | 1112 |
| SVSP | 999 | 1188 | 119% | 406 | 351 | 86% | | | | 1539 |
| VSP | 849 | 1079 | 127% | 192 | 188 | 98% | | | | 1267 |
| WSP | 1049 | 942 | 90% | | 124 | | | | | 1066 |
| TOTAL | 26118 | 29321 | 112% | 4457 | 4814 | 108% | 532 | 335 | 63% | 34470 |

February 2014

# Mental Health Population By Institution
Download Date: January 31, 2014

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1250 | 114% | | 8 | | | | | 1258 |
| CAC | | 2 | | | | | | | | 2 |
| CAL | | 21 | | | | | | | | 21 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1161 | 86% | | 4 | | | | | 1165 |
| CCWF | 899 | 1239 | 138% | 64 | 47 | 73% | | | | 1286 |
| CEN | | 37 | | | | | | | | 37 |
| CHCF | | 358 | | | 65 | | | | | 423 |
| CIM | 1299 | 1600 | 123% | | 39 | | | | | 1639 |
| CIW | 499 | 823 | 165% | 85 | 81 | 95% | 20 | 15 | 75% | 919 |
| CMC | 1099 | 764 | 70% | 630 | 677 | 107% | | | | 1441 |
| CMF | 599 | 418 | 70% | 391 | 392 | 100% | | | | 810 |
| COR | 949 | 1270 | 134% | 250 | 265 | 106% | | | | 1535 |
| CRC-M | 848 | 1157 | 136% | | 1 | | | | | 1158 |
| CTF | 845 | 1141 | 135% | | 2 | | | | | 1143 |
| CVSP | | 8 | | | | | | | | 8 |
| DVI | 649 | 488 | 75% | | 23 | | | | | 511 |
| FOL | 599 | 771 | 129% | | 4 | | | | | 775 |
| HDSP | 699 | 988 | 141% | | 10 | | | | | 998 |
| ISP | | 18 | | | 1 | | | | | 19 |
| KVSP | 1000 | 1281 | 128% | 96 | 110 | 115% | | | | 1391 |
| LAC | 1149 | 1355 | 118% | 374 | 348 | 93% | | | | 1703 |
| MCSP | 1149 | 1177 | 102% | 560 | 551 | 98% | | | | 1728 |
| NKSP | 799 | 783 | 98% | | 94 | | | | | 877 |
| PBSP | 349 | 123 | 35% | 66 | 55 | 83% | 24 | 13 | 54% | 191 |
| PVSP | 1499 | 1321 | 88% | | 5 | | | | | 1326 |
| RJD | 1199 | 1377 | 115% | 543 | 515 | 95% | | | | 1892 |
| SAC | 849 | 522 | 61% | 448 | 438 | 98% | 384 | 311 | 81% | 1271 |
| SATF | 1199 | 1642 | 137% | 352 | 336 | 95% | | | | 1978 |
| SCC | 499 | 624 | 125% | | | | | | | 624 |
| SOL | 1199 | 1431 | 119% | | 8 | | | | | 1439 |
| SQ | 899 | 1062 | 118% | | 70 | | | | | 1132 |
| SVSP | 999 | 1159 | 116% | 406 | 365 | 90% | | | | 1524 |
| VSP | 849 | 1075 | 127% | 192 | 205 | 107% | | | | 1280 |
| WSP | 1049 | 1002 | 96% | | 109 | | | | | 1111 |
| **TOTAL** | **26118** | **29449** | **113%** | **4457** | **4828** | **108%** | **428** | **339** | **79%** | **34616** |

March 2014

# Mental Health Population  By Institution
*Download Date: March 14, 2014*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1286 | 117% | | 6 | | | | | 1292 |
| CAC | | 2 | | | | | | | | 2 |
| CAL | | 17 | | | 2 | | | | | 19 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1121 | 83% | | 6 | | | | | 1127 |
| CCWF | 899 | 1273 | 142% | 64 | 58 | 91% | | | | 1331 |
| CEN | | 38 | | | 1 | | | | | 39 |
| CHCF | | 341 | | | 75 | | | | | 416 |
| CIM | 1299 | 1597 | 123% | | 48 | | | | | 1645 |
| CIW | 499 | 801 | 161% | 85 | 79 | 93% | 20 | 10 | 50% | 890 |
| CMC | 1099 | 740 | 67% | 630 | 659 | 105% | | | | 1399 |
| CMF | 599 | 430 | 72% | 391 | 400 | 102% | | | | 830 |
| COR | 949 | 1290 | 136% | 250 | 274 | 110% | | | | 1564 |
| CRC-M | 848 | 1158 | 137% | | 2 | | | | | 1160 |
| CTF | 845 | 1122 | 133% | | 1 | | | | | 1123 |
| CVSP | | 11 | | | 1 | | | | | 12 |
| DVI | 649 | 544 | 84% | | 24 | | | | | 568 |
| FOL | 599 | 757 | 126% | | 8 | | | | | 765 |
| HDSP | 699 | 980 | 140% | | 10 | | | | | 990 |
| ISP | | 11 | | | 1 | | | | | 12 |
| KVSP | 1000 | 1291 | 129% | 96 | 107 | 111% | | | | 1398 |
| LAC | 1149 | 1316 | 115% | 374 | 371 | 99% | | | | 1687 |
| MCSP | 1149 | 1187 | 103% | 560 | 548 | 98% | | | | 1735 |
| NKSP | 799 | 829 | 104% | | 102 | | | | | 931 |
| PBSP | 349 | 132 | 38% | 66 | 53 | 80% | 128 | 18 | 14% | 203 |
| PVSP | 1499 | 1316 | 88% | | 3 | | | | | 1319 |
| RJD | 1199 | 1402 | 117% | 543 | 533 | 98% | | | | 1935 |
| SAC | 849 | 513 | 60% | 448 | 436 | 97% | 384 | 350 | 91% | 1299 |
| SATF | 1199 | 1682 | 140% | 352 | 354 | 101% | | | | 2036 |
| SCC | 499 | 614 | 123% | | 1 | | | | | 615 |
| SOL | 1199 | 1455 | 121% | | 16 | | | | | 1471 |
| SQ | 899 | 1072 | 119% | | 67 | | | | | 1139 |
| SVSP | 999 | 1142 | 114% | 406 | 357 | 88% | | | | 1499 |
| VSP | 849 | 1125 | 133% | 192 | 200 | 104% | | | | 1325 |
| WSP | 1049 | 1017 | 97% | | 126 | | | | | 1143 |
| TOTAL | 26118 | 29613 | 113% | 4457 | 4929 | 111% | 532 | 378 | 71% | 34920 |

April 2014

# Mental Health Population  By Institution
*Download Date: April 4, 2014*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1312 | 119% | | 6 | | | | | 1318 |
| CAC | | | | | | | | | | |
| CAL | | 14 | | | | | | | | 14 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1121 | 83% | | 6 | | | | | 1127 |
| CCWF | 899 | 1309 | 146% | 64 | 55 | 86% | | | | 1364 |
| CEN | | 41 | | | 1 | | | | | 42 |
| CHCF | | 334 | | | 79 | | | | | 413 |
| CIM | 1299 | 1580 | 122% | | 54 | | | | | 1634 |
| CIW | 499 | 800 | 160% | 85 | 77 | 91% | 20 | 12 | 60% | 889 |
| CMC | 1099 | 733 | 67% | 630 | 669 | 106% | | | | 1402 |
| CMF | 599 | 429 | 72% | 391 | 404 | 103% | | | | 833 |
| COR | 949 | 1282 | 135% | 250 | 277 | 111% | | | | 1559 |
| CRC-M | 848 | 1155 | 136% | | 2 | | | | | 1157 |
| CTF | 845 | 1104 | 131% | | 1 | | | | | 1105 |
| CVSP | | 15 | | | 1 | | | | | 16 |
| DVI | 649 | 548 | 84% | | 25 | | | | | 573 |
| FOL | 599 | 740 | 124% | | 8 | | | | | 748 |
| HDSP | 699 | 991 | 142% | | 11 | | | | | 1002 |
| ISP | | 14 | | | | | | | | 14 |
| KVSP | 1000 | 1284 | 128% | 96 | 118 | 123% | | | | 1402 |
| LAC | 1149 | 1277 | 111% | 400 | 382 | 96% | | | | 1659 |
| MCSP | 1149 | 1191 | 104% | 560 | 567 | 101% | | | | 1758 |
| NKSP | 799 | 822 | 103% | | 106 | | | | | 928 |
| PBSP | 349 | 141 | 40% | 66 | 56 | 85% | 128 | 14 | 11% | 211 |
| PVSP | 1499 | 1329 | 89% | | 1 | | | | | 1330 |
| RJD | 1199 | 1381 | 115% | 543 | 535 | 99% | | | | 1916 |
| SAC | 849 | 521 | 61% | 448 | 419 | 94% | 384 | 344 | 90% | 1284 |
| SATF | 1199 | 1712 | 143% | 352 | 368 | 105% | | | | 2080 |
| SCC | 499 | 598 | 120% | | 5 | | | | | 603 |
| SOL | 1199 | 1483 | 124% | | 15 | | | | | 1498 |
| SQ | 899 | 1080 | 120% | | 66 | | | | | 1146 |
| SVSP | 999 | 1138 | 114% | 406 | 379 | 93% | | | | 1517 |
| VSP | 849 | 1164 | 137% | 192 | 199 | 104% | | | | 1363 |
| WSP | 1049 | 1047 | 100% | | 125 | | | | | 1172 |
| **TOTAL** | **26118** | **29692** | **114%** | **4483** | **5017** | **112%** | **532** | **370** | **70%** | **35079** |

May 2014

# Mental Health Population By Institution
### Download Date: May 2, 2014

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1375 | 125% | | 3 | | | | | 1378 |
| CAC | | | | | | | | | | |
| CAL | | 25 | | | 1 | | | | | 26 |
| CCC | | 3 | | | | | | | | 3 |
| CCI | 1349 | 1153 | 85% | | 10 | | | | | 1163 |
| CCWF | 899 | 1325 | 147% | 64 | 52 | 81% | | | | 1377 |
| CEN | | 35 | | | 1 | | | | | 36 |
| CHCF | | 324 | | | 65 | | | | | 389 |
| CIM | 1299 | 1595 | 123% | | 54 | | | | | 1649 |
| CIW | 499 | 806 | 162% | 85 | 73 | 86% | 20 | 14 | 70% | 893 |
| CMC | 1099 | 718 | 65% | 630 | 648 | 103% | | | | 1366 |
| CMF | 599 | 420 | 70% | 391 | 426 | 109% | | | | 846 |
| COR | 949 | 1304 | 137% | 250 | 283 | 113% | | | | 1587 |
| CRC-M | 848 | 1150 | 136% | | 1 | | | | | 1151 |
| CTF | 845 | 1105 | 131% | | 1 | | | | | 1106 |
| CVSP | | 12 | | | 1 | | | | | 13 |
| DVI | 649 | 582 | 90% | | 22 | | | | | 604 |
| FOL | 599 | 730 | 122% | | 7 | | | | | 737 |
| HDSP | 699 | 980 | 140% | | 10 | | | | | 990 |
| ISP | | 15 | | | | | | | | 15 |
| KVSP | 1000 | 1292 | 129% | 96 | 121 | 126% | | | | 1413 |
| LAC | 1149 | 1261 | 110% | 400 | 398 | 100% | | | | 1659 |
| MCSP | 1149 | 1159 | 101% | 560 | 588 | 105% | | | | 1747 |
| NKSP | 799 | 856 | 107% | | 106 | | | | | 962 |
| PBSP | 349 | 134 | 38% | 66 | 59 | 89% | 128 | 17 | 13% | 210 |
| PVSP | 1499 | 1349 | 90% | | 2 | | | | | 1351 |
| RJD | 1199 | 1355 | 113% | 543 | 540 | 99% | | | | 1895 |
| SAC | 849 | 525 | 62% | 448 | 425 | 95% | 384 | 359 | 93% | 1309 |
| SATF | 1199 | 1686 | 141% | 352 | 368 | 105% | | | | 2054 |
| SCC | 499 | 629 | 126% | | 3 | | | | | 632 |
| SOL | 1199 | 1487 | 124% | | 12 | | | | | 1499 |
| SQ | 899 | 1074 | 119% | | 65 | | | | | 1139 |
| SVSP | 999 | 1143 | 114% | 406 | 377 | 93% | | | | 1520 |
| VSP | 849 | 1222 | 144% | 192 | 208 | 108% | | | | 1430 |
| WSP | 1049 | 1046 | 100% | | 144 | | | | | 1190 |
| TOTAL | 26118 | 29875 | 114% | 4483 | 5074 | 113% | 532 | 390 | 73% | 35339 |

June 2014

# Mental Health Population  By Institution

*Download Date: June 20, 2014*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1431 | 130% | | 3 | | | | | 1434 |
| CAC | | 2 | | | | | | | | 2 |
| CAL | | 23 | | | | | | | | 23 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1223 | 91% | | 10 | | | | | 1233 |
| CCWF | 899 | 1374 | 153% | 64 | 51 | 80% | | | | 1425 |
| CEN | | 31 | | | 1 | | | | | 32 |
| CHCF | | 326 | | | 55 | | | | | 381 |
| CIM | 1299 | 1622 | 125% | | 48 | | | | | 1670 |
| CIW | 499 | 792 | 159% | 85 | 82 | 96% | 20 | 17 | 85% | 891 |
| CMC | 1099 | 685 | 62% | 630 | 662 | 105% | | | | 1347 |
| CMF | 599 | 446 | 74% | 391 | 435 | 111% | | | | 881 |
| COR | 949 | 1320 | 139% | 250 | 290 | 116% | | | | 1610 |
| CRC-M | 848 | 1149 | 135% | | 1 | | | | | 1150 |
| CTF | 845 | 1243 | 147% | | 1 | | | | | 1244 |
| CVSP | | 18 | | | | | | | | 18 |
| DVI | 649 | 573 | 88% | | 31 | | | | | 604 |
| FOL | 599 | 715 | 119% | | 6 | | | | | 721 |
| FWF | 200 | 11 | 6% | | | | | | | 11 |
| HDSP | 699 | 961 | 137% | | 20 | | | | | 981 |
| ISP | | 23 | | | | | | | | 23 |
| KVSP | 1000 | 1294 | 129% | 96 | 115 | 120% | | | | 1409 |
| LAC | 1149 | 1246 | 108% | 400 | 440 | 110% | | | | 1686 |
| MCSP | 1149 | 1173 | 102% | 560 | 598 | 107% | | | | 1771 |
| NKSP | 799 | 834 | 104% | | 111 | | | | | 945 |
| PBSP | 349 | 162 | 46% | 66 | 61 | 92% | 128 | 17 | 13% | 240 |
| PVSP | 1499 | 1369 | 91% | | 4 | | | | | 1373 |
| RJD | 1199 | 1314 | 110% | 543 | 562 | 103% | | | | 1876 |
| SAC | 849 | 522 | 61% | 448 | 436 | 97% | 384 | 362 | 94% | 1320 |
| SATF | 1199 | 1684 | 140% | 352 | 377 | 107% | | | | 2061 |
| SCC | 499 | 648 | 130% | | 3 | | | | | 651 |
| SOL | 1199 | 1483 | 124% | | 15 | | | | | 1498 |
| SQ | 899 | 1062 | 118% | | 62 | | | | | 1124 |
| SVSP | 999 | 1133 | 113% | 406 | 384 | 95% | | | | 1517 |
| VSP | 849 | 1216 | 143% | 192 | 208 | 108% | | | | 1424 |
| WSP | 1049 | 1050 | 100% | | 139 | | | | | 1189 |
| TOTAL | 26318 | 30160 | 115% | 4483 | 5211 | 116% | 532 | 396 | 74% | 35767 |

July 2014

# Mental Health Population By Institution

*Download Date: July 3, 2014*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1420 | 129% | | 5 | | | | | 1425 |
| CAC | | 3 | | | | | | | | 3 |
| CAL | | 25 | | | 3 | | | | | 28 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1249 | 93% | | 13 | | | | | 1262 |
| CCWF | 899 | 1368 | 152% | 64 | 51 | 80% | | | | 1419 |
| CEN | | 25 | | | 1 | | | | | 26 |
| CHCF | | 335 | | 375 | 69 | 18% | | | | 404 |
| CIM | 1299 | 1623 | 125% | | 42 | | | | | 1665 |
| CIW | 499 | 784 | 157% | 85 | 83 | 98% | 20 | 16 | 80% | 883 |
| CMC | 1099 | 678 | 62% | 630 | 655 | 104% | | | | 1333 |
| CMF | 599 | 448 | 75% | 505 | 447 | 89% | | | | 895 |
| COR | 949 | 1317 | 139% | 250 | 302 | 121% | | | | 1619 |
| CRC-M | 848 | 1134 | 134% | | 1 | | | | | 1135 |
| CTF | 845 | 1267 | 150% | | 1 | | | | | 1268 |
| CVSP | | 21 | | | | | | | | 21 |
| DVI | 649 | 530 | 82% | | 25 | | | | | 555 |
| FOL | 599 | 708 | 118% | | 5 | | | | | 713 |
| FWF | 200 | 19 | 10% | | | | | | | 19 |
| HDSP | 699 | 957 | 137% | | 19 | | | | | 976 |
| ISP | | 32 | | | | | | | | 32 |
| KVSP | 1000 | 1303 | 130% | 96 | 112 | 117% | | | | 1415 |
| LAC | 1149 | 1236 | 108% | 400 | 442 | 111% | | | | 1678 |
| MCSP | 1149 | 1166 | 101% | 560 | 608 | 109% | | | | 1774 |
| NKSP | 799 | 844 | 106% | | 118 | | | | | 962 |
| PBSP | 349 | 166 | 48% | 66 | 60 | 91% | 128 | 20 | 16% | 246 |
| PVSP | 1499 | 1367 | 91% | | 4 | | | | | 1371 |
| RJD | 1199 | 1308 | 109% | 543 | 568 | 105% | | | | 1876 |
| SAC | 849 | 513 | 60% | 448 | 445 | 99% | 384 | 346 | 90% | 1304 |
| SATF | 1199 | 1684 | 140% | 352 | 373 | 106% | | | | 2057 |
| SCC | 499 | 663 | 133% | | 2 | | | | | 665 |
| SOL | 1199 | 1474 | 123% | | 16 | | | | | 1490 |
| SQ | 899 | 1067 | 119% | | 70 | | | | | 1137 |
| SVSP | 999 | 1146 | 115% | 406 | 401 | 99% | | | | 1547 |
| VSP | 849 | 1231 | 145% | 192 | 207 | 108% | | | | 1438 |
| WSP | 1049 | 1081 | 103% | | 141 | | | | | 1222 |
| **TOTAL** | **26318** | **30193** | **115%** | **4972** | **5289** | **106%** | **532** | **382** | **72%** | **35864** |

August 2014

# Mental Health Population  By Institution
Download Date: August 22, 2014

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1431 | 130% | | 13 | | | | | 1444 |
| CAC | | 2 | | | | | | | | 2 |
| CAL | | 8 | | | 2 | | | | | 10 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1349 | 1248 | 93% | | 12 | | | | | 1260 |
| CCWF | 899 | 1371 | 153% | 64 | 63 | 98% | | | | 1434 |
| CEN | | 21 | | | | | | | | 21 |
| CHCF | | 374 | | 425 | 115 | 27% | | | | 489 |
| CIM | 1299 | 1606 | 124% | | 48 | | | | | 1654 |
| CIW | 499 | 727 | 146% | 85 | 81 | 95% | 20 | 16 | 80% | 824 |
| CMC | 1099 | 691 | 63% | 630 | 636 | 101% | | | | 1327 |
| CMF | 599 | 427 | 71% | 505 | 457 | 90% | | | | 884 |
| COR | 949 | 1329 | 140% | 250 | 308 | 123% | | | | 1637 |
| CRC-M | 848 | 1114 | 131% | | 4 | | | | | 1118 |
| CTF | 845 | 1326 | 157% | | 2 | | | | | 1328 |
| CVSP | | 14 | | | 1 | | | | | 15 |
| DVI | 649 | 516 | 80% | | 20 | | | | | 536 |
| FOL | 599 | 712 | 119% | | 2 | | | | | 714 |
| FWF | 200 | 63 | 32% | | | | | | | 63 |
| HDSP | 699 | 953 | 136% | | 11 | | | | | 964 |
| ISP | | 19 | | | | | | | | 19 |
| KVSP | 1000 | 1270 | 127% | 96 | 115 | 120% | | | | 1385 |
| LAC | 1149 | 1227 | 107% | 400 | 451 | 113% | | | | 1678 |
| MCSP | 1149 | 1157 | 101% | 560 | 581 | 104% | | | | 1738 |
| NKSP | 799 | 956 | 120% | | 118 | | | | | 1074 |
| PBSP | 349 | 180 | 52% | 66 | 63 | 95% | 128 | 18 | 14% | 261 |
| PVSP | 1499 | 1372 | 92% | | 7 | | | | | 1379 |
| RJD | 1199 | 1314 | 110% | 543 | 558 | 103% | | | | 1872 |
| SAC | 849 | 509 | 60% | 448 | 429 | 96% | 384 | 354 | 92% | 1292 |
| SATF | 1199 | 1717 | 143% | 352 | 392 | 111% | | | | 2109 |
| SCC | 499 | 642 | 129% | | 3 | | | | | 645 |
| SOL | 1199 | 1479 | 123% | | 7 | | | | | 1486 |
| SQ | 899 | 1068 | 119% | | 65 | | | | | 1133 |
| SVSP | 999 | 1163 | 116% | 406 | 397 | 98% | | | | 1560 |
| VSP | 849 | 1236 | 146% | 192 | 212 | 110% | | | | 1448 |
| WSP | 1049 | 1112 | 106% | | 157 | | | | | 1269 |
| TOTAL | 26318 | 30356 | 115% | 5022 | 5330 | 106% | 532 | 388 | 73% | 36074 |

