DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:    (510) 280-2621

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNIFER L. STARK – 267062
KRISTA STONE-MANISTA – 269083
JESSICA WINTER – 294237
ROSEN BIEN
GALVAN & GRUNFELD LLP
50 Fremont Street, 19th Floor
San Francisco, California  94105-2235
Telephone:    (415) 433-6830

RANJINI ACHARYA – 290877
K&L GATES LLP
4 Embarcadero Center, Suite 1200
San Francisco, California  94111-5994
Telephone:    (415) 882-8200

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA, INC.
39 Drumm Street
San Francisco, California  94111-4805
Telephone:    (415) 621-2493

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RALPH COLEMAN, et al.,<br><br>        Plaintiffs,<br><br>        v.<br><br>EDMUND G. BROWN, JR., et al.,<br><br>        Defendants. | Case No. 2:90-CV-00520-KJM-DB<br><br>**DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' BRIEF REGARDING REQUESTED REMEDIES**<br><br>Judge:   Hon. Kimberly J. Mueller<br>Date:    January 23, 2017<br>Time:    10:00 a.m.<br>Crtrm.:  3, 15th Floor |

1    I, Krista Stone-Manista, declare:

2    1.    I am an attorney admitted to practice law in California, a member of the bar

3    of this Court, and an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP,

4    counsel of record for Plaintiffs.  I have personal knowledge of the matters set forth herein,

5    and if called as a witness I could competently testify.  I make this declaration in support

6    of Plaintiffs' Brief regarding Requested Remedies, in Response to the Court's December 9,

7    2016 Order re Access to Inpatient Care.

8    2.    On December 12, 2016, Defendants provided their monthly court-ordered

9    data production, providing data for October 2016, to Plaintiffs ("October Monthly

10    Report").  The October Monthly Report was missing enclosure 6b, the Management

11    Information Summary ("MIS") report that provides data regarding use of, and waitlists for,

12    inpatient psychiatric hospitalization.  Attached hereto as **Exhibit A** is a true and correct

13    copy of the email notifying Plaintiffs that the October Monthly Report was available on

14    Defendant's file transmission site.  That email states that Enclosure 6b, as well as

15    Enclosure 7a which reports on lengths of stay in inpatient beds, were "not available."

16    3.    In response to an inquiry from Plaintiffs' counsel regarding the missing

17    enclosures, Defendants provided the missing Enclosure 7a by email on December 15,

18    2016.  As of this filing, Defendants have not yet provided the October 2016 MIS Report.

19    4.    On January 12, 2017, Defendants provided their monthly court-ordered data

20    production, providing data for November 2016, to Plaintiffs ("November Monthly

21    Report").  Attached hereto as **Exhibit B** is a true and correct copy of the email notifying

22    Plaintiffs that the November Monthly Report was available on Defendant's file

23    transmission site.  That email states that enclosure 6B, the MIS report, as well as Enclosure

24    8a, reporting on referrals for transfer to the Department of State Hospitals, were "not

25    available, and are not included."

26    5.    On January 9, 2017, I, along with Plaintiffs' counsel Jessica Winter, had a

27    conference call with Defendants' counsel and representatives from DSH and CDCR, in

28

1

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' BRIEF REGARDING
REQUESTED REMEDIES

accordance with the Court's order directing the parties to meet and confer regarding Plaintiffs' requested remedies.  Order, 12/9/16, ECF No. 5529, at 5.  During that call, Defendants' counsel Christine Ciccotti provided information as to the census and waitlist numbers for the various DSH inpatient programs, as of January 6, 2017.  Ms. Winter and I took notes during the call.  Following the call, I compared our notes on the data reported, which had no discrepancies, and memorialized the information provided.

6.      During the January 9 call, I asked Ms. Ciccotti to provide the updated population information that she presented in written form.  She declined, stating that the numbers had been provided by DSH to CDCR in draft form, and had not yet been verified.

7.      Following the call, I emailed Ms. Ciccotti and the other attorneys who had been on the call, asking for a written report on the numbers provided.  I received a response from Ms. Ciccotti on January 11, to which I replied, again reiterating our request for the MIS Report or other updated data in writing.  Ms. Ciccotti also exchanged emails with lead Plaintiffs' attorney Michael Bien on January 12 regarding Defendants' omission of the MIS report from the regular monthly data production.  As of this filing, Defendants have provided no written report regarding current census and waitlist data to Plaintiffs.

8.      The January 6, 2017 data cited throughout Plaintiffs' brief is that provided by Ms. Ciccotti during the January 9 call.  Below is a chart of the census data provided during the meet and confer call, which I created on January 9 following our meet and confer call in order to memorialize the data provided by Defendants during that call.

|  | Capacity | Beds Filled | Beds on Hold | Beds Unavailable (Iso, redlined) | Beds Available |
|---|---|---|---|---|---|
| **Acute** | | | | | |
| Stockton Acute | 154 | 132 | 12 | 10 | 0 |
| VPP Acute | 218 | 206 | 12 | 0 | 0 |

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' BRIEF REGARDING REQUESTED REMEDIES

[3089176-1]

| | Capacity | Beds Filled | Beds on Hold | Beds Unavailable (Iso, redlined) | Beds Available |
|---|---|---|---|---|---|
| **ICF Low Custody** | | | | | |
| ASH | 256 | 215 (ICF), 4 (acute) | 0 | 0 | 37 (accounting for use of 4 beds for acute) |
| CSH | 50 | 48 | 0 | 0 | 2 |
| PSH | 30 | 0 | 0 | 0 | 30 |
| VPP Dorms | 84 | 74 | 0 | 3 | 3 |
| **ICF High Custody** | | | | | |
| Stockton ICF | 360 | 328 | 8 | 24 | 0 |
| SVSP Multi-Person | 44 | 38 | 0 | 0 | 6 |
| SVSP single cells | 202 | 168 | 6 | 28 | 0 |
| VPP single cells | 94 | 92 | 2 | 0 | 0 |

9. During the January 9 call, Ms. Ciccotti reported that there were 71 patients who were endorsed and pending transfer to high-custody ICF programs, including 24 who were waiting for transfer beyond the 30-day Program Guide timeline. She also reported that there was one patient with a pending referral to a high-custody ICF program, for a total of 72 patients who had been referred and were on the waitlist for high-custody ICF care.

10. During the January 9 call, Ms. Ciccotti reported that there were four (4) patients who were endorsed and pending transfer to low-custody ICF programs as well as three patients specifically endorsed and pending transfer to ICF dorms, and one patient with a pending referral to the ICF dorms. This represents a total of eight patients who had been referred and were on the waitlist for low-custody ICF care.

11. During the January 9 call, Ms. Ciccotti reported that there were 27 patients who were endorsed and pending transfer to acute psychiatric inpatient hospitalization,

including six patients who were waiting for transfer beyond the 10-day Program Guide timeline.  She also reported that there were two patients with pending referrals for acute care, for a total of 29 patients who had been referred and were on the waitlist for acute care.

12.    A paralegal at my firm, working under my supervision and direction, used Enclosure 8a of the *Coleman* Monthly Report, "Referrals for Transfer to DSH Report", to create a list of all the women referred for DSH care from CCWF and CIW for the months August, September, and October.  A true and correct copy of the relevant excerpts of the August, September, and October Monthly Reports, redacted to omit class member names and CDCR numbers, is attached hereto as **Exhibit C**.  Defendants did not provide this enclosure in the November 2016 Monthly Report.  Using the reports for August through October, each of which give a list of DSH referrals for that month, this same paralegal entered the following information from the report into an excel spreadsheet: name, CDCR number, referring location, type of referral, IDTT decision date, and date transferred.  This same paralegal then used the excel "Minus" function to find the number of days between IDTT referral and transfer.  From this list, four inmates waited over three weeks between IDTT referral and transfer.

13.    Attached hereto as **Exhibit D** is a true and correct copy of Enclosure 7c of the November Monthly Report, as provided to Plaintiffs on January 12, 2017.  Unfortunately, Defendants did not include a cover letter for this monthly report.

14.    The October MHCB transfers report listed a patient as having transferred from Deuel Vocational Institute in Tracy, California to Pelican Bay State Prison in Crescent City, California in 2.5 total "hours waiting," but these prisons are almost 8 hours apart by car.  Attached hereto as **Exhibit E** is a true and correct copy of an excerpt from Enclosure 7c of the October Monthly Report, listing transfers from the Deuel Vocational Institution Reception Center ("DVI-RC") and other prisons to external mental health crisis beds. The 10th entry on that list indicates that a patient was transferred from the DVI-RC

to "PBSP," or Pelican Bay State Prison, in 2.50 "Hours Waiting." I used Google Maps (maps.google.com) to find driving directions between these two institutions. Google Maps showed that they are 423 miles apart, and that the drive between them in "the usual traffic" would take 7 hours and 43 minutes.

15. During the January 9, 2017 meet and confer call, I asked Defendants about the significance of the static numbers of patients listed as "endorsed and pending transfer" on the day-by-day reporting in Defendants' filed inpatient reports. For example, on the December Inpatient Report, there are six (6) patients "Endorsed to ICF (LC) & Pending Transfer" from other DSH facilities on each day from November 10 through November 18, inclusive. Defs.' Monthly Census, Waitlists and Trends Reports for Inpatient Mental Health Care, ECF No. 5535 (12/15/16), at 7 of 15. Defendants responded that although the total number of patients awaiting transfer may not change from day to day, there is actual patient movement that is not apparent from the overall total of such patients.

16. As a possible solution to this lack of transparency in Defendants' reporting, I asked Defendants during our January 9, 2017 call if they would be willing to consider providing transparent patient-by-patient reporting, even if only for the subset of patients awaiting transfer to lower-custody ICF beds. Defendants stated that they would discuss this proposal, as well as other methods of reporting that might provide more transparent information about actual patient movement. As of this filing, Defendants have not responded to Plaintiffs as to whether they are willing to provide more transparent reporting on this or any other aspect of their reporting on inpatient access to care.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct, and that this declaration is executed at San Francisco, California this 13th Day of January, 2017.

*/s/ Krista Stone-Manista*
Krista Stone-Manista

[3089176-1]

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' BRIEF REGARDING REQUESTED REMEDIES

# Exhibit A

**From:** Michael W. Bien
**To:** Coleman Team - RBG Only
**Subject:** FW: Coleman Monthly Report, October 2016
**Date:** Monday, December 12, 2016 3:16:18 PM

---

**From:** Owens, Teresa@CDCR
**Sent:** Monday, December 12, 2016 3:16:03 PM (UTC-08:00) Pacific Time (US & Canada)
**To:** Mohamedu Jones; Matt Lopes; Jeff Metzner; Kerry Courtney Hughes, MD; Mary Perrien; Kathryn Burns, MD, MPH; Henry D. Dlugacz; Kerry Walsh; Patricia M. Williams; Michael W. Bien; 'dspecter@prisonlaw.com'; Steve Fama
**Cc:** Laura Ceballos; Nick Weber; Ponciano, Angela@CDCR; Elise Thorn; Rekart, John@CDCR; Tebrock, Katherine@CDCR; akirby@prisonlaw.com; Christine Ciccotti; Caluag, Ashley@CDCR
**Subject:** Coleman Monthly Report, October 2016

Good afternoon,

The Coleman Monthly Report for October, 2016, has been posted to the secure FTP site.

Please note that the below enclosures are not available:

- Enclosure 6 b, MIS report
- Enclosure 7 a, Inpatient Psych Aging report

The cover memo will be posted as soon as possible.

CDCR staff may view the report at the following link:

\\Hcsecgcfile1\public$\Mental Health\A2-PROGRAM INFORMATION\Coleman Reports\2016

Thank you,

Teresa Owens | Health Program Specialist I | DHCS Mental Health Program, Quality Management | 916-691-0302

CONFIDENTIALITY NOTICE  This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.