September 2014

# Mental Health Population  By Institution
*Download Date: September 19, 2014*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1525 | 139% | | 13 | | | | | 1538 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 12 | | | 1 | | | | | 13 |
| CCC | | 3 | | | | | | | | 3 |
| CCI | 1349 | 1270 | 94% | | 10 | | | | | 1280 |
| CCWF | 899 | 1397 | 155% | 64 | 59 | 92% | | | | 1456 |
| CEN | | 28 | | | 2 | | | | | 30 |
| CHCF | | 392 | | 425 | 159 | 37% | | | | 551 |
| CIM | 1299 | 1582 | 122% | | 38 | | | | | 1620 |
| CIW | 499 | 700 | 140% | 85 | 89 | 105% | 20 | 11 | 55% | 800 |
| CMC | 1099 | 694 | 63% | 630 | 617 | 98% | | | | 1311 |
| CMF | 599 | 433 | 72% | 505 | 462 | 91% | | | | 895 |
| COR | 949 | 1347 | 142% | 250 | 324 | 130% | | | | 1671 |
| CRC-M | 848 | 1120 | 132% | | 3 | | | | | 1123 |
| CTF | 845 | 1318 | 156% | | 2 | | | | | 1320 |
| CVSP | | 6 | | | | | | | | 6 |
| DVI | 649 | 528 | 81% | | 20 | | | | | 548 |
| FOL | 599 | 716 | 120% | | 1 | | | | | 717 |
| FWF | 200 | 84 | 42% | | 1 | | | | | 85 |
| HDSP | 699 | 969 | 139% | | 12 | | | | | 981 |
| ISP | | 23 | | | 1 | | | | | 24 |
| KVSP | 1000 | 1260 | 126% | 96 | 125 | 130% | | | | 1385 |
| LAC | 1149 | 1217 | 106% | 400 | 456 | 114% | | | | 1673 |
| MCSP | 1149 | 1140 | 99% | 560 | 602 | 108% | | | | 1742 |
| NKSP | 799 | 998 | 125% | | 112 | | | | | 1110 |
| PBSP | 349 | 184 | 53% | 66 | 60 | 91% | 128 | 20 | 16% | 264 |
| PVSP | 1499 | 1349 | 90% | | 4 | | | | | 1353 |
| RJD | 1199 | 1317 | 110% | 543 | 578 | 106% | | | | 1895 |
| SAC | 849 | 506 | 60% | 448 | 426 | 95% | 384 | 342 | 89% | 1274 |
| SATF | 1199 | 1715 | 143% | 352 | 395 | 112% | | | | 2110 |
| SCC | 499 | 622 | 125% | | 4 | | | | | 626 |
| SOL | 1199 | 1460 | 122% | | 10 | | | | | 1470 |
| SQ | 899 | 1047 | 116% | | 67 | | | | | 1114 |
| SVSP | 999 | 1155 | 116% | 406 | 398 | 98% | | | | 1553 |
| VSP | 849 | 1234 | 145% | 192 | 226 | 118% | | | | 1460 |
| WSP | 1049 | 1106 | 105% | | 147 | | | | | 1253 |
| **TOTAL** | **26318** | **30458** | **116%** | **5022** | **5424** | **108%** | **532** | **373** | **70%** | **36255** |

October 2014

# Mental Health Population  By Institution
### Download Date: October 24, 2014

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1590 | 145% | | 13 | | | | | 1603 |
| CAC | | 3 | | | | | | | | 3 |
| CAL | | 10 | | | 2 | | | | | 12 |
| CCC | | | | | | | | | | |
| CCI | 1349 | 1216 | 90% | | 11 | | | | | 1227 |
| CCWF | 899 | 1402 | 156% | 64 | 64 | 100% | | | | 1466 |
| CEN | | 11 | | | 2 | | | | | 13 |
| CHCF | | 416 | | 425 | 231 | 54% | | | | 647 |
| CIM | 1299 | 1537 | 118% | | 48 | | | | | 1585 |
| CIW | 499 | 695 | 139% | 85 | 84 | 99% | 20 | 10 | 50% | 789 |
| CMC | 1099 | 715 | 65% | 630 | 620 | 98% | | | | 1335 |
| CMF | 599 | 437 | 73% | 505 | 429 | 85% | | | | 866 |
| COR | 949 | 1336 | 141% | 250 | 326 | 130% | | | | 1662 |
| CRC-M | 848 | 1136 | 134% | | 3 | | | | | 1139 |
| CTF | 845 | 1325 | 157% | | 3 | | | | | 1328 |
| CVSP | | 9 | | | | | | | | 9 |
| DVI | 649 | 561 | 86% | | 19 | | | | | 580 |
| FOL | 599 | 708 | 118% | | 2 | | | | | 710 |
| FWF | 200 | 108 | 54% | | 1 | | | | | 109 |
| HDSP | 699 | 969 | 139% | | 17 | | | | | 986 |
| ISP | | 26 | | | 1 | | | | | 27 |
| KVSP | 1000 | 1254 | 125% | 96 | 117 | 122% | | | | 1371 |
| LAC | 1149 | 1207 | 105% | 400 | 445 | 111% | | | | 1652 |
| MCSP | 1149 | 1108 | 96% | 560 | 610 | 109% | | | | 1718 |
| NKSP | 799 | 991 | 124% | | 105 | | | | | 1096 |
| PBSP | 349 | 176 | 50% | 66 | 63 | 95% | 128 | 18 | 14% | 257 |
| PVSP | 1499 | 1383 | 92% | | 6 | | | | | 1389 |
| RJD | 1199 | 1322 | 110% | 543 | 545 | 100% | | | | 1867 |
| SAC | 849 | 500 | 59% | 448 | 427 | 95% | 384 | 363 | 95% | 1290 |
| SATF | 1199 | 1770 | 148% | 352 | 391 | 111% | | | | 2161 |
| SCC | 499 | 653 | 131% | | 3 | | | | | 656 |
| SOL | 1199 | 1440 | 120% | | 8 | | | | | 1448 |
| SQ | 899 | 1061 | 118% | | 60 | | | | | 1121 |
| SVSP | 999 | 1153 | 115% | 406 | 428 | 105% | | | | 1581 |
| VSP | 849 | 1225 | 144% | 192 | 239 | 124% | | | | 1464 |
| WSP | 1049 | 1103 | 105% | | 140 | | | | | 1243 |
| **TOTAL** | **26318** | **30556** | **116%** | **5022** | **5463** | **109%** | **532** | **391** | **73%** | **36410** |

November 2014

# Mental Health Population  By Institution
*Download Date: November 14, 2014*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1562 | 142% | | 13 | | | | | 1575 |
| CAC | | 2 | | | | | | | | 2 |
| CAL | | 9 | | | 2 | | | | | 11 |
| CCC | | | | | | | | | | |
| CCI | 1349 | 1200 | 89% | | 9 | | | | | 1209 |
| CCWF | 899 | 1382 | 154% | 64 | 68 | 106% | | | | 1450 |
| CEN | | 13 | | | 1 | | | | | 14 |
| CHCF | | 409 | | 425 | 273 | 64% | | | | 682 |
| CIM | 1299 | 1527 | 118% | | 44 | | | | | 1571 |
| CIW | 499 | 657 | 132% | 85 | 83 | 98% | 20 | 11 | 55% | 751 |
| CMC | 1099 | 721 | 66% | 630 | 606 | 96% | | | | 1327 |
| CMF | 599 | 449 | 75% | 505 | 439 | 87% | | | | 888 |
| COR | 949 | 1329 | 140% | 250 | 349 | 140% | | | | 1678 |
| CRC-M | 848 | 1138 | 134% | | 1 | | | | | 1139 |
| CTF | 845 | 1329 | 157% | | 1 | | | | | 1330 |
| CVSP | | 5 | | | 1 | | | | | 6 |
| DVI | 649 | 562 | 87% | | 22 | | | | | 584 |
| FOL | 599 | 694 | 116% | | 4 | | | | | 698 |
| FWF | 200 | 129 | 65% | | | | | | | 129 |
| HDSP | 699 | 962 | 138% | | 20 | | | | | 982 |
| ISP | | 27 | | | | | | | | 27 |
| KVSP | 1000 | 1261 | 126% | 96 | 124 | 129% | | | | 1385 |
| LAC | 1149 | 1206 | 105% | 400 | 440 | 110% | | | | 1646 |
| MCSP | 1149 | 1094 | 95% | 560 | 618 | 110% | | | | 1712 |
| NKSP | 799 | 951 | 119% | | 115 | | | | | 1066 |
| PBSP | 349 | 174 | 50% | 66 | 60 | 91% | 128 | 13 | 10% | 247 |
| PVSP | 1499 | 1381 | 92% | | 7 | | | | | 1388 |
| RJD | 1199 | 1357 | 113% | 543 | 542 | 100% | | | | 1899 |
| SAC | 849 | 494 | 58% | 448 | 444 | 99% | 384 | 357 | 93% | 1295 |
| SATF | 1199 | 1815 | 151% | 352 | 382 | 109% | | | | 2197 |
| SCC | 499 | 645 | 129% | | 1 | | | | | 646 |
| SOL | 1199 | 1448 | 121% | | 10 | | | | | 1458 |
| SQ | 899 | 1069 | 119% | | 53 | | | | | 1122 |
| SVSP | 999 | 1153 | 115% | 556 | 424 | 76% | | | | 1577 |
| VSP | 849 | 1244 | 147% | 192 | 261 | 136% | | | | 1505 |
| WSP | 1049 | 1176 | 112% | | 139 | | | | | 1315 |
| **TOTAL** | **26318** | **30574** | **116%** | **5172** | **5556** | **107%** | **532** | **381** | **72%** | **36511** |

December 2014

# Mental Health Population  By Institution
Download Date: December 15, 2014

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1504 | 137% | | 12 | | | | | 1516 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 7 | | | 1 | | | | | 8 |
| CCC | | | | | | | | | | |
| CCI | 1349 | 1161 | 86% | | 8 | | | | | 1169 |
| CCWF | 899 | 1347 | 150% | 64 | 78 | 122% | | | | 1425 |
| CEN | | 24 | | | | | | | | 24 |
| CHCF | | 397 | | 425 | 283 | 67% | | | | 680 |
| CIM | 1299 | 1497 | 115% | | 33 | | | | | 1530 |
| CIW | 499 | 679 | 136% | 85 | 79 | 93% | 20 | 13 | 65% | 771 |
| CMC | 1099 | 718 | 65% | 630 | 605 | 96% | | | | 1323 |
| CMF | 599 | 458 | 76% | 505 | 449 | 89% | | | | 907 |
| COR | 949 | 1288 | 136% | 250 | 363 | 145% | | | | 1651 |
| CRC-M | 848 | 1149 | 135% | | | | | | | 1149 |
| CTF | 845 | 1317 | 156% | | | | | | | 1317 |
| CVSP | | 7 | | | | | | | | 7 |
| DVI | 649 | 574 | 88% | | 22 | | | | | 596 |
| FOL | 599 | 695 | 116% | | 2 | | | | | 697 |
| FWF | 200 | 139 | 70% | | 1 | | | | | 140 |
| HDSP | 699 | 960 | 137% | | 15 | | | | | 975 |
| ISP | | 32 | | | | | | | | 32 |
| KVSP | 1000 | 1276 | 128% | 96 | 135 | 141% | | | | 1411 |
| LAC | 1149 | 1201 | 105% | 400 | 445 | 111% | | | | 1646 |
| MCSP | 1149 | 1078 | 94% | 560 | 616 | 110% | | | | 1694 |
| NKSP | 799 | 1001 | 125% | | 135 | | | | | 1136 |
| PBSP | 349 | 171 | 49% | 66 | 66 | 100% | 128 | 9 | 7% | 246 |
| PVSP | 1499 | 1373 | 92% | | 6 | | | | | 1379 |
| RJD | 1199 | 1368 | 114% | 543 | 560 | 103% | | | | 1928 |
| SAC | 849 | 495 | 58% | 448 | 455 | 102% | 384 | 357 | 93% | 1307 |
| SATF | 1199 | 1818 | 152% | 352 | 387 | 110% | | | | 2205 |
| SCC | 499 | 641 | 128% | | | | | | | 641 |
| SOL | 1199 | 1470 | 123% | | 11 | | | | | 1481 |
| SQ | 899 | 1063 | 118% | | 53 | | | | | 1116 |
| SVSP | 999 | 1139 | 114% | 556 | 463 | 83% | | | | 1602 |
| VSP | 849 | 1227 | 145% | 192 | 266 | 139% | | | | 1493 |
| WSP | 1049 | 1198 | 114% | | 120 | | | | | 1318 |
| **TOTAL** | **26318** | **30473** | **116%** | **5172** | **5669** | **110%** | **532** | **379** | **71%** | **36521** |

January 2015

# Mental Health Population  By Institution
*Download Date: January 9, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS (1) | | | EOP (2) | | | PSU (2) | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1099 | 1473 | 134% | | 11 | | | | | 1484 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 10 | | | | | | | | 10 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1349 | 1146 | 85% | | 6 | | | | | 1152 |
| CCWF | 899 | 1299 | 144% | 64 | 75 | 117% | | | | 1374 |
| CEN | | 11 | | | | | | | | 11 |
| CHCF | | 398 | | 425 | 293 | 69% | | | | 691 |
| CIM | 1299 | 1461 | 112% | | 42 | | | | | 1503 |
| CIW | 499 | 694 | 139% | 85 | 75 | 88% | 20 | 12 | 60% | 781 |
| CMC | 1099 | 711 | 65% | 630 | 608 | 97% | | | | 1319 |
| CMF | 599 | 459 | 77% | 505 | 484 | 96% | | | | 943 |
| COR | 949 | 1287 | 136% | 250 | 342 | 137% | | | | 1629 |
| CRC-M | 848 | 1101 | 130% | | | | | | | 1101 |
| CTF | 845 | 1324 | 157% | | | | | | | 1324 |
| CVSP | | 11 | | | | | | | | 11 |
| DVI | 649 | 524 | 81% | | 21 | | | | | 545 |
| FOL | 599 | 704 | 118% | | 2 | | | | | 706 |
| FWF | 200 | 147 | 74% | | | | | | | 147 |
| HDSP | 699 | 959 | 137% | | 14 | | | | | 973 |
| ISP | | 25 | | | | | | | | 25 |
| KVSP | 1000 | 1268 | 127% | 96 | 130 | 135% | | | | 1398 |
| LAC | 1149 | 1226 | 107% | 400 | 437 | 109% | | | | 1663 |
| MCSP | 1149 | 1075 | 94% | 560 | 597 | 107% | | | | 1672 |
| NKSP | 799 | 958 | 120% | | 111 | | | | | 1069 |
| PBSP | 349 | 176 | 50% | 66 | 64 | 97% | 128 | 10 | 8% | 250 |
| PVSP | 1499 | 1364 | 91% | | 1 | | | | | 1365 |
| RJD | 1199 | 1388 | 116% | 543 | 573 | 106% | | | | 1961 |
| SAC | 849 | 483 | 57% | 514 | 467 | 91% | 384 | 357 | 93% | 1307 |
| SATF | 1199 | 1823 | 152% | 352 | 371 | 105% | | | | 2194 |
| SCC | 499 | 636 | 127% | | 1 | | | | | 637 |
| SOL | 1199 | 1478 | 123% | | 4 | | | | | 1482 |
| SQ | 899 | 1072 | 119% | | 55 | | | | | 1127 |
| SVSP | 999 | 1137 | 114% | 556 | 489 | 88% | | | | 1626 |
| VSP | 849 | 1201 | 141% | 192 | 280 | 146% | | | | 1481 |
| WSP | 1049 | 1163 | 111% | | 112 | | | | | 1275 |
| **TOTAL** | **26318** | **30194** | **115%** | **5238** | **5665** | **108%** | **532** | **379** | **71%** | **36238** |

February 2015

# Mental Health Population  By Institution

Download Date: February 2, 2015

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1500 | 1433 | 96% | | 8 | | | | | 1441 |
| CAC | | | | | | | | | | |
| CAL | | 8 | | | | | | | | 8 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1090 | 91% | | 12 | | | | | 1102 |
| CCWF | 1400 | 1294 | 92% | 64 | 69 | 108% | | | | 1363 |
| CEN | | 9 | | | 1 | | | | | 10 |
| CHCF | 400 | 402 | 101% | 425 | 288 | 68% | | | | 690 |
| CIM | 1550 | 1411 | 91% | | 28 | | | | | 1439 |
| CIW | 650 | 680 | 105% | 85 | 69 | 81% | 20 | 9 | 45% | 758 |
| CMC | 700 | 695 | 99% | 630 | 594 | 94% | | | | 1289 |
| CMF | 400 | 450 | 113% | 505 | 496 | 98% | | | | 946 |
| COR | 1400 | 1280 | 91% | 250 | 331 | 132% | | | | 1611 |
| CRC-M | 1100 | 1106 | 101% | | 1 | | | | | 1107 |
| CTF | 1350 | 1293 | 96% | | 2 | | | | | 1295 |
| CVSP | | 11 | | | 1 | | | | | 12 |
| DVI | 550 | 500 | 91% | | 18 | | | | | 518 |
| FOL | 600 | 690 | 115% | | 6 | | | | | 696 |
| FWF | 200 | 143 | 72% | | | | | | | 143 |
| HDSP | 950 | 948 | 100% | | 9 | | | | | 957 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1250 | 1272 | 102% | 96 | 131 | 136% | | | | 1403 |
| LAC | 1200 | 1215 | 101% | 400 | 440 | 110% | | | | 1655 |
| MCSP | 1050 | 1088 | 104% | 560 | 598 | 107% | | | | 1686 |
| NKSP | 900 | 968 | 108% | | 111 | | | | | 1079 |
| PBSP | 200 | 172 | 86% | 66 | 72 | 109% | 128 | 12 | 9% | 256 |
| PVSP | 1350 | 1366 | 101% | | 4 | | | | | 1370 |
| RJD | 1350 | 1386 | 103% | 543 | 564 | 104% | | | | 1950 |
| SAC | 450 | 477 | 106% | 514 | 473 | 92% | 384 | 368 | 96% | 1318 |
| SATF | 1800 | 1803 | 100% | 352 | 359 | 102% | | | | 2162 |
| SCC | 650 | 629 | 97% | | 1 | | | | | 630 |
| SOL | 1400 | 1445 | 103% | | 5 | | | | | 1450 |
| SQ | 1200 | 1101 | 92% | | 61 | | | | | 1162 |
| SVSP | 1150 | 1143 | 99% | 556 | 507 | 91% | | | | 1650 |
| VSP | 1250 | 1172 | 94% | 192 | 285 | 148% | | | | 1457 |
| WSP | 1150 | 1200 | 104% | | 117 | | | | | 1317 |
| TOTAL | 30300 | 29898 | 99% | 5238 | 5661 | 108% | 532 | 389 | 73% | 35948 |

March 2015

# Mental Health Population  By Institution
*Download Date: March 13, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1500 | 1391 | 93% | | 5 | | | | | 1396 |
| CAC | | | | | | | | | | |
| CAL | | 10 | | | | | | | | 10 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1200 | 1126 | 94% | | 11 | | | | | 1137 |
| CCWF | 1400 | 1259 | 90% | 64 | 63 | 98% | | | | 1322 |
| CEN | | 13 | | | 1 | | | | | 14 |
| CHCF | 400 | 388 | 97% | 425 | 307 | 72% | | | | 695 |
| CIM | 1550 | 1340 | 86% | | 35 | | | | | 1375 |
| CIW | 650 | 671 | 103% | 85 | 86 | 101% | 20 | 9 | 45% | 766 |
| CMC | 700 | 672 | 96% | 630 | 589 | 93% | | | | 1261 |
| CMF | 400 | 462 | 116% | 505 | 474 | 94% | | | | 936 |
| COR | 1400 | 1345 | 96% | 250 | 301 | 120% | | | | 1646 |
| CRC-M | 1100 | 1134 | 103% | | | | | | | 1134 |
| CTF | 1350 | 1293 | 96% | | 2 | | | | | 1295 |
| CVSP | | 9 | | | 1 | | | | | 10 |
| DVI | 550 | 478 | 87% | | 25 | | | | | 503 |
| FOL | 600 | 662 | 110% | | 1 | | | | | 663 |
| FWF | 200 | 150 | 75% | | | | | | | 150 |
| HDSP | 950 | 921 | 97% | | 6 | | | | | 927 |
| ISP | | 36 | | | 1 | | | | | 37 |
| KVSP | 1250 | 1255 | 100% | 96 | 122 | 127% | | | | 1377 |
| LAC | 1200 | 1208 | 101% | 400 | 437 | 109% | | | | 1645 |
| MCSP | 1050 | 1107 | 105% | 560 | 581 | 104% | | | | 1688 |
| NKSP | 900 | 940 | 104% | | 108 | | | | | 1048 |
| PBSP | 200 | 168 | 84% | 66 | 83 | 126% | 128 | 13 | 10% | 264 |
| PVSP | 1350 | 1365 | 101% | | 4 | | | | | 1369 |
| RJD | 1350 | 1368 | 101% | 543 | 557 | 103% | | | | 1925 |
| SAC | 450 | 468 | 104% | 514 | 507 | 99% | 384 | 358 | 93% | 1333 |
| SATF | 1800 | 1854 | 103% | 352 | 356 | 101% | | | | 2210 |
| SCC | 650 | 618 | 95% | | | | | | | 618 |
| SOL | 1400 | 1401 | 100% | | 10 | | | | | 1411 |
| SQ | 1200 | 1070 | 89% | | 62 | | | | | 1132 |
| SVSP | 1150 | 1127 | 98% | 556 | 536 | 96% | | | | 1663 |
| VSP | 1250 | 1096 | 88% | 192 | 285 | 148% | | | | 1381 |
| WSP | 1150 | 1187 | 103% | | 109 | | | | | 1296 |
| **TOTAL** | **30300** | **29594** | **98%** | **5238** | **5665** | **108%** | **532** | **380** | **71%** | **35639** |

April 2015

# Mental Health Population By Institution
*Download Date: April 24, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1500 | 1299 | 87% | | 6 | | | | | 1305 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1084 | 90% | | 15 | | | | | 1099 |
| CCWF | 1400 | 1236 | 88% | 64 | 73 | 114% | | | | 1309 |
| CEN | | 18 | | | | | | | | 18 |
| CHCF | 400 | 392 | 98% | 425 | 308 | 72% | | | | 700 |
| CIM | 1550 | 1247 | 80% | | 30 | | | | | 1277 |
| CIW | 650 | 669 | 103% | 85 | 89 | 105% | 20 | 6 | 30% | 764 |
| CMC | 700 | 685 | 98% | 630 | 592 | 94% | | | | 1277 |
| CMF | 400 | 484 | 121% | 505 | 477 | 94% | | | | 961 |
| COR | 1400 | 1388 | 99% | 250 | 279 | 112% | | | | 1667 |
| CRC-M | 1100 | 1139 | 104% | | 1 | | | | | 1140 |
| CTF | 1350 | 1431 | 106% | | 2 | | | | | 1433 |
| CVSP | | 19 | | | 1 | | | | | 20 |
| DVI | 550 | 462 | 84% | | 23 | | | | | 485 |
| FOL | 600 | 649 | 108% | | 3 | | | | | 652 |
| FWF | 200 | 134 | 67% | | 1 | | | | | 135 |
| HDSP | 950 | 882 | 93% | | 11 | | | | | 893 |
| ISP | | 24 | | | | | | | | 24 |
| KVSP | 1250 | 1230 | 98% | 96 | 128 | 133% | | | | 1358 |
| LAC | 1200 | 1218 | 102% | 400 | 462 | 116% | | | | 1680 |
| MCSP | 1050 | 1103 | 105% | 560 | 591 | 106% | | | | 1694 |
| NKSP | 900 | 1010 | 112% | | 101 | | | | | 1111 |
| PBSP | 200 | 166 | 83% | 66 | 78 | 118% | 128 | 12 | 9% | 256 |
| PVSP | 1350 | 1247 | 92% | | 4 | | | | | 1251 |
| RJD | 1350 | 1363 | 101% | 543 | 575 | 106% | | | | 1938 |
| SAC | 450 | 509 | 113% | 514 | 487 | 95% | 384 | 373 | 97% | 1369 |
| SATF | 1800 | 1921 | 107% | 352 | 356 | 101% | | | | 2277 |
| SCC | 650 | 604 | 93% | | 2 | | | | | 606 |
| SOL | 1400 | 1363 | 97% | | 14 | | | | | 1377 |
| SQ | 1200 | 1081 | 90% | | 41 | | | | | 1122 |
| SVSP | 1150 | 1178 | 102% | 556 | 558 | 100% | | | | 1736 |
| VSP | 1250 | 1107 | 89% | 372 | 303 | 81% | | | | 1410 |
| WSP | 1150 | 1174 | 102% | | 110 | | | | | 1284 |
| **TOTAL** | **30300** | **29522** | **97%** | **5418** | **5721** | **106%** | **532** | **391** | **73%** | **35634** |