Save Our Water   Learn easy ways to save water during California's drought at SaveOurWater.com

# Exhibit B

| | |
|---|---|
| **From:** | Michael W. Bien |
| **To:** | Coleman Team - RBG Only |
| **Subject:** | FW: Monthly Coleman Report, November 2016 |
| **Date:** | Thursday, January 12, 2017 1:46:51 PM |

---

**From:** Owens, Teresa@CDCR
**Sent:** Thursday, January 12, 2017 1:46:36 PM (UTC-08:00) Pacific Time (US & Canada)
**To:** Mohamedu Jones; Matt Lopes; Jeff Metzner; Kerry Courtney Hughes, MD; Mary Perrien; Kathryn Burns, MD, MPH; Henry D. Dlugacz; Kerry Walsh; Patricia M. Williams; Michael W. Bien; 'dspecter@prisonlaw.com'; Steve Fama
**Cc:** Laura Ceballos; Nick Weber; Ponciano, Angela@CDCR; Elise Thorn; Rekart, John@CDCR; Tebrock, Katherine@CDCR; akirby@prisonlaw.com; Christine Ciccotti; Caluag, Ashley@CDCR
**Subject:** Monthly Coleman Report, November 2016

Good afternoon,

The monthly Coleman Report for November, 2016, has been posted to the FTP site.

Please note the below reports are not available, and are not included:

- Enclosure 6 b, MIS Report.
- Enclosure 8 a, Referrals for Transfer to DSH. (The report is currently being re-coded).

Additionally, the "Reason for Admission" data field is blank on Enclosure 7 a, Inpatient Psychiatric Aging Report. The field is currently being re-coded.

CDCR staff may view the report at the following link:

\\Hcsegcfile1\public$\Mental Health\A2-PROGRAM INFORMATION\Coleman Reports\2016

Thank you,

Teresa Owens
Health Program Specialist I
DHCS Mental Health Program, Quality Management
916-691-0302

*CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.*



Save Our Water    Learn easy ways to save water during California's drought at SaveOurWater.com

Exhibit C

August 2016

# Department of State Hospitals Referrals
## August 1, 2016 - August 31, 2016

| Referring Inst. | CDCR # | Name | Current Inst. | IDTT Referral Date | Referral Type | Date Referral Complete | DSH Decision | DSH Decision Date | Treatment Location | DSH Bed Assignment Date | Date Transferred to DSH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCI | ▮ | ▮ | CMF | 8/24/16 | ICF | 8/30/16 | Accepted | 9/1/16 | | | 9/14/16 |
| CCWF | ▮ | ▮ | CIW | 8/5/16 | Acute | | Accept | 8/10/16 | | | 9/6/16 |
| CCWF | ▮ | ▮ | CIW | 8/8/16 | Acute | | Accept | 8/12/16 | | | 8/17/16 |
| CCWF | ▮ | ▮ | CCWF | 8/17/16 | ICF | | Accept | 8/30/16 | | | |
| CCWF | ▮ | ▮ | CIW | 8/17/16 | ICF | | Accept | 9/2/16 | | | 9/13/16 |
| CCWF | ▮ | ▮ | CCWF | 8/22/16 | Acute | | | | | | |
| CCWF | ▮ | ▮ | CCWF | 8/24/16 | ICF | | Accept | 9/6/16 | | | |
| CHCF | ▮ | ▮ | CMF | 8/1/16 | Acute | 8/4/16 | Accepted | 8/12/16 | VSH APP | | 9/2/16 |
| CHCF | ▮ | ▮ | CHCF | 8/1/16 | Acute | 8/3/16 | Accepted | 8/4/16 | VSH APP | 8/19/16 | 8/19/16 |
| CHCF | ▮ | ▮ | CMF | 8/1/16 | ICF | 8/3/16 | Accepted | 8/9/16 | ASH | | 8/17/16 |
| CHCF | ▮ | ▮ | CHCF | 8/2/16 | ICF | 8/10/16 | Accepted | 8/15/16 | VPP ICF | 8/24/16 | 8/24/16 |
| CHCF | ▮ | ▮ | CHCF | 8/2/16 | Acute | 8/10/16 | Accepted | 8/12/16 | VSH APP | 8/25/16 | 8/25/16 |
| CHCF | ▮ | ▮ | CHCF | 8/2/16 | Acute | 8/3/16 | Accepted | 8/16/16 | CHCF Acute | | 8/31/16 |
| CHCF | ▮ | ▮ | CHCF | 8/2/16 | Acute | 8/4/16 | Accepted | 8/5/16 | VSH APP | 8/17/16 | 8/17/16 |
| CHCF | ▮ | ▮ | CHCF | 8/2/16 | ICF | 8/16/16 | Accepted | 8/26/16 | | | |
| CHCF | ▮ | ▮ | CHCF | 8/3/16 | Acute | 8/5/16 | Accepted | 8/5/16 | VSH APP | 8/17/16 | 8/17/16 |
| CHCF | ▮ | ▮ | CHCF | 8/3/16 | Acute | | Accepted | 8/9/16 | VSH APP | 8/24/16 | 8/24/16 |
| CHCF | ▮ | ▮ | CHCF | 8/4/16 | Acute | 8/5/16 | Accepted | 8/8/16 | VSH APP | 8/23/16 | 8/23/16 |
| CHCF | ▮ | ▮ | SHS-ASH | 8/4/16 | ICF | 8/10/16 | | | | | 8/22/16 |
| CHCF | ▮ | ▮ | CHCF | 8/4/16 | Acute | | Accepted | 8/9/16 | VSH APP | 8/24/16 | 8/24/16 |
| CHCF | ▮ | ▮ | CHCF | 8/9/16 | Acute | 8/11/16 | Accepted | 8/16/16 | CHCF Acute | | 8/31/16 |
| CHCF | ▮ | ▮ | CHCF | 8/10/16 | ICF | 8/11/16 | Accepted | 8/16/16 | VPP ICF | | |
| CHCF | ▮ | ▮ | MCSP | 8/11/16 | Acute | | | | | | |

| Referring Inst. | CDCR # | Name | Current Inst. | IDTT Referral Date | Referral Type | Date Referral Complete | DSH Decision | DSH Decision Date | Treatment Location | DSH Bed Assignment Date | Date Transferred to DSH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIM | ▉ | ▉ | RJD | 8/31/16 | ICF | 9/1/16 | Accepted | 9/2/16 | ASH | | |
| CIW | ▉ | ▉ | CIW | 8/1/16 | Acute | | Accept | 8/3/16 | | | 8/8/16 |
| CIW | ▉ | ▉ | CIW | 8/10/16 | Acute | 8/12/16 | Accept | 8/15/16 | | | |
| CIW | ▉ | ▉ | CIW | 8/11/16 | Acute | 8/15/16 | Accept | 8/16/16 | | | 8/19/16 |
| CIW | ▉ | ▉ | CIW | 8/12/16 | ICF | | | | | | |
| CIW | ▉ | ▉ | CIW | 8/16/16 | ICF | | Accept | 8/18/16 | | | |
| CMC | ▉ | ▉ | CMF | 8/1/16 | ICF | 8/2/16 | Accepted | 8/4/16 | DEF ICF to APP | 8/15/16 | 8/16/16 |
| CMC | ▉ | ▉ | CMF | 8/2/16 | Acute | 8/4/16 | Accepted | 8/5/16 | VSH APP | 8/10/16 | 8/12/16 |
| CMC | ▉ | ▉ | CMC | 8/3/16 | ICF | 8/5/16 | Accepted | 8/8/16 | DEF ICF to APP | | |
| CMC | ▉ | ▉ | DISCHARGED | 8/4/16 | Acute | 8/5/16 | Accepted | 8/5/16 | VSH APP | 8/10/16 | 8/12/16 |
| CMC | ▉ | ▉ | SVSP | 8/4/16 | ICF | 8/5/16 | Accepted | 8/11/16 | SVPP | 9/12/16 | 9/15/16 |
| CMC | ▉ | ▉ | CMF | 8/5/16 | Acute | 8/5/16 | Accepted | 8/11/16 | VSH APP | 8/15/16 | 8/16/16 |
| CMC | ▉ | ▉ | CHCF | 8/5/16 | Acute | 8/5/16 | Accepted | 8/16/16 | CHCF Acute | 8/29/16 | 9/1/16 |
| CMC | ▉ | ▉ | CHCF | 8/5/16 | ICF | 8/9/16 | Accepted | 8/10/16 | DEF ICF to APP | 8/15/16 | 8/18/16 |
| CMC | ▉ | ▉ | SAC | 8/5/16 | Acute | 8/10/16 | Accepted | 8/12/16 | VSH APP | 8/23/16 | 8/26/16 |
| CMC | ▉ | ▉ | CMF | 8/5/16 | Acute | 8/8/16 | Accepted | 8/9/16 | VSH APP | 8/15/16 | 8/16/16 |
| CMC | ▉ | ▉ | CMF | 8/5/16 | ICF | 8/8/16 | Accepted | 8/10/16 | VPP ICF | 9/7/16 | 9/8/16 |
| CMC | ▉ | ▉ | SHS-ASH | 8/8/16 | ICF | 8/12/16 | Accepted | 8/12/16 | ASH | 8/22/16 | 8/24/16 |
| CMC | ▉ | ▉ | CHCF | 8/8/16 | Acute | 8/11/16 | Accepted | 8/16/16 | CHCF Acute | 8/29/16 | 9/1/16 |
| CMC | ▉ | ▉ | CMF | 8/9/16 | ICF | 8/16/16 | Accepted | 8/22/16 | DEF ICF to APP | 8/31/16 | 9/1/16 |
| CMC | ▉ | ▉ | CMF | 8/10/16 | ICF | 8/19/16 | Accepted | 8/24/16 | SVPP | | |

September 2016

| Referring Inst. | CDCR # | Name | Current Inst. | IDTT Referral Date | Referral Type | Date Referral Complete | DSH Decision | DSH Decision Date | Treatment Location | DSH Bed Assignment Date | Date Transferred to DSH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCWF | ███ | ███ | CCWF | 9/23/16 | Acute | | Accept | 9/26/16 | | | |
| CHCF | ███ | ███ | CMF | 9/6/16 | ICF | 9/8/16 | Accepted | | VPP ICF | | 9/23/16 |
| CHCF | ███ | ███ | CHCF | 9/6/16 | Acute | 9/13/16 | Accepted | 9/15/16 | CHCF Acute | 10/4/16 | 10/4/16 |
| CHCF | ███ | ███ | CHCF | 9/7/16 | ICF | 9/9/16 | Accepted | 9/13/16 | CHCF ICF | 10/4/16 | 10/4/16 |
| CHCF | ███ | ███ | CHCF | 9/8/16 | Acute | 9/9/16 | Accepted | 9/12/16 | CHCF Acute | 9/27/16 | 9/27/16 |
| CHCF | ███ | ███ | CMF | 9/8/16 | ICF | 9/12/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/8/16 | Acute | 9/19/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/12/16 | Acute | 9/19/16 | | | | | 10/12/16 |
| CHCF | ███ | ███ | CHCF | 9/13/16 | Acute | 9/14/16 | | | | | 10/12/16 |
| CHCF | ███ | ███ | CHCF | 9/13/16 | ICF | 9/27/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/13/16 | ICF | 9/14/16 | Accepted | 9/15/16 | CHCF ICF | | |
| CHCF | ███ | ███ | CHCF | 9/14/16 | Acute | 9/15/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/15/16 | Acute | 9/19/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/15/16 | Acute | 9/19/16 | | | | | 10/12/16 |
| CHCF | ███ | ███ | CHCF | 9/15/16 | Acute | | Accepted | | CHCF Acute | | |
| CHCF | ███ | ███ | CHCF | 9/15/16 | Acute | 9/23/16 | Accepted | 9/26/16 | CHCF Acute | | |
| CHCF | ███ | ███ | SHS-ASH | 9/19/16 | ICF | 9/22/16 | Accepted | 9/22/16 | ASH | 9/27/16 | 9/28/16 |
| CHCF | ███ | ███ | CHCF | 9/19/16 | Acute | | | | | | |
| CHCF | ███ | ███ | CHCF | 9/19/16 | Acute | 9/21/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/21/16 | Acute | 9/23/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/22/16 | Acute | 9/23/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/22/16 | Acute | 9/26/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/26/16 | ICF | 9/27/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/27/16 | ICF | 9/28/16 | | | | | |
| CHCF | ███ | ███ | KVSP | 9/28/16 | ICF | 10/4/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/28/16 | Acute | 9/30/16 | | | | | |
| CHCF | ███ | ███ | CHCF | 9/29/16 | Acute | 10/4/16 | | | | | |