May 2015

# Mental Health Population  By Institution
*Download Date: May 15, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1500 | 1201 | 80% | | 5 | | | | | 1206 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 8 | | | | | | | | 8 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1072 | 89% | | 19 | | | | | 1091 |
| CCWF | 1400 | 1197 | 86% | 64 | 73 | 114% | | | | 1270 |
| CEN | | 14 | | | | | | | | 14 |
| CHCF | 400 | 395 | 99% | 425 | 312 | 73% | | | | 707 |
| CIM | 1550 | 1226 | 79% | | 38 | | | | | 1264 |
| CIW | 650 | 692 | 106% | 85 | 90 | 106% | 20 | 7 | 35% | 789 |
| CMC | 700 | 688 | 98% | 680 | 608 | 89% | | | | 1296 |
| CMF | 400 | 491 | 123% | 505 | 480 | 95% | | | | 971 |
| COR | 1400 | 1384 | 99% | 250 | 289 | 116% | | | | 1673 |
| CRC-M | 1100 | 1140 | 104% | | 2 | | | | | 1142 |
| CTF | 1350 | 1449 | 107% | | 5 | | | | | 1454 |
| CVSP | | 20 | | | | | | | | 20 |
| DVI | 550 | 459 | 83% | | 28 | | | | | 487 |
| FOL | 600 | 625 | 104% | | 7 | | | | | 632 |
| FWF | 200 | 135 | 68% | | 2 | | | | | 137 |
| HDSP | 950 | 854 | 90% | | 7 | | | | | 861 |
| ISP | | 19 | | | | | | | | 19 |
| KVSP | 1250 | 1232 | 99% | 96 | 121 | 126% | | | | 1353 |
| LAC | 1200 | 1224 | 102% | 400 | 457 | 114% | | | | 1681 |
| MCSP | 1050 | 1107 | 105% | 560 | 593 | 106% | | | | 1700 |
| NKSP | 900 | 1084 | 120% | | 77 | | | | | 1161 |
| PBSP | 200 | 168 | 84% | 66 | 83 | 126% | 128 | 9 | 7% | 260 |
| PVSP | 1350 | 1140 | 84% | | 4 | | | | | 1144 |
| RJD | 1350 | 1377 | 102% | 693 | 594 | 86% | | | | 1971 |
| SAC | 450 | 510 | 113% | 514 | 492 | 96% | 384 | 369 | 96% | 1371 |
| SATF | 1800 | 1972 | 110% | 352 | 352 | 100% | | | | 2324 |
| SCC | 650 | 612 | 94% | | 1 | | | | | 613 |
| SOL | 1400 | 1338 | 96% | | 12 | | | | | 1350 |
| SQ | 1200 | 1054 | 88% | | 45 | | | | | 1099 |
| SVSP | 1150 | 1230 | 107% | 556 | 571 | 103% | | | | 1801 |
| VSP | 1250 | 1158 | 93% | 372 | 309 | 83% | | | | 1467 |
| WSP | 1150 | 1202 | 105% | | 123 | | | | | 1325 |
| **TOTAL** | **30300** | **29478** | **97%** | **5618** | **5799** | **103%** | **532** | **385** | **72%** | **35662** |

June 2015

# Mental Health Population  By Institution
*Download Date: June 12, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1500 | 1094 | 73% | | 2 | | | | | 1096 |
| CAC | | 3 | | | | | | | | 3 |
| CAL | | 12 | | | | | | | | 12 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1157 | 96% | | 12 | | | | | 1169 |
| CCWF | 1400 | 1161 | 83% | 64 | 59 | 92% | | | | 1220 |
| CEN | | 15 | | | | | | | | 15 |
| CHCF | 400 | 392 | 98% | 425 | 301 | 71% | | | | 693 |
| CIM | 1550 | 1226 | 79% | | 34 | | | | | 1260 |
| CIW | 650 | 693 | 107% | 85 | 91 | 107% | 20 | 6 | 30% | 790 |
| CMC | 700 | 714 | 102% | 552 | 583 | 106% | | | | 1297 |
| CMF | 400 | 521 | 130% | 505 | 513 | 102% | | | | 1034 |
| COR | 1400 | 1393 | 100% | 250 | 323 | 129% | | | | 1716 |
| CRC-M | 1100 | 1119 | 102% | | 2 | | | | | 1121 |
| CTF | 1350 | 1484 | 110% | | 4 | | | | | 1488 |
| CVSP | | 10 | | | | | | | | 10 |
| DVI | 550 | 433 | 79% | | 24 | | | | | 457 |
| FOL | 600 | 606 | 101% | | 6 | | | | | 612 |
| FWF | 200 | 136 | 68% | | | | | | | 136 |
| HDSP | 950 | 852 | 90% | | 6 | | | | | 858 |
| ISP | | 15 | | | | | | | | 15 |
| KVSP | 1250 | 1181 | 94% | 96 | 113 | 118% | | | | 1294 |
| LAC | 1200 | 1204 | 100% | 400 | 461 | 115% | | | | 1665 |
| MCSP | 1050 | 1104 | 105% | 560 | 626 | 112% | | | | 1730 |
| NKSP | 900 | 1081 | 120% | | 67 | | | | | 1148 |
| PBSP | 200 | 175 | 88% | 66 | 91 | 138% | 128 | 15 | 12% | 281 |
| PVSP | 1350 | 1035 | 77% | | 2 | | | | | 1037 |
| RJD | 1350 | 1355 | 100% | 693 | 627 | 90% | | | | 1982 |
| SAC | 450 | 515 | 114% | 514 | 483 | 94% | 384 | 363 | 95% | 1361 |
| SATF | 1800 | 1937 | 108% | 352 | 349 | 99% | | | | 2286 |
| SCC | 650 | 607 | 93% | | 1 | | | | | 608 |
| SOL | 1400 | 1330 | 95% | | 3 | | | | | 1333 |
| SQ | 1200 | 1035 | 86% | | 46 | | | | | 1081 |
| SVSP | 1150 | 1209 | 105% | 556 | 586 | 105% | | | | 1795 |
| VSP | 1250 | 1174 | 94% | 372 | 323 | 87% | | | | 1497 |
| WSP | 1150 | 1219 | 106% | | 115 | | | | | 1334 |
| **TOTAL** | **30300** | **29198** | **96%** | **5490** | **5853** | **107%** | **532** | **384** | **72%** | **35435** |

July 2015

# Mental Health Population  By Institution

*Download Date: July 3, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1500 | 993 | 66% | | 1 | | | | | 994 |
| CAC | | 3 | | | | | | | | 3 |
| CAL | | 13 | | | | | | | | 13 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1186 | 99% | | 8 | | | | | 1194 |
| CCWF | 1400 | 1103 | 79% | 64 | 59 | 92% | | | | 1162 |
| CEN | | 14 | | | | | | | | 14 |
| CHCF | 400 | 407 | 102% | 425 | 304 | 72% | | | | 711 |
| CIM | 1550 | 1231 | 79% | | 46 | | | | | 1277 |
| CIW | 650 | 697 | 107% | 85 | 85 | 100% | 20 | 10 | 50% | 792 |
| CMC | 700 | 703 | 100% | 552 | 561 | 102% | | | | 1264 |
| CMF | 400 | 537 | 134% | 505 | 520 | 103% | | | | 1057 |
| COR | 1400 | 1398 | 100% | 250 | 350 | 140% | | | | 1748 |
| CRC-M | 1100 | 1127 | 102% | | 3 | | | | | 1130 |
| CTF | 1350 | 1528 | 113% | | 8 | | | | | 1536 |
| CVSP | | 11 | | | | | | | | 11 |
| DVI | 550 | 436 | 79% | | 33 | | | | | 469 |
| FOL | 600 | 570 | 95% | | 5 | | | | | 575 |
| FWF | 200 | 128 | 64% | | | | | | | 128 |
| HDSP | 950 | 858 | 90% | | 5 | | | | | 863 |
| ISP | | 11 | | | | | | | | 11 |
| KVSP | 1250 | 1166 | 93% | 96 | 119 | 124% | | | | 1285 |
| LAC | 1200 | 1173 | 98% | 400 | 428 | 107% | | | | 1601 |
| MCSP | 1050 | 1118 | 106% | 560 | 614 | 110% | | | | 1732 |
| NKSP | 900 | 1170 | 130% | | 64 | | | | | 1234 |
| PBSP | 200 | 182 | 91% | 66 | 89 | 135% | 24 | 14 | 58% | 285 |
| PVSP | 1350 | 936 | 69% | | 2 | | | | | 938 |
| RJD | 1350 | 1334 | 99% | 693 | 648 | 94% | | | | 1982 |
| SAC | 450 | 526 | 117% | 514 | 489 | 95% | 384 | 370 | 96% | 1385 |
| SATF | 1800 | 1921 | 107% | 352 | 355 | 101% | | | | 2276 |
| SCC | 650 | 596 | 92% | | 1 | | | | | 597 |
| SOL | 1400 | 1343 | 96% | | 7 | | | | | 1350 |
| SQ | 1200 | 1010 | 84% | | 50 | | | | | 1060 |
| SVSP | 1150 | 1226 | 107% | 556 | 599 | 108% | | | | 1825 |
| VSP | 1250 | 1167 | 93% | 372 | 310 | 83% | | | | 1477 |
| WSP | 1150 | 1203 | 105% | | 122 | | | | | 1325 |
| **TOTAL** | **30300** | **29025** | **96%** | **5490** | **5885** | **107%** | **428** | **394** | **92%** | **35304** |

August 2015

# Mental Health Population  By Institution
*Download Date: August 21, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 850 | 920 | 108% | | 1 | | | | | 921 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1232 | 103% | | 8 | | | | | 1240 |
| CCWF | 1150 | 1069 | 93% | 64 | 64 | 100% | | | | 1133 |
| CEN | | 12 | | | | | | | | 12 |
| CHCF | 400 | 400 | 100% | 425 | 384 | 90% | | | | 784 |
| CIM | 1200 | 1168 | 97% | | 50 | | | | | 1218 |
| CIW | 700 | 660 | 94% | 85 | 92 | 108% | 20 | 7 | 35% | 759 |
| CMC | 1100 | 664 | 60% | 552 | 550 | 100% | | | | 1214 |
| CMF | 400 | 617 | 154% | 505 | 520 | 103% | | | | 1137 |
| COR | 1400 | 1392 | 99% | 250 | 329 | 132% | | | | 1721 |
| CRC-M | 1150 | 1086 | 94% | | 6 | | | | | 1092 |
| CTF | 1500 | 1519 | 101% | | 4 | | | | | 1523 |
| CVSP | | 4 | | | | | | | | 4 |
| DVI | 400 | 452 | 113% | | 22 | | | | | 474 |
| FOL | 500 | 559 | 112% | | 2 | | | | | 561 |
| FWF | 200 | 150 | 75% | | 3 | | | | | 153 |
| HDSP | 900 | 900 | 100% | | 5 | | | | | 905 |
| ISP | | 21 | | | 1 | | | | | 22 |
| KVSP | 1200 | 1135 | 95% | 96 | 134 | 140% | | | | 1269 |
| LAC | 1150 | 1164 | 101% | 400 | 395 | 99% | | | | 1559 |
| MCSP | 1100 | 1108 | 101% | 560 | 597 | 107% | | | | 1705 |
| NKSP | 1050 | 1251 | 119% | | 63 | | | | | 1314 |
| PBSP | 200 | 200 | 100% | 66 | 92 | 139% | 24 | 14 | 58% | 306 |
| PVSP | 900 | 907 | 101% | | 9 | | | | | 916 |
| RJD | 1350 | 1333 | 99% | 693 | 701 | 101% | | | | 2034 |
| SAC | 500 | 519 | 104% | 514 | 499 | 97% | 384 | 368 | 96% | 1386 |
| SATF | 1900 | 1931 | 102% | 352 | 366 | 104% | | | | 2297 |
| SCC | 600 | 570 | 95% | | | | | | | 570 |
| SOL | 1350 | 1284 | 95% | | 4 | | | | | 1288 |
| SQ | 1150 | 984 | 86% | | 44 | | | | | 1028 |
| SVSP | 1200 | 1222 | 102% | 556 | 593 | 107% | | | | 1815 |
| VSP | 1150 | 1217 | 106% | 372 | 346 | 93% | | | | 1563 |
| WSP | 1150 | 1206 | 105% | | 102 | | | | | 1308 |
| **TOTAL** | **29000** | **28862** | **100%** | **5490** | **5986** | **109%** | **428** | **389** | **91%** | **35237** |

September 2015

# Mental Health Population By Institution

Download Date: September 18, 2015

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 850 | 958 | 113% | | 2 | | | | | 960 |
| CAC | | | | | | | | | | |
| CAL | | 12 | | | | | | | | 12 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1210 | 101% | | 9 | | | | | 1219 |
| CCWF | 1150 | 1029 | 89% | 64 | 63 | 98% | | | | 1092 |
| CEN | | 10 | | | | | | | | 10 |
| CHCF | 400 | 403 | 101% | 425 | 427 | 100% | | | | 830 |
| CIM | 1200 | 1189 | 99% | | 59 | | | | | 1248 |
| CIW | 700 | 703 | 100% | 85 | 94 | 111% | 20 | 9 | 45% | 806 |
| CMC | 1100 | 682 | 62% | 552 | 527 | 95% | | | | 1209 |
| CMF | 400 | 618 | 155% | 505 | 524 | 104% | | | | 1142 |
| COR | 1400 | 1372 | 98% | 250 | 327 | 131% | | | | 1699 |
| CRC-M | 1150 | 1109 | 96% | | 5 | | | | | 1114 |
| CTF | 1500 | 1496 | 100% | | 4 | | | | | 1500 |
| CVSP | | 7 | | | 1 | | | | | 8 |
| DVI | 400 | 476 | 119% | | 23 | | | | | 499 |
| FOL | 500 | 529 | 106% | | 5 | | | | | 534 |
| FWF | 200 | 144 | 72% | | 2 | | | | | 146 |
| HDSP | 900 | 906 | 101% | | 8 | | | | | 914 |
| ISP | | 18 | | | 1 | | | | | 19 |
| KVSP | 1200 | 1139 | 95% | 96 | 135 | 141% | | | | 1274 |
| LAC | 1150 | 1157 | 101% | 400 | 413 | 103% | | | | 1570 |
| MCSP | 1100 | 1101 | 100% | 560 | 595 | 106% | | | | 1696 |
| NKSP | 1050 | 1172 | 112% | | 67 | | | | | 1239 |
| PBSP | 200 | 209 | 105% | 66 | 87 | 132% | 24 | 14 | 58% | 310 |
| PVSP | 900 | 908 | 101% | | 9 | | | | | 917 |
| RJD | 1350 | 1303 | 97% | 693 | 699 | 101% | | | | 2002 |
| SAC | 500 | 516 | 103% | 514 | 484 | 94% | 384 | 371 | 97% | 1371 |
| SATF | 1900 | 1977 | 104% | 352 | 347 | 99% | | | | 2324 |
| SCC | 600 | 549 | 92% | | 3 | | | | | 552 |
| SOL | 1350 | 1270 | 94% | | 5 | | | | | 1275 |
| SQ | 1150 | 901 | 78% | | 44 | | | | | 945 |
| SVSP | 1200 | 1211 | 101% | 556 | 568 | 102% | | | | 1779 |
| VSP | 1150 | 1267 | 110% | 372 | 373 | 100% | | | | 1640 |
| WSP | 1150 | 1246 | 108% | | 103 | | | | | 1349 |
| **TOTAL** | **29000** | **28797** | **99%** | **5490** | **6013** | **110%** | **428** | **394** | **92%** | **35204** |

October 2015

# Mental Health Population  By Institution

*Download Date: October 2, 2015*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 850 | 998 | 117% | | 1 | | | | | 999 |
| CAC | | | | | | | | | | |
| CAL | | 17 | | | | | | | | 17 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1192 | 99% | | 12 | | | | | 1204 |
| CCWF | 1150 | 1023 | 89% | 64 | 61 | 95% | | | | 1084 |
| CEN | | 11 | | | 1 | | | | | 12 |
| CHCF | 400 | 404 | 101% | 425 | 443 | 104% | | | | 847 |
| CIM | 1200 | 1202 | 100% | | 60 | | | | | 1262 |
| CIW | 700 | 698 | 100% | 85 | 88 | 104% | 20 | 12 | 60% | 798 |
| CMC | 1100 | 696 | 63% | 552 | 535 | 97% | | | | 1231 |
| CMF | 400 | 611 | 153% | 505 | 525 | 104% | | | | 1136 |
| COR | 1400 | 1403 | 100% | 250 | 317 | 127% | | | | 1720 |
| CRC-M | 1150 | 1116 | 97% | | 6 | | | | | 1122 |
| CTF | 1500 | 1480 | 99% | | 4 | | | | | 1484 |
| CVSP | | 8 | | | 1 | | | | | 9 |
| DVI | 400 | 464 | 116% | | 28 | | | | | 492 |
| FOL | 500 | 516 | 103% | | 7 | | | | | 523 |
| FWF | 200 | 141 | 71% | | 3 | | | | | 144 |
| HDSP | 900 | 916 | 102% | | 9 | | | | | 925 |
| ISP | | 19 | | | | | | | | 19 |
| KVSP | 1200 | 1137 | 95% | 96 | 139 | 145% | | | | 1276 |
| LAC | 1150 | 1154 | 100% | 400 | 412 | 103% | | | | 1566 |
| MCSP | 1100 | 1098 | 100% | 560 | 605 | 108% | | | | 1703 |
| NKSP | 1050 | 1201 | 114% | | 61 | | | | | 1262 |
| PBSP | 200 | 204 | 102% | 66 | 99 | 150% | 24 | 20 | 83% | 323 |
| PVSP | 900 | 895 | 99% | | 9 | | | | | 904 |
| RJD | 1350 | 1294 | 96% | 693 | 699 | 101% | | | | 1993 |
| SAC | 500 | 510 | 102% | 514 | 480 | 93% | 384 | 367 | 96% | 1357 |
| SATF | 1900 | 1992 | 105% | 352 | 343 | 97% | | | | 2335 |
| SCC | 600 | 546 | 91% | | 1 | | | | | 547 |
| SOL | 1350 | 1257 | 93% | | 2 | | | | | 1259 |
| SQ | 1150 | 897 | 78% | | 47 | | | | | 944 |
| SVSP | 1200 | 1207 | 101% | 556 | 578 | 104% | | | | 1785 |
| VSP | 1150 | 1254 | 109% | 372 | 377 | 101% | | | | 1631 |
| WSP | 1150 | 1163 | 101% | | 99 | | | | | 1262 |
| **TOTAL** | **29000** | **28724** | **99%** | **5490** | **6052** | **110%** | **428** | **399** | **93%** | **35175** |

November 2015

# Mental Health Population  By Institution
Download Date: November 20, 2015

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 850 | 1091 | 128% | | 2 | | | | | 1093 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 13 | | | | | | | | 13 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1200 | 100% | | 9 | | | | | 1209 |
| CCWF | 1150 | 979 | 85% | 64 | 64 | 100% | | | | 1043 |
| CEN | | 22 | | | | | | | | 22 |
| CHCF | 400 | 410 | 103% | 425 | 471 | 111% | | | | 881 |
| CIM | 1200 | 1198 | 100% | | 60 | | | | | 1258 |
| CIW | 700 | 711 | 102% | 85 | 90 | 106% | 20 | 15 | 75% | 816 |
| CMC | 1100 | 704 | 64% | 552 | 544 | 99% | | | | 1248 |
| CMF | 400 | 598 | 150% | 505 | 497 | 98% | | | | 1095 |
| COR | 1400 | 1443 | 103% | 250 | 321 | 128% | | | | 1764 |
| CRC-M | 1150 | 1187 | 103% | | 7 | | | | | 1194 |
| CTF | 1500 | 1524 | 102% | | 4 | | | | | 1528 |
| CVSP | | 17 | | | | | | | | 17 |
| DVI | 400 | 496 | 124% | | 28 | | | | | 524 |
| FOL | 500 | 493 | 99% | | 9 | | | | | 502 |
| FWF | 200 | 159 | 80% | | 4 | | | | | 163 |
| HDSP | 900 | 982 | 109% | | 15 | | | | | 997 |
| ISP | | 17 | | | | | | | | 17 |
| KVSP | 1200 | 1174 | 98% | 96 | 136 | 142% | | | | 1310 |
| LAC | 1150 | 1140 | 99% | 400 | 393 | 98% | | | | 1533 |
| MCSP | 1100 | 1088 | 99% | 560 | 600 | 107% | | | | 1688 |
| NKSP | 1050 | 1022 | 97% | | 65 | | | | | 1087 |
| PBSP | 200 | 188 | 94% | 66 | 100 | 152% | 24 | 16 | 67% | 304 |
| PVSP | 900 | 909 | 101% | | 4 | | | | | 913 |
| RJD | 1350 | 1247 | 92% | 693 | 709 | 102% | | | | 1956 |
| SAC | 500 | 472 | 94% | 514 | 506 | 98% | 384 | 347 | 90% | 1325 |
| SATF | 1900 | 1976 | 104% | 352 | 338 | 96% | | | | 2314 |
| SCC | 600 | 550 | 92% | | 2 | | | | | 552 |
| SOL | 1350 | 1217 | 90% | | 4 | | | | | 1221 |
| SQ | 1150 | 904 | 79% | | 54 | | | | | 958 |
| SVSP | 1200 | 1169 | 97% | 588 | 612 | 104% | | | | 1781 |
| VSP | 1150 | 1270 | 110% | 372 | 386 | 104% | | | | 1656 |
| WSP | 1150 | 1138 | 99% | | 89 | | | | | 1227 |
| TOTAL | 29000 | 28709 | 99% | 5522 | 6123 | 111% | 428 | 378 | 88% | 35210 |