# Department of State Hospitals Referrals

**September 1, 2016 - September 30, 2016**

| Referring Inst. | CDCR # | Name | Current Inst. | IDTT Referral Date | Referral Type | Date Referral Complete | DSH Decision | DSH Decision Date | Treatment Location | DSH Bed Assignment Date | Date Transferred to DSH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIM | ▓ | ▓ | CIM | 9/1/16 | Acute | 9/14/16 | | | | | |
| CIM | ▓ | ▓ | CHCF | 9/2/16 | Acute | 9/6/16 | Accepted | 9/7/16 | CHCF Acute | 9/27/16 | 10/3/16 |
| CIM | ▓ | ▓ | CMF | 9/7/16 | Acute | 9/8/16 | Accepted | 9/9/16 | VSH APP | 9/22/16 | 9/27/16 |
| CIM | ▓ | ▓ | SHS-ASH | 9/7/16 | ICF | 9/14/16 | Accepted | 9/15/16 | ASH | 9/19/16 | 9/22/16 |
| CIM | ▓ | ▓ | CIM | 9/12/16 | ICF | 9/19/16 | Accepted | 9/22/16 | DEF ICF to APP | | |
| CIM | ▓ | ▓ | CMF | 9/12/16 | Acute | 9/13/16 | Accepted | 9/13/16 | VSH APP | 9/20/16 | 9/21/16 |
| CIM | ▓ | ▓ | CHCF | 9/12/16 | Acute | 9/14/16 | Accepted | 9/16/16 | CHCF Acute | 10/10/16 | |
| CIM | ▓ | ▓ | CHCF | 9/13/16 | Acute | 9/14/16 | Accepted | 9/15/16 | CHCF Acute | 10/10/16 | |
| CIM | ▓ | ▓ | CIM | 9/14/16 | ICF | 9/20/16 | Accepted | 9/27/16 | ASH | | |
| CIM | ▓ | ▓ | CMF | 9/15/16 | Acute | 9/21/16 | Accepted | 9/28/16 | VSH APP | 10/4/16 | 10/7/16 |
| CIM | ▓ | ▓ | CIM | 9/16/16 | Acute | 9/19/16 | | | | | |
| CIM | ▓ | ▓ | CMF | 9/27/16 | Acute | 9/29/16 | Accepted | 9/30/16 | VSH APP | 10/4/16 | 10/11/16 |
| CIM | ▓ | ▓ | CIM | 9/27/16 | Acute | 9/28/16 | Accepted | 9/29/16 | | | |
| CIW | ▓ | ▓ | CIW | 9/13/16 | ICF | | Accept | 9/28/16 | | | |
| CIW | ▓ | ▓ | CIW | 9/21/16 | Acute | | | | | | |
| CMC | ▓ | ▓ | CMF | 9/6/16 | ICF | 9/8/16 | Accepted | 9/12/16 | DEF ICF to APP | 9/20/16 | 9/21/16 |
| CMC | ▓ | ▓ | SATF | 9/7/16 | Acute | 9/8/16 | Accepted | 9/9/16 | VSH APP | 9/19/16 | 9/20/16 |
| CMC | ▓ | ▓ | CMF | 9/7/16 | ICF | 9/8/16 | Accepted | 9/9/16 | VPP ICF | | |
| CMC | ▓ | ▓ | CMC | 9/8/16 | ICF | 9/13/16 | Accepted | 9/13/16 | CHCF ICF | | |
| CMC | ▓ | ▓ | CMF | 9/8/16 | Acute | 9/12/16 | Accepted | 9/13/16 | VSH APP | 9/28/16 | 9/29/16 |
| CMC | ▓ | ▓ | CMF | 9/8/16 | Acute | 9/9/16 | Accepted | 9/9/16 | VSH APP | 9/23/16 | 9/28/16 |
| CMC | ▓ | ▓ | CHCF | 9/8/16 | Acute | 9/13/16 | Accepted | 9/15/16 | CHCF Acute | 9/29/16 | 9/30/16 |
| CMC | ▓ | ▓ | CMF | 9/9/16 | Acute | 9/12/16 | Accepted | 9/13/16 | VSH APP | 9/19/16 | 9/20/16 |
| CMC | ▓ | ▓ | CMF | 9/9/16 | Acute | 9/12/16 | Accepted | 9/13/16 | VSH APP | 9/23/16 | 9/28/16 |
| CMC | ▓ | ▓ | CMF | 9/13/16 | Acute | 9/14/16 | Accepted | 9/16/16 | VSH APP | 9/26/16 | 9/27/16 |
| CMC | ▓ | ▓ | CMC | 9/14/16 | Acute | | | | | | |
| CMC | ▓ | ▓ | CMC | 9/16/16 | Acute | 9/21/16 | Accepted | 9/29/16 | CHCF Acute | 10/12/16 | |

October 2016

| Referring Inst. | CDCR # | Name | Current Inst. | IDTT Referral Date | Referral Type | Date Referral Complete | DSH Decision | DSH Decision Date | Treatment Location | DSH Bed Assignment Date | Date Transferred to DSH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CCWF | | | CCWF | 10/4/16 | | | | 10/18/16 | | | |
| CCWF | | | CIW | 10/4/16 | | | | 11/8/16 | | | 11/17/16 |
| CCWF | | | CIW | 10/7/16 | | | | | | | 10/24/16 |
| CCWF | | | CIW | 10/10/16 | | | | | | | 10/21/16 |
| CCWF | | | CIW | 10/18/16 | | 10/19/16 | Accept | 10/24/16 | | | 11/3/16 |
| CCWF | | | CIW | 10/20/16 | | | | | | | 10/24/16 |
| CHCF | | | CHCF | 10/3/16 | Acute | 10/5/16 | | | | | 10/19/16 |
| CHCF | | | CHCF | 10/3/16 | Acute | 10/5/16 | Accepted | 10/13/16 | VSH APP | | 10/19/16 |
| CHCF | | | CHCF | 10/3/16 | ICF | 10/6/16 | Accepted | 10/10/15 | VPP ICF | | 11/9/16 |
| CHCF | | | CHCF | 10/4/16 | Acute | 10/6/16 | Accepted | 10/10/16 | VSH APP | | 10/19/16 |
| CHCF | | | CHCF | 10/5/16 | Acute | 10/7/16 | Accepted | 10/13/16 | VSH APP | | 10/21/16 |
| CHCF | | | CHCF | 10/5/16 | Acute | 10/7/16 | Accepted | 10/10/16 | VSH APP | | 10/19/16 |
| CHCF | | | CHCF | 10/5/16 | Acute | 10/7/16 | Accepted | 10/13/16 | VSH APP | 10/27/16 | 10/27/16 |
| CHCF | | | CHCF | 10/5/16 | Acute | 10/7/16 | Accepted | 10/12/16 | VSH APP | | 10/21/16 |
| CHCF | | | CHCF | 10/6/16 | Acute | 10/14/16 | Accepted | 10/17/16 | CHCF Acute | | 10/21/16 |
| CHCF | | | CHCF | 10/10/16 | ICF | 10/13/16 | Accepted | 10/19/16 | CHCF ICF | 10/27/16 | 10/27/16 |
| CHCF | | | CHCF | 10/10/16 | Acute | 10/11/16 | Accepted | 10/13/16 | VSH APP | 10/27/16 | 10/27/16 |
| CHCF | | | SHS-ASH | 10/11/16 | Acute | 10/20/16 | | | | | 11/17/16 |
| CHCF | | | CHCF | 10/11/16 | Acute | 10/25/16 | | | | | 11/15/16 |
| CHCF | | | CHCF | 10/13/16 | Acute | 10/28/16 | | | | | 11/15/16 |
| CHCF | | | CHCF | 10/14/16 | Acute | 11/2/16 | | | | | 11/14/16 |
| CHCF | | | CHCF | 10/17/16 | Acute | 10/28/16 | | | | | 11/14/16 |
| CHCF | | | CHCF | 10/18/16 | Acute | 10/27/16 | | | | | 11/8/16 |
| CHCF | | | CHCF | 10/18/16 | Acute | 10/20/16 | | | | | 10/31/16 |
| CHCF | | | CHCF | 10/18/16 | Acute | 10/26/16 | Accepted | 10/28/16 | CHCF Acute | 11/8/16 | 11/9/16 |
| CHCF | | | CHCF | 10/19/16 | Acute | 10/27/16 | | | | | 11/8/16 |
| CHCF | | | CHCF | 10/19/16 | ICF | 10/26/16 | Accepted | 11/2/16 | CHCF ICF | 11/21/16 | 11/21/16 |

# Department of State Hospitals Referrals
**October 1, 2016 - October 31, 2016**

| Referring Inst. | CDCR # | Name | Current Inst. | IDTT Referral Date | Referral Type | Date Referral Complete | DSH Decision | DSH Decision Date | Treatment Location | DSH Bed Assignment Date | Date Transferred to DSH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIM | ███ | ████████ | CMF | 10/28/16 | Acute | 11/4/16 | Accepted | 11/8/16 | VSH APP | 11/17/16 | 11/21/16 |
| CIM | ███ | ████████ | CMF | 10/31/16 | Acute | 11/1/16 | Accepted | 11/3/16 | VSH APP | 11/10/16 | 11/15/16 |
| CIM | ███ | ████████ | RJD | 10/31/16 | ICF | 11/1/16 | | | | | |
| CIW | ███ | ████████ | CIW | 10/7/16 | | | | | | | 10/10/16 |
| CIW | ███ | ████████ | CIW | 10/7/16 | | | | | | | 10/10/16 |
| CIW | ███ | ████████ | CIW | 10/11/16 | | | | | | | |
| CIW | ███ | ████████ | CIW | 10/11/16 | | | | | | | |
| CIW | ███ | ████████ | CIW | 10/12/16 | | | | | | | 10/13/16 |
| CIW | ███ | ████████ | CIW | 10/24/16 | | | Accept | 10/26/16 | | | 10/31/16 |
| CIW | ███ | ████████ | CIW | 10/24/16 | | | Accept | 11/9/16 | | | 10/31/16 |
| CIW | ███ | ████████ | PAROLE | 10/24/16 | | 10/27/16 | Accept | 10/28/16 | | | |
| CIW | ███ | ████████ | CIW | 10/24/16 | | | | | | | |
| CIW | ███ | ██████ | CCWF | 10/25/16 | | | | | | | |
| CIW | ███ | ████████ | CIW | 10/25/16 | | | | | | | |
| CIW | ███ | ████████ | CIW | 10/25/16 | | | Accept | 10/25/16 | | | |
| CMC | ███ | ██████ | SHS-ASH | 10/3/16 | Acute | 10/6/16 | Accepted | 10/10/16 | | 10/19/16 | 10/20/16 |
| CMC | ███ | ██████ | CHCF | 10/3/16 | Acute | 10/4/16 | Accepted | 10/6/16 | CHCF Acute | 10/17/16 | 10/18/16 |
| CMC | ███ | ██████████ | CHCF | 10/3/16 | Acute | 10/6/16 | Accepted | 10/11/16 | CHCF Acute | 10/13/16 | 10/14/16 |
| CMC | ███ | ████████ | CMF | 10/4/16 | ICF | 10/13/16 | Accepted | 10/14/16 | VPP ICF | 10/31/16 | 11/1/16 |
| CMC | ███ | ████████ | CMC | 10/4/16 | ICF | 10/27/16 | Accepted | 11/1/16 | CHCF ICF | | |
| CMC | ███ | ██████ | CMC | 10/4/16 | Acute | | | | | | |
| CMC | ███ | ██████ | COR | 10/5/16 | ICF | 10/7/16 | Accepted | 10/10/16 | SVPP | | |
| CMC | ███ | ██████ | LAC | 10/12/16 | ICF | 10/13/16 | Accepted | 10/18/16 | SVPP | | |
| CMC | ███ | ██████ | CHCF | 10/12/16 | Acute | 10/13/16 | Accepted | 10/14/16 | CHCF Acute | 10/19/16 | 10/20/16 |
| CMC | ███ | ██████ | CHCF | 10/14/16 | ICF | 10/18/16 | Accepted | 10/21/16 | CHCF ICF | 11/18/16 | 11/23/16 |
| CMC | ███ | ██████ | CMF | 10/14/16 | Acute | 10/18/16 | | | | | 11/9/16 |
| CMC | ███ | ██████ | CHCF | 10/14/16 | Acute | 10/18/16 | Accepted | 11/2/16 | CHCF Acute | 11/14/16 | 11/16/16 |