December 2015

# Mental Health Population By Institution
Download Date: December 11, 2015

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 850 | 1089 | 128% | | 3 | | | | | 1092 |
| CAC | | | | | | | | | | |
| CAL | | 14 | | | | | | | | 14 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1184 | 99% | | 10 | | | | | 1194 |
| CCWF | 1150 | 974 | 85% | 64 | 69 | 108% | | | | 1043 |
| CEN | | 20 | | | | | | | | 20 |
| CHCF | 400 | 408 | 102% | 425 | 489 | 115% | | | | 897 |
| CIM | 1200 | 1167 | 97% | | 47 | | | | | 1214 |
| CIW | 700 | 725 | 104% | 85 | 89 | 105% | 20 | 14 | 70% | 828 |
| CMC | 1100 | 714 | 65% | 552 | 532 | 96% | | | | 1246 |
| CMF | 400 | 606 | 152% | 505 | 493 | 98% | | | | 1099 |
| COR | 1400 | 1413 | 101% | 250 | 334 | 134% | | | | 1747 |
| CRC-M | 1150 | 1181 | 103% | | 2 | | | | | 1183 |
| CTF | 1500 | 1527 | 102% | | 2 | | | | | 1529 |
| CVSP | | 21 | | | | | | | | 21 |
| DVI | 400 | 509 | 127% | | 20 | | | | | 529 |
| FOL | 500 | 484 | 97% | | 9 | | | | | 493 |
| FWF | 200 | 164 | 82% | | 1 | | | | | 165 |
| HDSP | 900 | 990 | 110% | | 9 | | | | | 999 |
| ISP | | 20 | | | 2 | | | | | 22 |
| KVSP | 1200 | 1204 | 100% | 96 | 139 | 145% | | | | 1343 |
| LAC | 1150 | 1133 | 99% | 400 | 415 | 104% | | | | 1548 |
| MCSP | 1100 | 1082 | 98% | 560 | 596 | 106% | | | | 1678 |
| NKSP | 1050 | 992 | 94% | | 62 | | | | | 1054 |
| PBSP | 200 | 188 | 94% | 66 | 98 | 148% | 24 | 14 | 58% | 300 |
| PVSP | 900 | 910 | 101% | | 4 | | | | | 914 |
| RJD | 1350 | 1248 | 92% | 693 | 730 | 105% | | | | 1978 |
| SAC | 500 | 460 | 92% | 514 | 501 | 97% | 384 | 347 | 90% | 1308 |
| SATF | 1900 | 1988 | 105% | 352 | 354 | 101% | | | | 2342 |
| SCC | 600 | 528 | 88% | | 1 | | | | | 529 |
| SOL | 1350 | 1206 | 89% | | 4 | | | | | 1210 |
| SQ | 1150 | 934 | 81% | | 53 | | | | | 987 |
| SVSP | 1200 | 1152 | 96% | 588 | 625 | 106% | | | | 1777 |
| VSP | 1150 | 1267 | 110% | 372 | 382 | 103% | | | | 1649 |
| WSP | 1150 | 1123 | 98% | | 101 | | | | | 1224 |
| TOTAL | 29000 | 28626 | 99% | 5522 | 6176 | 112% | 428 | 375 | 88% | 35177 |

January 2016

# Mental Health Population  By Institution

*Download Date: January 4, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 850 | 1082 | 127% | | 4 | | | | | 1086 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1159 | 97% | | 12 | | | | | 1171 |
| CCWF | 1150 | 1009 | 88% | 64 | 73 | 114% | | | | 1082 |
| CEN | | 14 | | | | | | | | 14 |
| CHCF | 400 | 412 | 103% | 425 | 491 | 116% | | | | 903 |
| CIM | 1200 | 1157 | 96% | | 34 | | | | | 1191 |
| CIW | 700 | 706 | 101% | 85 | 87 | 102% | 20 | 15 | 75% | 808 |
| CMC | 1100 | 732 | 67% | 552 | 523 | 95% | | | | 1255 |
| CMF | 400 | 610 | 153% | 505 | 487 | 96% | | | | 1097 |
| COR | 1400 | 1393 | 100% | 250 | 326 | 130% | | | | 1719 |
| CRC-M | 1150 | 1170 | 102% | | 2 | | | | | 1172 |
| CTF | 1500 | 1542 | 103% | | 3 | | | | | 1545 |
| CVSP | | 26 | | | 1 | | | | | 27 |
| DVI | 400 | 511 | 128% | | 25 | | | | | 536 |
| FOL | 500 | 479 | 96% | | 4 | | | | | 483 |
| FWF | 200 | 153 | 77% | | 1 | | | | | 154 |
| HDSP | 900 | 1002 | 111% | | 11 | | | | | 1013 |
| ISP | | 15 | | | | | | | | 15 |
| KVSP | 1200 | 1196 | 100% | 96 | 133 | 139% | | | | 1329 |
| LAC | 1150 | 1122 | 98% | 400 | 387 | 97% | | | | 1509 |
| MCSP | 1100 | 1085 | 99% | 560 | 599 | 107% | | | | 1684 |
| NKSP | 1050 | 974 | 93% | | 71 | | | | | 1045 |
| PBSP | 200 | 195 | 98% | 66 | 97 | 147% | 24 | 12 | 50% | 304 |
| PVSP | 900 | 915 | 102% | | 1 | | | | | 916 |
| RJD | 1350 | 1261 | 93% | 693 | 723 | 104% | | | | 1984 |
| SAC | 500 | 463 | 93% | 514 | 524 | 102% | 384 | 349 | 91% | 1336 |
| SATF | 1900 | 1993 | 105% | 352 | 352 | 100% | | | | 2345 |
| SCC | 600 | 520 | 87% | | 2 | | | | | 522 |
| SOL | 1350 | 1178 | 87% | | 5 | | | | | 1183 |
| SQ | 1150 | 951 | 83% | | 55 | | | | | 1006 |
| SVSP | 1200 | 1136 | 95% | 588 | 660 | 112% | | | | 1796 |
| VSP | 1150 | 1298 | 113% | 372 | 371 | 100% | | | | 1669 |
| WSP | 1150 | 1084 | 94% | | 106 | | | | | 1190 |
| **TOTAL** | **29000** | **28549** | **98%** | **5522** | **6170** | **112%** | **428** | **376** | **88%** | **35095** |

February 2016

# Mental Health Population  By Institution

Download Date: February 5, 2016

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 1052 | 96% | | 1 | | | | | 1053 |
| CAC | | | | | | | | | | |
| CAL | | 10 | | | | | | | | 10 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1109 | 92% | | 10 | | | | | 1119 |
| CCWF | 1050 | 1045 | 100% | 64 | 81 | 127% | | | | 1126 |
| CEN | | 15 | | | | | | | | 15 |
| CHCF | 400 | 422 | 106% | 425 | 509 | 120% | | | | 931 |
| CIM | 1150 | 1148 | 100% | | 48 | | | | | 1196 |
| CIW | 750 | 688 | 92% | 85 | 87 | 102% | 20 | 11 | 55% | 786 |
| CMC | 700 | 772 | 110% | 552 | 544 | 99% | | | | 1316 |
| CMF | 600 | 606 | 101% | 505 | 512 | 101% | | | | 1118 |
| COR | 1500 | 1460 | 97% | 250 | 336 | 134% | | | | 1796 |
| CRC-M | 1200 | 1195 | 100% | | 3 | | | | | 1198 |
| CTF | 1500 | 1515 | 101% | | 3 | | | | | 1518 |
| CVSP | | 41 | | | | | | | | 41 |
| DVI | 500 | 581 | 116% | | 30 | | | | | 611 |
| FOL | 500 | 477 | 95% | | 3 | | | | | 480 |
| FWF | 150 | 156 | 104% | | 2 | | | | | 158 |
| HDSP | 1100 | 1010 | 92% | | 7 | | | | | 1017 |
| ISP | | 18 | | | | | | | | 18 |
| KVSP | 1200 | 1204 | 100% | 96 | 135 | 141% | | | | 1339 |
| LAC | 1150 | 1125 | 98% | 400 | 401 | 100% | | | | 1526 |
| MCSP | 1100 | 1049 | 95% | 560 | 609 | 109% | | | | 1658 |
| NKSP | 1000 | 1089 | 109% | | 97 | | | | | 1186 |
| PBSP | 250 | 222 | 89% | 66 | 96 | 145% | 24 | 10 | 42% | 328 |
| PVSP | 1000 | 921 | 92% | | 4 | | | | | 925 |
| RJD | 1250 | 1242 | 99% | 693 | 728 | 105% | | | | 1970 |
| SAC | 450 | 463 | 103% | 514 | 517 | 101% | 384 | 327 | 85% | 1307 |
| SATF | 2000 | 1962 | 98% | 352 | 343 | 97% | | | | 2305 |
| SCC | 550 | 510 | 93% | | 5 | | | | | 515 |
| SOL | 1250 | 1162 | 93% | | 5 | | | | | 1167 |
| SQ | 1100 | 974 | 89% | | 63 | | | | | 1037 |
| SVSP | 1250 | 1144 | 92% | 588 | 679 | 115% | | | | 1823 |
| VSP | 1250 | 1258 | 101% | 372 | 379 | 102% | | | | 1637 |
| WSP | 1150 | 1070 | 93% | | 120 | | | | | 1190 |
| TOTAL | 29350 | 28716 | 98% | 5522 | 6357 | 115% | 428 | 348 | 81% | 35421 |

March 2016

# Mental Health Population  By Institution
*Download Date: March 11, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 1000 | 91% | | 1 | | | | | 1001 |
| CAC | | | | | | | | | | |
| CAL | | 8 | | | 1 | | | | | 9 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1136 | 95% | | 8 | | | | | 1144 |
| CCWF | 1050 | 1049 | 100% | 64 | 78 | 122% | | | | 1127 |
| CEN | | 12 | | | 1 | | | | | 13 |
| CHCF | 400 | 415 | 104% | 425 | 554 | 130% | | | | 969 |
| CIM | 1150 | 1137 | 99% | | 41 | | | | | 1178 |
| CIW | 750 | 656 | 87% | 85 | 87 | 102% | 20 | 10 | 50% | 753 |
| CMC | 700 | 788 | 113% | 552 | 546 | 99% | | | | 1334 |
| CMF | 600 | 615 | 103% | 505 | 512 | 101% | | | | 1127 |
| COR | 1500 | 1493 | 100% | 250 | 333 | 133% | | | | 1826 |
| CRC-M | 1200 | 1224 | 102% | | 3 | | | | | 1227 |
| CTF | 1500 | 1487 | 99% | | 5 | | | | | 1492 |
| CVSP | | 28 | | | | | | | | 28 |
| DVI | 500 | 492 | 98% | | 24 | | | | | 516 |
| FOL | 500 | 497 | 99% | | 3 | | | | | 500 |
| FWF | 150 | 162 | 108% | | 1 | | | | | 163 |
| HDSP | 1100 | 1038 | 94% | | 6 | | | | | 1044 |
| ISP | | 23 | | | 1 | | | | | 24 |
| KVSP | 1200 | 1180 | 98% | 96 | 138 | 144% | | | | 1318 |
| LAC | 1150 | 1114 | 97% | 400 | 407 | 102% | | | | 1521 |
| MCSP | 1100 | 1073 | 98% | 824 | 611 | 74% | | | | 1684 |
| NKSP | 1000 | 1155 | 116% | | 94 | | | | | 1249 |
| PBSP | 250 | 212 | 85% | 66 | 97 | 147% | 24 | 17 | 71% | 326 |
| PVSP | 1000 | 899 | 90% | | 2 | | | | | 901 |
| RJD | 1250 | 1219 | 98% | 693 | 732 | 106% | | | | 1951 |
| SAC | 450 | 435 | 97% | 514 | 520 | 101% | 384 | 339 | 88% | 1294 |
| SATF | 2000 | 1871 | 94% | 352 | 327 | 93% | | | | 2198 |
| SCC | 550 | 523 | 95% | | 2 | | | | | 525 |
| SOL | 1250 | 1192 | 95% | | 8 | | | | | 1200 |
| SQ | 1100 | 1008 | 92% | | 65 | | | | | 1073 |
| SVSP | 1250 | 1127 | 90% | 588 | 682 | 116% | | | | 1809 |
| VSP | 1250 | 1299 | 104% | 372 | 380 | 102% | | | | 1679 |
| WSP | 1150 | 1174 | 102% | | 145 | | | | | 1319 |
| **TOTAL** | **29350** | **28741** | **98%** | **5786** | **6415** | **111%** | **428** | **366** | **86%** | **35522** |

April 2016

# Mental Health Population By Institution
*Download Date: April 15, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 993 | 90% | | | | | | | 993 |
| CAC | | | | | | | | | | |
| CAL | | 8 | | | | | | | | 8 |
| CCC | | 4 | | | | | | | | 4 |
| CCI | 1200 | 1140 | 95% | | 7 | | | | | 1147 |
| CCWF | 1050 | 1044 | 99% | 64 | 83 | 130% | | | | 1127 |
| CEN | | 11 | | | | | | | | 11 |
| CHCF | 400 | 423 | 106% | 425 | 553 | 130% | | | | 976 |
| CIM | 1150 | 1089 | 95% | | 43 | | | | | 1132 |
| CIW | 750 | 655 | 87% | 85 | 86 | 101% | 20 | 9 | 45% | 750 |
| CMC | 700 | 838 | 120% | 552 | 567 | 103% | | | | 1405 |
| CMF | 600 | 629 | 105% | 505 | 537 | 106% | | | | 1166 |
| COR | 1500 | 1399 | 93% | 250 | 323 | 129% | | | | 1722 |
| CRC-M | 1200 | 1252 | 104% | | 2 | | | | | 1254 |
| CTF | 1500 | 1549 | 103% | | 3 | | | | | 1552 |
| CVSP | | 12 | | | 1 | | | | | 13 |
| DVI | 500 | 413 | 83% | | 27 | | | | | 440 |
| FOL | 500 | 513 | 103% | | 4 | | | | | 517 |
| FWF | 150 | 157 | 105% | | 1 | | | | | 158 |
| HDSP | 1100 | 1047 | 95% | | 11 | | | | | 1058 |
| ISP | | 16 | | | 1 | | | | | 17 |
| KVSP | 1200 | 1169 | 97% | 96 | 139 | 145% | | | | 1308 |
| LAC | 1150 | 1131 | 98% | 400 | 434 | 109% | | | | 1565 |
| MCSP | 1100 | 1055 | 96% | 824 | 653 | 79% | | | | 1708 |
| NKSP | 1000 | 1217 | 122% | | 81 | | | | | 1298 |
| PBSP | 250 | 210 | 84% | 66 | 103 | 156% | 24 | 15 | 63% | 328 |
| PVSP | 1000 | 908 | 91% | | 5 | | | | | 913 |
| RJD | 1250 | 1196 | 96% | 693 | 755 | 109% | | | | 1951 |
| SAC | 450 | 467 | 104% | 514 | 526 | 102% | 384 | 324 | 84% | 1317 |
| SATF | 2000 | 1839 | 92% | 352 | 342 | 97% | | | | 2181 |
| SCC | 550 | 516 | 94% | | 1 | | | | | 517 |
| SOL | 1250 | 1172 | 94% | | 8 | | | | | 1180 |
| SQ | 1100 | 996 | 91% | | 68 | | | | | 1064 |
| SVSP | 1250 | 1141 | 91% | 588 | 691 | 118% | | | | 1832 |
| VSP | 1250 | 1344 | 108% | 372 | 392 | 105% | | | | 1736 |
| WSP | 1150 | 1225 | 107% | | 149 | | | | | 1374 |
| **TOTAL** | **29350** | **28778** | **98%** | **5786** | **6596** | **114%** | **428** | **348** | **81%** | **35722** |

May 2016

# Mental Health Population  By Institution
*Download Date: May 27, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 1004 | 91% | | 2 | | | | | 1006 |
| CAC | | | | | | | | | | |
| CAL | | 8 | | | 1 | | | | | 9 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1200 | 1159 | 97% | | 13 | | | | | 1172 |
| CCWF | 1050 | 1072 | 102% | 64 | 88 | 138% | | | | 1160 |
| CEN | | 12 | | | 2 | | | | | 14 |
| CHCF | 400 | 427 | 107% | 425 | 554 | 130% | | | | 981 |
| CIM | 1150 | 1145 | 100% | | 52 | | | | | 1197 |
| CIW | 750 | 642 | 86% | 85 | 87 | 102% | 20 | 13 | 65% | 742 |
| CMC | 700 | 848 | 121% | 552 | 551 | 100% | | | | 1399 |
| CMF | 600 | 621 | 104% | 505 | 541 | 107% | | | | 1162 |
| COR | 1500 | 1332 | 89% | 250 | 327 | 131% | | | | 1659 |
| CRC-M | 1200 | 1192 | 99% | | 5 | | | | | 1197 |
| CTF | 1500 | 1526 | 102% | | 2 | | | | | 1528 |
| CVSP | | 28 | | | 1 | | | | | 29 |
| DVI | 500 | 432 | 86% | | 28 | | | | | 460 |
| FOL | 500 | 530 | 106% | | 15 | | | | | 545 |
| FWF | 150 | 169 | 113% | | 1 | | | | | 170 |
| HDSP | 1100 | 1042 | 95% | | 22 | | | | | 1064 |
| ISP | | 11 | | | | | | | | 11 |
| KVSP | 1200 | 1185 | 99% | 96 | 147 | 153% | | | | 1332 |
| LAC | 1150 | 1143 | 99% | 400 | 429 | 107% | | | | 1572 |
| MCSP | 1100 | 1119 | 102% | 824 | 735 | 89% | | | | 1854 |
| NKSP | 1000 | 1273 | 127% | | 64 | | | | | 1337 |
| PBSP | 250 | 221 | 88% | 66 | 80 | 121% | 24 | 9 | 38% | 310 |
| PVSP | 1000 | 914 | 91% | | 7 | | | | | 921 |
| RJD | 1250 | 1185 | 95% | 693 | 735 | 106% | | | | 1920 |
| SAC | 450 | 474 | 105% | 514 | 526 | 102% | 384 | 343 | 89% | 1343 |
| SATF | 2000 | 1897 | 95% | 352 | 338 | 96% | | | | 2235 |
| SCC | 550 | 497 | 90% | | 3 | | | | | 500 |
| SOL | 1250 | 1158 | 93% | | 6 | | | | | 1164 |
| SQ | 1100 | 1005 | 91% | | 62 | | | | | 1067 |
| SVSP | 1250 | 1146 | 92% | 588 | 680 | 116% | | | | 1826 |
| VSP | 1250 | 1363 | 109% | 372 | 365 | 98% | | | | 1728 |
| WSP | 1150 | 1277 | 111% | | 137 | | | | | 1414 |
| TOTAL | 29350 | 29059 | 99% | 5786 | 6606 | 114% | 428 | 365 | 85% | 36030 |

June 2016

# Mental Health Population  By Institution

*Download Date: June 3, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION

### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 993 | 90% | | 2 | | | | | 995 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | 2 | | | | | | | | 2 |
| CCI | 1200 | 1153 | 96% | | 11 | | | | | 1164 |
| CCWF | 1050 | 1068 | 102% | 64 | 90 | 141% | | | | 1158 |
| CEN | | 9 | | | 2 | | | | | 11 |
| CHCF | 400 | 434 | 109% | 425 | 568 | 134% | | | | 1002 |
| CIM | 1150 | 1136 | 99% | | 55 | | | | | 1191 |
| CIW | 750 | 633 | 84% | 85 | 89 | 105% | 20 | 13 | 65% | 735 |
| CMC | 700 | 846 | 121% | 552 | 572 | 104% | | | | 1418 |
| CMF | 600 | 616 | 103% | 505 | 545 | 108% | | | | 1161 |
| COR | 1500 | 1323 | 88% | 250 | 336 | 134% | | | | 1659 |
| CRC-M | 1200 | 1197 | 100% | | 3 | | | | | 1200 |
| CTF | 1500 | 1508 | 101% | | 2 | | | | | 1510 |
| CVSP | | 30 | | | 2 | | | | | 32 |
| DVI | 500 | 430 | 86% | | 32 | | | | | 462 |
| FOL | 500 | 522 | 104% | | 10 | | | | | 532 |
| FWF | 150 | 170 | 113% | | 1 | | | | | 171 |
| HDSP | 1100 | 1050 | 95% | | 21 | | | | | 1071 |
| ISP | | 11 | | | 1 | | | | | 12 |
| KVSP | 1200 | 1181 | 98% | 96 | 138 | 144% | | | | 1319 |
| LAC | 1150 | 1141 | 99% | 400 | 428 | 107% | | | | 1569 |
| MCSP | 1100 | 1126 | 102% | 824 | 755 | 92% | | | | 1881 |
| NKSP | 1000 | 1281 | 128% | | 57 | | | | | 1338 |
| PBSP | 250 | 228 | 91% | 66 | 78 | 118% | 24 | 8 | 33% | 314 |
| PVSP | 1000 | 914 | 91% | | 4 | | | | | 918 |
| RJD | 1250 | 1191 | 95% | 693 | 719 | 104% | | | | 1910 |
| SAC | 450 | 481 | 107% | 514 | 522 | 102% | 384 | 341 | 89% | 1344 |
| SATF | 2000 | 1906 | 95% | 352 | 338 | 96% | | | | 2244 |
| SCC | 550 | 491 | 89% | | 3 | | | | | 494 |
| SOL | 1250 | 1164 | 93% | | 2 | | | | | 1166 |
| SQ | 1100 | 1006 | 91% | | 74 | | | | | 1080 |
| SVSP | 1250 | 1135 | 91% | 588 | 674 | 115% | | | | 1809 |
| VSP | 1250 | 1356 | 108% | 372 | 379 | 102% | | | | 1735 |
| WSP | 1150 | 1266 | 110% | | 137 | | | | | 1403 |
| **TOTAL** | **29350** | **29004** | **99%** | **5786** | **6650** | **115%** | **428** | **362** | **85%** | **36016** |