Exhibit D

**MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE**
**NOVEMBER 2016**

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| ASP | CMC | 11/1/16 7:21 PM | 11/2/16 11:33 AM | CCCMS | 16.20 |
| ASP | CMC | 11/28/16 3:31 PM | 11/29/16 1:05 PM | CCCMS | 21.57 |
| ASP | PVSP | 11/19/16 9:23 PM | 11/20/16 1:57 PM | CCCMS | 16.57 |
| ASP | SVSP | 11/30/16 4:47 PM | 12/1/16 2:21 PM | GP/OP | 21.57 |
| **ASP   Average** | | | | | **18.97** |
| CAC | LAC | 11/18/16 4:07 PM | 11/18/16 10:48 PM | GP/OP | 6.68 |
| **CAC   Average** | | | | | **6.68** |
| CAL | CIM | 11/3/16 5:40 PM | 11/4/16 12:55 PM | GP/OP | 19.25 |
| CAL | CIM | 11/16/16 7:10 PM | 11/17/16 2:17 PM | GP/OP | 19.12 |
| CAL | CIM | 11/18/16 5:06 PM | 11/19/16 8:55 PM | GP/OP | 27.82 |
| CAL | CIM | 11/27/16 7:39 PM | 11/28/16 3:41 PM | GP/OP | 20.03 |
| CAL | CMC | 11/7/16 11:15 PM | 11/8/16 6:04 PM | GP/OP | 18.82 |
| CAL | CMC | 11/29/16 12:48 PM | 11/29/16 4:28 PM | GP/OP | 3.67 |
| **CAL   Average** | | | | | **18.12** |
| CCC | CHCF | 11/4/16 1:47 AM | 11/4/16 4:57 PM | GP/OP | 15.17 |
| **CCC   Average** | | | | | **15.17** |
| CCI | CHCF | 11/4/16 8:00 PM | 11/5/16 3:35 PM | CCCMS | 19.58 |
| CCI | CHCF | 11/13/16 10:12 PM | 11/14/16 2:51 PM | CCCMS | 16.65 |
| CCI | CHCF | 11/16/16 4:26 PM | 11/17/16 3:11 PM | CCCMS | 22.75 |
| CCI | CHCF | 11/16/16 4:26 PM | 11/17/16 3:12 PM | CCCMS | 22.77 |
| CCI | CHCF | 11/16/16 4:26 PM | 11/17/16 3:13 PM | CCCMS | 22.78 |
| CCI | CHCF | 11/25/16 5:45 PM | 11/26/16 1:42 PM | CCCMS | 19.95 |
| CCI | CIM | 11/14/16 5:14 PM | 11/15/16 2:44 PM | CCCMS | 21.50 |
| CCI | CIM | 11/14/16 8:18 PM | 11/15/16 2:40 PM | CCCMS | 18.40 |
| CCI | CIM | 11/22/16 10:08 PM | 11/23/16 1:47 PM | CCCMS | 15.65 |
| CCI | CIM | 11/22/16 10:24 PM | 11/23/16 1:49 PM | CCCMS | 15.42 |
| CCI | CIM | 11/28/16 2:46 PM | 11/29/16 11:13 AM | CCCMS | 20.45 |
| CCI | CMC | 11/2/16 2:49 PM | 11/3/16 10:47 AM | CCCMS | 19.97 |
| CCI | CMC | 11/6/16 2:29 PM | 11/8/16 2:58 PM | CCCMS | 48.48 |
| CCI | CMC | 11/21/16 9:09 PM | 11/22/16 1:42 PM | CCCMS | 16.55 |
| CCI | CMC | 11/22/16 12:44 AM | 11/22/16 1:37 PM | CCCMS | 12.88 |
| CCI | CMC | 11/29/16 1:27 PM | 11/30/16 9:01 AM | CCCMS | 19.57 |
| CCI | COR | 11/2/16 7:32 PM | 11/3/16 2:55 PM | CCCMS | 19.38 |
| CCI | COR | 11/9/16 12:12 PM | 11/9/16 5:20 PM | CCCMS | 5.13 |
| CCI | COR | 11/10/16 2:42 PM | 11/11/16 5:52 AM | CCCMS | 15.17 |
| CCI | LAC | 11/4/16 12:58 PM | 11/5/16 11:06 AM | CCCMS | 22.13 |
| CCI | LAC | 11/23/16 3:41 PM | 11/23/16 7:30 PM | CCCMS | 3.82 |
| CCI | PVSP | 11/5/16 6:04 PM | 11/7/16 12:36 PM | CCCMS | 42.53 |
| CCI | SOL | 11/9/16 3:05 PM | 11/10/16 8:19 AM | CCCMS | 17.23 |
| CCI | CHCF | 11/18/16 8:01 PM | 11/20/16 4:45 PM | EOP | 44.73 |
| CCI | CMC | 11/23/16 4:53 PM | 11/26/16 12:37 PM | EOP | 67.73 |
| CCI | CHCF | 11/16/16 8:37 PM | 11/17/16 3:13 PM | GP/OP | 18.60 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| CCI | CHCF | 11/26/16 12:29 AM | 11/26/16 1:43 PM | GP/OP | 13.23 |
| CCI | CMF | 11/19/16 8:25 PM | 11/20/16 6:12 PM | GP/OP | 21.78 |
| **CCI    Average** | | | | | **22.32** |
| CCWF | CIW | 11/12/16 4:35 PM | 11/16/16 6:39 PM | EOP | 98.07 |
| **CCWF   Average** | | | | | **98.07** |
| CCWF-RC | CIW | 11/3/16 4:26 PM | 11/9/16 6:01 PM | CCCMS | 145.58 |
| CCWF-RC | CIW | 11/2/16 7:46 PM | 11/9/16 3:13 PM | EOP | 163.45 |
| **CCWF-RC Average** | | | | | **154.52** |
| CEN | LAC | 11/16/16 1:08 PM | 11/16/16 4:18 PM | CCCMS | 3.17 |
| CEN | CIM | 11/20/16 5:58 PM | 11/21/16 2:02 PM | GP/OP | 20.07 |
| CEN | CMC | 11/7/16 1:17 PM | 11/8/16 4:30 PM | GP/OP | 27.22 |
| CEN | CMC | 11/30/16 12:50 PM | 11/30/16 4:59 PM | GP/OP | 4.15 |
| CEN | SATF | 11/24/16 5:02 PM | 11/25/16 3:35 PM | GP/OP | 22.55 |
| **CEN    Average** | | | | | **15.43** |
| CHCF | SAC | 11/26/16 10:39 PM | 11/27/16 5:34 PM | EOP | 18.92 |
| CHCF | SOL | 11/16/16 2:18 PM | 11/17/16 1:46 PM | EOP | 23.47 |
| **CHCF   Average** | | | | | **21.19** |
| CIM | WSP | 11/8/16 11:01 AM | 11/9/16 7:20 PM | CCCMS | 32.32 |
| CIM | CMC | 11/26/16 4:01 PM | 11/27/16 5:19 PM | EOP | 25.30 |
| **CIM    Average** | | | | | **28.81** |
| CIM-RC | CMC | 11/15/16 8:10 PM | 11/17/16 5:31 AM | CCCMS | 33.35 |
| CIM-RC | CMC | 11/15/16 5:21 PM | 11/17/16 5:31 AM | EOP | 36.17 |
| CIM-RC | LAC | 11/23/16 4:39 PM | 11/24/16 4:02 PM | GP/OP | 23.38 |
| **CIM-RC Average** | | | | | **30.97** |
| CIW | CCWF | 11/10/16 10:02 AM | 11/16/16 3:25 AM | CCCMS | 137.38 |
| CIW | CCWF | 11/5/16 9:16 PM | 11/10/16 2:56 PM | EOP | 113.67 |
| **CIW    Average** | | | | | **125.52** |
| CMC | CHCF | 11/19/16 1:08 PM | 11/21/16 1:09 PM | EOP | 48.02 |
| CMC | CHCF | 11/19/16 3:29 PM | 11/21/16 1:11 PM | EOP | 45.69 |
| CMC | CMF | 11/20/16 6:38 AM | 11/21/16 1:02 PM | EOP | 30.40 |
| CMC | PBSP | 11/27/16 12:06 PM | 11/29/16 5:52 AM | EOP | 41.77 |
| **CMC    Average** | | | | | **41.47** |
| CMF | CHCF | 11/28/16 5:06 AM | 11/29/16 6:40 PM | EOP | 37.57 |
| CMF | SOL | 11/8/16 5:03 AM | 11/9/16 5:11 PM | EOP | 36.13 |
| CMF | CHCF | 11/28/16 1:53 PM | 11/29/16 6:40 PM | GP/OP | 28.78 |
| CMF | RJD | 11/25/16 12:12 PM | 11/26/16 4:49 AM | MHCB | 16.62 |
| **CMF    Average** | | | | | **29.78** |
| COR | CHCF | 11/1/16 6:22 AM | 11/1/16 4:17 PM | CCCMS | 9.92 |
| COR | CHCF | 11/16/16 12:48 AM | 11/16/16 6:50 PM | CCCMS | 18.03 |
| COR | CHCF | 11/15/16 7:46 PM | 11/17/16 1:41 PM | EOP | 41.92 |
| COR | CHCF | 11/17/16 6:46 PM | 11/19/16 2:40 PM | EOP | 43.90 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| COR | CHCF | 11/19/16 6:09 AM | 11/21/16 2:34 PM | EOP | 56.42 |
| COR | CHCF | 11/20/16 5:06 AM | 11/21/16 2:34 PM | EOP | 33.47 |
| COR | CMC | 11/17/16 9:13 AM | 11/17/16 5:42 PM | EOP | 8.48 |
| COR | CMC | 11/30/16 2:00 PM | 11/30/16 8:42 PM | EOP | 6.70 |
| COR | CMF | 11/1/16 7:58 AM | 11/1/16 7:22 PM | EOP | 11.40 |
| COR | CMF | 11/1/16 10:40 AM | 11/1/16 7:22 PM | EOP | 8.70 |
| COR | CMF | 11/25/16 9:31 PM | 11/28/16 1:55 PM | EOP | 64.40 |
| COR | NKSP | 11/14/16 9:14 AM | 11/14/16 8:17 PM | EOP | 11.05 |
| COR | SATF | 11/5/16 12:42 PM | 11/8/16 11:00 AM | EOP | 70.30 |
| COR | CHCF | 11/15/16 6:52 PM | 11/16/16 6:50 PM | GP/OP | 23.97 |
| COR | SAC | 11/25/16 12:12 PM | 11/26/16 7:30 PM | MHCB | 31.30 |
| **COR   Average** | | | | | **29.33** |
| CRC | CIM | 11/15/16 7:51 AM | 11/15/16 1:43 PM | CCCMS | 5.87 |
| CRC | KVSP | 11/22/16 12:04 PM | 11/23/16 6:38 AM | CCCMS | 18.57 |
| CRC | LAC | 11/4/16 8:53 AM | 11/4/16 3:48 PM | CCCMS | 6.92 |
| CRC | SATF | 11/3/16 10:31 AM | 11/3/16 3:18 PM | CCCMS | 4.78 |
| CRC | SATF | 11/25/16 12:19 PM | 11/25/16 5:10 PM | CCCMS | 4.85 |
| CRC | CIM | 11/14/16 1:22 PM | 11/15/16 1:43 PM | GP/OP | 24.35 |
| **CRC   Average** | | | | | **10.89** |
| CTF | CHCF | 11/9/16 3:50 PM | 11/10/16 4:52 PM | CCCMS | 25.03 |
| CTF | CMC | 11/30/16 3:40 PM | 12/1/16 1:53 PM | CCCMS | 22.22 |
| CTF | PVSP | 11/21/16 11:48 AM | 11/21/16 3:50 PM | CCCMS | 4.03 |
| CTF | SVSP | 11/28/16 2:20 PM | 11/29/16 3:00 PM | CCCMS | 24.67 |
| CTF | SVSP | 11/30/16 5:20 PM | 12/1/16 6:11 PM | CCCMS | 24.85 |
| **CTF   Average** | | | | | **20.16** |
| CVSP | RJD | 11/24/16 3:54 PM | 11/25/16 1:55 PM | GP/OP | 22.02 |
| **CVSP   Average** | | | | | **22.02** |
| DVI | CMF | 11/24/16 4:56 PM | 11/25/16 3:06 PM | EOP | 22.17 |
| DVI | HDSP | 11/26/16 11:00 PM | 11/27/16 4:34 PM | EOP | 17.57 |
| DVI | CMF | 11/25/16 12:30 PM | 11/26/16 3:32 PM | GP/OP | 27.03 |
| **DVI   Average** | | | | | **22.26** |
| DVI-RC | CHCF | 11/3/16 11:52 AM | 11/4/16 2:30 PM | CCCMS | 26.63 |
| DVI-RC | CHCF | 11/9/16 8:05 AM | 11/9/16 3:06 PM | CCCMS | 7.02 |
| DVI-RC | CHCF | 11/22/16 2:43 PM | 11/23/16 10:51 AM | CCCMS | 20.13 |
| DVI-RC | CHCF | 11/23/16 12:15 PM | 11/23/16 3:59 PM | CCCMS | 3.73 |
| DVI-RC | SOL | 11/23/16 8:00 PM | 11/24/16 4:56 PM | CCCMS | 20.93 |
| DVI-RC | SVSP | 11/3/16 11:21 AM | 11/4/16 2:50 PM | CCCMS | 27.48 |
| DVI-RC | CHCF | 11/9/16 9:06 PM | 11/10/16 4:51 PM | EOP | 19.75 |
| DVI-RC | CHCF | 11/11/16 1:10 PM | 11/11/16 4:01 PM | EOP | 2.84 |
| DVI-RC | CMF | 11/30/16 9:17 AM | 11/30/16 1:15 PM | EOP | 3.97 |
| DVI-RC | MCSP | 11/3/16 6:05 PM | 11/4/16 2:51 PM | EOP | 20.77 |
| DVI-RC | SOL | 11/23/16 8:00 PM | 11/24/16 4:58 PM | EOP | 20.97 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
NOVEMBER 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | CHCF | 11/10/16 8:41 PM | 11/11/16 4:00 PM | GP/OP | 19.32 |
| DVI-RC | CHCF | 11/22/16 2:43 PM | 11/22/16 5:37 PM | GP/OP | 2.90 |
| DVI-RC | CMF | 11/20/16 12:47 PM | 11/20/16 8:14 PM | GP/OP | 7.45 |
| **DVI-RC Average** | | | | | **14.56** |
| HDSP | SAC | 11/9/16 11:54 AM | 11/11/16 7:39 AM | CCCMS | 43.75 |
| HDSP | sac | 11/30/16 6:20 PM | 12/3/16 6:32 AM | CCCMS | 60.20 |
| HDSP | PVSP | 11/3/16 10:58 PM | 11/5/16 10:05 AM | MHCB | 35.12 |
| **HDSP  Average** | | | | | **46.36** |
| ISP | CIM | 11/6/16 3:27 PM | 11/8/16 12:22 PM | CCCMS | 44.91 |
| ISP | CMC | 11/16/16 8:13 AM | 11/16/16 2:19 PM | CCCMS | 6.10 |
| ISP | LAC | 11/30/16 2:39 PM | 11/30/16 5:40 PM | CCCMS | 3.02 |
| ISP | LAC | 11/8/16 5:05 PM | 11/9/16 3:13 PM | GP/OP | 22.13 |
| ISP | RJD | 11/24/16 3:04 PM | 11/25/16 2:00 PM | GP/OP | 22.93 |
| **ISP   Average** | | | | | **19.82** |
| KVSP | CHCF | 11/15/16 10:10 PM | 11/17/16 2:50 PM | CCCMS | 40.67 |
| KVSP | CMC | 11/2/16 2:02 PM | 11/2/16 7:14 PM | CCCMS | 5.20 |
| KVSP | CMC | 11/12/16 1:46 AM | 11/12/16 2:47 PM | CCCMS | 13.02 |
| KVSP | HDSP | 11/24/16 1:13 AM | 11/29/16 5:24 PM | CCCMS | 136.18 |
| KVSP | SATF | 11/14/16 3:45 PM | 11/15/16 3:07 PM | CCCMS | 23.37 |
| KVSP | SATF | 11/24/16 9:59 PM | 11/29/16 11:57 AM | CCCMS | 109.97 |
| KVSP | WSP | 11/23/16 1:53 PM | 11/23/16 6:02 PM | CCCMS | 4.15 |
| KVSP | WSP | 11/29/16 9:59 AM | 11/29/16 5:41 PM | CCCMS | 7.70 |
| KVSP | CHCF | 11/19/16 8:44 AM | 11/20/16 5:31 PM | EOP | 32.78 |
| KVSP | CHCF | 11/19/16 1:23 PM | 11/20/16 4:32 PM | EOP | 27.15 |
| KVSP | CMC | 11/1/16 7:42 AM | 11/1/16 7:06 PM | EOP | 11.40 |
| KVSP | CMC | 11/11/16 9:46 AM | 11/12/16 2:36 PM | EOP | 28.83 |
| KVSP | CMC | 11/17/16 10:27 AM | 11/17/16 3:36 PM | EOP | 5.15 |
| KVSP | CMC | 11/17/16 10:27 AM | 11/17/16 6:56 PM | EOP | 8.48 |
| KVSP | CMF | 11/14/16 8:47 AM | 11/14/16 7:05 PM | EOP | 10.30 |
| KVSP | CMF | 11/20/16 2:25 PM | 11/21/16 1:35 PM | EOP | 23.17 |
| KVSP | HDSP | 11/23/16 10:43 PM | 11/28/16 7:04 PM | EOP | 116.35 |
| KVSP | HDSP | 11/23/16 10:43 PM | 11/28/16 7:05 PM | EOP | 116.37 |
| KVSP | NKSP | 11/14/16 11:39 AM | 11/15/16 10:24 AM | EOP | 22.75 |
| KVSP | NKSP | 11/17/16 10:21 PM | 11/18/16 8:03 PM | EOP | 21.70 |
| KVSP | NKSP | 11/30/16 4:17 PM | 12/2/16 4:37 PM | EOP | 48.33 |
| KVSP | PVSP | 11/17/16 10:21 PM | 11/18/16 2:13 PM | EOP | 15.87 |
| KVSP | SAC | 11/5/16 10:47 AM | 11/7/16 7:02 PM | EOP | 56.25 |
| KVSP | SAC | 11/12/16 7:24 PM | 11/14/16 12:49 PM | EOP | 41.42 |
| KVSP | WSP | 11/23/16 5:02 AM | 11/23/16 6:01 PM | EOP | 12.98 |
| **KVSP  Average** | | | | | **37.58** |
| LAC | CIM | 11/5/16 10:03 AM | 11/7/16 2:04 PM | CCCMS | 52.02 |
| LAC | CMC | 11/1/16 5:28 AM | 11/1/16 5:50 PM | CCCMS | 12.37 |