July 2016

# Mental Health Population  By Institution
*Download Date: July 1, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### *(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 997 | 91% | | 1 | | | | | 998 |
| CAC | | | | | | | | | | |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1216 | 101% | | 15 | | | | | 1231 |
| CCWF | 1050 | 1070 | 102% | 64 | 89 | 139% | | | | 1159 |
| CEN | | 3 | | | | | | | | 3 |
| CHCF | 400 | 425 | 106% | 425 | 579 | 136% | | | | 1004 |
| CIM | 1150 | 1156 | 101% | | 60 | | | | | 1216 |
| CIW | 750 | 637 | 85% | 85 | 97 | 114% | 20 | 13 | 65% | 747 |
| CMC | 700 | 805 | 115% | 552 | 575 | 104% | | | | 1380 |
| CMF | 600 | 612 | 102% | 505 | 555 | 110% | | | | 1167 |
| COR | 1500 | 1289 | 86% | 250 | 341 | 136% | | | | 1630 |
| CRC-M | 1200 | 1201 | 100% | | 2 | | | | | 1203 |
| CTF | 1500 | 1495 | 100% | | 11 | | | | | 1506 |
| CVSP | | 20 | | | 4 | | | | | 24 |
| DVI | 500 | 448 | 90% | | 28 | | | | | 476 |
| FOL | 500 | 528 | 106% | | 10 | | | | | 538 |
| FWF | 150 | 190 | 127% | | 3 | | | | | 193 |
| HDSP | 1100 | 1051 | 96% | | 14 | | | | | 1065 |
| ISP | | 17 | | | 2 | | | | | 19 |
| KVSP | 1200 | 1167 | 97% | 96 | 137 | 143% | | | | 1304 |
| LAC | 1150 | 1151 | 100% | 550 | 433 | 79% | | | | 1584 |
| MCSP | 1100 | 1189 | 108% | 824 | 784 | 95% | | | | 1973 |
| NKSP | 1000 | 1201 | 120% | | 64 | | | | | 1265 |
| PBSP | 250 | 247 | 99% | 66 | 81 | 123% | 24 | 8 | 33% | 336 |
| PVSP | 1000 | 918 | 92% | | 10 | | | | | 928 |
| RJD | 1250 | 1183 | 95% | 693 | 728 | 105% | | | | 1911 |
| SAC | 450 | 484 | 108% | 578 | 575 | 99% | 320 | 288 | 90% | 1347 |
| SATF | 2000 | 1899 | 95% | 352 | 337 | 96% | | | | 2236 |
| SCC | 550 | 478 | 87% | | 5 | | | | | 483 |
| SOL | 1250 | 1190 | 95% | | 4 | | | | | 1194 |
| SQ | 1100 | 1018 | 93% | | 75 | | | | | 1093 |
| SVSP | 1250 | 1109 | 89% | 588 | 689 | 117% | | | | 1798 |
| VSP | 1250 | 1349 | 108% | 372 | 390 | 105% | | | | 1739 |
| WSP | 1150 | 1277 | 111% | | 138 | | | | | 1415 |
| **TOTAL** | **29350** | **29025** | **99%** | **6000** | **6836** | **114%** | **364** | **309** | **85%** | **36170** |

August 2016

# Mental Health Population  By Institution
*Download Date: August 19, 2016*

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 982 | 89% | | 2 | | | | | 984 |
| CAC | | | | | | | | | | |
| CAL | | 5 | | | | | | | | 5 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1342 | 112% | | 9 | | | | | 1351 |
| CCWF | 1050 | 1094 | 104% | 64 | 112 | 175% | | | | 1206 |
| CEN | | 7 | | | 1 | | | | | 8 |
| CHCF | 400 | 440 | 110% | 425 | 593 | 140% | | | | 1033 |
| CIM | 1150 | 1201 | 104% | | 61 | | | | | 1262 |
| CIW | 750 | 642 | 86% | 85 | 95 | 112% | 20 | 7 | 35% | 744 |
| CMC | 700 | 807 | 115% | 552 | 558 | 101% | | | | 1365 |
| CMF | 600 | 615 | 103% | 505 | 546 | 108% | | | | 1161 |
| COR | 1500 | 1170 | 78% | 250 | 384 | 154% | | | | 1554 |
| CRC-M | 1200 | 1180 | 98% | | | | | | | 1180 |
| CTF | 1500 | 1505 | 100% | | 6 | | | | | 1511 |
| CVSP | | 10 | | | 1 | | | | | 11 |
| DVI | 500 | 463 | 93% | | 24 | | | | | 487 |
| FOL | 500 | 504 | 101% | | | | | | | 504 |
| FWF | 150 | 230 | 153% | | 1 | | | | | 231 |
| HDSP | 1100 | 1091 | 99% | | 11 | | | | | 1102 |
| ISP | | 13 | | | 2 | | | | | 15 |
| KVSP | 1200 | 1134 | 95% | 96 | 146 | 152% | | | | 1280 |
| LAC | 1150 | 1144 | 99% | 550 | 436 | 79% | | | | 1580 |
| MCSP | 1100 | 1230 | 112% | 824 | 787 | 96% | | | | 2017 |
| NKSP | 1000 | 1164 | 116% | | 79 | | | | | 1243 |
| PBSP | 250 | 260 | 104% | 66 | 89 | 135% | 24 | 10 | 42% | 359 |
| PVSP | 1000 | 928 | 93% | | 6 | | | | | 934 |
| RJD | 1250 | 1161 | 93% | 693 | 706 | 102% | | | | 1867 |
| SAC | 450 | 455 | 101% | 578 | 589 | 102% | 320 | 279 | 87% | 1323 |
| SATF | 2000 | 1943 | 97% | 352 | 361 | 103% | | | | 2304 |
| SCC | 550 | 490 | 89% | | 5 | | | | | 495 |
| SOL | 1250 | 1254 | 100% | | 9 | | | | | 1263 |
| SQ | 1100 | 990 | 90% | | 63 | | | | | 1053 |
| SVSP | 1250 | 1099 | 88% | 588 | 710 | 121% | | | | 1809 |
| VSP | 1250 | 1346 | 108% | 372 | 365 | 98% | | | | 1711 |
| WSP | 1150 | 1244 | 108% | | 142 | | | | | 1386 |
| TOTAL | 29350 | 29144 | 99% | 6000 | 6899 | 115% | 364 | 296 | 81% | 36339 |

September 2016

# Mental Health Population By Institution
Download Date: September 2, 2016

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
*(ASU, GP, RC and SHU Detail on pages 2-4)*

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 961 | 87% | | 2 | | | | | 963 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 3 | | | | | | | | 3 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1360 | 113% | | 7 | | | | | 1367 |
| CCWF | 1050 | 1110 | 106% | 64 | 108 | 169% | | | | 1218 |
| CEN | | 7 | | | | | | | | 7 |
| CHCF | 400 | 455 | 114% | 425 | 592 | 139% | | | | 1047 |
| CIM | 1150 | 1166 | 101% | | 55 | | | | | 1221 |
| CIW | 750 | 640 | 85% | 85 | 94 | 111% | 20 | 10 | 50% | 744 |
| CMC | 700 | 814 | 116% | 552 | 553 | 100% | | | | 1367 |
| CMF | 600 | 603 | 101% | 505 | 543 | 108% | | | | 1146 |
| COR | 1500 | 1153 | 77% | 250 | 373 | 149% | | | | 1526 |
| CRC-M | 1200 | 1156 | 96% | | 2 | | | | | 1158 |
| CTF | 1500 | 1507 | 100% | | 8 | | | | | 1515 |
| CVSP | | 14 | | | 1 | | | | | 15 |
| DVI | 500 | 462 | 92% | | 21 | | | | | 483 |
| FOL | 500 | 494 | 99% | | | | | | | 494 |
| FWF | 150 | 232 | 155% | | 1 | | | | | 233 |
| HDSP | 1100 | 1088 | 99% | | 11 | | | | | 1099 |
| ISP | | 15 | | | 1 | | | | | 16 |
| KVSP | 1200 | 1153 | 96% | 96 | 144 | 150% | | | | 1297 |
| LAC | 1150 | 1140 | 99% | 550 | 420 | 76% | | | | 1560 |
| MCSP | 1100 | 1251 | 114% | 824 | 771 | 94% | | | | 2022 |
| NKSP | 1000 | 1165 | 117% | | 85 | | | | | 1250 |
| PBSP | 250 | 251 | 100% | 66 | 84 | 127% | 24 | 9 | 38% | 344 |
| PVSP | 1000 | 934 | 93% | | 7 | | | | | 941 |
| RJD | 1250 | 1129 | 90% | 693 | 704 | 102% | | | | 1833 |
| SAC | 450 | 447 | 99% | 578 | 587 | 102% | 320 | 277 | 87% | 1311 |
| SATF | 2000 | 1931 | 97% | 352 | 379 | 108% | | | | 2310 |
| SCC | 550 | 507 | 92% | | 2 | | | | | 509 |
| SOL | 1250 | 1259 | 101% | | 7 | | | | | 1266 |
| SQ | 1100 | 968 | 88% | | 54 | | | | | 1022 |
| SVSP | 1250 | 1082 | 87% | 588 | 694 | 118% | | | | 1776 |
| VSP | 1250 | 1365 | 109% | 372 | 375 | 101% | | | | 1740 |
| WSP | 1150 | 1212 | 105% | | 134 | | | | | 1346 |
| **TOTAL** | **29350** | **29035** | **99%** | **6000** | **6819** | **114%** | **364** | **296** | **81%** | **36150** |

October 2016

# Mental Health Population  By Institution
Download Date: October 14, 2016

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 956 | 87% | | 4 | | | | | 960 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 9 | | | | | | | | 9 |
| CCC | | | | | | | | | | |
| CCI | 1200 | 1484 | 124% | | 1 | | | | | 1485 |
| CCWF | 1050 | 1169 | 111% | 64 | 111 | 173% | | | | 1280 |
| CEN | | 9 | | | | | | | | 9 |
| CHCF | 400 | 493 | 123% | 425 | 607 | 143% | | | | 1100 |
| CIM | 1150 | 1132 | 98% | | 56 | | | | | 1188 |
| CIW | 750 | 652 | 87% | 85 | 99 | 116% | 20 | 7 | 35% | 758 |
| CMC | 700 | 809 | 116% | 552 | 563 | 102% | | | | 1372 |
| CMF | 600 | 602 | 100% | 505 | 541 | 107% | | | | 1143 |
| COR | 1500 | 1183 | 79% | 400 | 401 | 100% | | | | 1584 |
| CRC-M | 1200 | 1133 | 94% | | 2 | | | | | 1135 |
| CTF | 1500 | 1559 | 104% | | 8 | | | | | 1567 |
| CVSP | | 22 | | | | | | | | 22 |
| DVI | 500 | 464 | 93% | | 17 | | | | | 481 |
| FOL | 500 | 465 | 93% | | 3 | | | | | 468 |
| FWF | 150 | 236 | 157% | | | | | | | 236 |
| HDSP | 1100 | 1102 | 100% | | 10 | | | | | 1112 |
| ISP | | 14 | | | | | | | | 14 |
| KVSP | 1200 | 1128 | 94% | 96 | 165 | 172% | | | | 1293 |
| LAC | 1150 | 1082 | 94% | 550 | 417 | 76% | | | | 1499 |
| MCSP | 1100 | 1264 | 115% | 824 | 800 | 97% | | | | 2064 |
| NKSP | 1000 | 1129 | 113% | | 78 | | | | | 1207 |
| PBSP | 250 | 227 | 91% | 66 | 82 | 124% | 24 | 6 | 25% | 315 |
| PVSP | 1000 | 908 | 91% | | 7 | | | | | 915 |
| RJD | 1250 | 1166 | 93% | 693 | 713 | 103% | | | | 1879 |
| SAC | 450 | 445 | 99% | 578 | 602 | 104% | 320 | 268 | 84% | 1315 |
| SATF | 2000 | 2006 | 100% | 352 | 370 | 105% | | | | 2376 |
| SCC | 550 | 521 | 95% | | 4 | | | | | 525 |
| SOL | 1250 | 1315 | 105% | | 7 | | | | | 1322 |
| SQ | 1100 | 967 | 88% | | 57 | | | | | 1024 |
| SVSP | 1250 | 1074 | 86% | 588 | 712 | 121% | | | | 1786 |
| VSP | 1250 | 1403 | 112% | 372 | 391 | 105% | | | | 1794 |
| WSP | 1150 | 1171 | 102% | | 132 | | | | | 1303 |
| **TOTAL** | 29350 | 29300 | 100% | 6150 | 6960 | 113% | 364 | 281 | 77% | 36541 |

November 2016

# Mental Health Population  By Institution
Download Date: November 4, 2016

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1100 | 947 | 86% | | 3 | | | | | 950 |
| CAC | | | | | | | | | | |
| CAL | | 12 | | | | | | | | 12 |
| CCC | | 1 | | | | | | | | 1 |
| CCI | 1200 | 1485 | 124% | | 2 | | | | | 1487 |
| CCWF | 1050 | 1187 | 113% | 64 | 118 | 184% | | | | 1305 |
| CEN | | 7 | | | | | | | | 7 |
| CHCF | 400 | 490 | 123% | 425 | 597 | 140% | | | | 1087 |
| CIM | 1150 | 1134 | 99% | | 63 | | | | | 1197 |
| CIW | 750 | 653 | 87% | 85 | 96 | 113% | 20 | 7 | 35% | 756 |
| CMC | 700 | 818 | 117% | 552 | 569 | 103% | | | | 1387 |
| CMF | 600 | 589 | 98% | 505 | 558 | 110% | | | | 1147 |
| COR | 1500 | 1210 | 81% | 400 | 386 | 97% | | | | 1596 |
| CRC-M | 1200 | 1145 | 95% | | 2 | | | | | 1147 |
| CTF | 1500 | 1593 | 106% | | 7 | | | | | 1600 |
| CVSP | | 15 | | | 3 | | | | | 18 |
| DVI | 500 | 484 | 97% | | 24 | | | | | 508 |
| FOL | 500 | 457 | 91% | | 2 | | | | | 459 |
| FWF | 150 | 240 | 160% | | 3 | | | | | 243 |
| HDSP | 1100 | 1118 | 102% | | 9 | | | | | 1127 |
| ISP | | 7 | | | | | | | | 7 |
| KVSP | 1200 | 1115 | 93% | 96 | 165 | 172% | | | | 1280 |
| LAC | 1150 | 1000 | 87% | 700 | 457 | 65% | | | | 1457 |
| MCSP | 1100 | 1261 | 115% | 824 | 786 | 95% | | | | 2047 |
| NKSP | 1000 | 1150 | 115% | | 84 | | | | | 1234 |
| PBSP | 250 | 223 | 89% | 66 | 84 | 127% | 24 | 7 | 29% | 314 |
| PVSP | 1000 | 889 | 89% | | 4 | | | | | 893 |
| RJD | 1250 | 1177 | 94% | 693 | 727 | 105% | | | | 1904 |
| SAC | 450 | 439 | 98% | 578 | 594 | 103% | 320 | 260 | 81% | 1293 |
| SATF | 2000 | 2021 | 101% | 352 | 391 | 111% | | | | 2412 |
| SCC | 550 | 549 | 100% | | 2 | | | | | 551 |
| SOL | 1250 | 1331 | 106% | | 3 | | | | | 1334 |
| SQ | 1100 | 959 | 87% | | 64 | | | | | 1023 |
| SVSP | 1250 | 1073 | 86% | 588 | 716 | 122% | | | | 1789 |
| VSP | 1250 | 1413 | 113% | 372 | 398 | 107% | | | | 1811 |
| WSP | 1150 | 1135 | 99% | | 127 | | | | | 1262 |
| TOTAL | 29350 | 29327 | 100% | 6300 | 7044 | 112% | 364 | 274 | 75% | 36645 |

Exhibit T

**DEFENDANTS' SUBMISSION FOR**
**DECEMBER 6 AND 7, 2016 ALL-PARTIES WORKGROUP**

The purpose of this submission is to provide information and material that Defendants agreed to provide to Plaintiffs and the Special Master. This submission also provides the Plaintiffs and the Special Master with information and materials that will inform the discussions that will take place during the all-parties workgroups on December 6 and 7, 2016. Discussed below are:

- Updated Data Concerning EOPs in Segregation
- Work and Privilege Group C Memo
- Mental Health Crisis Bed Privileges Memo
- Revised Draft Mental Health Bed Plan

**I.      Updated Data Concerning EOPs in Segregation**

At the July and August 2016 workgroups, the parties agreed to a process of sharing information to be used to inform workgroup discussions. Defendants produced data at both workgroups concerning Enhanced Outpatient Program (EOP) inmates in segregation and will continue to produce updated data in advance of each EOPs in Segregation workgroup.

**1.   CDCR Intends to Activate Hundreds of New EOP Beds**

CDCR anticipates activating 1431 new General Population (GP) and Special Needs Yard (SNY) EOP beds by March 2017. The new beds will reduce backlogs in transferring EOP inmates out of segregation units, reception centers, and non-EOP yards. The date column has been updated to reflect changes in the activation date. Added since the last submission are an additional 88 beds at California Substance Abuse Treatment Facility, 150 SNY EOP IV beds at Corcoran, and 233 Programming Facility Level II or III beds at San Quentin.

Table A - EOP Bed Activations

| Institution | Bed Type | Housing Unit | Level | # of Beds | Date (Estimate) | Notes |
|---|---|---|---|---|---|---|
| LAC | GP EOP | D3 | IV | 150 | June 2016 | Activated |
| COR | SNY EOP | 3B | IV | 150 | October 2016 | Activated |
| LAC | SNY EOP | C5 | IV | 150 | October 24, 2016 | Activated |
| RJD | Programming | Infill | II | 264 | December 19, 2016 | |
| SATF | SNY EOP | F3 | II | 176 | December 12, 2016 | |
| CCWF | EOP | A Facility | Female | 62 | December 2016 | |
| KVSP | SNY EOP | C7 | IV | 96 | February 6, 2017 | |
| COR | SNY EOP | | IV | 150 | March 2017 | |
| SQ | Programming | Carson | II or III | 233 | March 2017 | |

1

CDCR has recently deactivated 66 EOP general population beds at PBSP bringing the net increase to 1365 new beds.

The RJD infill project (Level II Programming Facility Dorm Complex) is close to completion. Construction is anticipated to be completed December 12, 2016 with tentative dates for inmates to be admitted on December 12, 2016. CDCR expects the first EOP inmate to be housed at the infill on December 19, 2016.

## 2. EOPs in Reception Centers and non-EOP Yards Beyond Program Guide Transfer Timeframes and EOPs in Segregation with Endorsements to non-Segregation Yards

Table B, below, reflects the number of EOPs in a reception center or a non-EOP bed over the 60 day transfer timeframe. It also reflects the number of EOPs in segregation with current endorsements to non-segregation beds. The data for each data set was generated on November 15, 2016. As of November 15, 2016, there were 258 EOPs in a reception center, 92 of whom were waiting beyond 60 days to transfer. There were also 209 EOPs in non-EOP beds (excluding reception centers and segregation units), of whom 38 were waiting beyond 60 days to transfer. Of those 38, 12 at Mule Creek State Prison and ten at R.J. Donovan are receiving full EOP care. There were also 101 EOP inmates in segregation with an endorsement to a non-segregation bed.

Table B – EOPs in RCs and Non-EOP Yards Beyond 60 Days and EOPs in Segregation Endorsed to non-Segregation Beds as of November 15, 2016

|  | Reception Center over 60 | Non-EOP GP Yard over 60 | Endorsed from Segregation | Totals |
|---|---|---|---|---|
| **Level II SNY** | 35 | 0 | 4 | 39 |
| **Level III SNY** | 18 | 4 | 14 | 36 |
| **Level IV SNY** | 4 | 34 | 62 | 100 |
| **Level II** | 12 | 0 | 4 | 16 |
| **Level III** | 1 | 0 | 9 | 10 |
| **Level IV** | 2 | 0 | 8 | 10 |
| **Not Yet Endorsed** | 20 | 0 | 0 | 20 |
| **Total:** | 92 | 38 | 101 | 231 |

*Sources: DAI PMU data November 15, 2016*

Attached is a reception center length of stay report. (Exhibit A.)

## 3. EOP Population By Housing Program

The following table outlines the EOP population by housing program:

//

/

Exhibit U

STATE OF CALIFORNIA -- DEPARTMENT OF CORRECTIONS AND REHABILITATION          EDMUND G. BROWN, JR., GOVERNOR
<hr>

**DIVISION OF HEALTH CARE SERVICES**
**STATEWIDE MENTAL HEALTH PROGRAM**
**P.O. Box 588500**
**Elk Grove, California  95758**



November 4, 2016

Matthew A. Lopes, Jr. Esquire                     via: Elise Owens Thorn, Esquire
Office of the Special Master                              Deputy Attorney General
Pannone Lopes & Devereaux LLC                            Department of Justice
317 Iron Horse Point Way, Suite 301                      1300 "I" Street, Suite 125
Providence, RI  02908                                    P. O. Box 944255
                                                         Sacramento, CA  94244-2550

**RE:** *COLEMAN* **MONTHLY REPORT OF INFORMATION REQUESTED AND
RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF
VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of September, 2016, data (or as
otherwise noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Institution Vacancy by Classification.
    c. Mental Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies-Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager
        Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.

2. Reception Center Monthly Reports.
    a. Reception Center Mental Health Screening Report.
    b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
(MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU)
report.

4. EOP Inmates Waiting Transfers to PSU.

5. EOP ASU Hub Trends.

Matthew A. Lopes, Jr. Esquire
Page 2

6. Population and Census Reports.
   a. Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
   b. MHSDS Management Information Summary (MIS).
   c. Weekly EOP/Outpatient Psychiatric Program report.