HCPOP
12/16/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
NOVEMBER 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| LAC | CMC | 11/1/16 5:28 AM | 11/1/16 5:52 PM | CCCMS | 12.40 |
| LAC | CMC | 11/3/16 8:31 PM | 11/6/16 11:33 AM | CCCMS | 63.03 |
| LAC | SATF | 11/25/16 4:24 AM | 11/26/16 1:20 PM | CCCMS | 32.93 |
| LAC | CHCF | 11/30/16 1:50 AM | 11/30/16 4:49 PM | EOP | 14.98 |
| LAC | CIM | 11/18/16 7:25 PM | 11/20/16 5:25 PM | EOP | 46.00 |
| LAC | CIM | 11/20/16 7:54 PM | 11/21/16 5:34 PM | EOP | 21.67 |
| LAC | CMC | 11/8/16 9:19 PM | 11/10/16 8:05 AM | EOP | 34.77 |
| LAC | CMC | 11/9/16 1:11 AM | 11/9/16 4:17 PM | EOP | 15.10 |
| LAC | CMC | 11/13/16 10:03 AM | 11/14/16 2:49 PM | EOP | 28.77 |
| LAC | CMC | 11/21/16 7:09 PM | 11/22/16 2:15 PM | EOP | 19.10 |
| LAC | CMC | 11/24/16 1:27 PM | 11/25/16 1:00 PM | EOP | 23.55 |
| LAC | CMC | 11/24/16 1:27 PM | 11/25/16 1:00 PM | EOP | 23.55 |
| LAC | CMC | 11/26/16 12:25 PM | 11/27/16 2:20 PM | EOP | 25.92 |
| LAC | COR | 11/15/16 4:05 PM | 11/16/16 2:01 PM | EOP | 21.93 |
| LAC | COR | 11/26/16 8:31 PM | 11/27/16 2:16 PM | EOP | 17.75 |
| LAC    Average | | | | | 27.40 |
| MCSP | CHCF | 11/9/16 12:37 PM | 11/9/16 7:02 PM | CCCMS | 6.42 |
| MCSP | CHCF | 11/18/16 3:22 PM | 11/19/16 1:34 PM | CCCMS | 22.20 |
| MCSP | HDSP | 11/26/16 5:18 PM | 11/27/16 2:48 PM | CCCMS | 21.50 |
| MCSP | HDSP | 11/30/16 10:21 AM | 11/30/16 3:35 PM | CCCMS | 5.23 |
| MCSP | SAC | 11/25/16 10:31 PM | 11/26/16 8:51 PM | CCCMS | 22.33 |
| MCSP | SAC | 11/26/16 10:38 AM | 11/26/16 8:48 PM | CCCMS | 10.17 |
| MCSP | CHCF | 11/7/16 4:44 PM | 11/8/16 5:39 PM | EOP | 24.92 |
| MCSP | CHCF | 11/7/16 4:44 PM | 11/8/16 5:40 PM | EOP | 24.93 |
| MCSP | CHCF | 11/9/16 12:37 PM | 11/9/16 7:01 PM | EOP | 6.40 |
| MCSP | CHCF | 11/9/16 2:35 PM | 11/10/16 3:11 PM | EOP | 24.60 |
| MCSP | CHCF | 11/9/16 2:38 PM | 11/10/16 4:40 PM | EOP | 26.03 |
| MCSP | CHCF | 11/14/16 9:40 AM | 11/14/16 5:21 PM | EOP | 7.68 |
| MCSP | CHCF | 11/16/16 10:04 PM | 11/17/16 5:14 PM | EOP | 19.17 |
| MCSP | CHCF | 11/17/16 3:49 PM | 11/19/16 5:08 PM | EOP | 49.32 |
| MCSP | CHCF | 11/20/16 4:50 PM | 11/21/16 5:14 PM | EOP | 24.40 |
| MCSP | CHCF | 11/29/16 3:47 PM | 11/30/16 12:49 PM | EOP | 21.03 |
| MCSP | CMF | 11/2/16 10:49 AM | 11/2/16 5:20 PM | EOP | 6.52 |
| MCSP | CMF | 11/9/16 5:17 PM | 11/10/16 7:51 PM | EOP | 26.57 |
| MCSP | CMF | 11/14/16 1:59 PM | 11/15/16 2:33 PM | EOP | 24.57 |
| MCSP | CMF | 11/25/16 12:17 PM | 11/25/16 7:59 PM | EOP | 7.70 |
| MCSP | HDSP | 11/2/16 2:52 PM | 11/3/16 1:50 PM | EOP | 22.97 |
| MCSP | HDSP | 11/13/16 8:41 AM | 11/13/16 2:48 PM | EOP | 6.12 |
| MCSP | HDSP | 11/29/16 4:56 PM | 11/30/16 3:37 PM | EOP | 22.68 |
| MCSP | PBSP | 11/29/16 10:00 AM | 11/30/16 3:45 PM | EOP | 29.75 |
| MCSP | SAC | 11/13/16 8:41 AM | 11/13/16 7:01 PM | EOP | 10.33 |
| MCSP | SAC | 11/22/16 11:39 AM | 11/22/16 4:50 PM | EOP | 5.18 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| MCSP | SAC | 11/26/16 8:42 AM | 11/26/16 8:50 PM | GP/OP | 12.13 |
| MCSP  Average | | | | | 18.18 |
| NKSP | KVSP | 11/21/16 4:49 PM | 11/22/16 3:10 PM | CCCMS | 22.35 |
| NKSP | KVSP | 11/22/16 3:50 PM | 11/23/16 1:40 PM | CCCMS | 21.83 |
| NKSP | PVSP | 11/25/16 5:12 PM | 11/26/16 2:42 PM | CCCMS | 21.50 |
| NKSP | CHCF | 11/16/16 9:49 AM | 11/16/16 4:40 PM | EOP | 6.85 |
| NKSP | CMC | 11/26/16 5:20 PM | 11/27/16 2:35 PM | EOP | 21.25 |
| NKSP  Average | | | | | 18.76 |
| NKSP-RC | CHCF | 11/3/16 3:02 PM | 11/4/16 3:15 PM | CCCMS | 24.22 |
| NKSP-RC | CHCF | 11/5/16 2:47 PM | 11/7/16 4:06 PM | CCCMS | 49.32 |
| NKSP-RC | CHCF | 11/9/16 4:24 PM | 11/10/16 7:24 PM | CCCMS | 27.00 |
| NKSP-RC | CMC | 11/7/16 6:23 PM | 11/8/16 5:21 PM | CCCMS | 22.97 |
| NKSP-RC | CMC | 11/15/16 1:14 PM | 11/16/16 12:46 PM | CCCMS | 23.53 |
| NKSP-RC | CMF | 11/27/16 8:17 AM | 11/27/16 6:10 PM | CCCMS | 9.88 |
| NKSP-RC | CMF | 11/27/16 3:39 PM | 11/28/16 4:08 PM | CCCMS | 24.48 |
| NKSP-RC | PVSP | 11/6/16 4:22 PM | 11/8/16 2:45 PM | CCCMS | 46.38 |
| NKSP-RC | SOL | 11/29/16 12:35 PM | 11/30/16 12:48 PM | CCCMS | 24.22 |
| NKSP-RC | WSP | 11/23/16 11:04 AM | 11/23/16 2:15 PM | CCCMS | 3.18 |
| NKSP-RC | COR | 11/10/16 3:31 PM | 11/10/16 7:07 PM | EOP | 3.60 |
| NKSP-RC | COR | 11/29/16 2:12 PM | 11/30/16 2:56 PM | EOP | 24.73 |
| NKSP-RC | SAC | 11/7/16 1:02 PM | 11/8/16 2:01 PM | EOP | 24.98 |
| NKSP-RC | SATF | 11/2/16 12:17 PM | 11/2/16 4:40 PM | EOP | 4.38 |
| NKSP-RC | WSP | 11/17/16 2:57 PM | 11/18/16 3:45 PM | EOP | 24.80 |
| NKSP-RC | CMC | 11/29/16 1:21 PM | 11/30/16 1:10 PM | GP/OP | 23.82 |
| NKSP-RC | RJD | 11/5/16 8:31 PM | 11/7/16 6:11 PM | MHCB | 45.67 |
| NKSP-RC Average | | | | | 23.95 |
| OTHER | CIW | 11/3/16 11:17 AM | 11/4/16 11:21 AM | EOP | 24.07 |
| OTHER  Average | | | | | 24.07 |
| PBSP | HDSP | 11/4/16 7:11 PM | 11/5/16 3:10 PM | EOP | 19.98 |
| PBSP | SAC | 11/3/16 6:56 PM | 11/5/16 7:37 AM | EOP | 36.68 |
| PBSP  Average | | | | | 28.33 |
| PVSP | CMC | 11/15/16 12:29 PM | 11/15/16 4:56 PM | CCCMS | 4.45 |
| PVSP  Average | | | | | 4.45 |
| RJD | CHCF | 11/8/16 8:05 AM | 11/9/16 1:41 PM | APP | 29.60 |
| RJD | CIM | 11/2/16 7:33 AM | 11/2/16 12:10 PM | CCCMS | 4.62 |
| RJD | CIM | 11/19/16 6:50 PM | 11/20/16 6:14 PM | CCCMS | 23.40 |
| RJD | CMC | 11/29/16 12:55 PM | 11/30/16 4:47 AM | CCCMS | 15.87 |
| RJD | LAC | 11/10/16 1:42 PM | 11/11/16 4:53 AM | CCCMS | 15.18 |
| RJD | SAC | 11/5/16 11:23 PM | 11/8/16 6:25 AM | CCCMS | 55.03 |
| RJD | WSP | 11/29/16 10:26 AM | 11/30/16 4:42 AM | CCCMS | 18.27 |
| RJD | CHCF | 11/8/16 2:11 PM | 11/9/16 1:40 PM | EOP | 23.48 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| RJD | CHCF | 11/8/16 8:37 PM | 11/9/16 1:44 PM | EOP | 17.12 |
| RJD | CHCF | 11/11/16 6:29 PM | 11/12/16 4:14 PM | EOP | 21.75 |
| RJD | CHCF | 11/11/16 6:31 PM | 11/12/16 4:15 PM | EOP | 21.73 |
| RJD | CHCF | 11/11/16 7:33 PM | 11/12/16 4:15 PM | EOP | 20.70 |
| RJD | CHCF | 11/17/16 3:07 PM | 11/18/16 8:21 AM | EOP | 17.23 |
| RJD | CHCF | 11/20/16 10:02 AM | 11/20/16 4:06 PM | EOP | 6.07 |
| RJD | CHCF | 11/26/16 12:57 AM | 11/26/16 6:34 PM | EOP | 17.62 |
| RJD | CIM | 11/2/16 7:33 AM | 11/2/16 12:09 PM | EOP | 4.60 |
| RJD | CIM | 11/14/16 1:39 PM | 11/15/16 2:17 PM | EOP | 24.63 |
| RJD | CIM | 11/16/16 3:43 PM | 11/17/16 2:36 PM | EOP | 22.88 |
| RJD | CIM | 11/17/16 11:32 AM | 11/17/16 2:36 PM | EOP | 3.07 |
| RJD | CIM | 11/18/16 9:55 AM | 11/18/16 12:18 PM | EOP | 2.38 |
| RJD | CIM | 11/25/16 2:26 PM | 11/26/16 6:34 PM | EOP | 28.13 |
| RJD | CMC | 11/1/16 8:40 AM | 11/2/16 6:51 AM | EOP | 22.18 |
| RJD | CMC | 11/1/16 9:43 AM | 11/2/16 6:50 AM | EOP | 21.12 |
| RJD | CMC | 11/3/16 11:52 AM | 11/4/16 4:52 AM | EOP | 17.00 |
| RJD | CMC | 11/4/16 8:47 PM | 11/5/16 3:34 PM | EOP | 18.78 |
| RJD | CMC | 11/15/16 2:53 PM | 11/16/16 2:15 PM | EOP | 23.37 |
| RJD | CMC | 11/15/16 8:47 PM | 11/16/16 2:14 PM | EOP | 17.45 |
| RJD | CMC | 11/15/16 10:28 PM | 11/16/16 2:16 PM | EOP | 15.80 |
| RJD | CMC | 11/15/16 11:39 PM | 11/16/16 2:17 PM | EOP | 14.63 |
| RJD | CMC | 11/16/16 7:35 AM | 11/16/16 2:16 PM | EOP | 6.68 |
| RJD | CMC | 11/16/16 3:43 PM | 11/17/16 8:39 AM | EOP | 16.93 |
| RJD | CMC | 11/26/16 4:47 PM | 11/28/16 4:22 PM | EOP | 47.58 |
| RJD | COR | 11/26/16 9:55 PM | 11/28/16 4:15 PM | EOP | 42.33 |
| RJD | LAC | 11/4/16 7:39 AM | 11/5/16 7:08 AM | EOP | 23.48 |
| RJD | LAC | 11/8/16 12:20 AM | 11/9/16 2:01 PM | EOP | 37.68 |
| RJD | LAC | 11/11/16 7:56 AM | 11/12/16 6:23 AM | EOP | 22.45 |
| RJD | LAC | 11/27/16 9:00 AM | 11/28/16 5:31 PM | EOP | 32.52 |
| RJD | LAC | 11/27/16 9:00 AM | 11/28/16 5:34 PM | EOP | 32.57 |
| RJD | LAC | 11/27/16 6:42 PM | 11/28/16 5:32 PM | EOP | 22.83 |
| RJD | SATF | 11/11/16 5:37 PM | 11/12/16 4:05 PM | EOP | 22.47 |
| RJD   Average | | | | | 21.28 |
| SAC | CHCF | 11/3/16 9:47 AM | 11/3/16 11:39 AM | EOP | 1.87 |
| SAC | CHCF | 11/4/16 8:28 AM | 11/6/16 1:12 PM | EOP | 52.73 |
| SAC | CHCF | 11/17/16 10:27 AM | 11/18/16 2:06 PM | EOP | 27.65 |
| SAC | CHCF | 11/17/16 2:36 PM | 11/18/16 2:09 PM | EOP | 23.55 |
| SAC | COR | 11/8/16 12:01 AM | 11/9/16 1:26 PM | EOP | 37.42 |
| SAC | HDSP | 11/16/16 10:26 AM | 11/17/16 12:30 PM | EOP | 26.07 |
| SAC | HDSP | 11/16/16 12:48 PM | 11/17/16 12:30 PM | EOP | 23.70 |
| SAC | PBSP | 11/10/16 9:21 AM | 11/11/16 10:55 AM | EOP | 25.57 |
| SAC | PBSP | 11/10/16 1:19 PM | 11/11/16 10:55 AM | EOP | 21.60 |