7. Mental Health Crisis Bed (MHCB) Reports.
   a. Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report").
   b. MHCB Wait List.
   c. Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8. Department of State Hospitals (DSH) Referral Reports.
   a. Referrals for Transfer to DSH.
   b. DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9. Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:  Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
     Jeffrey L. Metzner, M.D., *Coleman* Expert
     Kerry C. Hughes, M.D., *Coleman* Expert
     Mary Perrien, Ph.D., *Coleman* Expert
     Kathryn A. Burns, M.D., MPH, *Coleman* Expert
     Henry A. Dlugacz, Esq., *Coleman* Expert

Matthew A. Lopes, Jr. Esquire
Page 3


Kerry F. Walsh, Esq., *Coleman* Monitor

Patricia Williams, Esq., *Coleman* Monitor

Patrick McKinney, Esq., Office of Legal Affairs, CDCR

Nicholas Weber, Esq, Office of Legal Affairs, CDCR

Michael Bien, Esq., Rosen, Bien and Galvan

Donald Specter, Esq., Prison Law Office

Steve Fama, Esq., Prison Law Office

Angela Ponciano, Associate Director, Statewide Mental Health Program, Division of
Health Care Services (DHCS)

Laura Ceballos, Ph.D., Chief of Quality Management and Field Operations, Statewide
Mental Health Program, DHCS

John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
DHCS

Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
Health Program, DHCS

# MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)
## MANAGEMENT INFORMATION SUMMARY (MIS) REPORT
### 10/17/2016

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census | Wait List | Capacity | Census | Wait List |
| Correctional Clinical Case Management System (CCCMS) | 27,400 | 27,227 | | 1,950 | 2,057 | |
| CCCMS - General Population (GP) | | 23,943 | | | 1,788 | |
| CCCMS - Reception Center (RC) | | 2,268 | | | 145 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 185 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 33 | | | 26 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 109 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH) + STRH-RC | | 689 | | | 98 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| Enhanced Outpatient Program (EOP)[1,2] | 6,345 | 7,025 | | 169 | 217 | |
| EOP - GP | 5,416 | 5,859 | | 129 | 152 | |
| *Sensitive Needs Yard (SNY)* | *2,782* | *2,773* | | | | |
| EOP - RC | | 276 | | | 40 | |
| EOP - ASU | 585 | 649 | 3 | 20 | 19 | 0 |
| EOP - PSU | 344 | 239 | 0 | 20 | 6 | 0 |
| EOP - NDS | | 2 | | | | |
| Mental Health Crisis Bed (MHCB)[2] | 427 | 409 | 18 | 22 | 17 | 6 |
| Psychiatric Inpatient Programs: | 1090 | 995 | 44 | | | |
| Low Custody | 390 | 341 | 1 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 216 | 0 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 46 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 79 | 1 | | | |
| High Custody | 700 | 654 | 43 | | | |
| *California Health Care Facility (CHCF)* | 360 | 324 | 0 | | | |
| *CMF* | 94 | 92 | 5 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Dorms* | 44 | 40 | 8 | | | |
| *SVPP Single Cells* | 202 | 198 | 27 | | | |
| *Penal Code 1370s (Incomp. to stand trial)* | | | 3 | | | |
| Acute Psychiatric Program (APP)[2] | 372 | 325 | 30 | | | |
| CHCF | 154 | 115 | 0 | | | |
| CMF | 218 | 210 | 30 | | | |
| | 40 | 39 | 0 | 75 | 45 | 6 |
| California Institution for Women (CIW) | | | | 45 | 45 | 6 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 39 | 0 | | | |
| Penal Code 2974s (Parolees) | | 3 | 0 | | | |
| Metro State Hospital (MSH) | | 0 | 0 | | | |
| Napa State Hospital (NSH) | | 2 | 0 | | | |
| Patton State Hospital (PSH) | | 1 | 0 | | | |
| TOTALS (excluding Parolees) | 35,674 | 36,020 | 95 | 2,216 | 2,336 | 12 |

**7301 Cases[5]**
Census = 34
Pending = 4

| | Total Capacity | Total Census[3] | Total Wait List[2] | Census Percentages | |
|---|---|---|---|---|---|
| | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,350 | 29,284 | | 76.35% | 22.69% |
| EOP | 5,545 | 6,327 | | 16.50% | 4.90% |
| EOP-ASU | 605 | 670 | 3 | 1.75% | 0.52% |
| PSU | 364 | 245 | 0 | 0.64% | 0.19% |
| MHCB | 449 | 426 | 24 | 1.11% | 0.33% |
| PSYCHIATRIC INPATIENT | 1,577 | 1,404 | 80 | 3.66% | 1.09% |
| GRAND TOTAL | 37,890 | 38,356 | 107 | 100.00% | 29.72% |

1 EOP, ASU-EOP, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

2 Consistent with the Mental Health Program Guide transfer timelines, the ASU-EOP Wait List includes cases in non-hubs waiting > 30 days, PSU Wait List includes cases with an original CSR endorsement date > 60 days, MHCB Wait List includes referrals > 24 hours, ICF Wait List includes referrals > 30 days, and APP Wait List includes referrals > 10 days.

3 Census sources: Datamart for CCCMS, EOP; MHTS for MHCB; and DSH Reports for ICF, APP, and Parolee programs.

4 CDCR pop as of 10/12/16 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

5 Welfare & Institutions Code 7301 cases are a subset of the total MHSDS Population.

CCHCS, Health Care Placement Oversight Program

Exhibit V

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
**MENTAL HEALTH PROGRAM**

P.O. Box 942883
Sacramento, CA 94283-0001



July 31, 2009

Matthew A. Lopes, Jr., Esq.                    Via:    Debbie Vorous, Esq.
Office of the Special Master                            Jeff Steele, Esq.
Pannone Lopes & Devereaux LLC                          Deputy Attorney General
317 Iron Horse Way, Suite 301                          Department of Justice
Providence, RI  02908                                  1300 "I" Street, Suite 125
                                                       P. O. Box 944255
                                                       Sacramento, CA  94244-2550

**RE:  COLEMAN MONTHLY REPORT OF INFORMATION REQUESTED AND**
**RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF VACANCIES**

Dear Mr. Lopes:

Enclosed is the Coleman Monthly Report reflective of June 2009 data (or as otherwise noted).  The
following is the list of enclosures:

1. Mental Health Services Delivery System (MHSDS) Staffing Allocation and Vacancy
   History.
2. MHSDS Hiring Activity Report.
3. Health Care Placement Oversight Program (HCPOP) Information Report, Summary and
   Administrative Segregation Greater than 60 Days.
4. Mental Health Contract Services including Summary and Telemedicine Monthly Report for
   all disciplines.
5. California Department of Corrections and Rehabilitation (CDCR) Reception Center (RC)
   Monthly Report.
6. Monthly Summary of Mental Health Crisis Bed use by Institution Titles Inpatient
   Psychiatric Aging Report.
7. Referrals for Transfer to the Department of Mental Health (including admissions).
8. Atascadero State Hospital (ASH) Discharges.
9. Weekly Enhanced Outpatient Program (EOP)/Outpatient Psychiatric Program.
10. The DMH Monthly Report of CDCR Patients in DMH Hospitals--Summary and Penal
    Code 2684.
11. Suicide Report.
12. Statistics on Contracted Registered Nurse (RN).  **(No Longer Available)**
13. RC Processing for MHSDS Inmate Patients.
14. Medical Technical Assistant (MTA) Vacancy Report.
15. Allocated Case Manager Positions and Vacancies for the EOP Administrative Segregated
    Hub institutions.

Matthew A. Lopes, Jr., Esq.
Page 2

16. EOP Inmates Waiting Transfer to a Psychiatric Services Unit (PSU).
17. Audit reports on Psychiatric Technician Rounds in Administrative Segregation at California State Prison-San Quentin (SQ), California State Prison-Corcoran (COR), and Salinas Valley State Prison (SVSP
18. Mental Health Crisis Beds Wait List.
19. Correctional Treatment Centers and CDCR General Acute Care Hospital Care Placement Issues. **(No longer available)**
20. Transferred and Rescinded Mental Health Crisis Bed Referrals by Institution and Level of Care.

If you have any questions, please contact me at (916) 324-2933.

Sincerely,

DENNIS BEATY
Deputy Director, Program Services
Mental Health Program
Division of Correctional Health Care Services

Enclosures

cc: Sharon Aungst, Chief Deputy Secretary, Correctional Health Care Services
    Marion Chiurazzi, Psy.D, Deputy Director, Clinical Services, Statewide Mental Health
        Program, DCHCS
    Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
    Linda Buffardi, Esq., *Coleman* Deputy Special Master
    Jeffrey L. Metzner, M.D., *Coleman* Expert
    Dennis F. Koson, M.D., *Coleman* Expert
    Kerry C. Hughes, M.D., *Coleman* Expert
    Melissa G. Warren, Ph.D., *Coleman* Expert
    Raymond F. Patterson, M.D, *Coleman* Expert
    Pal Nicoll, MPA, *Coleman* Monitor
    Ted Ruggles, Ph.D., *Coleman* Expert
    Mary Perrien, Ph.D., *Coleman* Expert
    Mary-Joy Spencer, Esq., *Coleman* Monitor
    Yong Joo Erwin, LCSW, *Coleman* Expert
    Kathryn A. Burns, M.D., MPH, *Coleman* Expert
    Henry A. Dlugacz, Esq., *Coleman* Expert

Page 3

Kerry F. Walsh, Esq., *Coleman* Monitor
Angela Shannon, M.D., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Haunani Henry, *Coleman* Monitor
J. Ronald Metz, *Coleman* Monitor
William Alvarez, Ph.D., *Coleman* Monitor
Jeff Steele, Esq., Office of the Attorney General
Debbie Vorous, Esq., Office of the Attorney General
Michael Stone, Esq., Office of Legal Affairs
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Karen Higgins, M.D., Deputy Director (A), Psychiatry Services, DCHCS
Judy Burleson, Coleman Compliance Manager, DCHCS
Mary Neade, Correctional Counselor II, Division of Adult Institutions
Sharon Riegel, HPS II, DCHCS

# CONFIDENTIAL

## Mental Health Population  -  Placement Per Institution

### Download Date June 26, 2009

| | | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | *II* | 1,099 | 1,333 | 121% | | 20 | | | 1,353 |
| ASP Ad-Seg | | | 35 | | | 3 | | | 38 |
| CAL | *I,IV* + | | 10 | | | 1 | | | 11 |
| CAL Ad-Seg | | | 6 | | | | | | 6 |
| CCC | *I,II,III* | | 1 | | | | | | 1 |
| CCI | *I,II,III,IV* * | 1,053 | 641 | 61% | | 12 | | | 653 |
| CCI Ad-Seg | | | 71 | | | 10 | | | 81 |
| CCI-RC | | 166 | 231 | 139% | | 14 | | | 245 |
| CCI-SHU | | 130 | 149 | 115% | | 11 | | | 160 |
| CCWF | | 745 | 939 | 126% | 54 | 47 | 87% | 12 | 986 |
| CCWF Ad-Seg | | | 21 | | | 2 | | | 23 |
| CCWF-RC | | 154 | 200 | 130% | | | | | 200 |
| CEN | *III* | | 18 | | | | | | 18 |
| CEN Ad-Seg | | | 11 | | | | | | 11 |
| CIM | *I* | 366 | 510 | 139% | | 11 | | 34 | 521 |
| CIM-RC | | 633 | 655 | 103% | | 150 | | | 805 |
| CIM-RC--Ad-Seg | | | 92 | | | 21 | | | 113 |
| CIW | | 367 | 529 | 144% | 75 | 97 | 129% | 10 | 626 |
| CIW-RC | | 132 | 161 | 122% | | 2 | | | 163 |
| CIW-RC--Ad-Seg | | | 9 | | 10 | 4 | 40% | | 13 |
| CMC | *I,II,III* | 1,099 | 1,162 | 106% | 580 | 509 | 88% | 36 | 1,671 |
| CMC Ad-Seg | | | 46 | | 54 | 49 | 91% | | 95 |
| CMF | *I,II,III* | 599 | 565 | 94% | 533 | 509 | 95% | | 1,074 |
| CMF Ad-Seg | | | 16 | | 58 | 42 | 72% | | 58 |
| CMF** | | | 61 | | | 1 | | | 62 |
| COR | *I,III,IV* + * | 499 | 664 | 133% | 150 | 142 | 95% | 23 | 806 |
| COR Ad-Seg | | | 89 | | 54 | 53 | 98% | | 142 |
| COR-SHU | | 450 | 447 | 99% | | | | | 447 |
| CRC-M | *II* | 848 | 1,070 | 126% | | | | | 1,070 |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMF reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Oversight Program

*R1-1*

6/26/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CTF _I,II_ | 745 | 913 | 123% | | 6 | | | **919** |
| CTF Ad-Seg | | 48 | | | 2 | | | **50** |
| CVSP _I,II_ | | 17 | | | | | | **17** |
| DVI _I,II_ | 85 | 83 | 98% | | 5 | | | **88** |
| DVI Ad-Seg | | 41 | | | 16 | | | **57** |
| DVI-RC | 564 | 435 | 77% | | 39 | | | **474** |
| DVI-RC--Ad-Seg | | 53 | | | 9 | | | **62** |
| FOL _III_ | 599 | 716 | 120% | | 2 | | | **718** |
| FOL Ad-Seg | | 46 | | | | | | **46** |
| HDSP _I,III,IV_ * | 608 | 710 | 117% | | 11 | | 10 | **721** |
| HDSP Ad-Seg | | 62 | | | 2 | | | **64** |
| HDSP-RC | 91 | 104 | 114% | | 5 | | | **109** |
| ISP _I,III_ | | 14 | | | | | | **14** |
| ISP Ad-Seg | | 4 | | | | | | **4** |
| KVSP _I,IV_ | 1,000 | 1,087 | 109% | 96 | 108 | 113% | 12 | **1,195** |
| KVSP Ad-Seg | | 90 | | | 3 | | | **93** |
| LAC _I,III,IV_ + | 1,000 | 659 | 66% | 300 | 280 | 93% | 12 | **939** |
| LAC Ad-Seg | | 136 | | 54 | 57 | 106% | | **193** |
| LAC-RC | 149 | 224 | 150% | | 91 | | | **315** |
| MCSP _I,II,III,IV_ + | 1,149 | 1,289 | 112% | 510 | 487 | 95% | 8 | **1,776** |
| MCSP Ad-Seg | | 51 | | 36 | 38 | 106% | | **89** |
| NKSP _I,III_ | 80 | 115 | 144% | | 1 | | 10 | **116** |
| NKSP-RC | 719 | 730 | 102% | | 63 | | | **793** |
| NKSP-RC--Ad-Seg | | 42 | | | 14 | | | **56** |
| PBSP _I,IV_ * | 349 | 283 | 81% | 66 | 78 | 118% | 10 | **361** |
| PBSP Ad-Seg | | 56 | | | | | | **56** |
| PBSP SHU | | 10 | | | | | | **10** |
| PVSP _I,III_ | 1,499 | 1,502 | 100% | | 5 | | 6 | **1,507** |
| PVSP Ad-Seg | | 136 | | | 1 | | | **137** |
| RJD _I,III_ | 800 | 824 | 103% | 330 | 294 | 89% | 14 | **1,118** |
| RJD Ad-Seg | | 88 | | 63 | 52 | 83% | | **140** |
| RJD-RC | 399 | 425 | 107% | | 107 | | | **532** |
| SAC _I,IV_ * | 849 | 758 | 89% | 384 | 389 | 101% | 24 | **1,147** |
| SAC Ad-Seg | | 67 | | 74 | 61 | 82% | | **128** |

\*\*This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * " is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

\*\*\*Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Oversight Program

*R1-2*

6/26/2009

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| **SAC SHU** | | 31 | | | | | | **31** |
| **SATF** _II,III,IV_ * | 1,199 | 1,447 | 121% | | 10 | | 20 | **1,457** |
| **SATF Ad-Seg** | | 112 | | | 14 | | | **126** |
| **SCC** _I,II,III_ | 499 | 598 | 120% | | 15 | | | **613** |
| **SCC Ad-Seg** | | 29 | | | 4 | | | **33** |
| **SOL** _II,III_ | 1,199 | 1,388 | 116% | | 9 | | 9 | **1,397** |
| **SOL Ad-Seg** | | 83 | | | 1 | | | **84** |
| **SQ** _I,II_ *** | 350 | 522 | 149% | | 52 | | | **574** |
| **SQ-RC** | 549 | 530 | 97% | | 37 | | | **567** |
| **SQ-RC--Ad-Seg** | | 54 | | 36 | 18 | 50% | | **72** |
| **SVSP** _I,IV_ * | 999 | 1,020 | 102% | 192 | 180 | 94% | 10 | **1,200** |
| **SVSP Ad-Seg** | | 203 | | 45 | 51 | 113% | | **254** |
| **VSPW** | 687 | 873 | 127% | | 4 | | | **877** |
| **VSPW Ad-Seg** | | 21 | | 9 | 2 | 22% | | **23** |
| **VSPW SHU** | | 31 | | | 1 | | | **32** |
| **VSPW-RC** | 162 | 179 | 110% | | 16 | | | **195** |
| **WSP** _I,III_ | 105 | 63 | 60% | | 1 | | 6 | **64** |
| **WSP Ad-Seg** | | 36 | | | 15 | | | **51** |
| **WSP-RC** | 944 | 918 | 97% | | 79 | | | **997** |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.   " * * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Oversight Program

*R1-3*

6/26/2009

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity |  |
| **Totals :** | 25,718 | 29,698 | 115.5% | 3,763 | 4,445 | 118.1% | 266 | 34,143 |

| | PSU | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **CIW** | 10 | 6 | 60.0% |
| **PBSP** | 128 | 98 | 76.6% |
| **SAC** | 256 | 235 | 91.80% |
| **Total PSU:** | 394 | 339 | 86.04% |

| | DMH | | |
|---|---|---|---|
| | Capacity | Current Pop | % of Capacity |
| **ASH** | 256 | 116 | 45% |
| **DMH CMF-AIP** | 150 | 137 | 91% |
| **DMH CMF-ICF** | 106 | 88 | 83% |
| **DMH CMF-DTP** | 44 | 35 | 80% |
| **DMH SVPP** | 244 | 220 | 90% |
| **Totals :** | 800 | 596 | 74.5% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 30,675 | 35,078 | 114.4% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health numbers are as accurate as the information provided by the DDPS identifier system.

" + " is a 270 Design Facility.  " * " is a 180 Design Facility.

Grand Totals do not include MHCB data
COR Ad-Seg EOP housing is located in the SHU.
***Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.   SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Beginning 8/2/06, CMC reflects a temporary MHCB capacity of 36 due to a court order.

Health Care Placement Oversight Program

*R1-4*

6/26/2009

Exhibit W



# CALIFORNIA CORRECTIONAL
# HEALTH CARE SERVICES



# MEMORANDUM

**Date:** July 7, 2014

**To:** Wardens
Chiefs of Mental Health
Classification and Parole Representatives
Inmate Assignment Lieutenants

**From:**

M. D. STAINER
Director
Division of Adult Institutions

TIMOTHY G. BELAVICH, Ph.D., MSHCA, CCHP, Director (A), Division of Health Care
Services and Deputy Director, Statewide Mental Health Program

**Subject:** **MILESTONE COMPLETION CREDITS FOR PARTICIPANTS IN THE MENTAL HEALTH SERVICES
DELIVERY SYSTEM AT THE ENHANCED OUTPATIENT PROGRAM LEVEL OF CARE**

The Office of Administrative Law approved emergency regulations governing California Code of
Regulations, Title 15, Section 3043, Credit Earning effective May 12, 2014. Specifically, the
attached revised Milestone Completion Credit Schedule now includes Enhanced Outpatient
Program (EOP) Group Module Treatment Benchmarks 1 through 4 (Attachment A).

Penal Code Section 2933.05 allows the California Department of Corrections and
Rehabilitation (CDCR) to award eligible inmates milestone completion credits to reduce his or
her term of confinement following the achievement of a distinct objective of a rehabilitative
program to include, but not be limited to, academic programs, Career Technical Education
programs, Cognitive Behavioral Treatment programs, substance abuse treatment, life skills, and
EOP group module treatment.  For each EOP group module completion, inmate-patients (IP)
must participate in and successfully complete a minimum of 80 percent of all required group
module treatment sessions in accordance with their mental health treatment plan within a six
month period.  Eligible EOP IPs who participate and successfully complete 80 percent of offered
treatment activities of approved groups and activities pursuant to the Mental Health Services
Delivery System (MHSDS) Program Guide, Rev. 2009, Ch. 4, pp 12-4-9 to 12-4-11 within a six
month period shall receive two weeks of Milestone completion credit.

Monitoring of Milestone Completion shall occur retroactively as of May 12, 2014.
Interdisciplinary Treatment Teams (IDTTs) should review program participation from that date

Case 2:90-cv-00520-KJM-SCR    Document 5542-1    Filed 01/13/17    Page 368 of 383

Wardens
Chiefs of Mental Health
Classification and Parole Representatives
Inmate Assignment Lieutenants
Page 2

forward and document EOP module completion beginning November 12, 2014. The IDTT shall review treatment activity participation and completion for all EOP IPs every six months. Following the IDTT, for those IPs whose participation and completion meets or exceeds 80 percent of offered treatment, the primary clinician will document completion of a milestone using CDCR Form 128B, General Chrono (Attachment B), which shall be forwarded to the Inmate Assignment Office for processing.

Each institution shall submit a local operating procedure to Pamela Michel, Associate Health Program Advisor, Policy Unit, Statewide Mental Health Program, Division of Health Care Services (DHCS), at Pamela.Michel@cdcr.ca.gov within 30 days following the date of this memorandum.

If you have questions regarding this memorandum, please contact Ms. Michel by email or by phone at (916) 691-0203, or Kim Cornish, Ph.D., Senior Psychologist, Specialist, Statewide Mental Health Program, DHCS, via email at Kim.Cornish@cdcr.ca.gov, at (916) 691-0290. If you have questions regarding processing Milestone Completion Credits please contact Kelly Santoro, Chief Deputy Warden, Wasco State Prison, at (661) 758-7001 or via email at Santoro, Kelly (WSP)@CDCR.