HCPOP
12/16/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
NOVEMBER 2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SAC | SOL | 11/3/16 11:14 AM | 11/4/16 12:16 PM | EOP | 25.03 |
| SAC   Average | | | | | 26.52 |
| SATF | CHCF | 11/3/16 3:18 PM | 11/4/16 3:55 PM | CCCMS | 24.62 |
| SATF | COR | 11/8/16 12:28 AM | 11/9/16 2:08 PM | CCCMS | 37.67 |
| SATF | COR | 11/8/16 12:28 AM | 11/9/16 6:38 PM | CCCMS | 42.17 |
| SATF | COR | 11/14/16 12:20 PM | 11/15/16 12:25 PM | CCCMS | 24.08 |
| SATF | COR | 11/21/16 12:26 AM | 11/21/16 3:37 PM | CCCMS | 15.18 |
| SATF | COR | 11/21/16 12:57 PM | 11/21/16 3:34 PM | CCCMS | 2.62 |
| SATF | LAC | 11/1/16 9:13 AM | 11/1/16 5:34 PM | CCCMS | 8.35 |
| SATF | CHCF | 11/4/16 10:10 AM | 11/5/16 1:51 PM | EOP | 27.68 |
| SATF | CHCF | 11/4/16 3:06 PM | 11/5/16 1:48 PM | EOP | 22.70 |
| SATF | CHCF | 11/4/16 8:10 PM | 11/5/16 1:51 PM | EOP | 17.68 |
| SATF | CHCF | 11/4/16 8:10 PM | 11/5/16 1:52 PM | EOP | 17.70 |
| SATF | CHCF | 11/16/16 1:17 AM | 11/16/16 2:31 PM | EOP | 13.23 |
| SATF | CHCF | 11/16/16 1:53 PM | 11/17/16 5:59 PM | EOP | 28.10 |
| SATF | CHCF | 11/18/16 4:07 PM | 11/19/16 2:15 PM | EOP | 22.13 |
| SATF | CHCF | 11/18/16 7:30 PM | 11/19/16 2:15 PM | EOP | 18.75 |
| SATF | COR | 11/4/16 11:58 AM | 11/4/16 5:42 PM | EOP | 5.73 |
| SATF | COR | 11/16/16 3:48 PM | 11/17/16 12:50 PM | EOP | 21.03 |
| SATF | COR | 11/17/16 10:46 PM | 11/18/16 6:50 PM | EOP | 20.07 |
| SATF | LAC | 11/1/16 9:13 AM | 11/1/16 5:34 PM | EOP | 8.35 |
| SATF | NKSP | 11/16/16 4:25 PM | 11/17/16 2:45 PM | EOP | 22.33 |
| SATF | SAC | 11/27/16 12:38 PM | 11/28/16 1:29 PM | EOP | 24.85 |
| SATF | SVSP | 11/14/16 12:20 PM | 11/15/16 12:06 PM | EOP | 23.77 |
| SATF | SAC | 11/26/16 1:37 AM | 11/26/16 4:18 PM | GP/OP | 14.68 |
| SATF   Average | | | | | 20.15 |
| SCC | CHCF | 11/3/16 9:05 AM | 11/3/16 3:45 PM | CCCMS | 6.67 |
| SCC | CHCF | 11/16/16 12:31 PM | 11/16/16 4:22 PM | CCCMS | 3.85 |
| SCC | CHCF | 11/18/16 11:36 AM | 11/18/16 6:06 PM | CCCMS | 6.50 |
| SCC | CMC | 11/4/16 9:02 PM | 11/6/16 1:31 PM | CCCMS | 40.48 |
| SCC | CMF | 11/2/16 2:33 PM | 11/2/16 5:04 PM | CCCMS | 2.52 |
| SCC | SAC | 11/26/16 11:04 AM | 11/26/16 6:50 PM | CCCMS | 7.77 |
| SCC   Average | | | | | 11.30 |
| SOL | HDSP | 11/5/16 10:36 AM | 11/8/16 11:47 AM | CCCMS | 73.18 |
| SOL | SAC | 11/13/16 12:56 PM | 11/14/16 4:57 PM | CCCMS | 28.02 |
| SOL | PBSP | 11/28/16 1:56 AM | 11/29/16 10:08 AM | GP/OP | 32.20 |
| SOL   Average | | | | | 44.47 |
| SQ | CMF | 11/18/16 12:02 PM | 11/18/16 6:29 PM | CCCMS | 6.45 |
| SQ   Average | | | | | 6.45 |
| SQ-RC | CHCF | 11/2/16 8:08 PM | 11/3/16 2:48 PM | CCCMS | 18.67 |
| SQ-RC | CHCF | 11/10/16 6:48 PM | 11/11/16 3:53 PM | CCCMS | 21.08 |
| SQ-RC | CMF | 11/15/16 10:42 PM | 11/16/16 12:39 PM | CCCMS | 13.95 |