Attachment

cc: Chief Executive Officers

Regional Health Care Executives

Angela Ponciano, Associate Director, Policy & Clinical Support, Statewide Mental Health Program, DHCS

Amy Eargle, Ph.D., Chief, Clinical Support Unit, Statewide Mental Health Program, DHCS

Nathan Stanley, Chief, Field Operations, Statewide Mental Health Program, DHCS

Laura Ceballos, Ph.D., Chief, Quality Management Unit, Statewide Mental Health Program, DHCS

Regional Mental Health Administrators, Field Operations, Statewide Mental Health Program, DHCS

Kim Cornish, Ph.D., Senior Psychologist, Specialist, Clinical Support, Statewide Mental Health Program, DHCS

Kelly Harrington, Deputy Director, Facility Operations, DAI

Kathleen Allison, Deputy Director, Facility Support, DAI

Associate Directors, DAI

Millicent Tidwell, Director, Division of Rehabilitative Programs

Rodger Meier, Deputy Director, Division of Rehabilitative Programs

Kelly Medina, Correctional Captain, Rehabilitation Programs

Deloris Paschal, Chief, Case Records Services

Kelly Santoro, Chief Deputy Warden, Wasco State Prison

## MILESTONE COMPLETION CREDIT SCHEDULE
**No milestone completion credits shall be awarded for incomplete performance milestones under any circumstances.**

| Vocational Milestone Descriptions and Codes | | | |
|---|---|---|---|
| **Auto Body** | | | |
| Auto Body | **Detailing/Painting/ Refinishing** | **V01L100** | 2 weeks |
| Auto Body | **Non-Structural Damage** | **V01L200** | 3 weeks |
| Auto Body | **Structural Damage** | **V01L300** | 2 weeks |
| Auto Body | **Mechanical and Electrical** | **V01L400** | 3 weeks |
| **Auto Mechanics** | | | |
| Auto Mechanics | **Basic Auto** | **V02L100** | 2 weeks |
| Auto Mechanics | **Engine Service Repair** | **V02L200** | 2 weeks |
| Auto Mechanics | **Auto Trans and Transaxles** | **V02L300** | 2 weeks |
| Auto Mechanics | **Man. Trans and Transaxles** | **V02L400** | 2 weeks |
| Auto Mechanics | **Suspension and Steering** | **V02L500** | 3 weeks |
| Auto Mechanics | **Brake Installation** | **V02L600** | 2 weeks |
| Auto Mechanics | **Electrical Systems** | **V02L700** | 2 weeks |
| Auto Mechanics | **Heating and A/C** | **V02L800** | 2 weeks |
| Auto Mechanics | **Engine Performance** | **V02L900** | 3 weeks |
| **Nail Care (400 hrs)** | | | |
| Manicuring | **Manicuring** | **V03LI00** | 2 weeks |
| Manicuring | **License Award** | **V03L200** | 3 weeks |
| **Cosmetology (1600 hrs)** | | | |
| Cosmetology | **Health and Safety/State Cosmetology Act/Anatomy** | **V03L300** | 1 week |
| Cosmetology | **Hair Styling** | **V03L400** | 2 weeks |
| Cosmetology | **Hair Treatments/Coloring/P-Wave/Relaxing** | **V03L500** | 2 weeks |
| Cosmetology | **Manicuring/Skin Care** | **V03L600** | 1 week |
| Cosmetology | **License Award** | **V03L700** | 3 weeks |
| **Electronics** | | | |
| Electronics | **Customer Service Specialist** | **V04L100** | 2 weeks |
| Electronics | **Associate Certified Electronic Technician** | **V04L200** | 3 weeks |
| Electronics | **Network Cable Technician Tier I** | **V04T100** | 1 week |
| Electronics | **Network Cable Technician Tier II** | **V04T200** | 1 week |
| Electronics | **Network Cable Technician Tier III** | **V04T300** | 1 week |
| **Machine Shop** | | | |
| Machine Shop | **Quality Control** | **V050I00** | 1 week |
| Machine Shop | **Material Cutting** | **V050200** | 1 week |
| Machine Shop | **Drill Press Operator** | **V050300** | 1 week |
| Machine Shop | **Lathe Operator** | **V050400** | 1 week |
| Machine Shop | **Milling Machine Operator** | **V050500** | 1 week |
| Machine Shop | **Tool Grinder Operator** | **V050600** | 1 week |
| Machine Shop | **CNC Mill & Lathe Operator** | **V050700** | 1 week |
| **Office Services and Related Technology** | | | |
| OSRT | **Microsoft Level 1** | **V060100** | 2 weeks |
| OSRT | **Microsoft Level 2** | **V060200** | 2 weeks |
| OSRT | **Microsoft Level 3** | **V060300** | 2 weeks |

| Vocational Milestone Descriptions and Codes | | | |
|---|---|---|---|
| Continued | | | |
| **Small Engine Repair** | | | |
| Small Engine Repair | **Equipments Operation & Service Electrical** | **V07L100** | **2 weeks** |
| Small Engine Repair | **4 Cycle** | **V07L200** | **3 weeks** |
| Small Engine Repair | **2 Cycle** | **V07L300** | **2 weeks** |
| Small Engine Repair | **Diesel** | **V07L400** | **2 weeks** |
| **Carpentry** | | | |
| Carpentry | **Core** | **V0801C0** | **1 week** |
| Carpentry | **Level I** | **V0801L1** | **2 weeks** |
| Carpentry | **Level II** | **V0801L2** | **2 weeks** |
| **Building Maintenance** | | | |
| Building Maintenance | **Core** | **V0906C0** | **1 week** |
| Building Maintenance | **Level I** | **V0906L1** | **2 weeks** |
| Building Maintenance | **Level II** | **V0906L2** | **2 weeks** |
| **Electrical** | | | |
| Electrical | **Core** | **V1005C0** | **1 week** |
| Electrical | **Level I** | **V1005L1** | **2 weeks** |
| Electrical | **Level II** | **V1005L2** | **2 weeks** |
| Electrical | **Level III** | **V1005L3** | **2 weeks** |
| Electrical | **Level IV** | **V1005L4** | **2 weeks** |
| **HVAC** | | | |
| HVAC | **Core** | **V1107C0** | **1 week** |
| HVAC | **Level I** | **V1107L1** | **2 weeks** |
| HVAC | **Level II** | **V1107L2** | **2 weeks** |
| HVAC | **Level III** | **V1107L3** | **2 weeks** |
| HVAC | **Level IV** | **V1107L4** | **2 weeks** |
| **Masonry** | | | |
| Masonry | **Core** | **V1202C0** | **1 week** |
| Masonry | **Level I** | **V1202L1** | **2 weeks** |
| Masonry | **Level II** | **V1202L2** | **2 weeks** |
| Masonry | **Level III** | **V1202L3** | **2 weeks** |
| **Plumbing** | | | |
| Plumbing | **Core** | **V1304C0** | **1 week** |
| Plumbing | **Level I** | **V1304L1** | **1 week** |
| Plumbing | **Level II** | **V1304L2** | **1 week** |
| Plumbing | **Level III** | **V1304L3** | **1 week** |
| Plumbing | **Level IV** | **V1304L4** | **1 week** |
| **Sheet Metal** | | | |
| Sheet Metal | **Core** | **V1402C0** | **1 week** |
| Sheet Metal | **Level I** | **V1402L1** | **2 weeks** |
| Sheet Metal | **Level II** | **V1402L2** | **2 weeks** |
| Sheet Metal | **Level III** | **V1402L3** | **2 weeks** |
| **Welding** | | | |
| Welding | **Core** | **V1503C0** | **1 week** |
| Welding | **Level I** | **V1503L1** | **2 weeks** |
| Welding | **Level II** | **V1503L2** | **2 weeks** |
| Welding | **Level III** | **V1503L3** | **2 weeks** |

| Academic Milestone Descriptions and Codes | | | |
|---|---|---|---|
| **ABE I** | | | |
| ABE I | **0.0 - 1.9 grade point level** | A010100 | 2 weeks |
| ABE I | **2.0 - 2.9 grade point level** | A010200 | 2 weeks |
| ABE I | **3.0 - 3.9 grade point level** | A010300 | 2 weeks |
| **ABE II** | | | |
| ABE II | **4.0 - 4.9 grade point level** | A020400 | 2 weeks |
| ABE II | **5.0 - 5.9 grade point level** | A020500 | 2 weeks |
| ABE II | **6.0 - 6.9 grade point level** | A020600 | 2 weeks |
| **ABE III** | | | |
| ABE III | **7.0 - 7.9 grade point level** | A030700 | 2 weeks |
| ABE III | **8.0 - 8.9 grade point level** | A030800 | 2 weeks |
| ABE III | **9.0 - 9.9 grade point level** | A030900 | 2 weeks |
| **General Education Development** | | | |
| GED | **Language Arts, Reading subtest** | G010100 | 1 week |
| GED | **Social Studies subtest** | G010200 | 1 week |
| GED | **Mathematics subtest** | G010300 | 1 week |
| GED | **Science subtest** | G010400 | 1 week |
| GED | **Language Arts, Writing subtest** | G010500 | 1 week |
| GED | **GED Completion** | G020100 | 1 week |
| **High School** | | | |
| HS | **English 1$^{st}$ course** | H010100 | 1 week |
| HS | **English 2$^{nd}$ course** | H010110 | 1 week |
| HS | **English 3$^{rd}$ course** | H010120 | 1 week |
| HS | **Mathematics** | H010300 | 1 week |
| HS | **Alegebra I** | H010210 | 1 week |
| HS | **General/or Life Science** | H010401 | 1 week |
| HS | **Earth or Physical Science** | H010402 | 1 week |
| HS | **U.S. History or Geography** | H010501 | 1 week |
| HS | **World History or Geography/Culture** | H010502 | 1 week |
| HS | **American Government and Economics** | H010600 | 1 week |
| HS | **Visual and Performing Arts /Fine Arts** | H010800 | 1 week |
| HS | **Health** | H010900 | 1 week |
| HS | **Job/Career Exploration** | H011000 | 1 week |
| HS | **Elective completed** | H011201 | 1 week |
| HS | **High School Diploma Awarded** | H011300 | 1 week |
| **College** | | | |
| College | **Each 3 Semester or 5 Quarter units completed** | C010101 | 1 week |
| **Literacy/Math** | | | |
| Literacy - Math | **CASAS Benchmark 1** | L010101 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 2** | L010102 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 3** | L010103 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 4** | L010104 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 5** | L010105 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 6** | L010106 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 7** | L010107 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 8** | L010108 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 9** | L010109 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 10** | L010110 | 2 weeks |
| Literacy – Math | **CASAS Benchmark 11** | L010111 | 2 weeks |
| Literacy - Math | **CASAS Benchmark 12** | L010112 | 2 weeks |

| **Academic Milestone Descriptions and Codes** | | | |
|---|---|---|---|
| *Continued* | | | |
| **Substance Abuse Program** | | | |
| SAP | **Course Completion** | **S010100** | **6 weeks** |
| SAP FOPS | **Course Completion** | **S040100** | **6 weeks** |
| **Core Programs** | | | |
| Criminal Thinking | **Thinking for Change (T4C) Course Completion** | **T4C0100** | **1 week** |
| Anger Management | **Controlling Anger – Learning to Live with It (CALM) or Aggression Replacement Training (ART) Course Completion** | **CLM0100** | **1 week** |
| EOP group module treatment | **EOP Benchmark 1** | **E010100** | **2 weeks** |
| EOP group module treatment | **EOP Benchmark 2** | **E010200** | **2 weeks** |
| EOP group module treatment | **EOP Benchmark 3** | **E010300** | **2 weeks** |
| EOP group module treatment | **EOP Benchmark 4** | **E010400** | **2 weeks** |
| **Reentry Hub Programs** | | | |
| Reentry Hub | Cognitive Behavior Therapy – Substance Abuse Treatment | **RH10100** | **6 weeks** |
| Reentry Hub | Cognitive Behavior Therapy – Anger Management | **RH10200** | **1 week** |
| Reentry Hub | Cognitive Behavior Therapy – Criminal Thinking | **RH10300** | **1 week** |
| Reentry Hub | Cognitive Behavior Therapy – Family Relationships | **RH10400** | **1 week** |
| Reentry Hub | Transitions | **RH10500** | **1 week** |
| **Institution Firefighters** | | | |
| Firefighting (Inst) | **Basic Firefighter Block Training** | **FH10100** | **2 weeks** |
| Firefighting (Inst) | **State Fire Marshal-approved Firefighter 1 Training** | **FH10200** | **2 weeks** |
| Firefighting (Inst) | **First Responder Medical Training** | **FH10300** | **1 week** |
| Firefighting (Inst) | **Hazardous Materials/Confined Space Training** | **FH10400** | **1 week** |
| **Camp Firefighters** | | | |
| Firefighting (Camp) | **Physical Fitness/Firefighter Training\*** | **FC10100** | **1 week** |
| Firefighting (Camp) | **Fire Brigade Training** | **FC10200** | **1 week** |
| Firefighting (Camp) | **Waste-Water Certificate-Grade 1** | **FC10300** | **4 weeks** |
| Firefighting (Camp) | **Waste-Water Certificate-Grade 2** | **FC10400** | **4 weeks** |
| Firefighting (Camp) | **Water Treatment Certificate – Grade 1** | **FC10500** | **1 week** |
| Firefighting (Camp) | **Water Treatment Certificate – Grade 2** | **FC10600** | **1 week** |
| Firefighting (Camp) | **Distribution Certificate – Grade 1** | **FC10700** | **1 week** |
| Firefighting (Camp) | **Distribution Certificate – Grade 2** | **FC10800** | **1 week** |
| Firefighting (Camp) | **Basic Helicopter S-271** | **FC10900** | **2 weeks** |

\*Credit will be awarded upon assignment to camp.

## Prison Industries Authority Milestone Descriptions and Codes

| | | | |
|---|---|---|---|
| Am. Board of Opt | **Optician** | PBOPT01 | 6 weeks |
| Am. Institute of Baking | **Bread/Rolls** | PIBAK01 | 1 week |
| Am. Institute of Baking | **Cake/Sweet Goods** | PIBAK02 | 1 week |
| Am. Institute of Baking | **Foundations** | PIBAK03 | 1 week |
| Am. Institute of Baking | **Ingredient Technician** | PIBAK04 | 1 week |
| Am. Institute of Baking | **Science of Baking** | PIBAK05 | 1 week |
| Am. Welding Society | **MIG – GMAW-1** | PWEL001 | 1 week |
| Am. Welding Society | **TIG – GTAW-1** | PWEL002 | 2 weeks |
| Am. Welding Society | **TIG – GTAW-2** | PWEL003 | 2 weeks |
| Am. Welding Society | **TIG – GTAW-3** | PWEL004 | 2 weeks |
| Braille – Library of Congress | **Level I – Literary Braille Transcribing** | PBRAL01 | 4 weeks |
| Braille – Library of Congress | **Level II – Literary Braille Proofreading** | PBRAL02 | 4 weeks |
| Braille – Library of Congress | **Level III – Music Braille Transcribing** | PBRAL03 | 4 weeks |
| Braille – Library of Congress | **Level IV – Mathematics Braille Transcribing** | PBRAL04 | 4 weeks |
| Braille – Library of Congress | **Level V – Mathematics Braille Proofreading** | PBRAL05 | 4 weeks |
| CA Dept. Food & Ag. | **Artificial Insemination License** | PFOOD01 | 1 week |
| CA Dept. Food & Ag. | **Pasteurizer License** | PFOOD02 | 2 weeks |
| CA Dept. Food & Ag. | **Sampler/Weigher License** | PFOOD03 | 1 week |
| Electron Tech Assn | **Customer Service Specialist** | PELEC01 | 1 weeks |
| Electron Tech Assn | **Certified Electronics Technician** | PELEC02 | 3 weeks |
| Electron Tech Assn | **Journeyman (Industrial)** | PELEC03 | 8 weeks |
| FEMA | **Decision Making** | PFEMA01 | 2 weeks |
| FEMA | **Effective Communication** | PFEMA02 | 2 weeks |
| FEMA | **Hazardous Materials** | PFEMA03 | 2 weeks |
| Overton Safety Training, Inc. | **Forklift - Industrial** | PFORK01 | 1 weeks |
| Overton Safety Training, Inc. | **Forklift – Hand Truck** | PFORK02 | 1 weeks |
| Overton Safety Training, Inc. | **Forklift - Construction** | PFORK03 | 2 weeks |
| Nat Assn Linen Mgt | **Certified Linen Technician** | PLIN001 | 2 weeks |
| Nat Assn Linen Mgt | **Certified Washroom Technician** | PLIN002 | 2 weeks |
| Nat Assn Linen Mgt | **Certified Laundry Linen Manager** | PLIN003 | 3 weeks |
| Automotive Service Excellence | **Medium/Heavy Truck: Gasoline Engines** | PASE001 | 1 week |
| Automotive Service Excellence | **Medium/Heavy Truck: Diesel Engines** | PASE002 | 1 week |
| Automotive Service Excellence | **Medium/Heavy Truck: Drive Train** | PASE003 | 1 week |
| Automotive Service Excellence | **Medium/Heavy Truck: Brakes** | PASE004 | 1 week |
| Automotive Service Excellence | **Medium/Heavy Truck: Suspension/Steering** | PASE005 | 1 week |
| Automotive Service Excellence | **Medium/Heavy Truck: HVAC** | PASE006 | 1 week |

| Automotive Service Excellence | Medium/Heavy Truck: PMI | PASE007 | 1 week |
|---|---|---|---|
| Automotive Service Excellence | Special:  Exhaust Systems | PASE008 | 1 week |
| Nat Inst Metal Skills | Machining, Level I | PMET001 | 2 weeks |
| Nat Inst Metal Skills | Metal Forming, Level I | PMET002 | 2 weeks |
| Nat Inst Metal Skills | Metal Forming, Level II | PMET003 | 2 weeks |
| Nat Restaurant Assn | ServSafe Essentials | PREST01 | 1 week |
| Nat Restaurant Assn | ServSafe Employee Guide | PREST02 | 2 weeks |
| No Am Tech Excellence | Installation:  HVAC – A/C | PHVAC01 | 2 weeks |
| No Am Tech Excellence | Installation:  HVAC – Air Distribution | PHVAC02 | 2 weeks |
| No Am Tech Excellence | Installation:  Pumps – Heat Pumps | PHVAC03 | 2 weeks |
| No Am Tech Excellence | Installation:  Pumps – Gas Heat | PHVAC04 | 4 weeks |
| No Am Tech Excellence | Installation:  Pumps – Oil Heat | PHVAC05 | 2 weeks |
| No Am Tech Excellence | Service  HVAC – A/C | PHVAC06 | 2 weeks |
| No Am Tech Excellence | Service:  HVAC – Air Distribution | PHVAC07 | 2 weeks |
| No Am Tech Excellence | Service:  Pumps – Heat Pumps | PHVAC08 | 2 weeks |
| No Am Tech Excellence | Service:  Pumps – Gas Heat | PHVAC09 | 4 weeks |
| **Prison Industries Authority** *Continued* | | | |
| No Am Tech Excellence | Service:  Pumps – Oil Heat | PHVAC10 | 2 weeks |
| Print Indust of America | Sheet-fed Offset Press | PPRNT01 | 2 weeks |
| Print Indust of America | Web Offset Press | PPRNT02 | 2 weeks |
| Print Indust of America | Pre-Press | PPRNT03 | 2 weeks |
| Print Indust of America | Bindery | PPRNT04 | 2 weeks |
| Product. Training Corp | Dental Technician | PDTEC01 | 6 weeks |
| Stiles Machinery Inc | Intermed. Weeke Machining Center Prog. | PSTIL01 | 2 weeks |
| Career Tech Ironworker | Core-Classroom Curriculum | PCIRN01 | 3 weeks |
| Career Tech Ironworker | Horizontal Welding | PCIRN02 | 1 week |
| Career Tech Ironworker | Vertical Welding | PCIRN03 | 1 week |
| Career Tech Ironworker | Overhead Welding | PCIRN04 | 1 week |
| Career Tech Ironworker | Pipe Welding | PCIRN05 | 1 week |
| Career Tech Carpentry | Core-Classroom Curriculum | PCCAR01 | 3 weeks |
| Career Tech Carpentry | Lead Worker/Mentor Training | PCCAR03 | 1 weeks |
| Career Tech Dive | Rigger Course Program | PCDIV01 | 1 week |
| Career Tech Dive | Top Side Welder Course Program | PCDIV02 | 1 week |
| Career Tech Dive | Dive Tender Course Program | PCDIV03 | 2 weeks |
| Career Tech Dive | Mixed Gas Rack Operator Course Prog. | PCDIV04 | 2 weeks |
| Career Tech Dive | Commercial Diver/Commercial Dive Insp. | PCDIV05 | 7 weeks |

## Community Correctional Facilities Administration (CCF)
## Milestone Completion Credit Schedule

### Vocational Milestone Descriptions and Codes

| | Electronics | | |
|---|---|---|---|
| Electronics | Network Cable Technician Tier I | V04T100 | 1 week |
| Electronics | Network Cable Technician Tier II | V04T200 | 1 week |
| Electronics | Network Cable Technician Tier III | V04T300 | 1 week |
| | **Office Services and Related Technology** | | |
| OSRT | Microsoft Level 1 | V060100 | 2 weeks |
| OSRT | Microsoft Level 2 | V060200 | 2 weeks |
| OSRT | Microsoft Level 3 | V060300 | 2 weeks |
| | **Carpentry** | | |
| Carpentry | Core | V0801C0 | 1 week |
| Carpentry | Level I | V0801L1 | 2 weeks |
| Carpentry | Level II | V0801L2 | 2 weeks |
| | **Building Maintenance** | | |
| Building Maintenance | Core | V0906C0 | 1 week |
| Building Maintenance | Level I | V0906L1 | 2 weeks |
| Building Maintenance | Level II | V0906L2 | 2 weeks |
| | **Electrical** | | |
| Electrical | Core | V1005C0 | 1 week |
| Electrical | Level I | V1005L1 | 2 weeks |
| Electrical | Level II | V1005L2 | 2 weeks |
| Electrical | Level III | V1005L3 | 2 weeks |
| Electrical | Level IV | V1005L4 | 2 weeks |
| | **HVAC** | | |
| HVAC | Core | V1107C0 | 1 week |
| HVAC | Level I | V1107L1 | 2 weeks |
| HVAC | Level II | V1107L2 | 2 weeks |
| HVAC | Level III | V1107L3 | 2 weeks |
| HVAC | Level IV | V1107L4 | 2 weeks |
| | **Plumbing** | | |
| Plumbing | Core | V1304C0 | 1 week |
| Plumbing | Level I | V1304L1 | 1 week |
| Plumbing | Level II | V1304L2 | 1 week |
| Plumbing | Level III | V1304L3 | 1 week |
| Plumbing | Level IV | V1304L4 | 1 week |

| CCF Academic Milestone Descriptions and Codes | | | |
|---|---|---|---|
| **ABE I** | | | |
| ABE I | **0.0 - 1.9 grade point level** | A010100 | 2 weeks |
| ABE I | **2.0 - 2.9 grade point level** | A010200 | 2 weeks |
| ABE I | **3.0 - 3.9 grade point level** | A010300 | 2 weeks |
| **ABE II** | | | |
| ABE II | **4.0 - 4.9 grade point level** | A020400 | 2 weeks |
| ABE II | **5.0 - 5.9 grade point level** | A020500 | 2 weeks |
| ABE II | **6.0 - 6.9 grade point level** | A020600 | 2 weeks |
| **ABE III** | | | |
| ABE III | **7.0 - 7.9 grade point level** | A030700 | 2 weeks |
| ABE III | **8.0 - 8.9 grade point level** | A030800 | 2 weeks |
| ABE III | **9.0 - 9.9 grade point level** | A030900 | 2 weeks |
| **General Education Development** | | | |
| GED | **Language Arts, Reading subtest** | G010100 | 1 week |
| GED | **Social Studies subtest** | G010200 | 1 week |
| GED | **Mathematics subtest** | G010300 | 1 week |
| GED | **Science subtest** | G010400 | 1 week |
| GED | **Language Arts, Writing subtest** | G010500 | 1 week |
| GED | **GED Completion** | G020100 | 1 week |
| **High School** | | | |
| HS | **English 1$^{st}$ Course** | H010100 | 1 week |
| HS | **English 2$^{nd}$ Course** | H010110 | 1 week |
| HS | **English 3$^{rd}$ Course** | H010120 | 1 week |
| HS | **Mathematics** | H010300 | 1 week |
| HS | **Alegebra I** | H010210 | 1 week |
| HS | **General or Life Science** | H010401 | 1 week |
| HS | **Earth or Physical Science** | H010402 | 1 week |
| HS | **U.S. History or Geography** | H010501 | 1 week |
| HS | **World History or Geography/Culture** | H010502 | 1 week |
| HS | **American Government** | H010600 | 1 week |
| HS | **Visual and Performing Arts/Fine Arts** | H010800 | 1 week |
| HS | **Health** | H010900 | 1 week |
| HS | **Job/Career Exploration** | H011000 | 1 week |
| HS | **Elective Completed** | H011201 | 1 week |
| **College** | | | |
| College | **Each 3 Semester or 5 Quarter units completed** | C010101 | 1 week |