HCPOP
12/16/2016

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SQ-RC | CMF | 11/18/16 6:36 PM | 11/19/16 3:23 PM | CCCMS | 20.78 |
| SQ-RC | HDSP | 11/1/16 11:15 PM | 11/3/16 6:45 AM | CCCMS | 31.50 |
| SQ-RC | PBSP | 11/26/16 1:34 AM | 11/27/16 6:55 AM | CCCMS | 29.35 |
| SQ-RC | SOL | 11/8/16 11:11 AM | 11/9/16 1:28 PM | CCCMS | 26.28 |
| SQ-RC | SOL | 11/30/16 10:52 AM | 11/30/16 3:02 PM | CCCMS | 4.17 |
| SQ-RC | SVSP | 11/9/16 12:46 PM | 11/10/16 6:07 AM | CCCMS | 17.35 |
| SQ-RC | CHCF | 11/2/16 9:47 PM | 11/3/16 2:50 PM | EOP | 17.05 |
| SQ-RC | CHCF | 11/10/16 10:08 PM | 11/11/16 3:54 PM | EOP | 17.77 |
| SQ-RC | CMF | 11/4/16 1:58 AM | 11/4/16 3:49 PM | EOP | 13.85 |
| SQ-RC | CMF | 11/22/16 4:49 PM | 11/23/16 1:45 PM | EOP | 20.93 |
| SQ-RC | CMF | 11/30/16 6:51 PM | 12/1/16 3:40 PM | EOP | 20.82 |
| SQ-RC | SOL | 11/3/16 7:50 PM | 11/4/16 3:48 PM | EOP | 19.97 |
| SQ-RC | SOL | 11/30/16 11:35 AM | 11/30/16 3:03 PM | EOP | 3.47 |
| SQ-RC | SVSP | 11/28/16 9:39 PM | 11/29/16 2:34 PM | EOP | 16.92 |
| SQ-RC | CMF | 11/11/16 7:24 PM | 11/12/16 3:43 PM | GP/OP | 20.32 |
| SQ-RC | CMF | 11/16/16 9:46 PM | 11/17/16 2:49 PM | GP/OP | 17.05 |
| SQ-RC | CMF | 11/18/16 8:12 AM | 11/18/16 8:35 PM | GP/OP | 12.38 |
| SQ-RC | SOL | 11/24/16 1:44 AM | 11/24/16 2:23 PM | GP/OP | 12.65 |
| **SQ-RC   Average** | | | | | **17.92** |
| SVSP | CHCF | 11/14/16 4:51 PM | 11/17/16 6:40 AM | CCCMS | 61.82 |
| SVSP | CMF | 11/5/16 1:19 PM | 11/8/16 9:42 AM | CCCMS | 68.38 |
| SVSP | PBSP | 11/28/16 3:21 AM | 11/29/16 9:05 AM | CCCMS | 29.73 |
| SVSP | CHCF | 11/2/16 6:46 PM | 11/4/16 11:19 AM | EOP | 40.55 |
| SVSP | CHCF | 11/3/16 9:32 PM | 11/5/16 8:10 AM | EOP | 34.63 |
| SVSP | CHCF | 11/11/16 11:26 AM | 11/13/16 7:15 AM | EOP | 43.82 |
| SVSP | CHCF | 11/14/16 3:30 PM | 11/17/16 6:40 AM | EOP | 63.17 |
| SVSP | CHCF | 11/15/16 5:40 AM | 11/17/16 11:38 AM | EOP | 53.97 |
| SVSP | CMC | 11/5/16 4:07 PM | 11/8/16 11:42 AM | EOP | 67.58 |
| SVSP | CMC | 11/5/16 4:14 PM | 11/8/16 4:05 PM | EOP | 71.85 |
| SVSP | CMC | 11/6/16 6:57 PM | 11/11/16 10:00 AM | EOP | 111.05 |
| SVSP | CMC | 11/9/16 3:53 PM | 11/11/16 10:00 AM | EOP | 42.12 |
| SVSP | CMC | 11/9/16 10:31 PM | 11/11/16 10:10 AM | EOP | 35.65 |
| SVSP | CMC | 11/10/16 3:17 PM | 11/11/16 10:10 AM | EOP | 18.88 |
| SVSP | CMC | 11/11/16 2:05 PM | 11/12/16 2:44 PM | EOP | 24.65 |
| SVSP | HDSP | 11/1/16 2:20 PM | 11/3/16 7:49 AM | EOP | 41.48 |
| SVSP | MCSP | 11/4/16 5:36 PM | 11/6/16 8:18 AM | EOP | 38.70 |
| SVSP | SAC | 11/4/16 2:47 PM | 11/7/16 12:57 PM | EOP | 70.17 |
| SVSP | SAC | 11/12/16 11:40 PM | 11/16/16 10:30 AM | EOP | 82.83 |
| SVSP | SAC | 11/18/16 6:08 PM | 11/22/16 10:33 AM | EOP | 88.42 |
| SVSP | SAC | 11/20/16 10:11 AM | 11/22/16 10:33 AM | EOP | 48.37 |
| SVSP | SATF | 11/13/16 1:10 PM | 11/16/16 3:20 PM | EOP | 74.17 |
| SVSP | SOL | 11/15/16 5:33 PM | 11/18/16 12:52 PM | EOP | 67.32 |

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| SVSP | SAC | 11/18/16 6:54 PM | 11/22/16 10:33 AM | GP/OP | 87.65 |
| **SVSP   Average** | | | | | **56.96** |
| VSP | CHCF | 11/1/16 10:55 AM | 11/1/16 6:07 PM | CCCMS | 7.20 |
| VSP | CHCF | 11/10/16 1:06 PM | 11/10/16 1:30 PM | CCCMS | 0.40 |
| VSP | CHCF | 11/17/16 8:48 AM | 11/17/16 3:36 PM | CCCMS | 6.80 |
| VSP | CHCF | 11/22/16 4:34 PM | 11/23/16 1:20 PM | CCCMS | 20.77 |
| VSP | CHCF | 11/23/16 9:18 AM | 11/23/16 1:20 PM | CCCMS | 4.03 |
| VSP | CHCF | 11/23/16 3:52 PM | 11/24/16 12:30 PM | CCCMS | 20.63 |
| VSP | COR | 11/4/16 1:59 PM | 11/4/16 6:06 PM | CCCMS | 4.12 |
| VSP | HDSP | 11/4/16 7:51 PM | 11/5/16 2:51 PM | CCCMS | 19.00 |
| VSP | HDSP | 11/13/16 8:17 AM | 11/13/16 4:02 PM | CCCMS | 7.75 |
| VSP | SAC | 11/21/16 3:12 PM | 11/21/16 5:43 PM | CCCMS | 2.52 |
| VSP | CHCF | 11/9/16 3:12 PM | 11/10/16 6:05 PM | EOP | 26.88 |
| VSP | CHCF | 11/16/16 11:15 AM | 11/16/16 3:27 PM | EOP | 4.20 |
| VSP | CHCF | 11/16/16 4:14 PM | 11/17/16 3:35 PM | EOP | 23.35 |
| VSP | CHCF | 11/16/16 5:50 PM | 11/17/16 5:08 PM | EOP | 23.30 |
| VSP | CHCF | 11/22/16 10:01 AM | 11/22/16 4:11 PM | EOP | 6.17 |
| VSP | CHCF | 11/28/16 2:19 PM | 11/29/16 5:12 PM | EOP | 26.88 |
| VSP | CHCF | 11/30/16 2:56 AM | 11/30/16 12:49 PM | EOP | 9.88 |
| VSP | CMC | 11/29/16 4:00 PM | 11/30/16 12:49 PM | EOP | 20.82 |
| VSP | CMF | 11/6/16 10:29 PM | 11/8/16 2:03 PM | EOP | 39.57 |
| VSP | CMF | 11/14/16 5:42 PM | 11/15/16 1:33 PM | EOP | 19.85 |
| VSP | CMF | 11/28/16 10:57 PM | 11/29/16 4:16 PM | EOP | 17.32 |
| VSP | MCSP | 11/1/16 9:06 PM | 11/2/16 2:49 PM | EOP | 17.72 |
| VSP | SAC | 11/12/16 1:27 AM | 11/12/16 2:58 PM | EOP | 13.52 |
| VSP | SAC | 11/19/16 6:08 PM | 11/20/16 5:12 PM | EOP | 23.07 |
| VSP | SAC | 11/21/16 11:26 AM | 11/21/16 5:43 PM | EOP | 6.28 |
| VSP | CMC | 11/14/16 10:42 AM | 11/14/16 5:37 PM | GP/OP | 6.92 |
| VSP | COR | 11/9/16 8:33 AM | 11/9/16 4:24 PM | GP/OP | 7.85 |
| **VSP   Average** | | | | | **14.33** |
| WSP | CMC | 11/4/16 1:38 PM | 11/4/16 8:30 PM | EOP | 6.87 |
| **WSP   Average** | | | | | **6.87** |
| WSP-RC | PVSP | 11/14/16 4:43 PM | 11/15/16 3:41 PM | CCCMS | 22.97 |
| WSP-RC | SATF | 11/7/16 11:04 AM | 11/8/16 2:38 PM | CCCMS | 26.57 |
| WSP-RC | CHCF | 11/3/16 6:38 PM | 11/4/16 6:25 PM | EOP | 23.78 |
| WSP-RC | CIM | 11/4/16 9:12 PM | 11/6/16 12:50 PM | EOP | 39.63 |
| WSP-RC | CIM | 11/13/16 5:44 PM | 11/14/16 4:29 PM | EOP | 22.75 |
| WSP-RC | CMC | 11/7/16 2:10 PM | 11/8/16 6:14 PM | EOP | 28.07 |
| WSP-RC | CMC | 11/10/16 7:44 PM | 11/11/16 2:54 PM | EOP | 19.17 |
| WSP-RC | CMC | 11/11/16 3:52 PM | 11/12/16 2:58 PM | EOP | 23.10 |
| WSP-RC | CMC | 11/14/16 12:18 PM | 11/14/16 8:00 PM | EOP | 7.70 |
| WSP-RC | CMF | 11/7/16 2:10 PM | 11/8/16 7:16 PM | EOP | 29.10 |