| CCF Academic Milestone Descriptions and Codes Continued | | | |
|---|---|---|---|
| **Literacy/Math** | | | |
| Literacy - Math | **CASAS Benchmark 1** | **L010101** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 2** | **L010102** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 3** | **L010103** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 4** | **L010104** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 5** | **L010105** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 6** | **L010106** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 7** | **L010107** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 8** | **L010108** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 9** | **L010109** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 10** | **L010110** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 11** | **L010111** | **2 weeks** |
| Literacy – Math | **CASAS Benchmark 12** | **L010112** | **2 weeks** |
| **Substance Abuse Program** | | | |
| SAP | **Course Completion** | **S010100** | **6 weeks** |
| CSAP (CCF) | **Course Completion** | **S020100** | **6 weeks** |

| California Out-of-State Correctional Facilities (COCF) Milestones Credit Earning Schedule | | | |
|---|---|---|---|
| **COCF Academic Milestone Descriptions and Codes** | | | |
| **ABE I** | | | |
| ABE I | **0.0 - 1.9 grade point level** | A010100 | 2 weeks |
| ABE I | **2.0 - 2.9 grade point level** | A010200 | 2 weeks |
| ABE I | **3.0 - 3.9 grade point level** | A010300 | 2 weeks |
| **ABE II** | | | |
| ABE II | **4.0 - 4.9 grade point level** | A020400 | 2 weeks |
| ABE II | **5.0 - 5.9 grade point level** | A020500 | 2 weeks |
| ABE II | **6.0 - 6.9 grade point level** | A020600 | 2 weeks |
| **ABE III** | | | |
| ABE III | **7.0 - 7.9 grade point level** | A030700 | 2 weeks |
| ABE III | **8.0 - 8.9 grade point level** | A030800 | 2 weeks |
| ABE III | **9.0 - 9.9 grade point level** | A030900 | 2 weeks |
| **General Education Development** | | | |
| GED | **Language Arts, Reading subtest** | G010100 | 1 week |
| GED | **Social Studies subtest** | G010200 | 1 week |
| GED | **Mathematics subtest** | G010300 | 1 week |
| GED | **Science subtest** | G010400 | 1 week |
| GED | **Language Arts, Writing subtest** | G010500 | 1 week |
| GED | **GED Completion** | G020100 | 1 week |
| **English as a Second Language (ESL) Programs** | | | |
| ESL | **Beginning ESL I** | COCESL1 | 2 weeks |
| ESL | **Beginning ESL II** | COCESL2 | 2 weeks |
| ESL | **Intermediate ESL** | COCESL3 | 2 weeks |
| ESL | **Advanced ESL** | COCESL4 | 2 weeks |
| **Adult Education in Spanish Programs** | | | |
| INEA | **Primaria** | COCINE1 | 4 weeks |
| INEA | **Secundaria** | COCINE2 | 3 weeks |
| COBACH | **Colegio de Bachilleres** | COCINE3 | 3 weeks |
| **College** | | | |
| College | **Each 3 Semester or 5 Quarter units completed** | COCFC01 | 1 week |
| **COCF Cognitive Behavioral Milestone Descriptions and Codes** | | | |
| Criminal Thinking | **Thinking For A Change (T4C)** | COCT4C1 | 1 week |
| Anger Management | **Understand and Reducing Anger Feelings (TCU)** | COCTCU1 | 1 week |
| Criminal Thinking | **Unlock Your Thinking, Open Your Mind** | COCUYT1 | 1 week |
| **COCF Substance Abuse Program** | | | |
| RDAP | **Level I Course Completion** | COCFRD1 | 1 week |
| RDAP | **Level II Course Completion** | COCFRD2 | 1 week |
| RDAP | **Level III Course Completion** | COCFRD3 | 1 week |
| RDAP | **Level IV Course Completion** | COCFRD4 | 1 week |
| RDAP | **Level V Course Completion** | COCFRD5 | 1 week |
| RDAP | **Level VI Course Completion** | COCFRD6 | 1 week |

| COCF Vocational Milestone Descriptions and Codes | | | |
|---|---|---|---|
| Braille – Library of Congress | **Level I – Literary Braille Transcribing** | **COCBRA1** | **4 weeks** |
| Braille – Library of Congress | **Level II – Literary Braille Proofreading** | **COCBRA2** | **4 weeks** |
| Braille – Library of Congress | **Level III – Music Braille Transcribing** | **COCBRA3** | **4 weeks** |
| Braille – Library of Congress | **Level IV – Mathematice Braille Transcribing** | **COCBRA4** | **4 weeks** |
| Braille – Library of Congress | **Level V – Mathematics Braille Proofreading** | **COCBRA5** | **4 weeks** |
| Carpentry | **Core** | **COCCAR1** | **1 week** |
| Carpentry | **Level I** | **COCCAR2** | **2 weeks** |
| Carpentry | **Level II** | **COCCAR3** | **2 weeks** |
| CAD | **Blueprint Reader** | **COCCAD1** | **1 week** |
| CAD | **Drafting Assistant** | **COCCAD2** | **2 weeks** |
| CAD | **Architectural Detailer** | **COCCAD3** | **1 week** |
| CAD | **Architectural CAD Drafter 1** | **COCCAD4** | **1 week** |
| CAD | **Architectural CAD Drafter II** | **COCCAD5** | **1 week** |
| CAD | **Drafter Architectural I** | **COCCAD6** | **1 week** |
| CAD | **Drafter Architectural II** | **COCCAD7** | **1 week** |
| Computer/OSRT | **Microsoft Level 1** | **COCOSR1** | **2 weeks** |
| Computer/OSRT | **Microsoft Level 2** | **COCOSR2** | **2 weeks** |
| Computer/OSRT | **Microsoft Level 3** | **COCOSR3** | **2 weeks** |
| Electrical | **Core** | **COCELE1** | **1 week** |
| Electrical | **Level I** | **COCELE2** | **2 weeks** |
| Electrical | **Level II** | **COCELE3** | **2 weeks** |
| Master Gardener | **Level I** | **COCGAR1** | **1 week** |
| Master Gardener | **Level II** | **COCGAR2** | **1 week** |
| Master Gardener | **Level III** | **COCGAR3** | **1 week** |
| KY Workpl. Essentials | **Business Reading** | **COCWPE1** | **2 weeks** |
| KY Workpl. Essentials | **Business Math** | **COCWPE2** | **2 weeks** |
| KY Workpl. Essentials | **Business Communication and Writing** | **COCWPE3** | **2 weeks** |
| KY Workpl. Essentials | **Employment Readiness** | **COCWPE4** | **2 weeks** |
| Masonry | **Core** | **COCMAS1** | **1 week** |
| Masonry | **Level I** | **COCMAS2** | **2 weeks** |
| Masonry | **Level II** | **COCMAS3** | **2 weeks** |
| Painting | **Core** | **COCPNT1** | **1 week** |
| Painting | **Level I** | **COCPNT2** | **2 weeks** |
| Painting | **Level II** | **COCPNT3** | **2 weeks** |
| Plumbing | **Core** | **COCPLU1** | **1 week** |
| Plumbing | **Level I** | **COCPLU2** | **1 weeks** |
| Plumbing | **Level II** | **COCPLU3** | **1 weeks** |

Attachment B

**CDC 128-B**

NAME and NUMBER: INMATE NAME HERE CDCR NUMBER     HOUSING HERE

On (Date Here), the above-named inmate completed **LIST MILESTONE CODE HERE (e.g. E010100)** as part of the **PROGRAM NAME (e.g. EOP Benchmark 1)** curriculum. If this inmate is eligible for milestone completion credits pursuant to PC Section 2933.05, the Inmate Assignment Office will notify the Correctional Case Records Manager. This credit reduction will be applied only upon verified inmate eligibility.

_____     _____
Staff Name Here, Mental Health        Date

_____     _____
Supervisor Name Here, Supervisor      Date

cc:   Mental Health
      Inmate Assignment Office
      Inmate
      ERMS

DATE: Date Here          **GENERAL CHRONO**          **INSTITUTION**

(The Milestone Code is a seven letter/number combination provided on the Milestone Completion Credit Schedule and the Program Name can be found to the immediate left of the Milestone Code.)

Exhibit X

## MALE BED PLAN
## CALIFORNIA HEALTH CARE FACILITIES - MENTAL HEALTH PROGRAM
### Projections through 2017 - Updated numbers 1/12/17

### Previous Bed Plan Numbers

| Level of Care: | Permanent Program Capacity | + | Temporary Capacity | + | Proposed Changes Capacity: | = | Net Capacity | Mental Health Bed Need Study - McManis Spring 2012 Population Projections - Need to 2013 | over/ (under) need |
|---|---|---|---|---|---|---|---|---|---|
| EOP | 3205 | | 150 | | 448 | | 3,803 | 3,655 | 148 |
| ASU | 519 | | 47 | | -16 | | 550 | 639 | -89 |
| PSU | 384 | | 0 | | 128 | | 512 | 474 | 38 |
| MHCB | 241 | | 114 | | 34 | | 389 | 343 | 46 |
| Acute | 130 | + | 68 | + | 34 | = | 232 | 232 | 0 |
| ICF Low Custody | 390 | | 0 | | -50 | | 340 | 276 | 64 |
| ICF High Custody | 192 | | 382 | | 50 | | 624 | 556 | 68 |
| Total: | 5,061 | | 761 | | 628 | | 6,450 | 6,175 | 275 |

### Bed Plan Numbers

| Level of Care: | Permanent Program Capacity | + | Temporary Capacity | + | Proposed Changes to Capacity: | = | Net Capacity | Mental Health Bed Need Study McManis Fall 2016 Population Projections - Need to 2017: | over/ (under) need | Mental Health Bed Need Study - McManis Fall 2016 Population Projections - Need to 2017 "NO Occupancy Standard" | over/ (under) need |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOP | 5,830 | | -270 | | 1,037 | | 6,597 | 5,811 | 786 | 5,520 | 1,077 |
| ASU | 585 | | 0 | | 0 | | 585 | 786 | -201 | 747 | -162 |
| PSU | 300 | | 0 | | 0 | | 300 | 390 | -90 | 371 | -71 |
| MHCB | 427 | | -54 | | 0 | | 373 | 495 | -122 | 446 | -73 |
| PIP | 40 | | | | 0 | | 40 | 43 | -3 | 39 | 1 |
| Acute | 412 | + | 0 | + | 0 | = | 412 | 365 | 47 | 328 | 84 |
| ICF Low Custody | 700 | | 0 | | 0 | | 390 | 360 | 30 | 324 | 66 |
| ICF High Custody | 700 | | 0 | | 72 | | 772 | 701 | 71 | 631 | 141 |
| Total: | 8,684 | | -324 | | 1,109 | | 9,469 | 8,951 | | 8,406 | |

### Table #A: Mental health bed capacity as of 1/12/17

| Institution | EOP | ASU | PSU | MHCB | Acute/ PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| CHCF/DNCA | 375 | 50 | | 98 | 154 | | 360 | 1,037 |
| CIM | | | | | | | | 0 |
| CMC | 452 | 100 | | 50 | | | | 602 |
| CMF | 447 | 58 | | 50 | 218 | 84 | 94 | 951 |
| COR | 300 | 100 | | 24 | | | | 424 |
| HDSP | | | | 10 | | | | 10 |
| KVSP | 96 | | | 12 | | | | 108 |
| LAC | 600 | 100 | | 12 | | | | 712 |
| MCSP | 774 | 50 | | 8 | | | | 832 |
| NKSP | | | | 10 | | | | 10 |
| PBSP | 66 | | | 10 | | | | 76 |
| PVSP | | | | 6 | | | | 6 |
| RJD | 894 | 63 | | 14 | | | | 971 |
| SAC | 514 | 64 | 300 | 44 | | | | 922 |
| SATF | 352 | | | 20 | | | | 372 |
| SOL | | | | 9 | | | | 9 |
| SQ | | | | 40 | | | | 40 |
| SVSP | 588 | | | 10 | | | 246 | 844 |
| VSP | 372 | | | | | | | 372 |
| WSP | | | | 6 | | | | 6 |
| **Total:** | **5,830** | **585** | **300** | **427** | **412** | **84** | **700** | **8,338** |

**Department of State Hospital Beds:**

| | EOP | ASU | PSU | MHCB | Acute/PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | | 256 | | 256 |
| CSH | | | | | | 50 | | 50 |
| Total: | 0 | 0 | 0 | 0 | 0 | 306 | 0 | 306 |

| Grand Total: (DSH + CDCR) | 5,830 | 585 | 300 | 427 | 412 | 390 | 700 | 8,644 |
|---|---|---|---|---|---|---|---|---|

### Table #B: Temporary Capacity as of 1/12/17

| Institution | EOP | ASU | PSU | MHCB | Acute/ PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| CHCF/DNCA | | | | | | | | 0 |
| CIM | | | | -34 | | | | -34 |
| CMC | | | | | | | | 0 |
| CMF | | | | | | | | 0 |
| COR | | | | | | | | 0 |
| HDSP | | | | | | | | 0 |
| KVSP | | | | | | | | 0 |
| LAC | | | | | | | | 0 |
| MCSP | -60 | | | | | | | -60 |
| NKSP | | | | | | | | 0 |
| PBSP | | | | | | | | 0 |
| PVSP | | | | | | | | 0 |
| RJD | -30 | | | | | | | -30 |
| SAC | | | | | | | | 0 |
| SATF | | | | -20 | | | | -20 |
| SOL | | | | | | | | 0 |
| SQ | | | | | | | | 0 |
| SVSP | | | | | | | | 0 |
| VSP | -180 | | | | | | | -180 |
| WSP | | | | | | | | 0 |
| **Total:** | **-270** | **0** | **0** | **-54** | **0** | **0** | **0** | **-324** |

**Department of State Hospital Beds:**

| | EOP | ASU | PSU | MHCB | Acute/PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | | | | 0 |
| CSH | | | | | | | | 0 |
| Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Grand Total: (DSH + CDCR) | -270 | 0 | 0 | -54 | 0 | 0 | 0 | -324 |
|---|---|---|---|---|---|---|---|---|

### Table #C: PROPOSED Permanent Changes in Capacity

| Institution | EOP | ASU | PSU | MHCB | Acute/ PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| CHCF/DNCA | | | | | | | | 0 |
| CIM | | | | | | | | 0 |
| CMC | 190 | | | | | | | 190 |
| CMF | | | | | | | 72 | 72 |
| COR | 214 | | | | | | | 214 |
| HDSP | | | | | | | | 0 |
| KVSP | 96 | | | | | | | 96 |
| LAC | 150 | | | | | | | 150 |
| MCSP | | | | | | | | 0 |
| NKSP | | | | | | | | 0 |
| PBSP | -66 | | | | | | | -66 |
| PVSP | | | | | | | | 0 |
| RJD | | | | | | | | 0 |
| SAC | | | | | | | | 0 |
| SATF | 220 | | | | | | | 220 |
| SOL | | | | | | | | 0 |
| SQ | 233 | | | | | | | 233 |
| SVSP | | | | | | | | 0 |
| VSP | | | | | | | | 0 |
| WSP | | | | | | | | 0 |
| **Total:** | **1,037** | **0** | **0** | **0** | **0** | **0** | **72** | **1,109** |

**Department of State Hospital Beds:**

| | EOP | ASU | PSU | MHCB | Acute/PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | | | | | | | | 0 |
| CSH | | | | | | | | 0 |
| Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Grand Total: (DSH + CDCR) | 1,037 | 0 | 0 | 0 | 0 | 0 | 72 | 1,109 |
|---|---|---|---|---|---|---|---|---|

### Table #D: PROPOSED Net number of mental health beds

| Institution | EOP | ASU | PSU | MHCB | Acute/ PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| CHCF/DNCA | 375 | 50 | | 98 | 154 | 0 | 360 | 1,037 |
| CIM | | | | | | | | 0 |
| CMC | 642 | 100 | | 50 | 0 | | | 792 |
| CMF | 447 | 58 | | 50 | 218 | 84 | 166 | 1,023 |
| COR | 514 | 100 | | 24 | 0 | | | 638 |
| HDSP | | | | 10 | 0 | | | 10 |
| KVSP | 192 | 0 | | 12 | 0 | | | 204 |
| LAC | 750 | 100 | | 12 | 0 | | | 862 |
| MCSP | 714 | 50 | | 8 | 0 | | | 772 |
| NKSP | 0 | 0 | | 10 | 0 | | | 10 |
| PBSP | 0 | 0 | | 10 | 0 | | | 0 |
| PVSP | 0 | 0 | | 6 | 0 | | | 6 |
| RJD | 864 | 63 | 0 | 14 | 0 | | | 941 |
| SAC | 514 | 64 | 300 | 24 | 0 | | | 902 |
| SATF | 572 | 0 | | 20 | 0 | | | 592 |
| SOL | 0 | 0 | | 9 | 0 | | | 9 |
| SQ | 233 | 0 | | 0 | 40 | 0 | | 273 |
| SVSP | 588 | 0 | | 10 | 0 | | 246 | 844 |
| VSP | 192 | 0 | | 0 | 0 | | | 192 |
| WSP | | | | 6 | 0 | | | 6 |
| **Total:** | **6,597** | **585** | **300** | **373** | **412** | **390** | **772** | **9,123** |

**Department of State Hospital Beds:**

| | EOP | ASU | PSU | MHCB | Acute/PIP | ICF | ICF-H | Total |
|---|---|---|---|---|---|---|---|---|
| ASH | 0 | 0 | 0 | 0 | 0 | 256 | 0 | 256 |
| CSH | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 50 |
| Total: | 0 | 0 | 0 | 0 | 0 | 306 | 0 | 306 |

| Grand Total: (DSH + CDCR) | 6,597 | 585 | 300 | 373 | 412 | 390 | 772 | 9,429 |
|---|---|---|---|---|---|---|---|---|

1) All proposals are preliminary as site assessments to identify treatment and program space have not been evaluated.
2) CDCR would like to open discussions with the Special Master and Plaintiffs regarding additional open dormitory settings for future program expansion.

California Department of Corrections and Rehabilitation
Division of Correctional Health Care Services
Mental Health Program

**FEMALE BED PLAN**
**CALIFORNIA HEALTH CARE FACILITIES - MENTAL HEALTH PROGRAM**

Projections through 2017 - Updated numbers 1/12/17

### Previous Bed Plan Numbers

| Level of Care: | Current Program Capacity: | + | New Capacity: | - | Returned Capacity: | = | Net Capacity: | Mental Health Bed Need Study - McManis Spring 2012 Population Projections - Need to 2013: | over/ (under) need |
|---|---|---|---|---|---|---|---|---|---|
| EOP | 129 | | 0 | | 0 | | 129 | 85 | 44 |
| ASU | 19 | | 1 | | 0 | | 20 | 13 | 7 |
| PSU | 20 | + | 0 | - | 0 | = | 20 | 22 | -2 |
| MHCB | 22 | | 0 | | 0 | | 22 | 8 | 14 |
| Acute/ICF | 30 | | 45 | | -30 | | 45 | 17 | 28 |
| **Total:** | **220** | | **46** | | **-30** | | **236** | **145** | **91** |

### Bed Plan Numbers

| Level of Care: | Permanent Program Capacity: | + | Temporary Capacity: | + | Proposed Changes to Capacity: | = | Net Capacity: | Mental Health Bed Need Study - McManis Fall 2016 Population Projections - Need to 2017: | over/ (under) need | Mental Health Bed Need Study - McManis Fall 2016 Population Projections - Need to 2017 "NO Occupancy Standard": | over/ (under) need |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EOP | 129 | | 0 | | 62 | | 191 | 183 | 8 | 174 | 17 |
| ASU | 20 | | 0 | | 0 | | 20 | 10 | 10 | 9 | 11 |
| PSU | 20 | + | 0 | + | 0 | = | 20 | 12 | 8 | 12 | 8 |
| MHCB | 22 | | 0 | | 0 | | 22 | 30 | -8 | 27 | -5 |
| Acute/ICF | 30 | | 30 | | 0 | | 75 | 55 | 20 | 50 | 25 |
| **Total:** | **236** | | **30** | | **62** | | **328** | **290** | | **272** | |

**Table #A: Mental health bed capacity as of 1/12/17**

| Institution | Level of Care | | | | | |
|---|---|---|---|---|---|---|
| | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
| CCWF | 54 | 10 | | 12 | | 76 |
| CIW | 75 | 10 | 20 | 10 | 45 | 160 |
| FWF | | | | | | 0 |
| **Total:** | **129** | **20** | **20** | **22** | **45** | **236** |

**\*\*Department of State Hospital Beds:**

| | | | | | | |
|---|---|---|---|---|---|---|
| PSH | | | | | | 0 |
| **Total:** | **0** | **0** | **0** | **0** | **0** | **0** |

| **Grand Total: (DSH Hospital + CDCR)** | **129** | **20** | **20** | **22** | **45** | **236** |
|---|---|---|---|---|---|---|

**Table #B: Temporary Capacity as of 1/12/17**

| Institution | Level of Care | | | | | |
|---|---|---|---|---|---|---|
| | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
| CCWF | | | | | | 0 |
| CIW | | | | | | 0 |
| FWF | | | | | | 0 |
| **Total:** | **0** | **0** | **0** | **0** | **0** | **0** |

**Department of State Hospital Beds:**

| | | | | | | |
|---|---|---|---|---|---|---|
| PSH | | | | | 30 | 30 |
| **Total:** | **0** | **0** | **0** | **0** | **30** | **30** |

| **Grand Total: (DSH Hospital + CDCR)** | **0** | **0** | **0** | **0** | **30** | **30** |
|---|---|---|---|---|---|---|

**Table #C: PROPOSED Permanent Changes in Capacity as of 1/12/17**

| Institution | Level of Care | | | | | |
|---|---|---|---|---|---|---|
| | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
| CCWF | 62 | | | | | 62 |
| CIW | | | | | | 0 |
| FWF | | | | | | 0 |
| **Total:** | **62** | **0** | **0** | **0** | **0** | **62** |

**Department of State Hospital Beds:**

| | | | | | | |
|---|---|---|---|---|---|---|
| PSH | | | | | | 0 |
| **Total:** | **0** | **0** | **0** | **0** | **0** | **0** |

| **Grand Total: (DSH Hospital + CDCR)** | **62** | **0** | **0** | **0** | **0** | **62** |
|---|---|---|---|---|---|---|

**Table #D: PROPOSED Net number of mental health beds**

| Institution | Level of Care | | | | | |
|---|---|---|---|---|---|---|
| | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
| CCWF | 116 | 10 | | 12 | 0 | 138 |
| CIW | 75 | 10 | 20 | 10 | 45 | 160 |
| FWF | | | | | | 0 |
| **Total:** | **191** | **20** | **20** | **22** | **45** | **298** |

**Department of State Hospital Beds:**

| | | | | | | |
|---|---|---|---|---|---|---|
| PSH | | | | | 30 | 30 |
| **Total:** | **0** | **0** | **0** | **0** | **0** | **30** |

| **Grand Total: (DSH Hospital + CDCR)** | **191** | **20** | **20** | **22** | **75** | **328** |
|---|---|---|---|---|---|---|