HCPOP
12/16/2016

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
NOVEMBER 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| WSP-RC | COR | 11/12/16 3:02 PM | 11/13/16 2:19 PM | EOP | 23.28 |
| WSP-RC | LAC | 11/16/16 11:24 AM | 11/16/16 4:29 PM | EOP | 5.08 |
| WSP-RC | LAC | 11/18/16 3:56 PM | 11/19/16 2:08 AM | EOP | 10.20 |
| WSP-RC | NKSP | 11/28/16 1:59 PM | 11/29/16 4:59 PM | EOP | 27.00 |
| WSP-RC | SATF | 11/4/16 11:52 AM | 11/5/16 12:54 PM | EOP | 25.03 |
| WSP-RC | CHCF | 11/5/16 3:47 PM | 11/7/16 6:33 PM | GP/OP | 50.76 |
| WSP-RC | CMF | 11/1/16 2:18 PM | 11/1/16 8:22 PM | GP/OP | 6.07 |
| WSP-RC | NKSP | 11/28/16 10:24 AM | 11/29/16 4:59 PM | GP/OP | 30.58 |
| WSP-RC | PVSP | 11/3/16 3:36 PM | 11/4/16 6:24 PM | GP/OP | 26.80 |
| WSP-RC   Average | | | | | 23.56 |
| Grand Average | | | | | 25.93 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Hours Waiting | Range for Hours Waiting |
| Combined | 387 | 25.93 | |
| < or = 24 hours | 244 | 14.87 | |
| > 24 hrs < or = 48 hrs | 103 | 31.92 | 0.40-163.45 |
| > 48 hrs < or = 72 hrs | 25 | 58.6 | |
| > 72 hours | 15 | 110.29 | |

HCPOP
12/16/2016

Exhibit E

**DIVISION OF HEALTH CARE SERVICES**
**STATEWIDE MENTAL HEALTH PROGRAM**
**P.O. Box 588500**
**Elk Grove, California 95758**

December 9, 2016

Matthew A. Lopes, Jr. Esquire          via: Elise Owens Thorn, Esquire
Office of the Special Master                 Deputy Attorney General
Pannone Lopes & Devereaux LLC                Department of Justice
317 Iron Horse Point Way, Suite 301          1300 "I" Street, Suite 125
Providence, RI  02908                        P. O. Box 944255
                                             Sacramento, CA  94244-2550


**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND
RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF
VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of October, 2016, data (or as otherwise
noted).  The following is the list of enclosures:

1.  California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Institution Vacancy by Classification.
    c. Mental Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies-Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager
       Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.

2.  Reception Center Monthly Reports.
    a. Reception Center Mental Health Screening Report.
    b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
(MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU)
report.

4. EOP Inmates Waiting Transfers to PSU.

Matthew A. Lopes, Jr. Esquire
Page 2

5. EOP ASU Hub Trends.

6. Population and Census Reports.
   a. Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
   b. MHSDS Management Information Summary (MIS). **Data not available at this time.**
   c. Weekly EOP/Outpatient Psychiatric Program report.

7. Mental Health Crisis Bed (MHCB) Reports.
   a. Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report"). **Data not available at this time.**
   b. MHCB Wait List.
   c. Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8. Department of State Hospitals (DSH) Referral Reports.
   a. Referrals for Transfer to DSH.
   b. DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9. Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master

Matthew A. Lopes, Jr. Esquire
Page 3


Jeffrey L. Metzner, M.D., *Coleman* Expert
Kerry C. Hughes, M.D., *Coleman* Expert
Mary Perrien, Ph.D., *Coleman* Expert
Kathryn A. Burns, M.D., MPH, *Coleman* Expert
Henry A. Dlugacz, Esq., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Patrick McKinney, Esq., Office of Legal Affairs, CDCR
Nicholas Weber, Esq, Office of Legal Affairs, CDCR
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Steve Fama, Esq., Prison Law Office
Angela Ponciano, Associate Director, Statewide Mental Health Program, Division of
    Health Care Services (DHCS)
Laura Ceballos, Ph.D., Chief of Quality Management and Field Operations, Statewide
    Mental Health Program, DHCS
John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
    DHCS
Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
    Health Program, DHCS

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE
OCTOBER 2016

ATTACHMENT 2A

| Transferred From | Transferred To | Referral Date and Time | Transfer Date and Time | Prior LOC | Hours Waiting |
|---|---|---|---|---|---|
| DVI-RC | CHCF | 10/1/16 12:24 PM | 10/4/16 4:00 PM | CCCMS | 75.60 |
| DVI-RC | CHCF | 10/11/16 11:14 AM | 10/12/16 3:56 PM | CCCMS | 28.70 |
| DVI-RC | CHCF | 10/16/16 12:43 PM | 10/18/16 2:31 PM | CCCMS | 49.80 |
| DVI-RC | CHCF | 10/23/16 6:56 PM | 10/24/16 5:51 PM | CCCMS | 22.92 |
| DVI-RC | CIM | 10/19/16 2:06 PM | 10/21/16 2:34 PM | CCCMS | 48.47 |
| DVI-RC | SOL | 10/7/16 3:40 PM | 10/8/16 3:04 PM | CCCMS | 23.40 |
| DVI-RC | SOL | 10/16/16 9:48 PM | 10/18/16 5:12 PM | CCCMS | 43.40 |
| DVI-RC | CMC | 10/8/16 4:54 PM | 10/10/16 1:59 PM | EOP | 45.08 |
| DVI-RC | CMF | 10/26/16 4:22 PM | 10/27/16 4:27 PM | EOP | 24.08 |
| DVI-RC | PBSP | 10/6/16 2:08 PM | 10/6/16 4:38 PM | EOP | 2.50 |
| DVI-RC | SVSP | 10/20/16 4:26 PM | 10/21/16 4:07 PM | EOP | 23.68 |
| DVI-RC | CHCF | 10/28/16 4:11 PM | 10/29/16 4:55 PM | GP/OP | 24.73 |
| DVI-RC | MCSP | 10/5/16 6:36 PM | 10/6/16 2:17 PM | GP/OP | 19.68 |
| DVI-RC | SAC | 10/4/16 2:59 PM | 10/5/16 4:26 PM | GP/OP | 25.45 |
| DVI-RC | CHCF | 10/14/16 11:39 PM | 10/15/16 6:32 PM | MHCB | 18.88 |
| **DVI-RC Average** | | | | | **31.76** |
| FOL | HDSP | 10/5/16 1:11 PM | 10/6/16 2:42 PM | CCCMS | 25.52 |
| **FOL   Average** | | | | | **25.52** |
| HDSP | PBSP | 10/6/16 6:49 PM | 10/7/16 4:46 PM | CCCMS | 21.95 |
| HDSP | PVSP | 10/24/16 4:33 PM | 10/26/16 6:57 AM | CCCMS | 38.40 |
| HDSP | CHCF | 10/18/16 11:35 AM | 10/21/16 7:06 AM | EOP | 67.52 |
| HDSP | SAC | 10/15/16 5:58 PM | 10/17/16 1:27 PM | GP/OP | 43.48 |
| **HDSP  Average** | | | | | **42.84** |
| ISP | CIM | 10/24/16 1:26 PM | 10/25/16 3:06 PM | CCCMS | 25.67 |
| **ISP   Average** | | | | | **25.67** |
| KVSP | CHCF | 10/11/16 9:01 AM | 10/12/16 5:18 PM | CCCMS | 32.28 |
| KVSP | CHCF | 10/31/16 9:57 AM | 11/1/16 5:56 PM | CCCMS | 31.98 |
| KVSP | CMC | 10/4/16 4:36 PM | 10/7/16 6:00 AM | CCCMS | 61.40 |
| KVSP | CMF | 10/6/16 1:05 PM | 10/7/16 6:17 AM | CCCMS | 17.20 |
| KVSP | CMF | 10/13/16 8:36 AM | 10/14/16 5:20 PM | CCCMS | 32.73 |
| KVSP | COR | 10/28/16 8:14 AM | 10/28/16 3:41 PM | CCCMS | 7.45 |
| KVSP | NKSP | 10/30/16 8:51 PM | 10/31/16 7:50 PM | CCCMS | 22.98 |
| KVSP | CHCF | 10/15/16 5:32 AM | 10/17/16 11:21 AM | EOP | 53.82 |
| KVSP | CMC | 10/19/16 8:34 AM | 10/20/16 5:37 PM | EOP | 33.05 |
| KVSP | CMF | 10/13/16 8:36 AM | 10/14/16 5:20 PM | EOP | 32.73 |
| KVSP | CMF | 10/13/16 9:42 PM | 10/14/16 5:20 PM | EOP | 19.63 |
| KVSP | SOL | 10/4/16 9:24 AM | 10/6/16 5:44 AM | EOP | 44.33 |
| KVSP | NKSP | 10/31/16 9:57 AM | 11/1/16 10:55 AM | GP/OP | 24.97 |
| KVSP | CMC | 10/15/16 6:58 PM | 10/18/16 6:12 PM | MHCB | 71.23 |
| **KVSP  Average** | | | | | **34.70** |
| LAC | CHCF | 10/15/16 6:14 PM | 10/17/16 4:20 PM | CCCMS | 46.10 |
| LAC | CIM | 10/12/16 7:44 PM | 10/13/16 5:50 PM | CCCMS | 22.10 |
| LAC | CIM | 10/23/16 4:02 PM | 10/24/16 5:36 PM | CCCMS | 25.55 |
| LAC | CMC | 10/17/16 12:56 AM | 10/18/16 4:47 PM | CCCMS | 39.85 |
| LAC | CMC | 10/17/16 11:41 PM | 10/20/16 8:20 AM | CCCMS | 56.65 |

HCPOP
11/29/2016