# APPENDIX 1

## Executive Summary

In August 2016, institutions recorded a total of 574,292 ducats issued and add-on appointments. Of those, 448,123 were completed; 76,943 resulted in patient refusals; 5,746 were recorded Not Completed: Custody; and 43,480 were recorded Not Completed: Non-Custody.

**August 2016 Institution Population** *(CDCR's 35 institutions only):*     **119,259**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 143,029 | 331,206 | 35,829 | 64,228 | 574,292 |
| Ducats Issued | 113,949 | 313,717 | 34,037 | 58,580 | 520,283 |
| Add-on Appointments | 29,080 | 17,489 | 1,792 | 5,648 | 54,009 |
| **Ducats and Add-ons Completed** | 130,195 | 227,546 | 32,365 | 58,017 | 448,123 |
| | 91.0% | 68.7% | 90.3% | 90.3% | 78.0% |
| **Ducats Not Completed** | 12,834 | 103,660 | 3,464 | 6,211 | 126,169 |
| | 9 0% | 31.3% | 9.7% | 9.7% | 22.0% |
| Refused by Patient | 3,361 | 70,709 | 759 | 2,114 | 76,943 |
| | 2 3% | 21.3% | 2.1% | 3.3% | 13.4% |
| Not Completed: Custody | 114 | 5,400 | 95 | 137 | 5,746 |
| | 0.1% | 1.6% | 0.3% | 0.2% | 1.0% |
| Not Completed: Non-Custody | 9,359 | 27,551 | 2,610 | 3,960 | 43,480 |
| | 6 5% | 8.3% | 7.3% | 6.2% | 7.6% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 96.98% | 99.68% | 83.71% | 100.00% |
| Seen for Medical Services | 99.95% | 100.00% | 99.84% | 99.89% | 100.00% |
| Seen for Mental Health Services | 99.99% | 95.85% | 99.60% | 75.60% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.35% | 96.88% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.65% | 97.34% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.64% | 99.82% | 100.00% | 99.95% | 99.90% | 100.00% | 100.00% | 100.00% | 99.98% | 100.00% |
| Seen for Medical Services | 99.48% | 99.87% | 100.00% | 99.95% | 99.91% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% |
| Seen for Mental Health Services | 99.72% | 98.72% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.80% | 99.72% | 100.00% | 99.74% | 99.69% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.83% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.91% | 99.97% | 99.84% | 99.96% | 99.46% | 99.83% | 98.63% | 99.43% | 99.88% |
| Seen for Medical Services | 100.00% | 100.00% | 99.96% | 99.92% | 99.87% | 99.88% | 100.00% | 99.80% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.26% | 99.58% | 98.10% | 99.22% | 99.85% |
| Seen for Dental Services | 100.00% | 99.37% | 100.00% | 99.61% | 100.00% | 100.00% | 100.00% | 99.54% | 99.94% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.43% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.08% | 99.12% | 99.97% | 100.00% | 99.62% | 100.00% | 100.00% | 100.00% | 99.75% |
| Seen for Medical Services | 100.00% | 99.12% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.12% | 98.71% | 99.89% | 100.00% | 98.00% | 100.00% | 100.00% | 100.00% | 98.93% |
| Seen for Dental Services | 100.00% | 97.99% | 98.48% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.40% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule. As of August 2015, CHCF data included.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 768 | 443 | 848 | 453 | 2,164 | 1,334 | 784 | 4,069 | 1,718 | 737 | 626 | 2,302 | 3,367 | 423 | 1,880 | 689 | 999 | 595 |
| C/O Overtime Dollars | $28,192 | $16,258 | $31,125 | $16,610 | $79,391 | $48,960 | $28,781 | $149,303 | $63,036 | $27,047 | $22,953 | $84,478 | $123,546 | $15,535 | $68,973 | $25,270 | $36,649 | $21,835 |
| Sergeant Overtime Hours | 0 | 11 | 15 | 4 | 194 | 21 | 25 | 28 | 0 | 2 | 22 | 1 | 59 | 8 | 62 | 0 | 6 | 13 |
| Sergeant Overtime Dollars | $0 | $442 | $617 | $175 | $7,979 | $864 | $1,008 | $1,131 | $0 | $87 | $920 | $51 | $2,427 | $336 | $2,557 | $0 | $257 | $514 |
| PE Hours | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 12 | 3 | 0 | 447 | 0 | 22 | 12 | 0 | 0 | 0 |
| PE Dollars | $0 | $0 | $0 | $0 | $0 | $394 | $0 | $0 | $457 | $124 | $0 | $16,396 | $0 | $789 | $440 | $0 | $0 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 1,038 | 895 | 1,586 | 2,311 | 3,434 | 1,753 | 393 | 493 | 3,765 | 1,152 | 2,281 | 485 | 1,512 | 1,174 | 3,031 | 887 | 2,583 | 52,976 |
| C/O Overtime Dollars | $38,086 | $32,848 | $58,203 | $84,809 | $125,991 | $64,328 | $14,421 | $18,097 | $138,122 | $42,269 | $83,691 | $17,799 | $55,490 | $43,088 | $111,206 | $32,559 | $94,754 | $1,943,700 |
| Sergeant Overtime Hours | 22 | 29 | 225 | 49 | 7 | 7 | 131 | 0 | 71 | 9 | 41 | 0 | 13 | 117 | 56 | 39 | 43 | 1,329 |
| Sergeant Overtime Dollars | $884 | $1,206 | $9,244 | $2,009 | $293 | $283 | $5,388 | $0 | $2,920 | $382 | $1,673 | $0 | $519 | $4,802 | $2,319 | $1,619 | $1,758 | $54,665 |
| PE Hours | 0 | 0 | 12 | 21 | 2 | 181 | 0 | 12 | 12 | 83 | 16 | 0 | 0 | 0 | 39 | 0 | 182 | 1,068 |
| PE Dollars | $0 | $0 | $440 | $780 | $73 | $6,655 | $0 | $440 | $440 | $3,054 | $587 | $0 | $0 | $0 | $1,422 | $0 | $6,687 | $39,179 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 55,373 (comprised of 54,305 hours of overtime and 1,068 PIE hours). The total statewide associate PY value is 338.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July - August 2016

**Statewide Monthly Health Care Access Quality Report**                                                                                                                                                        **August 2016**

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 202 | 165 | 989 | 692 | 664 | 2,091 | 927 | 3,606 | 3,861 | 1,462 | 2,158 | 209 | 426 | 1,476 | 1,452 | 845 | 1,667 | 184 |
| C/O Overtime Dollars | $7,407 | $6,063 | $36,300 | $25,397 | $24,359 | $76,719 | $34,002 | $132,311 | $141,677 | $53,654 | $79,180 | $7,671 | $15,644 | $54,147 | $53,257 | $31,008 | $61,152 | $6,737 |
| Sergeant Overtime Hours | 4 | 0 | 15 | 3 | 5 | 0 | 5 | 384 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Sergeant Overtime Dollars | $165 | $0 | $612 | $113 | $216 | $0 | $185 | $15,773 | $0 | $0 | $0 | $0 | $0 | $165 | $0 | $0 | $2,941 | $0 |
| PE Hours | 0 | 0 | 72 | 28 | 0 | 16 | 0 | 0 | 132 | 5 | 32 | 2 | 0 | 8 | 72 | 0 | 8 | 0 |
| PE Dollars | $0 | $0 | $2,642 | $1,018 | $0 | $587 | $0 | $0 | $4,843 | $183 | $1,174 | $64 | $0 | $294 | $2,642 | $0 | $294 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,014 | 721 | 626 | 4,680 | 2,151 | 125 | 95 | 279 | 2,947 | 6,150 | 1,659 | 379 | 388 | 424 | 1,822 | 375 | 1,248 | 50,159 |
| C/O Overtime Dollars | $110,574 | $26,460 | $22,982 | $171,691 | $78,934 | $4,583 | $3,495 | $10,237 | $108,116 | $225,641 | $60,855 | $13,901 | $14,232 | $15,544 | $66,861 | $13,763 | $45,792 | $1,840,344 |
| Sergeant Overtime Hours | 25 | 142 | 103 | 86 | 4 | 0 | 85 | 4 | 338 | 513 | 0 | 0 | 1 | 189 | 160 | 2 | 5 | 2,146 |
| Sergeant Overtime Dollars | $1,008 | $5,851 | $4,226 | $3,518 | $165 | $0 | $3,475 | $165 | $13,902 | $21,100 | $0 | $0 | $46 | $7,784 | $6,579 | $87 | $185 | $88,260 |
| PE Hours | 0 | 0 | 0 | 24 | 43 | 0 | 0 | 20 | 384 | 20 | 288 | 17 | 12 | 4 | 4 | 0 | 85 | 1,275 |
| PE Dollars | $0 | $0 | $0 | $881 | $1,568 | $0 | $0 | $734 | $14,098 | $734 | $10,548 | $624 | $440 | $147 | $147 | $0 | $3,109 | $46,771 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 53,580 (comprised of 52,305 hours of overtime 1,275 PIE hours). The total statewide associate PY value is 321.

### Medical Guarding Hours - Year-to-Date Averages FY 16/17
#### July - August 2016



**Notes:** *CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).*
*PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.64% | 100.00% | 99.82% | 100.00% | 99.91% | 99.98% | 100.00% | 96.98% | 99.08% | 99.68% | 99.12% | 83.71% | 99.97% | 99.97% | 99.95% | 99.90% | 100.00% | 100.00% |
| Medical Services | 99.48% | 100.00% | 99.87% | 100.00% | 100.00% | 99.95% | 100.00% | 99.12% | 99.84% | 100.00% | 99.89% | 99.96% | 100.00% | 99.95% | 99.91% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 99.72% | 100.00% | 98.72% | 100.00% | 100.00% | 99.99% | 100.00% | 95.85% | 99.12% | 99.60% | 98.71% | 75.60% | 99.96% | 99.89% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 99.80% | 100.00% | 100.00% | 100.00% | 99.37% | 100.00% | 100.00% | 100.00% | 97.99% | 99.35% | 98.48% | 96.88% | 100.00% | 100.00% | 99.74% | 99.69% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 99.83% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.40% | 99.65% | 99.88% | 97.34% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,243 | 1,894 | 3,776 | 3,988 | 3,430 | 2,847 | 3,641 | 2,423 | 3,667 | 1,855 | 4,107 | 2,548 | 3,275 | 3,053 | 5,170 | 2,346 | 2,285 | 3,041 |
| Total Ducats Issued and Add-on Appointments | 7,020 | 3,569 | 5,555 | 4,610 | 9,560 | 17,997 | 9,176 | 34,438 | 16,425 | 9,548 | 23,953 | 29,457 | 21,452 | 6,260 | 9,309 | 3,921 | 8,926 | 7,566 |
| Ducats Issued | 5,328 | 2,624 | 4,818 | 3,596 | 8,709 | 16,002 | 8,042 | 32,555 | 12,934 | 6,483 | 23,255 | 28,812 | 19,824 | 5,993 | 8,422 | 3,180 | 7,947 | 6,922 |
| Add-on Appointments | 1,692 | 945 | 737 | 1,014 | 851 | 1,995 | 1,134 | 1,883 | 3,491 | 3,065 | 698 | 645 | 1,628 | 267 | 887 | 741 | 979 | 644 |
| Total Completed Ducats and Add-ons | 6,595 | 3,540 | 5,246 | 4,308 | 8,426 | 15,069 | 8,919 | 25,948 | 14,535 | 7,732 | 20,400 | 17,563 | 13,187 | 5,998 | 9,001 | 3,590 | 8,400 | 7,191 |
| Total Ducats Not Completed | 425 | 29 | 309 | 302 | 1,134 | 2,928 | 257 | 8,490 | 1,890 | 1,816 | 3,553 | 11,894 | 8,265 | 262 | 308 | 331 | 526 | 375 |
| Ducats Refused by Patient | 10 | 0 | 10 | 0 | 395 | 914 | 7 | 5,034 | 622 | 884 | 1,085 | 6,312 | 5,771 | 0 | 0 | 0 | 55 | 3 |
| *Percentage of ducats refused by patient* | 0.14% | 0.00% | 0.18% | 0.00% | 4.13% | 5.08% | 0.08% | 14.62% | 3.79% | 9.26% | 4.53% | 21.43% | 26.90% | 0.00% | 0.00% | 0.00% | 0.62% | 0.04% |
| Ducats Not Completed: Custody | 25 | 0 | 10 | 0 | 8 | 3 | 0 | 888 | 146 | 28 | 201 | 3,770 | 5 | 2 | 5 | 4 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.36% | 0.00% | 0.18% | 0.00% | 0.08% | 0.02% | 0.00% | 2.58% | 0.89% | 0.29% | 0.84% | 12.80% | 0.02% | 0.03% | 0.05% | 0.10% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 390 | 29 | 289 | 302 | 731 | 2,011 | 250 | 2,568 | 1,122 | 904 | 2,267 | 1,812 | 2,489 | 260 | 303 | 327 | 471 | 372 |
| *Non-Custody percentage of ducats not completed* | 5.56% | 0.81% | 5.20% | 6.55% | 7.65% | 11.17% | 2.72% | 7.46% | 6.83% | 9.47% | 9.46% | 6.15% | 11.60% | 4.15% | 3.25% | 8.34% | 5.28% | 4.92% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.84% | 100.00% | 99.96% | 99.46% | 100.00% | 99.62% | 99.83% | 100.00% | 100.00% | 98.63% | 99.43% | 100.00% | 99.98% | 100.00% | 99.88% | 100.00% | 99.75% | 98.84% |
| Medical Services | 99.92% | 100.00% | 99.87% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 99.26% | 100.00% | 98.00% | 99.58% | 100.00% | 100.00% | 98.10% | 99.22% | 100.00% | 100.00% | 100.00% | 99.85% | 100.00% | 98.93% | 97.93% |
| Dental Services | 99.61% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.54% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.73% |
| Diagnostic and Specialty Services | 99.43% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 99.78% |

* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,814 | 3,161 | 3,890 | 3,444 | 3,502 | 4,412 | 2,349 | 3,217 | 3,015 | 2,311 | 5,334 | 4,201 | 3,986 | 3,892 | 3,751 | 3,402 | 4,989 | 119,259 |
| Total Ducats Issued and Add-on Appointments | 8,688 | 4,310 | 10,862 | 31,439 | 47,732 | 14,980 | 6,253 | 6,044 | 36,532 | 24,078 | 31,852 | 6,240 | 8,295 | 17,311 | 43,671 | 29,783 | 17,480 | 574,292 |
| Ducats Issued | 6,646 | 3,368 | 9,543 | 27,457 | 44,881 | 13,940 | 5,309 | 4,282 | 32,748 | 22,919 | 29,568 | 5,951 | 7,573 | 16,548 | 41,124 | 28,836 | 14,144 | 520,283 |
| Add-on Appointments | 2,042 | 942 | 1,319 | 3,982 | 2,851 | 1,040 | 944 | 1,762 | 3,784 | 1,159 | 2,284 | 289 | 722 | 763 | 2,547 | 947 | 3,336 | 54,009 |
| Total Completed Ducats and Add-ons | 7,634 | 3,915 | 8,833 | 20,061 | 32,219 | 12,236 | 4,767 | 5,766 | 26,127 | 12,636 | 25,386 | 5,932 | 7,408 | 12,758 | 34,278 | 28,226 | 14,293 | 448,123 |
| Total Ducats Not Completed | 1,054 | 395 | 2,029 | 11,378 | 15,513 | 2,744 | 1,486 | 278 | 10,405 | 11,442 | 6,466 | 308 | 887 | 4,553 | 9,393 | 1,557 | 3,187 | 126,169 |
| Ducats Refused by Patient | 142 | 6 | 1,026 | 8,313 | 12,244 | 1,116 | 1,004 | 0 | 7,138 | 9,511 | 3,751 | 12 | 14 | 3,388 | 6,200 | 243 | 1,733 | 76,943 |
| Percentage of ducats refused by patient | 1.63% | 0.14% | 9.45% | 26.44% | 25.65% | 7.45% | 16.06% | 0.00% | 19.54% | 39.50% | 11.78% | 0.19% | 0.17% | 19.57% | 14.20% | 0.82% | 9.91% | 13.40% |
| Ducats Not Completed: Custody | 14 | 0 | 4 | 125 | 0 | 52 | 9 | 0 | 0 | 200 | 160 | 0 | 2 | 0 | 45 | 0 | 40 | 5,746 |
| Custody percentage of ducats not completed | 0.16% | 0.00% | 0.04% | 0.40% | 0.00% | 0.35% | 0.14% | 0.00% | 0.00% | 0.83% | 0.50% | 0.00% | 0.02% | 0.00% | 0.10% | 0.00% | 0.23% | 1.00% |
| Ducats Not Completed: Non-Custody | 898 | 389 | 999 | 2,940 | 3,269 | 1,576 | 473 | 278 | 3,267 | 1,731 | 2,555 | 296 | 871 | 1,165 | 3,148 | 1,314 | 1,414 | 43,480 |
| Non-Custody percentage of ducats not completed | 10.34% | 9.03% | 9.20% | 9.35% | 6.85% | 10.52% | 7.56% | 4.60% | 8.94% | 7.19% | 8.02% | 4.74% | 10.50% | 6.73% | 7.21% | 4.41% | 8.09% | 7.57% |

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

August 2016

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,817 | 1,433 | 2,518 | 1,921 | 3,290 | 3,351 | 5,723 | 1,220 | 4,771 | 2,014 | 4,961 | 3,582 | 1,919 | 2,321 | 3,778 | 1,684 | 4,072 | 3,498 |
| 1. PCP ducats issued | 1,045 | 765 | 1,151 | 1,108 | 1,318 | 1,062 | 1,048 | 77 | 2,296 | 727 | 2,210 | 2,072 | 1,452 | 1,112 | 1,424 | 837 | 1,689 | 1,556 |
| 2. RN ducats issued | 367 | 229 | 461 | 210 | 1,424 | 1,712 | 718 | 530 | 2,090 | 877 | 2,034 | 220 | 436 | 692 | 1,243 | 485 | 2,383 | 1,747 |
| 3. LVN ducats issued | 405 | 439 | 906 | 603 | 548 | 577 | 3,957 | 613 | 385 | 410 | 717 | 1,290 | 31 | 517 | 1,111 | 362 | 0 | 195 |
| B Add-on Appointments | 1,280 | 795 | 624 | 813 | 612 | 790 | 837 | 536 | 1,708 | 1,201 | 300 | 430 | 727 | 160 | 607 | 533 | 219 | 457 |
| 1. PCP add-on appointments | 134 | 106 | 130 | 90 | 85 | 122 | 57 | 15 | 264 | 105 | 18 | 74 | 87 | 53 | 71 | 53 | 25 | 131 |
| 2. RN add-on appointments | 877 | 586 | 405 | 537 | 496 | 622 | 346 | 268 | 1,273 | 984 | 211 | 334 | 638 | 105 | 364 | 416 | 194 | 302 |
| 3. LVN add-on appointments | 269 | 103 | 89 | 186 | 31 | 46 | 434 | 253 | 171 | 112 | 71 | 22 | 2 | 2 | 172 | 64 | 0 | 24 |
| C Completed Ducats and Add-ons | 2,890 | 2,209 | 2,992 | 2,565 | 3,553 | 3,794 | 6,418 | 1,658 | 5,956 | 2,850 | 4,939 | 3,509 | 2,165 | 2,399 | 4,299 | 2,071 | 4,138 | 3,777 |
| D Total Ducats Not Completed | 207 | 19 | 150 | 169 | 349 | 347 | 142 | 98 | 523 | 365 | 322 | 503 | 481 | 82 | 86 | 146 | 153 | 178 |
| 1. Ducats Refused by Patient | 4 | 0 | 1 | 0 | 120 | 60 | 6 | 32 | 35 | 89 | 48 | 235 | 264 | 0 | 0 | 0 | 6 | 3 |
| a) PCP ducats refused by patient | 0 | 0 | 1 | 0 | 76 | 15 | 2 | 5 | 19 | 20 | 26 | 93 | 157 | 0 | 0 | 0 | 1 | 1 |
| b) RN ducats refused by patient | 1 | 0 | 0 | 0 | 30 | 44 | 1 | 5 | 12 | 56 | 20 | 29 | 102 | 0 | 0 | 0 | 5 | 2 |
| c) LVN ducats refused by patient | 3 | 0 | 0 | 0 | 14 | 1 | 3 | 22 | 4 | 13 | 2 | 113 | 5 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 16 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 57 | 5 | 0 | 4 | 1 | 0 | 2 | 2 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| c) Other custody related reason | 16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 187 | 19 | 145 | 169 | 229 | 285 | 136 | 66 | 431 | 271 | 274 | 264 | 216 | 82 | 84 | 144 | 147 | 175 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,579 | 6 | 208 | 52 | 2,828 | 9,600 | 216 | 25,438 | 4,033 | 2,408 | 14,696 | 20,757 | 15,365 | 1,796 | 1,593 | 108 | 1,560 | 1,334 |
| B Add-on Appointments | 192 | 8 | 26 | 19 | 146 | 884 | 102 | 710 | 1,537 | 1,529 | 323 | 51 | 723 | 53 | 131 | 43 | 512 | 65 |
| C Completed Ducats and Add-ons | 1,639 | 14 | 208 | 66 | 2,493 | 8,197 | 301 | 18,618 | 4,516 | 2,720 | 12,118 | 10,140 | 8,809 | 1,738 | 1,566 | 137 | 1,844 | 1,292 |
| D Total Ducats Not Completed | 132 | 0 | 26 | 5 | 481 | 2,287 | 17 | 7,530 | 1,054 | 1,217 | 2,901 | 10,668 | 7,279 | 111 | 158 | 14 | 228 | 107 |
| 1. Ducats Refused by Patient | 1 | 0 | 0 | 0 | 143 | 810 | 0 | 4,734 | 550 | 703 | 956 | 5,868 | 5,184 | 0 | 0 | 0 | 35 | 0 |
| 2. Ducats Not Completed: Custody | 5 | 0 | 3 | 0 | 0 | 1 | 0 | 888 | 44 | 13 | 181 | 3,645 | 4 | 2 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 163 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 883 | 44 | 0 | 0 | 3,482 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 5 | 0 | 3 | 0 | 0 | 1 | 0 | 5 | 0 | 13 | 181 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 126 | 0 | 23 | 5 | 338 | 1,476 | 17 | 1,908 | 460 | 501 | 1,764 | 1,155 | 2,091 | 109 | 158 | 14 | 193 | 107 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,287 | 1,310 | 2,424 | 3,678 | 5,288 | 8,989 | 2,079 | 1,273 | 4,968 | 2,806 | 2,350 | 2,314 | 2,889 | 4,597 | 4,428 | 3,881 | 4,515 | 113,949 |
| 1. PCP ducats issued | 1,182 | 863 | 1,677 | 2,173 | 2,298 | 1,583 | 463 | 959 | 2,621 | 1,077 | 1,574 | 904 | 1,122 | 1,698 | 1,792 | 2,114 | 1,186 | 48,235 |
| 2. RN ducats issued | 142 | 251 | 412 | 874 | 1,429 | 2,126 | 336 | 157 | 1,372 | 1,616 | 516 | 1,227 | 1,126 | 2,051 | 1,693 | 982 | 2,133 | 36,301 |
| 3. LVN ducats issued | 963 | 196 | 335 | 631 | 1,561 | 5,280 | 1,280 | 157 | 975 | 113 | 260 | 183 | 641 | 848 | 943 | 785 | 1,196 | 29,413 |
| B Add-on Appointments | 1,568 | 780 | 856 | 1,449 | 1,082 | 869 | 490 | 1,024 | 1,872 | 736 | 1,613 | 106 | 251 | 194 | 722 | 749 | 2,090 | 29,080 |
| 1. PCP add-on appointments | 171 | 53 | 79 | 214 | 38 | 171 | 51 | 105 | 377 | 117 | 215 | 20 | 52 | 17 | 136 | 111 | 197 | 3,744 |
| 2. RN add-on appointments | 1,091 | 591 | 750 | 1,179 | 995 | 446 | 129 | 699 | 1,304 | 576 | 1,353 | 86 | 164 | 165 | 450 | 491 | 891 | 20,318 |
| 3. LVN add-on appointments | 306 | 136 | 27 | 56 | 49 | 252 | 310 | 220 | 191 | 43 | 45 | 0 | 35 | 12 | 136 | 147 | 1,002 | 5,018 |
| C Completed Ducats and Add-ons | 3,390 | 1,919 | 2,923 | 4,302 | 5,570 | 8,926 | 2,326 | 2,227 | 5,847 | 2,576 | 3,584 | 2,335 | 2,822 | 4,486 | 4,433 | 4,452 | 5,895 | 130,195 |
| D Total Ducats Not Completed | 465 | 171 | 357 | 825 | 800 | 932 | 243 | 70 | 993 | 966 | 379 | 85 | 318 | 305 | 717 | 178 | 710 | 12,834 |
| 1. Ducats Refused by Patient | 58 | 0 | 240 | 275 | 400 | 57 | 130 | 0 | 358 | 522 | 45 | 2 | 4 | 160 | 133 | 7 | 67 | 3,361 |
| a) PCP ducats refused by patient | 22 | 0 | 161 | 141 | 84 | 16 | 27 | 0 | 105 | 167 | 23 | 0 | 1 | 67 | 51 | 2 | 9 | 1,292 |
| b) RN ducats refused by patient | 10 | 0 | 68 | 105 | 108 | 11 | 16 | 0 | 182 | 351 | 22 | 2 | 3 | 65 | 59 | 3 | 46 | 1,358 |
| c) LVN ducats refused by patient | 26 | 0 | 11 | 29 | 208 | 30 | 87 | 0 | 71 | 4 | 0 | 0 | 0 | 28 | 23 | 2 | 12 | 711 |
| 2. Ducats Not Completed: Custody | 3 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 114 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| c) Other custody related reason | 3 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 47 |
| 3. Ducats Not Completed: Non-Custody | 404 | 171 | 113 | 544 | 400 | 875 | 113 | 70 | 635 | 438 | 334 | 83 | 312 | 145 | 584 | 171 | 643 | 9,359 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,240 | 115 | 4,671 | 21,776 | 35,867 | 3,536 | 2,593 | 1,153 | 24,301 | 18,484 | 23,529 | 1,545 | 1,580 | 7,673 | 33,924 | 22,298 | 4,855 | 313,717 |
| B Add-on Appointments | 296 | 37 | 346 | 2,291 | 1,518 | 100 | 361 | 576 | 1,442 | 310 | 446 | 48 | 206 | 475 | 1,500 | 67 | 416 | 17,489 |
| C Completed Ducats and Add-ons | 2,173 | 138 | 3,721 | 14,019 | 23,001 | 1,899 | 1,793 | 1,611 | 16,903 | 8,694 | 18,193 | 1,488 | 1,499 | 4,244 | 27,241 | 21,094 | 3,419 | 227,546 |
| D Total Ducats Not Completed | 363 | 14 | 1,296 | 10,048 | 14,384 | 1,737 | 1,161 | 118 | 8,840 | 10,100 | 5,782 | 105 | 287 | 3,904 | 8,183 | 1,271 | 1,852 | 103,660 |
| 1. Ducats Refused by Patient | 45 | 0 | 608 | 7,900 | 11,646 | 1,039 | 826 | 0 | 6,557 | 8,738 | 3,565 | 0 | 6 | 3,152 | 5,872 | 233 | 1,538 | 70,709 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 119 | 0 | 52 | 9 | 0 | 0 | 191 | 159 | 0 | 0 | 0 | 44 | 0 | 40 | 5,400 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 52 | 6 | 0 | 0 | 0 | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 4,614 |
| c) Other custody related reason | 0 | 0 | 0 | 119 | 0 | 0 | 3 | 0 | 0 | 191 | 12 | 0 | 0 | 0 | 44 | 0 | 40 | 622 |
| 3. Ducats Not Completed: Non-Custody | 318 | 14 | 688 | 2,029 | 2,738 | 646 | 326 | 118 | 2,283 | 1,171 | 2,058 | 105 | 281 | 752 | 2,267 | 1,038 | 274 | 27,551 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 946 | 644 | 1,053 | 976 | 1,280 | 1,025 | 920 | 603 | 1,308 | 572 | 1,160 | 682 | 1,149 | 847 | 1,108 | 605 | 1,077 | 717 |
| B  Add-on Appointments | 61 | 15 | 27 | 37 | 34 | 66 | 37 | 64 | 40 | 66 | 6 | 9 | 81 | 17 | 30 | 44 | 82 | 49 |
| C  Completed Ducats and Add-ons | 965 | 653 | 1,021 | 987 | 1,215 | 1,012 | 916 | 588 | 1,211 | 568 | 954 | 588 | 1,003 | 818 | 1,091 | 529 | 1,086 | 746 |
| D  Total Ducats Not Completed | 42 | 6 | 59 | 26 | 99 | 79 | 41 | 79 | 137 | 70 | 212 | 103 | 227 | 46 | 47 | 120 | 73 | 20 |
| 1. Ducats Refused by Patient | 3 | 0 | 1 | 0 | 51 | 9 | 1 | 31 | 3 | 25 | 51 | 19 | 125 | 0 | 0 | 0 | 1 | 0 |
| 2. Ducats Not Completed: Custody | 2 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | 27 | 4 | 17 | 21 | 0 | 0 | 3 | 2 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 15 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| c) Other custody related reason | 2 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | 0 | 16 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 37 | 6 | 55 | 26 | 40 | 70 | 40 | 48 | 107 | 41 | 144 | 63 | 102 | 46 | 44 | 118 | 72 | 20 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 986 | 541 | 1,039 | 647 | 1,311 | 2,026 | 1,183 | 5,294 | 2,822 | 1,489 | 2,438 | 3,791 | 1,391 | 1,029 | 1,943 | 783 | 1,238 | 1,373 |
| B  Add-on Appointments | 159 | 127 | 60 | 145 | 59 | 255 | 158 | 573 | 206 | 269 | 69 | 155 | 97 | 37 | 119 | 121 | 166 | 73 |
| C  Completed Ducats and Add-ons | 1,101 | 664 | 1,025 | 690 | 1,165 | 2,066 | 1,284 | 5,084 | 2,852 | 1,594 | 2,389 | 3,326 | 1,210 | 1,043 | 2,045 | 853 | 1,332 | 1,376 |
| D  Total Ducats Not Completed | 44 | 4 | 74 | 102 | 205 | 215 | 57 | 783 | 176 | 164 | 118 | 620 | 278 | 23 | 17 | 51 | 72 | 70 |
| 1. Ducats Refused by Patient | 2 | 0 | 8 | 0 | 81 | 35 | 0 | 237 | 34 | 67 | 30 | 190 | 198 | 0 | 0 | 0 | 13 | 0 |
| 2. Ducats Not Completed: Custody | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 6 | 3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 40 | 4 | 66 | 102 | 124 | 180 | 57 | 546 | 124 | 91 | 85 | 330 | 80 | 23 | 17 | 51 | 59 | 70 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 963 | 1,188 | 1,187 | 1,283 | 1,021 | 841 | 490 | 952 | 998 | 709 | 1,549 | 1,116 | 864 | 1,351 | 1,118 | 860 | 875 | 34,037 |
| B  Add-on Appointments | 81 | 60 | 52 | 67 | 55 | 70 | 23 | 63 | 63 | 15 | 112 | 56 | 50 | 46 | 139 | 24 | 51 | 1,792 |
| C  Completed Ducats and Add-ons | 937 | 1,067 | 1,033 | 1,046 | 1,035 | 856 | 463 | 982 | 933 | 598 | 1,546 | 1,090 | 849 | 1,260 | 1,035 | 833 | 851 | 32,365 |
| D  Total Ducats Not Completed | 107 | 181 | 206 | 304 | 41 | 55 | 50 | 33 | 128 | 126 | 115 | 82 | 65 | 137 | 222 | 51 | 75 | 3,464 |
| 1. Ducats Refused by Patient | 13 | 6 | 63 | 86 | 29 | 7 | 23 | 0 | 18 | 74 | 43 | 5 | 3 | 19 | 43 | 1 | 6 | 759 |
| 2. Ducats Not Completed: Custody | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| b) Modified program in effect | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 3. Ducats Not Completed: Non-Custody | 90 | 175 | 143 | 218 | 12 | 48 | 27 | 33 | 110 | 49 | 71 | 77 | 62 | 118 | 179 | 50 | 69 | 2,610 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,156 | 755 | 1,261 | 720 | 2,705 | 574 | 147 | 904 | 2,481 | 920 | 2,140 | 976 | 2,240 | 2,927 | 1,654 | 1,797 | 3,899 | 58,580 |
| B  Add-on Appointments | 97 | 65 | 65 | 175 | 196 | 1 | 70 | 99 | 407 | 98 | 113 | 79 | 215 | 48 | 186 | 107 | 779 | 5,648 |
| C  Completed Ducats and Add-ons | 1,134 | 791 | 1,156 | 694 | 2,613 | 555 | 185 | 946 | 2,444 | 768 | 2,063 | 1,019 | 2,238 | 2,768 | 1,569 | 1,847 | 4,128 | 58,017 |
| D  Total Ducats Not Completed | 119 | 29 | 170 | 201 | 288 | 20 | 32 | 57 | 444 | 250 | 190 | 36 | 217 | 207 | 271 | 57 | 550 | 6,211 |
| 1. Ducats Refused by Patient | 26 | 0 | 115 | 52 | 169 | 13 | 25 | 0 | 205 | 177 | 98 | 5 | 1 | 57 | 152 | 2 | 122 | 2,114 |
| 2. Ducats Not Completed: Custody | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 137 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 |
| c) Other custody related reason | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 13 |
| 3. Ducats Not Completed: Non-Custody | 86 | 29 | 55 | 149 | 119 | 7 | 7 | 57 | 239 | 73 | 92 | 31 | 216 | 150 | 118 | 55 | 428 | 3,960 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 141 | 14 | 40 | 96 | 182 | 470 | 114 | 188 | 172 | 251 | 186 | 395 | 425 | 255 | 181 | 49 | 146 | 131 |
| First Watch | 8 | 2 | 2 | 9 | 6 | 62 | 9 | 22 | 13 | 38 | 21 | 63 | 36 | 9 | 10 | 2 | 16 | 3 |
| Second Watch | 81 | 5 | 26 | 47 | 131 | 164 | 70 | 89 | 61 | 91 | 86 | 193 | 213 | 103 | 91 | 21 | 46 | 68 |
| Third Watch | 52 | 7 | 12 | 40 | 45 | 244 | 35 | 77 | 98 | 122 | 79 | 139 | 176 | 143 | 80 | 26 | 84 | 60 |
| B  Code III | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 7 | 8 | 14 | 9 | 18 | 12 | 0 | 0 | 0 | 3 | 4 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 3 | 6 | 4 | 5 | 6 | 4 | 0 | 0 | 0 | 2 | 3 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 7 | 4 | 7 | 7 | 0 | 0 | 0 | 1 | 1 |
| C  Code II | 14 | 4 | 19 | 8 | 21 | 32 | 13 | 100 | 17 | 24 | 20 | 11 | 71 | 7 | 14 | 16 | 12 | 11 |
| First Watch | 2 | 1 | 3 | 1 | 1 | 9 | 2 | 15 | 0 | 2 | 0 | 1 | 8 | 1 | 1 | 1 | 1 | 0 |
| Second Watch | 7 | 0 | 8 | 5 | 14 | 6 | 6 | 42 | 8 | 12 | 13 | 7 | 26 | 4 | 8 | 7 | 5 | 8 |
| Third Watch | 5 | 3 | 8 | 2 | 6 | 17 | 5 | 43 | 9 | 10 | 7 | 3 | 37 | 2 | 5 | 8 | 6 | 3 |
| D  Code I (state vehicle) | 2 | 0 | 7 | 6 | 8 | 10 | 4 | 11 | 16 | 11 | 16 | 8 | 26 | 17 | 9 | 6 | 6 | 5 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 0 | 2 | 3 | 4 | 1 | 1 | 6 | 7 | 4 | 2 | 3 | 9 | 9 | 4 | 3 | 3 | 4 |
| Third Watch | 0 | 0 | 5 | 3 | 4 | 6 | 3 | 5 | 9 | 5 | 13 | 5 | 14 | 8 | 5 | 3 | 3 | 1 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 88 | 85 | 93 | 65 | 154 | 184 | 160 | 298 | 360 | 190 | 187 | 305 | 94 | 161 | 225 | 82 | 139 | 150 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 67 | 118 | 76 | 122 | 471 | 152 | 13 | 24 | 344 | 248 | 196 | 175 | 266 | 348 | 253 | 29 | 132 | 6,470 |
| First Watch | 3 | 10 | 1 | 7 | 50 | 20 | 0 | 0 | 27 | 39 | 14 | 13 | 20 | 30 | 16 | 3 | 6 | 590 |
| Second Watch | 33 | 65 | 37 | 67 | 195 | 88 | 5 | 11 | 133 | 111 | 72 | 83 | 131 | 157 | 113 | 16 | 57 | 2,960 |
| Third Watch | 31 | 43 | 38 | 48 | 226 | 44 | 8 | 13 | 184 | 98 | 110 | 79 | 115 | 161 | 124 | 10 | 69 | 2,920 |
| B  Code III | 2 | 1 | 3 | 44 | 19 | 0 | 2 | 0 | 55 | 6 | 10 | 0 | 18 | 1 | 6 | 1 | 5 | 256 |
| First Watch | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 23 |
| Second Watch | 1 | 0 | 1 | 17 | 7 | 0 | 0 | 0 | 21 | 5 | 4 | 0 | 6 | 0 | 1 | 0 | 3 | 106 |
| Third Watch | 1 | 1 | 2 | 23 | 12 | 0 | 2 | 0 | 30 | 1 | 6 | 0 | 10 | 1 | 4 | 1 | 2 | 127 |
| C  Code II | 25 | 24 | 40 | 18 | 74 | 11 | 2 | 9 | 72 | 12 | 23 | 7 | 19 | 9 | 28 | 13 | 46 | 846 |
| First Watch | 4 | 2 | 0 | 1 | 9 | 1 | 0 | 0 | 9 | 2 | 3 | 1 | 3 | 0 | 1 | 3 | 6 | 94 |
| Second Watch | 11 | 10 | 18 | 8 | 34 | 5 | 1 | 7 | 28 | 6 | 10 | 4 | 10 | 3 | 12 | 5 | 15 | 373 |
| Third Watch | 10 | 12 | 22 | 9 | 31 | 5 | 1 | 2 | 35 | 4 | 10 | 2 | 6 | 6 | 15 | 5 | 25 | 379 |
| D  Code I (state vehicle) | 3 | 0 | 33 | 12 | 12 | 10 | 0 | 2 | 19 | 11 | 14 | 3 | 3 | 8 | 24 | 15 | 12 | 349 |
| First Watch | 0 | 0 | 2 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 4 | 25 |
| Second Watch | 3 | 0 | 14 | 7 | 7 | 4 | 0 | 2 | 8 | 10 | 7 | 0 | 0 | 4 | 8 | 11 | 3 | 155 |
| Third Watch | 0 | 0 | 17 | 5 | 4 | 1 | 0 | 0 | 11 | 1 | 7 | 3 | 2 | 3 | 14 | 4 | 5 | 169 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 91 | 90 | 133 | 168 | 300 | 202 | 28 | 60 | 415 | 129 | 147 | 94 | 206 | 361 | 227 | 139 | 147 | 5,957 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 36 | 16 | 0 | 26 | 0 | 6 | 0 | 4 | 0 | 0 | 34 | 0 | 68 | 0 | 18 | 61 | 0 | 70 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 34 | 16 | 0 | 26 | 0 | 6 | 0 | 4 | 0 | 0 | 34 | 0 | 68 | 0 | 18 | 61 | 0 | 70 |
| Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 47 | 194 | 730 | 0 | 0 | 0 | 0 | 9 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 12 | 45 | 240 | 0 | 0 | 0 | 0 | 6 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 18 | 89 | 251 | 0 | 0 | 0 | 0 | 3 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | 60 | 239 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | 5 | 1 | 1 | 1 | 3 | 1 | 0 | 57 | 3 | 9 | 6 | 17 | 402 | 2 | 0 | 1 | 1 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 22 | 2 | 5 | 4 | 4 | 390 | 1 | 0 | 1 | 1 | 0 |
| Third Watch | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 35 | 1 | 4 | 2 | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 73 | 27 | 50 | 48 | 77 | 62 | 51 | 94 | 133 | 86 | 125 | 143 | 178 | 39 | 57 | 37 | 87 | 68 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 23 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 61 | 44 | 40 | 62 | 90 | 49 | 85 | 83 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 37 | 27 | 11 | 12 | 7 | 19 | 20 |
| E PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 87.0 | 74.4 | 59.0 | 110.4 | 158.2 | 108.0 | 151.0 | 180.6 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 32 | 17 | 0 | 2 | 15 | 26 | 25 | 0 | 0 | 1 | 52 | 0 | 67 | 0 | 0 | 0 | 14 | 590 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 29 | 17 | 0 | 2 | 15 | 26 | 25 | 0 | 0 | 1 | 52 | 0 | 67 | 0 | 0 | 0 | 14 | 585 |
| Third Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 202 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 370 | 0 | 134 | 192 | 1,896 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 0 | 35 | 62 | 625 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 114 | 0 | 51 | 62 | 654 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 0 | 48 | 68 | 617 |
| C Health Care Access - any other HCA posts | 12 | 2 | 1 | 72 | 53 | 4 | 62 | 0 | 1 | 1 | 2 | 1 | 2 | 3 | 16 | 1 | 8 | 751 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 12 |
| Second Watch | 10 | 1 | 1 | 62 | 45 | 2 | 62 | 0 | 0 | 1 | 2 | 1 | 2 | 3 | 11 | 0 | 8 | 648 |
| Third Watch | 2 | 1 | 0 | 10 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 91 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 70 | 48 | 74 | 92 | 112 | 98 | 84 | 67 | 143 | 161 | 92 | 46 | 72 | 142 | 96 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 2 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 73 | 89 | 67 | 70 | 50 | 107 | 119 | 68 | 33 | 57 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 17 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 105.6 | 132.0 | 117.2 | 94.8 | 77.8 | 170.6 | 182.6 | 110.4 | 55.2 | 80.4 | 171.2 | 108.0 | 67.6 | 131.0 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In September 2016, institutions recorded a total of 528,764 ducats issued and add-on appointments. Of those, 414,344 were completed; 73,659 resulted in patient refusals; 2,012 were recorded Not Completed: Custody; and 38,749 were recorded Not Completed: Non-Custody.

**September 2016 Institution Population** *(CDCR's 35 institutions only):*    **119,349**

| | Medical (% of Medical) | Mental Health (% of Mental Health) | Dental (% of Dental) | Diagnostic and Specialty (% of Diagnostic and Specialty) | Total (% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **133,713** | **303,850** | **31,525** | **59,676** | **528,764** |
| Ducats Issued | 107,393 | 288,402 | 29,958 | 54,579 | 480,332 |
| Add-on Appointments | 26,320 | 15,448 | 1,567 | 5,097 | 48,432 |
| **Ducats and Add-ons Completed** | **121,344** | **209,881** | **28,939** | **54,180** | **414,344** |
| | 90.7% | 69.1% | 91.8% | 90.8% | 78.4% |
| **Ducats Not Completed** | **12,369** | **93,969** | **2,586** | **5,496** | **114,420** |
| | 9 3% | 30.9% | 8.2% | 9.2% | 21.6% |
| Refused by Patient | 3,039 | 67,913 | 601 | 2,106 | 73,659 |
| | 2 3% | 22.4% | 1.9% | 3.5% | 13.9% |
| Not Completed: Custody | 122 | 1,778 | 73 | 39 | 2,012 |
| | 0.1% | 0.6% | 0.2% | 0.1% | 0.4% |
| Not Completed: Non-Custody | 9,208 | 24,278 | 1,912 | 3,351 | 38,749 |
| | 6 9% | 8.0% | 6.1% | 5.6% | 7.3% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.44% | 100.00% | 99.16% | 100.00% | 99.92% |
| Seen for Medical Services | 99.78% | 100.00% | 99.87% | 100.00% | 99.83% |
| Seen for Mental Health Services | 99.19% | 100.00% | 98.52% | 100.00% | 100.00% |
| Seen for Dental Services | 99.69% | 100.00% | 98.77% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.86% | 100.00% | 99.16% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.91% | 99.41% | 100.00% | 99.96% | 99.84% | 99.75% | 97.05% | 99.95% | 100.00% | 100.00% |
| Seen for Medical Services | 98.87% | 99.74% | 100.00% | 99.94% | 100.00% | 100.00% | 99.12% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 98.10% | 99.55% | 100.00% | 100.00% | 100.00% | 100.00% | 96.22% | 99.82% | 100.00% | 100.00% |
| Seen for Dental Services | 99.48% | 97.87% | 100.00% | 99.92% | 100.00% | 98.92% | 99.60% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.81% | 100.00% | 100.00% | 98.88% | 100.00% | 99.54% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.97% | 99.91% | 99.78% | 99.99% | 100.00% | 99.93% | 99.67% | 99.38% | 99.22% |
| Seen for Medical Services | 100.00% | 99.94% | 100.00% | 99.63% | 100.00% | 100.00% | 99.95% | 100.00% | 100.00% | 99.93% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% | 99.95% | 99.54% | 99.15% | 99.03% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.54% | 99.90% | 100.00% | 99.80% | 100.00% | 100.00% | 99.63% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.58% | 99.61% | 99.98% | 100.00% | 100.00% | 99.40% | 100.00% | 100.00% | 99.99% |
| Seen for Medical Services | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 98.67% | 99.47% | 100.00% | 100.00% | 100.00% | 99.04% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 98.89% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% |

*Custody Access to Care Success Rate excludes patient refusals.*

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 697 | 462 | 970 | 436 | 2,123 | 1,283 | 749 | 3,565 | 1,604 | 1,051 | 560 | 2,281 | 3,197 | 370 | 1,823 | 681 | 1,024 | 595 |
| C/O Overtime Dollars | $25,564 | $16,957 | $35,607 | $15,999 | $77,901 | $47,080 | $27,492 | $130,782 | $58,835 | $38,575 | $20,536 | $83,673 | $117,306 | $13,574 | $66,891 | $24,987 | $37,568 | $21,824 |
| Sergeant Overtime Hours | 0 | 9 | 22 | 5 | 189 | 15 | 24 | 23 | 0 | 3 | 21 | 2 | 67 | 6 | 55 | 1 | 7 | 12 |
| Sergeant Overtime Dollars | $0 | $377 | $891 | $223 | $7,753 | $610 | $987 | $949 | $0 | $127 | $864 | $75 | $2,739 | $230 | $2,277 | $21 | $302 | $494 |
| PIE Hours | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 22 | 2 | 0 | 469 | 0 | 17 | 11 | 0 | 0 | 0 |
| PIE Dollars | $0 | $0 | $0 | $0 | $0 | $306 | $0 | $0 | $792 | $83 | $0 | $17,214 | $0 | $624 | $391 | $0 | $0 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 956 | 872 | 1,719 | 2,148 | 3,289 | 1,844 | 363 | 457 | 3,682 | 1,191 | 2,217 | 470 | 1,667 | 1,171 | 3,353 | 952 | 2,397 | 52,218 |
| C/O Overtime Dollars | $35,089 | $31,995 | $63,069 | $78,816 | $120,669 | $67,639 | $13,329 | $16,755 | $135,092 | $43,688 | $81,325 | $17,237 | $61,156 | $42,958 | $123,031 | $34,914 | $87,957 | $1,915,873 |
| Sergeant Overtime Hours | 19 | 24 | 241 | 49 | 7 | 9 | 127 | 0 | 64 | 8 | 36 | 0 | 9 | 82 | 43 | 28 | 36 | 1,243 |
| Sergeant Overtime Dollars | $795 | $975 | $9,929 | $2,029 | $271 | $367 | $5,224 | $0 | $2,632 | $344 | $1,477 | $0 | $360 | $3,359 | $1,786 | $1,162 | $1,494 | $51,122 |
| PIE Hours | 0 | 0 | 11 | 20 | 1 | 168 | 0 | 21 | 8 | 80 | 19 | 0 | 1 | 0 | 42 | 0 | 197 | 1,097 |
| PIE Dollars | $0 | $0 | $391 | $715 | $49 | $6,149 | $0 | $783 | $294 | $2,926 | $706 | $0 | $24 | $0 | $1,547 | $0 | $7,240 | $40,234 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 54,558 (comprised of 53,461 hours of overtime and 1,097 PIE hours). The total statewide associate PY value is 333.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July - September 2016

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 188 | 110 | 1,237 | 1,566 | 553 | 2,104 | 816 | 3,297 | 3,673 | 1,216 | 2,459 | 425 | 359 | 1,277 | 1,331 | 696 | 1,547 | 339 |
| C/O Overtime Dollars | $6,898 | $4,042 | $45,376 | $57,461 | $20,300 | $77,198 | $29,951 | $120,981 | $134,759 | $44,597 | $90,226 | $15,607 | $13,185 | $46,854 | $48,840 | $25,521 | $56,744 | $12,453 |
| Sergeant Overtime Hours | 3 | 0 | 33 | 2 | 4 | 0 | 3 | 338 | 0 | 0 | 38 | 0 | 0 | 3 | 0 | 0 | 53 | 0 |
| Sergeant Overtime Dollars | $110 | $0 | $1,340 | $75 | $144 | $0 | $123 | $13,909 | $0 | $0 | $1,549 | $0 | $0 | $110 | $0 | $0 | $2,180 | $0 |
| PE Hours | 0 | 0 | 64 | 32 | 0 | 34 | 0 | 0 | 136 | 3 | 37 | 15 | 0 | 5 | 75 | 0 | 24 | 0 |
| PE Dollars | $0 | $0 | $2,348 | $1,156 | $0 | $1,257 | $0 | $0 | $4,990 | $122 | $1,370 | $532 | $0 | $196 | $2,740 | $0 | $896 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,266 | 1,133 | 704 | 4,474 | 1,922 | 118 | 64 | 314 | 3,193 | 6,125 | 1,617 | 393 | 448 | 328 | 2,161 | 681 | 1,070 | 51,204 |
| C/O Overtime Dollars | $119,840 | $41,572 | $25,818 | $164,168 | $70,515 | $4,312 | $2,330 | $11,521 | $117,168 | $224,720 | $59,331 | $14,416 | $16,419 | $12,044 | $79,284 | $24,981 | $39,260 | $1,878,692 |
| Sergeant Overtime Hours | 80 | 95 | 77 | 168 | 3 | 3 | 56 | 3 | 353 | 514 | 21 | 0 | 1 | 185 | 115 | 1 | 3 | 2,152 |
| Sergeant Overtime Dollars | $3,304 | $3,900 | $3,174 | $6,902 | $110 | $110 | $2,317 | $110 | $14,533 | $21,124 | $864 | $0 | $31 | $7,588 | $4,743 | $58 | $123 | $88,530 |
| PE Hours | 3 | 0 | 5 | 16 | 36 | 0 | 0 | 21 | 376 | 21 | 289 | 11 | 11 | 3 | 3 | 0 | 64 | 1,284 |
| PE Dollars | $98 | $0 | $196 | $587 | $1,302 | $0 | $0 | $783 | $13,808 | $783 | $10,591 | $416 | $391 | $98 | $98 | $0 | $2,348 | $47,104 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 54,640 (comprised of 53,356 hours of overtime 1,284 PIE hours). The total statewide associate PY value is 328.



**Medical Guarding Hours - Year-to-Date Averages FY 16/17**
July - September 2016

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 98.91% | 100.00% | 99.41% | 100.00% | 99.97% | 99.44% | 100.00% | 100.00% | 99.58% | 99.16% | 99.61% | 100.00% | 99.91% | 99.98% | 99.96% | 99.84% | 100.00% | 99.92% |
| Medical Services | 98.87% | 100.00% | 99.74% | 100.00% | 99.94% | 99.78% | 100.00% | 100.00% | 99.97% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 99.83% |
| Mental Health Services | 98.10% | 100.00% | 99.55% | 100.00% | 100.00% | 99.19% | 100.00% | 100.00% | 98.67% | 98.52% | 99.47% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 99.48% | 100.00% | 97.87% | 100.00% | 100.00% | 99.69% | 100.00% | 100.00% | 100.00% | 98.77% | 98.89% | 100.00% | 100.00% | 99.85% | 99.92% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 99.86% | 100.00% | 100.00% | 100.00% | 99.16% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.88% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,262 | 1,974 | 3,866 | 4,041 | 3,589 | 2,832 | 3,629 | 2,467 | 3,738 | 1,858 | 4,073 | 2,525 | 3,242 | 2,925 | 5,177 | 2,367 | 2,292 | 2,966 |
| Total Ducats Issued and Add-on Appointments | 6,718 | 3,523 | 5,390 | 4,731 | 7,883 | 17,172 | 7,901 | 32,081 | 15,218 | 9,068 | 20,227 | 26,022 | 19,984 | 5,413 | 8,471 | 4,867 | 7,982 | 6,376 |
| Ducats Issued | 5,208 | 2,512 | 4,823 | 3,576 | 7,164 | 16,091 | 6,929 | 30,521 | 12,047 | 6,302 | 19,601 | 25,335 | 18,290 | 5,168 | 7,452 | 4,282 | 7,084 | 5,917 |
| Add-on Appointments | 1,510 | 1,011 | 567 | 1,155 | 719 | 1,081 | 972 | 1,560 | 3,171 | 2,766 | 626 | 687 | 1,694 | 245 | 1,019 | 585 | 898 | 459 |
| Total Completed Ducats and Add-ons | 6,191 | 3,510 | 5,085 | 4,495 | 6,999 | 14,535 | 7,666 | 24,710 | 13,905 | 7,384 | 18,008 | 18,381 | 12,026 | 5,240 | 8,174 | 4,602 | 7,465 | 5,762 |
| Total Ducats Not Completed | 527 | 13 | 305 | 236 | 884 | 2,637 | 235 | 7,371 | 1,313 | 1,684 | 2,219 | 7,641 | 7,958 | 173 | 297 | 265 | 517 | 614 |
| Ducats Refused by Patient | 7 | 0 | 6 | 0 | 329 | 835 | 8 | 4,708 | 536 | 865 | 829 | 6,040 | 5,198 | 0 | 0 | 1 | 45 | 3 |
| *Percentage of ducats refused by patient* | 0.10% | 0.00% | 0.11% | 0.00% | 4.17% | 4.86% | 0.10% | 14.68% | 3.52% | 9.54% | 4.10% | 23.21% | 26.01% | 0.00% | 0.00% | 0.02% | 0.56% | 0.05% |
| Ducats Not Completed: Custody | 73 | 0 | 32 | 0 | 2 | 92 | 0 | 0 | 62 | 69 | 75 | 0 | 13 | 1 | 3 | 8 | 0 | 5 |
| *Custody percentage of ducats not completed* | 1.09% | 0.00% | 0.59% | 0.00% | 0.03% | 0.54% | 0.00% | 0.00% | 0.41% | 0.76% | 0.37% | 0.00% | 0.07% | 0.02% | 0.04% | 0.16% | 0.00% | 0.08% |
| Ducats Not Completed: Non-Custody | 447 | 13 | 267 | 236 | 553 | 1,710 | 227 | 2,663 | 715 | 750 | 1,315 | 1,601 | 2,747 | 172 | 294 | 256 | 472 | 606 |
| *Non-Custody percentage of ducats not completed* | 6.65% | 0.37% | 4.95% | 4.99% | 7.02% | 9.96% | 2.87% | 8.30% | 4.70% | 8.27% | 6.50% | 6.15% | 13.75% | 3.18% | 3.47% | 5.26% | 5.91% | 9.50% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 99.78% | 99.75% | 99.99% | 100.00% | 97.05% | 100.00% | 99.93% | 99.95% | 99.40% | 99.67% | 99.38% | 100.00% | 100.00% | 100.00% | 99.22% | 100.00% | 99.99% | 99.56% |
| Medical Services | 99.63% | 100.00% | 100.00% | 100.00% | 99.12% | 100.00% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 99.91% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 96.22% | 100.00% | 99.95% | 99.82% | 99.04% | 99.54% | 99.15% | 100.00% | 100.00% | 100.00% | 99.03% | 100.00% | 100.00% | 99.25% |
| Dental Services | 99.54% | 98.92% | 99.90% | 100.00% | 99.60% | 100.00% | 99.80% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.63% | 100.00% | 100.00% | 99.76% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.54% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.97% | 99.93% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,759 | 3,273 | 3,902 | 3,417 | 3,522 | 4,389 | 2,254 | 3,194 | 3,027 | 2,291 | 5,243 | 4,188 | 4,117 | 3,813 | 3,742 | 3,506 | 4,889 | 119,349 |
| Total Ducats Issued and Add-on Appointments | 7,492 | 4,420 | 9,382 | 30,135 | 43,187 | 14,900 | 5,483 | 5,462 | 33,493 | 22,846 | 30,544 | 5,809 | 7,414 | 15,434 | 39,713 | 28,175 | 15,848 | 528,764 |
| Ducats Issued | 5,943 | 3,286 | 7,977 | 26,374 | 41,300 | 13,810 | 4,703 | 3,838 | 30,080 | 21,891 | 28,457 | 5,516 | 6,760 | 14,681 | 37,266 | 27,132 | 13,016 | 480,332 |
| Add-on Appointments | 1,549 | 1,134 | 1,405 | 3,761 | 1,887 | 1,090 | 780 | 1,624 | 3,413 | 955 | 2,087 | 293 | 654 | 753 | 2,447 | 1,043 | 2,832 | 48,432 |
| Total Completed Ducats and Add-ons | 6,418 | 4,236 | 7,570 | 19,117 | 27,942 | 12,393 | 3,895 | 5,075 | 24,018 | 11,787 | 25,186 | 5,476 | 6,644 | 11,433 | 29,161 | 26,854 | 13,001 | 414,344 |
| Total Ducats Not Completed | 1,074 | 184 | 1,812 | 11,018 | 15,245 | 2,507 | 1,588 | 387 | 9,475 | 11,059 | 5,358 | 333 | 770 | 4,001 | 10,552 | 1,321 | 2,847 | 114,420 |
| Ducats Refused by Patient | 204 | 0 | 739 | 8,401 | 12,252 | 965 | 993 | 0 | 6,688 | 9,406 | 2,982 | 4 | 0 | 2,897 | 7,281 | 117 | 1,307 | 73,659 |
| *Percentage of ducats refused by patient* | 2.72% | 0.00% | 7.88% | 27.88% | 28.37% | 6.48% | 18.11% | 0.00% | 19.97% | 41.17% | 9.76% | 0.07% | 0.18% | 18.77% | 18.33% | 0.42% | 8.25% | 13.93% |
| Ducats Not Completed: Custody | 16 | 11 | 1 | 0 | 914 | 0 | 3 | 3 | 162 | 44 | 170 | 0 | 0 | 0 | 252 | 0 | 1 | 2,012 |
| *Custody percentage of ducats not completed* | 0.21% | 0.25% | 0.01% | 0.00% | 2.12% | 0.00% | 0.05% | 0.05% | 0.48% | 0.19% | 0.56% | 0.00% | 0.00% | 0.00% | 0.63% | 0.00% | 0.01% | 0.38% |
| Ducats Not Completed: Non-Custody | 854 | 173 | 1,072 | 2,617 | 2,079 | 1,542 | 592 | 384 | 2,625 | 1,609 | 2,206 | 329 | 757 | 1,104 | 3,019 | 1,204 | 1,539 | 38,749 |
| *Non-Custody percentage of ducats not completed* | 11.40% | 3.91% | 11.43% | 8.68% | 4.81% | 10.35% | 10.80% | 7.03% | 7.84% | 7.04% | 7.22% | 5.66% | 10.21% | 7.15% | 7.60% | 4.27% | 9.71% | 7.33% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,767 | 1,439 | 2,628 | 1,951 | 3,129 | 3,207 | 4,839 | 1,444 | 4,699 | 2,041 | 4,027 | 3,538 | 1,732 | 2,248 | 2,758 | 2,818 | 3,604 | 2,678 |
| 1. PCP ducats issued | 1,002 | 893 | 1,180 | 1,054 | 1,220 | 993 | 732 | 58 | 2,379 | 655 | 1,706 | 2,098 | 1,309 | 1,258 | 923 | 876 | 1,413 | 1,209 |
| 2. RN ducats issued | 328 | 231 | 451 | 167 | 1,339 | 1,752 | 728 | 568 | 1,986 | 877 | 1,592 | 7 | 414 | 511 | 995 | 493 | 2,191 | 1,298 |
| 3. LVN ducats issued | 437 | 315 | 997 | 730 | 570 | 462 | 3,379 | 818 | 334 | 509 | 729 | 1,433 | 9 | 479 | 840 | 1,449 | 0 | 171 |
| B Add-on Appointments | 1,065 | 796 | 467 | 934 | 536 | 469 | 718 | 478 | 1,457 | 1,038 | 212 | 417 | 682 | 166 | 583 | 454 | 188 | 274 |
| 1. PCP add-on appointments | 115 | 126 | 92 | 88 | 69 | 52 | 47 | 8 | 226 | 64 | 9 | 82 | 72 | 38 | 95 | 60 | 22 | 67 |
| 2. RN add-on appointments | 715 | 584 | 318 | 544 | 447 | 401 | 322 | 266 | 1,069 | 857 | 171 | 328 | 595 | 125 | 332 | 331 | 166 | 199 |
| 3. LVN add-on appointments | 235 | 86 | 57 | 302 | 20 | 16 | 349 | 204 | 162 | 117 | 32 | 7 | 15 | 3 | 156 | 63 | 0 | 8 |
| C Completed Ducats and Add-ons | 2,614 | 2,225 | 2,990 | 2,744 | 3,363 | 3,380 | 5,406 | 1,757 | 5,809 | 2,784 | 4,020 | 3,518 | 2,099 | 2,356 | 3,275 | 3,134 | 3,638 | 2,665 |
| D Total Ducats Not Completed | 218 | 10 | 105 | 141 | 302 | 296 | 151 | 165 | 347 | 295 | 219 | 437 | 315 | 58 | 66 | 138 | 154 | 287 |
| 1. Ducats Refused by Patient | 3 | 0 | 2 | 0 | 111 | 51 | 0 | 31 | 35 | 95 | 58 | 249 | 142 | 0 | 0 | 0 | 11 | 0 |
| a) PCP ducats refused by patient | 0 | 0 | 1 | 0 | 52 | 19 | 0 | 4 | 19 | 19 | 30 | 85 | 87 | 0 | 0 | 0 | 2 | 0 |
| b) RN ducats refused by patient | 1 | 0 | 1 | 0 | 41 | 31 | 0 | 6 | 16 | 52 | 24 | 13 | 53 | 0 | 0 | 0 | 9 | 0 |
| c) LVN ducats refused by patient | 2 | 0 | 0 | 0 | 18 | 1 | 0 | 21 | 0 | 24 | 4 | 151 | 2 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 32 | 0 | 8 | 0 | 2 | 8 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 5 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| c) Other custody related reason | 32 | 0 | 8 | 0 | 2 | 6 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 183 | 10 | 95 | 141 | 189 | 237 | 151 | 134 | 310 | 196 | 161 | 188 | 173 | 58 | 64 | 138 | 143 | 282 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,645 | 11 | 193 | 56 | 2,074 | 9,867 | 224 | 23,801 | 3,532 | 2,183 | 12,609 | 17,155 | 14,207 | 1,447 | 1,432 | 228 | 1,478 | 1,341 |
| B Add-on Appointments | 254 | 9 | 31 | 20 | 73 | 502 | 62 | 500 | 1,455 | 1,462 | 369 | 36 | 811 | 25 | 228 | 36 | 550 | 76 |
| C Completed Ducats and Add-ons | 1,707 | 20 | 193 | 68 | 1,751 | 8,269 | 276 | 17,919 | 4,183 | 2,522 | 11,177 | 10,519 | 7,850 | 1,376 | 1,498 | 225 | 1,807 | 1,295 |
| D Total Ducats Not Completed | 192 | 0 | 31 | 8 | 396 | 2,100 | 10 | 6,382 | 804 | 1,123 | 1,801 | 6,672 | 7,168 | 96 | 162 | 39 | 221 | 122 |
| 1. Ducats Refused by Patient | 1 | 0 | 0 | 0 | 137 | 753 | 0 | 4,450 | 469 | 663 | 699 | 5,599 | 4,724 | 0 | 0 | 0 | 29 | 2 |
| 2. Ducats Not Completed: Custody | 36 | 0 | 1 | 0 | 0 | 78 | 0 | 0 | 60 | 44 | 65 | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 60 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 36 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 65 | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 155 | 0 | 30 | 8 | 259 | 1,269 | 10 | 1,932 | 275 | 416 | 1,037 | 1,073 | 2,431 | 96 | 162 | 39 | 192 | 120 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,112 | 1,547 | 2,247 | 3,300 | 4,220 | 9,361 | 1,522 | 1,237 | 4,767 | 2,576 | 2,661 | 2,215 | 2,823 | 4,143 | 3,778 | 3,357 | 4,980 | 107,393 |
| 1. PCP ducats issued | 984 | 774 | 1,556 | 1,721 | 1,546 | 1,683 | 436 | 949 | 2,368 | 927 | 1,818 | 960 | 1,220 | 1,608 | 1,234 | 1,397 | 1,176 | 43,315 |
| 2. RN ducats issued | 95 | 380 | 352 | 967 | 1,484 | 2,337 | 219 | 133 | 1,248 | 1,562 | 401 | 1,101 | 1,173 | 1,808 | 1,443 | 945 | 2,358 | 33,934 |
| 3. LVN ducats issued | 1,033 | 393 | 339 | 612 | 1,190 | 5,341 | 867 | 155 | 1,151 | 87 | 442 | 154 | 430 | 727 | 1,101 | 1,015 | 1,446 | 30,144 |
| B Add-on Appointments | 1,221 | 990 | 788 | 1,355 | 978 | 881 | 414 | 798 | 1,779 | 649 | 1,519 | 136 | 187 | 224 | 823 | 807 | 1,837 | 26,320 |
| 1. PCP add-on appointments | 84 | 52 | 48 | 147 | 47 | 206 | 23 | 69 | 224 | 99 | 115 | 17 | 51 | 20 | 153 | 107 | 143 | 2,937 |
| 2. RN add-on appointments | 915 | 516 | 704 | 1,138 | 863 | 353 | 141 | 579 | 1,347 | 514 | 1,365 | 107 | 102 | 197 | 436 | 502 | 669 | 18,218 |
| 3. LVN add-on appointments | 222 | 422 | 36 | 70 | 68 | 322 | 250 | 150 | 208 | 36 | 39 | 12 | 34 | 7 | 234 | 198 | 1,025 | 5,165 |
| C Completed Ducats and Add-ons | 2,870 | 2,478 | 2,756 | 3,696 | 4,520 | 9,148 | 1,694 | 1,962 | 5,697 | 2,330 | 3,837 | 2,290 | 2,675 | 4,066 | 3,919 | 3,995 | 5,634 | 121,344 |
| D Total Ducats Not Completed | 463 | 59 | 279 | 959 | 678 | 1,094 | 242 | 73 | 849 | 895 | 343 | 61 | 335 | 301 | 682 | 169 | 1,183 | 12,369 |
| 1. Ducats Refused by Patient | 54 | 0 | 186 | 266 | 305 | 58 | 96 | 0 | 362 | 553 | 75 | 0 | 1 | 133 | 104 | 1 | 57 | 3,039 |
| a) PCP ducats refused by patient | 23 | 0 | 116 | 118 | 65 | 8 | 22 | 0 | 92 | 173 | 53 | 0 | 1 | 78 | 32 | 0 | 13 | 1,112 |
| b) RN ducats refused by patient | 10 | 0 | 61 | 96 | 104 | 11 | 13 | 0 | 229 | 372 | 17 | 0 | 0 | 48 | 49 | 1 | 18 | 1,276 |
| c) LVN ducats refused by patient | 21 | 0 | 9 | 52 | 136 | 39 | 61 | 0 | 41 | 8 | 5 | 0 | 0 | 7 | 23 | 0 | 26 | 651 |
| 2. Ducats Not Completed: Custody | 12 | 0 | 0 | 0 | 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 122 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 11 | 0 | 0 | 0 | 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 58 |
| 3. Ducats Not Completed: Non-Custody | 397 | 59 | 93 | 693 | 330 | 1,036 | 145 | 73 | 487 | 342 | 268 | 61 | 334 | 168 | 575 | 168 | 1,126 | 9,208 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,024 | 118 | 3,676 | 20,474 | 33,616 | 3,132 | 2,524 | 930 | 21,859 | 17,875 | 22,412 | 1,117 | 1,586 | 6,981 | 30,956 | 21,422 | 4,217 | 288,402 |
| B Add-on Appointments | 242 | 45 | 487 | 1,933 | 722 | 136 | 297 | 726 | 1,176 | 209 | 368 | 61 | 173 | 462 | 1,409 | 95 | 408 | 15,448 |
| C Completed Ducats and Add-ons | 1,883 | 135 | 2,932 | 13,011 | 20,147 | 1,919 | 1,571 | 1,495 | 14,925 | 8,237 | 18,026 | 1,038 | 1,465 | 3,921 | 22,842 | 20,444 | 3,235 | 209,881 |
| D Total Ducats Not Completed | 383 | 28 | 1,231 | 9,396 | 14,191 | 1,349 | 1,250 | 161 | 8,110 | 9,847 | 4,754 | 140 | 294 | 3,522 | 9,523 | 1,073 | 1,390 | 93,969 |
| 1. Ducats Refused by Patient | 90 | 0 | 406 | 7,888 | 11,686 | 900 | 849 | 0 | 6,130 | 8,612 | 2,799 | 0 | 0 | 2,698 | 7,057 | 109 | 1,163 | 67,913 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 856 | 0 | 0 | 3 | 162 | 44 | 170 | 0 | 0 | 0 | 245 | 0 | 0 | 1,778 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 856 | 0 | 0 | 3 | 0 | 0 | 153 | 0 | 0 | 0 | 67 | 0 | 0 | 1,148 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | 44 | 17 | 0 | 0 | 0 | 178 | 0 | 0 | 558 |
| 3. Ducats Not Completed: Non-Custody | 293 | 28 | 825 | 1,508 | 1,649 | 449 | 400 | 158 | 1,818 | 1,191 | 1,785 | 140 | 294 | 824 | 2,221 | 964 | 227 | 24,278 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 925 | 550 | 965 | 842 | 863 | 915 | 863 | 574 | 1,148 | 523 | 934 | 597 | 884 | 627 | 1,267 | 591 | 942 | 583 |
| B Add-on Appointments | 29 | 22 | 22 | 35 | 62 | 61 | 37 | 26 | 45 | 60 | 5 | 1 | 78 | 30 | 34 | 25 | 31 | 38 |
| C Completed Ducats and Add-ons | 919 | 571 | 933 | 860 | 843 | 905 | 856 | 518 | 1,131 | 525 | 816 | 553 | 848 | 645 | 1,263 | 557 | 902 | 592 |
| D Total Ducats Not Completed | 35 | 1 | 54 | 17 | 82 | 71 | 44 | 82 | 62 | 58 | 123 | 45 | 114 | 12 | 38 | 59 | 71 | 29 |
| 1. Ducats Refused by Patient | 1 | 0 | 0 | 0 | 31 | 6 | 0 | 35 | 6 | 16 | 42 | 14 | 62 | 0 | 0 | 0 | 0 | 1 |
| 2. Ducats Not Completed: Custody | 5 | 0 | 21 | 0 | 0 | 3 | 0 | 0 | 0 | 7 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 5 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 29 | 1 | 33 | 17 | 51 | 62 | 44 | 47 | 56 | 35 | 71 | 31 | 52 | 11 | 37 | 59 | 71 | 28 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 871 | 512 | 1,037 | 727 | 1,098 | 2,102 | 1,003 | 4,702 | 2,668 | 1,555 | 2,031 | 4,045 | 1,467 | 846 | 1,995 | 645 | 1,060 | 1,315 |
| B Add-on Appointments | 162 | 184 | 47 | 166 | 48 | 49 | 155 | 556 | 214 | 206 | 40 | 233 | 123 | 24 | 174 | 70 | 129 | 71 |
| C Completed Ducats and Add-ons | 951 | 694 | 969 | 823 | 1,042 | 1,981 | 1,128 | 4,516 | 2,782 | 1,553 | 1,995 | 3,791 | 1,229 | 863 | 2,138 | 686 | 1,118 | 1,210 |
| D Total Ducats Not Completed | 82 | 2 | 115 | 70 | 104 | 170 | 30 | 742 | 100 | 208 | 76 | 487 | 361 | 7 | 31 | 29 | 71 | 176 |
| 1. Ducats Refused by Patient | 2 | 0 | 4 | 0 | 50 | 25 | 8 | 192 | 26 | 91 | 30 | 178 | 270 | 0 | 0 | 1 | 5 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 80 | 2 | 109 | 70 | 54 | 142 | 22 | 550 | 74 | 103 | 46 | 309 | 91 | 7 | 31 | 20 | 66 | 176 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 854 | 949 | 955 | 1,133 | 974 | 841 | 495 | 766 | 873 | 614 | 1,353 | 1,114 | 769 | 1,051 | 1,018 | 779 | 827 | 29,958 |
| B  Add-on Appointments | 40 | 71 | 56 | 145 | 52 | 69 | 20 | 29 | 79 | 21 | 87 | 26 | 59 | 34 | 81 | 37 | 20 | 1,567 |
| C  Completed Ducats and Add-ons | 772 | 944 | 860 | 1,001 | 976 | 866 | 447 | 756 | 852 | 533 | 1,303 | 1,039 | 768 | 1,030 | 949 | 782 | 824 | 28,939 |
| D  Total Ducats Not Completed | 122 | 76 | 151 | 277 | 50 | 44 | 68 | 39 | 100 | 102 | 137 | 101 | 60 | 55 | 150 | 34 | 23 | 2,586 |
| 1. Ducats Refused by Patient | 18 | 0 | 51 | 97 | 24 | 1 | 27 | 0 | 14 | 76 | 32 | 1 | 10 | 16 | 17 | 0 | 3 | 601 |
| 2. Ducats Not Completed: Custody | 4 | 11 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 73 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 3 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| c) Other custody related reason | 1 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 53 |
| 3. Ducats Not Completed: Non-Custody | 100 | 65 | 99 | 180 | 22 | 43 | 40 | 39 | 86 | 26 | 105 | 100 | 50 | 39 | 129 | 34 | 20 | 1,912 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 953 | 672 | 1,099 | 1,467 | 2,490 | 476 | 162 | 905 | 2,581 | 826 | 2,031 | 1,070 | 1,582 | 2,506 | 1,514 | 1,574 | 2,992 | 54,579 |
| B  Add-on Appointments | 46 | 28 | 74 | 328 | 135 | 4 | 49 | 71 | 379 | 76 | 113 | 70 | 235 | 33 | 134 | 104 | 567 | 5,097 |
| C  Completed Ducats and Add-ons | 893 | 679 | 1,022 | 1,409 | 2,299 | 460 | 183 | 862 | 2,544 | 687 | 2,020 | 1,109 | 1,736 | 2,416 | 1,451 | 1,633 | 3,308 | 54,180 |
| D  Total Ducats Not Completed | 106 | 21 | 151 | 386 | 326 | 20 | 28 | 114 | 416 | 215 | 124 | 31 | 81 | 123 | 197 | 45 | 251 | 5,496 |
| 1. Ducats Refused by Patient | 42 | 0 | 96 | 150 | 237 | 6 | 21 | 0 | 182 | 165 | 76 | 3 | 2 | 50 | 103 | 7 | 84 | 2,106 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 39 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 3. Ducats Not Completed: Non-Custody | 64 | 21 | 55 | 236 | 78 | 14 | 7 | 114 | 234 | 50 | 48 | 28 | 79 | 73 | 94 | 38 | 166 | 3,351 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 131 | 2 | 48 | 64 | 117 | 369 | 101 | 328 | 177 | 208 | 155 | 533 | 303 | 237 | 184 | 42 | 135 | 129 |
| First Watch | 13 | 0 | 0 | 4 | 4 | 39 | 4 | 36 | 18 | 29 | 16 | 73 | 39 | 13 | 7 | 2 | 18 | 5 |
| Second Watch | 68 | 0 | 29 | 30 | 85 | 124 | 56 | 100 | 52 | 69 | 80 | 216 | 150 | 103 | 100 | 19 | 37 | 67 |
| Third Watch | 50 | 2 | 19 | 30 | 28 | 206 | 41 | 192 | 107 | 110 | 59 | 244 | 114 | 121 | 77 | 21 | 80 | 57 |
| B Code III | 2 | 0 | 5 | 0 | 1 | 1 | 0 | 4 | 2 | 14 | 9 | 12 | 2 | 6 | 1 | 0 | 4 | 6 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 1 | 0 | 4 | 0 | 1 | 1 | 0 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | 0 | 0 | 2 | 4 |
| Third Watch | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 6 | 6 | 6 | 0 | 4 | 1 | 0 | 2 | 1 |
| C Code II | 7 | 1 | 17 | 6 | 19 | 26 | 10 | 84 | 18 | 16 | 14 | 19 | 58 | 5 | 15 | 11 | 19 | 7 |
| First Watch | 0 | 0 | 2 | 0 | 2 | 8 | 0 | 10 | 2 | 1 | 2 | 5 | 12 | 0 | 1 | 2 | 3 | 1 |
| Second Watch | 2 | 1 | 7 | 6 | 10 | 9 | 6 | 28 | 4 | 8 | 5 | 8 | 22 | 3 | 8 | 8 | 10 | 3 |
| Third Watch | 5 | 0 | 8 | 0 | 7 | 9 | 4 | 46 | 12 | 7 | 7 | 6 | 24 | 2 | 6 | 1 | 6 | 3 |
| D Code I (state vehicle) | 3 | 2 | 4 | 5 | 5 | 6 | 10 | 10 | 11 | 10 | 15 | 8 | 27 | 13 | 8 | 2 | 8 | 7 |
| First Watch | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
| Second Watch | 2 | 0 | 1 | 2 | 3 | 1 | 4 | 6 | 5 | 3 | 9 | 1 | 10 | 6 | 3 | 1 | 4 | 4 |
| Third Watch | 0 | 2 | 2 | 2 | 2 | 4 | 6 | 4 | 6 | 7 | 6 | 5 | 15 | 6 | 4 | 1 | 2 | 3 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 56 | 86 | 102 | 59 | 163 | 137 | 131 | 201 | 350 | 179 | 171 | 289 | 120 | 96 | 214 | 56 | 111 | 110 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 83 | 107 | 81 | 145 | 438 | 147 | 13 | 22 | 329 | 251 | 196 | 149 | 245 | 251 | 317 | 49 | 104 | 6,190 |
|    First Watch | 4 | 2 | 3 | 6 | 36 | 12 | 3 | 1 | 27 | 49 | 19 | 19 | 21 | 11 | 18 | 2 | 3 | 556 |
|    Second Watch | 42 | 61 | 38 | 79 | 164 | 65 | 4 | 11 | 159 | 98 | 94 | 49 | 120 | 125 | 141 | 29 | 47 | 2,711 |
|    Third Watch | 37 | 44 | 40 | 60 | 238 | 70 | 6 | 10 | 143 | 104 | 83 | 81 | 104 | 115 | 158 | 18 | 54 | 2,923 |
| B  Code III | 4 | 2 | 5 | 33 | 2 | 0 | 0 | 5 | 38 | 1 | 13 | 0 | 17 | 1 | 12 | 3 | 3 | 208 |
|    First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 8 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 24 |
|    Second Watch | 3 | 2 | 3 | 16 | 1 | 0 | 0 | 3 | 15 | 1 | 5 | 0 | 3 | 1 | 5 | 1 | 2 | 91 |
|    Third Watch | 1 | 0 | 2 | 16 | 1 | 0 | 0 | 1 | 15 | 0 | 6 | 0 | 12 | 0 | 6 | 2 | 1 | 93 |
| C  Code II | 19 | 28 | 41 | 15 | 78 | 16 | 2 | 10 | 56 | 13 | 20 | 5 | 21 | 9 | 52 | 16 | 33 | 786 |
|    First Watch | 1 | 0 | 5 | 0 | 10 | 2 | 1 | 0 | 3 | 1 | 5 | 0 | 2 | 2 | 3 | 2 | 2 | 90 |
|    Second Watch | 12 | 20 | 11 | 11 | 35 | 3 | 1 | 6 | 24 | 9 | 10 | 3 | 10 | 3 | 25 | 8 | 16 | 355 |
|    Third Watch | 6 | 8 | 25 | 4 | 33 | 11 | 0 | 4 | 29 | 3 | 5 | 2 | 9 | 4 | 24 | 6 | 15 | 341 |
| D  Code I (state vehicle) | 3 | 0 | 35 | 19 | 10 | 18 | 0 | 7 | 16 | 18 | 17 | 2 | 6 | 5 | 24 | 30 | 14 | 378 |
|    First Watch | 0 | 0 | 3 | 1 | 1 | 5 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 32 |
|    Second Watch | 2 | 0 | 17 | 7 | 4 | 5 | 0 | 2 | 9 | 11 | 12 | 1 | 2 | 3 | 8 | 20 | 4 | 172 |
|    Third Watch | 1 | 0 | 15 | 11 | 5 | 8 | 0 | 5 | 6 | 4 | 4 | 1 | 4 | 1 | 14 | 10 | 8 | 174 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 105 | 66 | 132 | 181 | 271 | 253 | 24 | 50 | 355 | 115 | 121 | 79 | 195 | 401 | 245 | 125 | 135 | 5,484 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

September 2016

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 43 | 0 | 2 | 38 | 0 | 4 | 0 | 1 | 0 | 0 | 20 | 0 | 45 | 10 | 19 | 51 | 0 | 81 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 43 | 0 | 2 | 38 | 0 | 4 | 0 | 1 | 0 | 0 | 20 | 0 | 45 | 10 | 19 | 51 | 0 | 81 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 58 | 318 | 491 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 11 | 78 | 165 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 140 | 165 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 26 | 100 | 161 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | 5 | 1 | 3 | 0 | 4 | 0 | 0 | 58 | 4 | 9 | 3 | 0 | 328 | 3 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 2 | 1 | 3 | 0 | 3 | 0 | 0 | 29 | 3 | 6 | 3 | 0 | 305 | 1 | 0 | 0 | 0 | 0 |
| Third Watch | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 29 | 1 | 3 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 73 | 27 | 50 | 48 | 77 | 62 | 51 | 94 | 133 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 61 | 44 | 40 | 62 | 90 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 87.0 | 74.4 | 59.0 | 110.4 | 158.2 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 36 | 5 | 0 | 3 | 18 | 18 | 18 | 0 | 6 | 0 | 13 | 0 | 68 | 1 | 4 | 0 | 10 | 514 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 30 | 5 | 0 | 3 | 18 | 18 | 18 | 0 | 6 | 0 | 13 | 0 | 68 | 1 | 4 | 0 | 10 | 508 |
| Third Watch | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 132 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 468 | 0 | 66 | 260 | 1,814 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 0 | 16 | 86 | 574 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 153 | 0 | 26 | 89 | 643 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 0 | 24 | 85 | 597 |
| C  Health Care Access - any other HCA posts | 12 | 0 | 1 | 14 | 23 | 4 | 12 | 0 | 6 | 6 | 2 | 1 | 0 | 4 | 23 | 2 | 10 | 538 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 6 |
| Second Watch | 10 | 0 | 1 | 13 | 22 | 3 | 12 | 0 | 6 | 6 | 2 | 0 | 0 | 3 | 15 | 2 | 9 | 460 |
| Third Watch | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 72 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 74 | 97 | 112 | 98 | 84 | 67 | 149 | 161 | 92 | 46 | 72 | 142 | 96 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 2 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 78 | 89 | 67 | 70 | 50 | 113 | 119 | 68 | 33 | 57 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 17 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 111.0 | 132.0 | 117.2 | 94.8 | 77.8 | 176.6 | 182.6 | 110.4 | 55.2 | 80.4 | 171.2 | 108.0 | 67.6 | 131.0 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In October 2016, institutions recorded a total of 525,467 ducats issued and add-on appointments. Of those, 396,734 were completed; 75,676 resulted in patient refusals; 12,405 were recorded Not Completed: Custody; and 40,652 were recorded Not Completed: Non-Custody.

**October 2016 Institution Population** *(CDCR's 35 institutions only):*    119,346

| | Medical<br>(% of Medical) | Mental Health<br>(% of Mental Health) | Dental<br>(% of Dental) | Diagnostic and<br>Specialty<br>(% of Diagnostic and<br>Specialty) | Total<br>(% of Total) |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **131,003** | **304,257** | **31,505** | **58,702** | **525,467** |
| Ducats Issued | 104,516 | 289,701 | 29,887 | 53,888 | 477,992 |
| Add-on Appointments | 26,487 | 14,556 | 1,618 | 4,814 | 47,475 |
| **Ducats and Add-ons Completed** | **118,546** | **196,937** | **28,570** | **52,681** | **396,734** |
| | 90.5% | 64.7% | 90.7% | 89.7% | 75.5% |
| **Ducats Not Completed** | **12,457** | **107,320** | **2,935** | **6,021** | **128,733** |
| | 9 5% | 35.3% | 9.3% | 10.3% | 24.5% |
| Refused by Patient | 2,849 | 70,235 | 609 | 1,983 | 75,676 |
| | 2 2% | 23.1% | 1.9% | 3.4% | 14.4% |
| Not Completed: Custody | 178 | 11,772 | 142 | 313 | 12,405 |
| | 0.1% | 3.9% | 0.5% | 0.5% | 2.4% |
| Not Completed: Non-Custody | 9,430 | 25,313 | 2,184 | 3,725 | 40,652 |
| | 7 2% | 8.3% | 6.9% | 6.3% | 7.7% |



Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Percentage of Total Ducats and Add-on Appointments Not Completed

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.99% | 68.16% | 99.56% | 94.54% | 100.00% |
| Seen for Medical Services | 100.00% | 99.93% | 99.91% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 60.00% | 99.31% | 91.40% | 100.00% |
| Seen for Dental Services | 99.89% | 96.72% | 98.98% | 95.50% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 95.48% | 99.52% | 99.34% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.98% | 100.00% | 99.99% | 100.00% | 99.73% | 98.77% | 99.98% | 100.00% | 99.94% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.61% | 99.90% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.34% | 100.00% | 100.00% | 99.92% |
| Seen for Dental Services | 100.00% | 99.88% | 100.00% | 99.93% | 100.00% | 99.89% | 100.00% | 99.88% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.88% | 99.91% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.58% | 100.00% | 99.63% | 99.82% | 100.00% | 98.97% | 98.60% | 100.00% | 99.98% | 99.58% |
| Seen for Medical Services | 99.73% | 100.00% | 100.00% | 99.68% | 100.00% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.50% | 99.95% | 100.00% | 98.47% | 97.04% | 100.00% | 99.98% | 99.49% |
| Seen for Dental Services | 96.35% | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 99.62% | 100.00% | 100.00% | 99.00% |
| Seen for Diagnostic and Specialty Services | 96.87% | 100.00% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.60% | 99.96% | 94.76% | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 99.86% | 100.00% | 96.99% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.87% | 93.38% | 100.00% | 100.00% | 100.00% | 99.83% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.51% | 100.00% | 95.31% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 98.77% | 100.00% | 97.92% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.



| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 641 | 457 | 876 | 415 | 2,013 | 1,447 | 716 | 3,273 | 1,635 | 1,291 | 497 | 2,303 | 3,090 | 357 | 1,676 | 690 | 1,050 | 653 |
| C/O Overtime Dollars | $23,511 | $16,765 | $32,153 | $15,240 | $73,863 | $53,097 | $26,281 | $120,083 | $59,993 | $47,364 | $18,217 | $84,500 | $113,384 | $13,081 | $61,497 | $25,314 | $38,523 | $23,969 |
| Sergeant Overtime Hours | 0 | 8 | 19 | 5 | 168 | 16 | 23 | 20 | 0 | 4 | 22 | 5 | 52 | 4 | 50 | 3 | 8 | 16 |
| Sergeant Overtime Dollars | $0 | $316 | $792 | $188 | $6,915 | $653 | $951 | $815 | $0 | $169 | $915 | $221 | $2,126 | $172 | $2,055 | $113 | $324 | $658 |
| PIE Hours | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 19 | 6 | 0 | 461 | 0 | 13 | 8 | 0 | 0 | 0 |
| PIE Dollars | $0 | $0 | $0 | $0 | $0 | $229 | $0 | $0 | $693 | $232 | $0 | $16,919 | $0 | $468 | $294 | $0 | $0 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 959 | 832 | 1,779 | 2,164 | 3,420 | 1,866 | 399 | 459 | 3,629 | 1,207 | 2,323 | 547 | 1,718 | 1,183 | 3,332 | 975 | 2,395 | 52,270 |
| C/O Overtime Dollars | $35,200 | $30,517 | $65,289 | $79,396 | $125,492 | $68,449 | $14,647 | $16,852 | $133,137 | $44,288 | $85,246 | $20,058 | $63,046 | $43,407 | $122,245 | $35,786 | $87,879 | $1,917,770 |
| Sergeant Overtime Hours | 15 | 22 | 218 | 61 | 5 | 7 | 139 | 2 | 60 | 17 | 30 | 0 | 7 | 95 | 37 | 23 | 43 | 1,203 |
| Sergeant Overtime Dollars | $596 | $911 | $8,977 | $2,527 | $203 | $290 | $5,707 | $72 | $2,458 | $690 | $1,252 | $0 | $288 | $3,905 | $1,515 | $951 | $1,761 | $49,485 |
| PIE Hours | 0 | 0 | 12 | 16 | 5 | 157 | 0 | 18 | 8 | 94 | 17 | 0 | 1 | 0 | 38 | 0 | 185 | 1,062 |
| PIE Dollars | $0 | $0 | $440 | $576 | $190 | $5,760 | $0 | $660 | $294 | $3,433 | $617 | $0 | $18 | $0 | $1,380 | $0 | $6,778 | $38,981 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 54,535 (comprised of 53,473 hours of overtime and 1,062 PIE hours). The total statewide associate PY value is 333.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July - October 2016

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 174 | 234 | 1,114 | 1,296 | 529 | 2,000 | 692 | 2,953 | 4,296 | 1,145 | 2,156 | 439 | 272 | 1,351 | 1,896 | 599 | 1,774 | 528 |
| C/O Overtime Dollars | $6,379 | $8,599 | $40,861 | $47,558 | $19,421 | $73,393 | $25,399 | $108,343 | $157,614 | $42,023 | $79,095 | $16,116 | $9,996 | $49,570 | $69,580 | $21,984 | $65,103 | $19,381 |
| Sergeant Overtime Hours | 2 | 0 | 24 | 3 | 3 | 14 | 2 | 296 | 0 | 0 | 28 | 1 | 0 | 2 | 11 | 0 | 87 | 1 |
| Sergeant Overtime Dollars | $82 | $0 | $1,005 | $108 | $108 | $595 | $93 | $12,180 | $0 | $0 | $1,162 | $21 | $0 | $82 | $468 | $0 | $3,572 | $41 |
| PE Hours | 0 | 0 | 64 | 26 | 0 | 36 | 0 | 0 | 116 | 10 | 28 | 11 | 0 | 10 | 77 | 0 | 20 | 0 |
| PE Dollars | $0 | $0 | $2,348 | $940 | $0 | $1,309 | $0 | $0 | $4,256 | $367 | $1,027 | $399 | $0 | $367 | $2,821 | $0 | $745 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 3,569 | 1,224 | 651 | 3,857 | 2,198 | 353 | 88 | 329 | 3,375 | 5,466 | 1,439 | 344 | 728 | 279 | 2,718 | 761 | 1,074 | 51,903 |
| C/O Overtime Dollars | $130,936 | $44,925 | $23,877 | $141,525 | $80,629 | $12,941 | $3,233 | $12,071 | $123,813 | $200,542 | $52,804 | $12,624 | $26,726 | $10,232 | $99,710 | $27,924 | $39,400 | $1,904,328 |
| Sergeant Overtime Hours | 77 | 71 | 66 | 153 | 2 | 2 | 113 | 4 | 363 | 500 | 16 | 0 | 1 | 197 | 118 | 16 | 2 | 2,174 |
| Sergeant Overtime Dollars | $3,167 | $2,925 | $2,709 | $6,300 | $82 | $82 | $4,653 | $165 | $14,910 | $20,552 | $648 | $0 | $23 | $8,090 | $4,853 | $655 | $93 | $89,423 |
| PE Hours | 2 | 0 | 4 | 12 | 41 | 9 | 0 | 22 | 398 | 30 | 277 | 11 | 17 | 2 | 2 | 0 | 108 | 1,332 |
| PE Dollars | $73 | $0 | $147 | $440 | $1,500 | $312 | $0 | $807 | $14,616 | $1,103 | $10,149 | $404 | $625 | $73 | $73 | $0 | $3,963 | $48,866 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 55,409 (comprised of 54,077 hours of overtime 1,332 PIE hours). The total statewide associate PY value is 333.



### Medical Guarding Hours - Year-to-Date Averages FY 16/17
July - October 2016

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Custody Access to Care Success Rate*

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 98.58% | 99.98% | 99.60% | 100.00% | 99.99% | 100.00% | 68.16% | 99.96% | 99.56% | 94.76% | 94.54% | 99.63% | 100.00% | 99.99% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 99.73% | 100.00% | 99.86% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 99.91% | 96.99% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 60.00% | 99.87% | 99.31% | 93.38% | 91.40% | 99.50% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 96.35% | 99.88% | 99.51% | 100.00% | 99.89% | 100.00% | 96.72% | 100.00% | 98.98% | 95.31% | 95.50% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 96.87% | 100.00% | 98.77% | 100.00% | 100.00% | 100.00% | 95.48% | 100.00% | 99.52% | 97.92% | 99.34% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*  One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,261 | 2,108 | 3,886 | 4,124 | 3,629 | 2,833 | 3,676 | 2,454 | 3,670 | 1,875 | 4,039 | 2,540 | 3,311 | 2,828 | 5,272 | 2,464 | 2,253 | 2,819 |
| Total Ducats Issued and Add-on Appointments | 6,809 | 3,520 | 5,537 | 4,492 | 8,224 | 17,451 | 7,910 | 31,395 | 14,860 | 9,094 | 20,931 | 27,478 | 20,415 | 4,805 | 8,918 | 4,833 | 7,850 | 6,261 |
| Ducats Issued | 5,408 | 2,588 | 4,799 | 3,398 | 7,277 | 16,234 | 6,900 | 30,108 | 11,807 | 6,632 | 20,362 | 26,806 | 18,785 | 4,509 | 8,021 | 4,164 | 6,992 | 5,738 |
| Add-on Appointments | 1,401 | 932 | 738 | 1,094 | 947 | 1,217 | 1,010 | 1,287 | 3,053 | 2,462 | 569 | 672 | 1,630 | 296 | 897 | 669 | 858 | 523 |
| Total Completed Ducats and Add-ons | 6,360 | 3,425 | 5,195 | 4,204 | 7,557 | 14,066 | 7,662 | 16,135 | 13,454 | 7,420 | 17,705 | 17,894 | 12,275 | 4,550 | 8,618 | 4,585 | 7,335 | 5,892 |
| Total Ducats Not Completed | 449 | 95 | 342 | 288 | 667 | 3,385 | 248 | 15,260 | 1,406 | 1,674 | 3,226 | 9,584 | 8,140 | 255 | 300 | 248 | 515 | 369 |
| Ducats Refused by Patient | 7 | 1 | 5 | 0 | 5 | 1,031 | 3 | 2,385 | 662 | 846 | 679 | 7,445 | 5,487 | 0 | 0 | 1 | 66 | 0 |
| *Percentage of ducats refused by patient* | 0.10% | 0.03% | 0.09% | 0.00% | 0.06% | 5.91% | 0.04% | 7.60% | 4.45% | 9.30% | 3.24% | 27.09% | 26.88% | 0.00% | 0.00% | 0.02% | 0.84% | 0.00% |
| Ducats Not Completed: Custody | 0 | 50 | 1 | 18 | 0 | 1 | 0 | 9,237 | 6 | 36 | 1,062 | 1,094 | 55 | 0 | 1 | 0 | 0 | 0 |
| *Custody percentage of ducats not completed* | 0.00% | 1.42% | 0.02% | 0.40% | 0.00% | 0.01% | 0.00% | 29.42% | 0.04% | 0.40% | 5.07% | 3.98% | 0.27% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% |
| Ducats Not Completed: Non-Custody | 442 | 44 | 336 | 270 | 662 | 2,353 | 245 | 3,638 | 738 | 792 | 1,485 | 1,045 | 2,598 | 255 | 299 | 247 | 449 | 369 |
| *Non-Custody percentage of ducats not completed* | 6.49% | 1.25% | 6.07% | 6.01% | 8.05% | 13.48% | 3.10% | 11.59% | 4.97% | 8.71% | 7.09% | 3.80% | 12.73% | 5.31% | 3.35% | 5.11% | 5.72% | 5.89% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 99.82% | 99.73% | 100.00% | 98.97% | 98.77% | 100.00% | 98.60% | 99.98% | 99.89% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 99.58% | 99.94% | 100.00% | 97.24% |
| Medical Services | 99.68% | 99.61% | 100.00% | 100.00% | 99.90% | 100.00% | 99.81% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.86% |
| Mental Health Services | 99.95% | 100.00% | 100.00% | 98.47% | 98.34% | 100.00% | 97.04% | 100.00% | 99.83% | 100.00% | 99.98% | 100.00% | 100.00% | 100.00% | 99.49% | 99.92% | 100.00% | 94.97% |
| Dental Services | 99.89% | 99.89% | 100.00% | 100.00% | 100.00% | 100.00% | 99.62% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.00% | 100.00% | 100.00% | 99.54% |
| Diagnostic and Specialty Services | 100.00% | 99.88% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.45% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient)*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,742 | 3,128 | 3,834 | 3,237 | 3,515 | 4,459 | 2,244 | 3,153 | 3,040 | 2,315 | 5,348 | 4,192 | 4,198 | 3,774 | 3,747 | 3,514 | 4,864 | 119,346 |
| **Total Ducats Issued and Add-on Appointments** | 7,654 | 4,370 | 9,400 | 29,000 | 42,131 | 14,104 | 5,452 | 5,679 | 34,464 | 21,589 | 29,613 | 4,942 | 8,092 | 16,035 | 37,084 | 28,694 | 16,381 | 525,467 |
| Ducats Issued | 6,309 | 3,055 | 8,145 | 25,321 | 40,350 | 12,969 | 4,757 | 4,035 | 31,119 | 20,730 | 27,367 | 4,698 | 7,505 | 15,451 | 34,933 | 27,750 | 12,970 | 477,992 |
| Add-on Appointments | 1,345 | 1,315 | 1,255 | 3,679 | 1,781 | 1,135 | 695 | 1,644 | 3,345 | 859 | 2,246 | 244 | 587 | 584 | 2,151 | 944 | 3,411 | 47,475 |
| **Total Completed Ducats and Add-ons** | 6,478 | 4,121 | 7,491 | 18,086 | 27,854 | 11,714 | 3,762 | 5,275 | 24,162 | 11,111 | 22,475 | 4,644 | 7,316 | 11,464 | 25,394 | 27,190 | 13,865 | 396,734 |
| **Total Ducats Not Completed** | 1,176 | 249 | 1,909 | 10,914 | 14,277 | 2,390 | 1,690 | 404 | 10,302 | 10,478 | 7,138 | 298 | 776 | 4,571 | 11,690 | 1,504 | 2,516 | 128,733 |
| Ducats Refused by Patient | 366 | 2 | 969 | 8,417 | 12,235 | 772 | 1,108 | 0 | 7,679 | 8,710 | 4,229 | 2 | 0 | 3,433 | 7,857 | 103 | 1,151 | 75,676 |
| *Percentage of ducats refused by patient* | 4.78% | 0.05% | 10.31% | 29.02% | 29.04% | 5.47% | 20.32% | 0.00% | 22.28% | 40.34% | 14.28% | 0.04% | 0.25% | 21.41% | 21.19% | 0.36% | 7.03% | 14.40% |
| Ducats Not Completed: Custody | 13 | 12 | 0 | 213 | 367 | 0 | 61 | 1 | 30 | 0 | 6 | 0 | 0 | 0 | 124 | 17 | 0 | 12,405 |
| *Custody percentage of ducats not completed* | 0.17% | 0.27% | 0.00% | 0.73% | 0.87% | 0.00% | 1.12% | 0.02% | 0.09% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.33% | 0.06% | 0.00% | 2.36% |
| Ducats Not Completed: Non-Custody | 797 | 235 | 940 | 2,284 | 1,675 | 1,618 | 521 | 403 | 2,593 | 1,768 | 2,903 | 296 | 756 | 1,138 | 3,709 | 1,384 | 1,365 | 40,652 |
| *Non-Custody percentage of ducats not completed* | 10.41% | 5.38% | 10.00% | 7.88% | 3.98% | 11.47% | 9.56% | 7.10% | 7.52% | 8.19% | 9.80% | 5.99% | 9.34% | 7.10% | 10.00% | 4.82% | 8.33% | 7.74% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,736 | 1,414 | 2,704 | 1,902 | 3,008 | 3,008 | 4,864 | 1,309 | 4,621 | 2,144 | 4,298 | 3,620 | 1,825 | 1,709 | 2,870 | 2,719 | 3,458 | 2,407 |
| 1. PCP ducats issued | 1,011 | 649 | 1,191 | 1,037 | 1,056 | 980 | 844 | 71 | 2,300 | 769 | 2,090 | 1,707 | 1,411 | 875 | 935 | 659 | 1,387 | 1,081 |
| 2. RN ducats issued | 343 | 298 | 389 | 153 | 1,359 | 1,616 | 647 | 492 | 2,086 | 979 | 1,559 | 1 | 409 | 415 | 1,097 | 551 | 2,071 | 1,140 |
| 3. LVN ducats issued | 382 | 467 | 1,124 | 712 | 593 | 412 | 3,373 | 746 | 235 | 396 | 649 | 1,912 | 5 | 419 | 838 | 1,509 | 0 | 186 |
| B  Add-on Appointments | 974 | 778 | 649 | 897 | 729 | 526 | 788 | 243 | 1,355 | 1,221 | 229 | 425 | 669 | 182 | 489 | 540 | 161 | 362 |
| 1. PCP add-on appointments | 97 | 124 | 63 | 78 | 116 | 84 | 60 | 2 | 270 | 107 | 11 | 65 | 104 | 63 | 97 | 70 | 22 | 89 |
| 2. RN add-on appointments | 736 | 512 | 434 | 629 | 598 | 424 | 422 | 104 | 956 | 958 | 195 | 348 | 562 | 115 | 286 | 357 | 139 | 266 |
| 3. LVN add-on appointments | 141 | 142 | 152 | 190 | 15 | 18 | 306 | 137 | 129 | 156 | 23 | 12 | 3 | 4 | 106 | 113 | 0 | 7 |
| C  Completed Ducats and Add-ons | 2,538 | 2,162 | 3,194 | 2,628 | 3,535 | 3,239 | 5,508 | 980 | 5,584 | 3,021 | 4,105 | 3,538 | 2,160 | 1,844 | 3,309 | 3,115 | 3,442 | 2,614 |
| D  Total Ducats Not Completed | 172 | 30 | 159 | 171 | 202 | 295 | 144 | 572 | 392 | 344 | 422 | 507 | 334 | 47 | 50 | 144 | 177 | 155 |
| 1. Ducats Refused by Patient | 4 | 0 | 4 | 0 | 2 | 50 | 0 | 23 | 61 | 122 | 38 | 380 | 163 | 0 | 0 | 0 | 22 | 0 |
| a) PCP ducats refused by patient | 0 | 0 | 1 | 0 | 1 | 20 | 0 | 1 | 20 | 29 | 21 | 137 | 97 | 0 | 0 | 0 | 0 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 3 | 0 | 1 | 29 | 0 | 12 | 40 | 87 | 17 | 13 | 66 | 0 | 0 | 0 | 22 | 0 |
| c) LVN ducats refused by patient | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 1 | 6 | 0 | 230 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 6 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 3 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 168 | 24 | 155 | 167 | 200 | 245 | 144 | 548 | 331 | 219 | 249 | 127 | 171 | 47 | 50 | 144 | 155 | 155 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,749 | 20 | 195 | 49 | 2,252 | 10,351 | 205 | 24,175 | 3,679 | 2,352 | 12,920 | 19,012 | 14,869 | 1,421 | 1,678 | 210 | 1,487 | 1,430 |
| B  Add-on Appointments | 231 | 7 | 18 | 16 | 110 | 576 | 52 | 548 | 1,447 | 991 | 288 | 10 | 742 | 52 | 133 | 30 | 520 | 62 |
| C  Completed Ducats and Add-ons | 1,804 | 27 | 209 | 55 | 1,997 | 8,088 | 247 | 11,190 | 4,311 | 2,284 | 10,745 | 10,483 | 8,298 | 1,309 | 1,680 | 225 | 1,740 | 1,406 |
| D  Total Ducats Not Completed | 176 | 0 | 4 | 10 | 365 | 2,839 | 10 | 13,533 | 815 | 1,059 | 2,463 | 8,539 | 7,313 | 164 | 131 | 15 | 267 | 86 |
| 1. Ducats Refused by Patient | 1 | 0 | 0 | 0 | 2 | 939 | 0 | 2,171 | 557 | 594 | 564 | 6,907 | 5,049 | 0 | 0 | 0 | 37 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,020 | 6 | 19 | 837 | 1,042 | 53 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,020 | 0 | 0 | 0 | 1,042 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 17 | 837 | 0 | 53 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 175 | 0 | 4 | 10 | 363 | 1,900 | 10 | 2,342 | 252 | 446 | 1,062 | 590 | 2,211 | 164 | 131 | 15 | 230 | 86 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 2,394 | 1,355 | 2,148 | 3,033 | 4,499 | 8,522 | 1,271 | 1,287 | 4,480 | 2,466 | 2,359 | 2,013 | 2,812 | 4,016 | 3,766 | 3,621 | 4,858 | 104,516 |
| 1. PCP ducats issued | 1,109 | 553 | 1,462 | 1,352 | 1,683 | 1,491 | 411 | 931 | 2,330 | 973 | 1,654 | 920 | 1,200 | 1,576 | 1,405 | 1,762 | 1,117 | 41,982 |
| 2. RN ducats issued | 112 | 244 | 333 | 900 | 1,585 | 2,554 | 240 | 121 | 1,102 | 1,376 | 321 | 1,052 | 1,286 | 1,691 | 1,355 | 913 | 2,030 | 32,820 |
| 3. LVN ducats issued | 1,173 | 558 | 353 | 781 | 1,231 | 4,477 | 620 | 235 | 1,048 | 117 | 384 | 41 | 326 | 749 | 1,006 | 946 | 1,711 | 29,714 |
| B  Add-on Appointments | 1,135 | 1,177 | 874 | 1,135 | 803 | 803 | 383 | 861 | 1,590 | 592 | 1,631 | 109 | 184 | 178 | 659 | 717 | 2,439 | 26,487 |
| 1. PCP add-on appointments | 76 | 67 | 59 | 108 | 63 | 137 | 15 | 61 | 206 | 94 | 144 | 32 | 31 | 20 | 156 | 92 | 130 | 3,013 |
| 2. RN add-on appointments | 919 | 568 | 779 | 977 | 715 | 275 | 130 | 600 | 1,128 | 472 | 1,421 | 77 | 99 | 150 | 363 | 474 | 858 | 18,046 |
| 3. LVN add-on appointments | 140 | 542 | 36 | 50 | 25 | 391 | 238 | 200 | 256 | 26 | 66 | 0 | 54 | 8 | 140 | 151 | 1,451 | 5,428 |
| C  Completed Ducats and Add-ons | 3,050 | 2,422 | 2,612 | 3,378 | 4,669 | 8,164 | 1,425 | 2,026 | 5,429 | 2,301 | 3,638 | 2,026 | 2,678 | 3,783 | 3,694 | 4,177 | 6,558 | 118,546 |
| D  Total Ducats Not Completed | 479 | 110 | 410 | 790 | 633 | 1,161 | 229 | 122 | 641 | 757 | 352 | 96 | 318 | 411 | 731 | 161 | 739 | 12,457 |
| 1. Ducats Refused by Patient | 75 | 0 | 222 | 187 | 296 | 21 | 92 | 0 | 266 | 410 | 53 | 0 | 6 | 173 | 115 | 5 | 59 | 2,849 |
| a) PCP ducats refused by patient | 36 | 0 | 131 | 68 | 73 | 7 | 28 | 0 | 95 | 144 | 21 | 0 | 2 | 95 | 54 | 0 | 15 | 1,096 |
| b) RN ducats refused by patient | 11 | 0 | 75 | 80 | 106 | 4 | 15 | 0 | 129 | 257 | 14 | 0 | 4 | 67 | 46 | 0 | 23 | 1,121 |
| c) LVN ducats refused by patient | 28 | 0 | 16 | 39 | 117 | 10 | 49 | 0 | 42 | 9 | 18 | 0 | 0 | 11 | 15 | 5 | 21 | 632 |
| 2. Ducats Not Completed: Custody | 11 | 10 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| c) Other custody related reason | 11 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 |
| 3. Ducats Not Completed: Non-Custody | 393 | 100 | 188 | 603 | 332 | 1,140 | 134 | 122 | 375 | 347 | 299 | 96 | 312 | 238 | 616 | 156 | 680 | 9,430 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,986 | 110 | 3,854 | 19,802 | 32,604 | 3,104 | 2,571 | 1,073 | 23,307 | 16,766 | 21,849 | 562 | 2,012 | 7,644 | 28,539 | 21,896 | 3,968 | 289,701 |
| B  Add-on Appointments | 120 | 36 | 249 | 2,138 | 792 | 166 | 263 | 677 | 1,246 | 169 | 405 | 46 | 188 | 370 | 1,325 | 134 | 399 | 14,556 |
| C  Completed Ducats and Add-ons | 1,590 | 131 | 2,958 | 12,422 | 20,087 | 2,143 | 1,488 | 1,562 | 15,412 | 7,594 | 15,856 | 517 | 1,914 | 4,099 | 19,236 | 20,769 | 3,061 | 196,937 |
| D  Total Ducats Not Completed | 516 | 15 | 1,145 | 9,518 | 13,309 | 1,127 | 1,346 | 188 | 9,141 | 9,341 | 6,398 | 91 | 286 | 3,915 | 10,628 | 1,261 | 1,306 | 107,320 |
| 1. Ducats Refused by Patient | 222 | 0 | 564 | 7,992 | 11,717 | 719 | 944 | 0 | 7,226 | 8,053 | 4,057 | 0 | 5 | 3,197 | 7,615 | 96 | 1,007 | 70,235 |
| 2. Ducats Not Completed: Custody | 1 | 0 | 0 | 213 | 360 | 0 | 56 | 0 | 30 | 0 | 4 | 0 | 0 | 0 | 114 | 17 | 0 | 11,772 |
| a) Insufficient custody staff | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 37 |
| b) Modified program in effect | 0 | 0 | 0 | 179 | 360 | 0 | 36 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 44 | 0 | 0 | 10,682 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 30 | 0 | 3 | 0 | 0 | 0 | 69 | 17 | 0 | 1,053 |
| 3. Ducats Not Completed: Non-Custody | 293 | 15 | 581 | 1,313 | 1,232 | 408 | 346 | 188 | 1,885 | 1,288 | 2,337 | 91 | 281 | 718 | 2,899 | 1,148 | 299 | 25,313 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 828 | 607 | 800 | 758 | 923 | 818 | 934 | 538 | 1,123 | 563 | 997 | 638 | 730 | 661 | 1,392 | 593 | 988 | 615 |
| B  Add-on Appointments | 55 | 24 | 18 | 56 | 46 | 64 | 36 | 39 | 52 | 60 | 1 | 1 | 69 | 14 | 55 | 46 | 32 | 45 |
| C  Completed Ducats and Add-ons | 858 | 594 | 749 | 781 | 950 | 807 | 915 | 462 | 1,058 | 555 | 831 | 547 | 695 | 643 | 1,395 | 563 | 992 | 621 |
| D  Total Ducats Not Completed | 25 | 37 | 69 | 33 | 19 | 75 | 55 | 115 | 117 | 68 | 167 | 92 | 104 | 32 | 52 | 76 | 28 | 39 |
| 1. Ducats Refused by Patient | 1 | 1 | 1 | 0 | 0 | 8 | 0 | 28 | 15 | 34 | 39 | 17 | 56 | 0 | 0 | 1 | 1 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 23 | 1 | 4 | 0 | 1 | 0 | 18 | 0 | 6 | 45 | 28 | 0 | 0 | 1 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 4 | 0 | 1 | 0 | 17 | 0 | 0 | 0 | 28 | 0 | 0 | 1 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 24 | 13 | 67 | 29 | 19 | 66 | 55 | 69 | 102 | 28 | 83 | 47 | 48 | 32 | 51 | 75 | 27 | 39 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,095 | 547 | 1,100 | 689 | 1,094 | 2,057 | 897 | 4,086 | 2,384 | 1,573 | 2,147 | 3,536 | 1,361 | 718 | 2,081 | 642 | 1,059 | 1,286 |
| B  Add-on Appointments | 141 | 123 | 53 | 125 | 62 | 51 | 134 | 457 | 199 | 190 | 51 | 236 | 150 | 48 | 220 | 53 | 145 | 54 |
| C  Completed Ducats and Add-ons | 1,160 | 642 | 1,043 | 740 | 1,075 | 1,932 | 992 | 3,503 | 2,501 | 1,560 | 2,024 | 3,326 | 1,122 | 754 | 2,234 | 682 | 1,161 | 1,251 |
| D  Total Ducats Not Completed | 76 | 28 | 110 | 74 | 81 | 176 | 39 | 1,040 | 82 | 203 | 174 | 446 | 389 | 12 | 67 | 13 | 43 | 89 |
| 1. Ducats Refused by Patient | 1 | 0 | 0 | 0 | 1 | 34 | 3 | 163 | 29 | 96 | 38 | 141 | 219 | 0 | 0 | 0 | 6 | 0 |
| 2. Ducats Not Completed: Custody | 0 | 21 | 0 | 10 | 0 | 0 | 0 | 198 | 0 | 8 | 45 | 24 | 2 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 198 | 0 | 2 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 45 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats Not Completed: Non-Custody | 75 | 7 | 110 | 64 | 80 | 142 | 36 | 679 | 53 | 99 | 91 | 281 | 168 | 12 | 67 | 13 | 37 | 89 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 867 | 834 | 1,046 | 1,065 | 860 | 875 | 535 | 777 | 917 | 601 | 1,187 | 1,079 | 798 | 1,195 | 992 | 858 | 895 | 29,887 |
| B  Add-on Appointments | 36 | 42 | 59 | 136 | 57 | 86 | 20 | 36 | 102 | 18 | 90 | 17 | 49 | 26 | 43 | 20 | 68 | 1,618 |
| C  Completed Ducats and Add-ons | 822 | 797 | 922 | 884 | 881 | 914 | 489 | 744 | 895 | 486 | 1,142 | 1,028 | 778 | 1,142 | 884 | 828 | 918 | 28,570 |
| D  Total Ducats Not Completed | 81 | 79 | 183 | 317 | 36 | 47 | 66 | 69 | 124 | 133 | 135 | 68 | 69 | 79 | 151 | 50 | 45 | 2,935 |
| 1. Ducats Refused by Patient | 10 | 0 | 64 | 87 | 17 | 12 | 29 | 0 | 25 | 70 | 30 | 0 | 6 | 22 | 31 | 0 | 4 | 609 |
| 2. Ducats Not Completed: Custody | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 142 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| b) Modified program in effect | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 84 |
| 3. Ducats Not Completed: Non-Custody | 70 | 78 | 119 | 230 | 19 | 35 | 35 | 68 | 99 | 63 | 105 | 68 | 63 | 57 | 110 | 50 | 41 | 2,184 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,062 | 756 | 1,097 | 1,421 | 2,387 | 468 | 380 | 898 | 2,415 | 897 | 1,972 | 1,044 | 1,883 | 2,596 | 1,636 | 1,375 | 3,249 | 53,888 |
| B  Add-on Appointments | 54 | 60 | 73 | 270 | 129 | 80 | 29 | 70 | 407 | 80 | 120 | 72 | 166 | 10 | 124 | 73 | 505 | 4,814 |
| C  Completed Ducats and Add-ons | 1,016 | 771 | 999 | 1,402 | 2,217 | 493 | 360 | 943 | 2,426 | 730 | 1,839 | 1,073 | 1,946 | 2,440 | 1,580 | 1,416 | 3,328 | 52,681 |
| D  Total Ducats Not Completed | 100 | 45 | 171 | 289 | 299 | 55 | 49 | 25 | 396 | 247 | 253 | 43 | 103 | 166 | 180 | 32 | 426 | 6,021 |
| 1. Ducats Refused by Patient | 59 | 2 | 119 | 151 | 205 | 20 | 43 | 0 | 162 | 177 | 89 | 2 | 3 | 41 | 96 | 2 | 81 | 1,983 |
| 2. Ducats Not Completed: Custody | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 313 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| b) Modified program in effect | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 3. Ducats Not Completed: Non-Custody | 41 | 42 | 52 | 138 | 92 | 35 | 6 | 25 | 234 | 70 | 162 | 41 | 100 | 125 | 84 | 30 | 345 | 3,725 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 139 | 9 | 27 | 78 | 158 | 232 | 98 | 222 | 130 | 221 | 152 | 581 | 320 | 187 | 201 | 39 | 130 | 104 |
| First Watch | 12 | 1 | 0 | 5 | 6 | 35 | 3 | 31 | 28 | 28 | 19 | 80 | 30 | 17 | 8 | 1 | 20 | 5 |
| Second Watch | 80 | 4 | 18 | 49 | 109 | 72 | 56 | 85 | 36 | 98 | 64 | 236 | 166 | 81 | 109 | 22 | 36 | 57 |
| Third Watch | 47 | 4 | 9 | 24 | 43 | 125 | 39 | 106 | 66 | 95 | 69 | 265 | 124 | 89 | 84 | 16 | 74 | 42 |
| B Code III | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 8 | 5 | 11 | 8 | 17 | 3 | 3 | 4 | 0 | 1 | 2 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 1 | 4 | 5 | 8 | 1 | 0 | 3 | 0 | 1 | 0 |
| Third Watch | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 3 | 3 | 7 | 2 | 6 | 0 | 2 | 0 | 0 | 0 | 2 |
| C Code II | 12 | 5 | 10 | 8 | 19 | 27 | 9 | 77 | 10 | 18 | 11 | 24 | 71 | 11 | 9 | 14 | 21 | 10 |
| First Watch | 0 | 0 | 0 | 2 | 2 | 5 | 0 | 10 | 0 | 1 | 3 | 4 | 7 | 2 | 3 | 1 | 1 | 0 |
| Second Watch | 5 | 3 | 8 | 5 | 11 | 8 | 6 | 28 | 6 | 9 | 3 | 7 | 27 | 7 | 5 | 9 | 13 | 7 |
| Third Watch | 7 | 2 | 2 | 1 | 6 | 14 | 3 | 39 | 4 | 8 | 5 | 13 | 37 | 2 | 1 | 4 | 7 | 3 |
| D Code I (state vehicle) | 1 | 4 | 8 | 3 | 4 | 11 | 4 | 6 | 3 | 9 | 9 | 11 | 31 | 6 | 18 | 4 | 5 | 6 |
| First Watch | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 1 | 2 | 3 | 4 | 4 | 2 | 0 | 0 | 5 | 3 | 5 | 19 | 1 | 9 | 2 | 1 | 5 |
| Third Watch | 1 | 2 | 6 | 0 | 0 | 7 | 2 | 6 | 3 | 4 | 6 | 6 | 10 | 4 | 9 | 2 | 4 | 1 |

| VI. patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 56 | 91 | 100 | 62 | 140 | 176 | 134 | 191 | 355 | 180 | 168 | 290 | 107 | 105 | 182 | 47 | 99 | 133 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 62 | 87 | 67 | 181 | 396 | 150 | 13 | 12 | 300 | 191 | 177 | 135 | 274 | 267 | 255 | 22 | 128 | 5,745 |
| First Watch | 7 | 9 | 2 | 18 | 38 | 5 | 0 | 0 | 16 | 26 | 12 | 5 | 29 | 20 | 10 | 3 | 7 | 536 |
| Second Watch | 17 | 39 | 35 | 98 | 142 | 79 | 7 | 8 | 156 | 80 | 80 | 48 | 135 | 121 | 101 | 8 | 64 | 2,596 |
| Third Watch | 38 | 39 | 30 | 65 | 216 | 66 | 6 | 4 | 128 | 85 | 85 | 82 | 110 | 126 | 144 | 11 | 57 | 2,613 |
| B  Code III | 2 | 0 | 2 | 49 | 3 | 4 | 0 | 2 | 30 | 1 | 10 | 0 | 23 | 0 | 7 | 1 | 7 | 209 |
| First Watch | 0 | 0 | 1 | 9 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 30 |
| Second Watch | 2 | 0 | 1 | 20 | 1 | 2 | 0 | 0 | 16 | 1 | 5 | 0 | 9 | 0 | 2 | 0 | 3 | 91 |
| Third Watch | 0 | 0 | 0 | 20 | 2 | 1 | 0 | 2 | 12 | 0 | 5 | 0 | 7 | 0 | 5 | 1 | 4 | 88 |
| C  Code II | 25 | 19 | 24 | 17 | 105 | 18 | 2 | 5 | 59 | 10 | 19 | 2 | 18 | 9 | 36 | 11 | 30 | 775 |
| First Watch | 3 | 2 | 2 | 1 | 10 | 1 | 0 | 0 | 6 | 1 | 3 | 0 | 2 | 2 | 1 | 2 | 3 | 80 |
| Second Watch | 15 | 10 | 9 | 11 | 48 | 11 | 1 | 3 | 30 | 7 | 8 | 2 | 5 | 4 | 17 | 5 | 10 | 363 |
| Third Watch | 7 | 7 | 13 | 5 | 47 | 6 | 1 | 2 | 23 | 2 | 8 | 0 | 11 | 3 | 18 | 4 | 17 | 332 |
| D  Code I (state vehicle) | 3 | 4 | 39 | 17 | 6 | 15 | 0 | 5 | 20 | 14 | 21 | 5 | 3 | 9 | 32 | 10 | 19 | 365 |
| First Watch | 0 | 1 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 16 |
| Second Watch | 2 | 1 | 20 | 10 | 3 | 5 | 0 | 5 | 9 | 8 | 14 | 3 | 1 | 6 | 9 | 3 | 6 | 171 |
| Third Watch | 1 | 2 | 17 | 7 | 1 | 7 | 0 | 0 | 11 | 6 | 7 | 2 | 2 | 3 | 21 | 6 | 12 | 178 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 89 | 48 | 145 | 179 | 253 | 224 | 21 | 67 | 367 | 132 | 193 | 105 | 154 | 374 | 232 | 92 | 161 | 5,452 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

October 2016

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 35 | 0 | 0 | 38 | 0 | 1 | 0 | 0 | 0 | 2 | 24 | 0 | 29 | 12 | 26 | 57 | 0 | 105 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|   Second Watch | 35 | 0 | 0 | 38 | 0 | 1 | 0 | 0 | 0 | 2 | 24 | 0 | 29 | 12 | 26 | 57 | 0 | 105 |
|   Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 31 | 227 | 494 | 0 | 0 | 0 | 0 | 1 | 0 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 54 | 172 | 0 | 0 | 0 | 0 | 1 | 0 |
|   Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 105 | 166 | 0 | 0 | 0 | 0 | 0 | 0 |
|   Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 68 | 156 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 5 | 31 | 1 | 3 | 10 | 0 | 0 | 64 | 4 | 10 | 5 | 2 | 25 | 4 | 0 | 8 | 0 | 0 |
|   First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|   Second Watch | 2 | 27 | 1 | 1 | 7 | 0 | 0 | 27 | 4 | 9 | 5 | 2 | 22 | 3 | 0 | 8 | 0 | 0 |
|   Third Watch | 3 | 4 | 0 | 2 | 3 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 73 | 27 | 50 | 48 | 77 | 62 | 51 | 94 | 133 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
|   First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
|   Second Watch | 51 | 21 | 38 | 35 | 61 | 44 | 40 | 62 | 90 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
|   Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E  PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 87.0 | 74.4 | 59.0 | 110.4 | 158.2 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 11 | 4 | 0 | 0 | 24 | 46 | 15 | 1 | 2 | 0 | 18 | 0 | 81 | 0 | 0 | 1 | 18 | 550 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 11 | 4 | 0 | 0 | 24 | 46 | 15 | 1 | 2 | 0 | 18 | 0 | 81 | 0 | 0 | 1 | 18 | 550 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 732 | 0 | 69 | 251 | 1,867 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 252 | 0 | 18 | 87 | 621 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 | 0 | 24 | 76 | 639 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 | 0 | 27 | 88 | 607 |
| C  Health Care Access - any other HCA posts | 3 | 3 | 2 | 30 | 25 | 20 | 9 | 1 | 2 | 2 | 6 | 0 | 2 | 12 | 31 | 0 | 11 | 331 |
| First Watch | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 14 |
| Second Watch | 3 | 3 | 1 | 27 | 23 | 11 | 9 | 1 | 1 | 0 | 3 | 0 | 1 | 7 | 27 | 0 | 10 | 247 |
| Third Watch | 0 | 0 | 1 | 2 | 2 | 6 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 2 | 3 | 0 | 0 | 70 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 74 | 97 | 112 | 98 | 84 | 67 | 149 | 161 | 92 | 46 | 72 | 142 | 96 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 2 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 78 | 89 | 67 | 70 | 50 | 113 | 119 | 68 | 33 | 57 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 17 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 111.0 | 132.0 | 117.2 | 94.8 | 77.8 | 179.6 | 182.6 | 110.4 | 55.2 | 80.4 | 171.2 | 108.0 | 67.6 | 131.0 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In November 2016, CDCR's 35 adult institutions recorded a total of 502,310 ducats issued and add-on appointments requested. Of those, 379,296 were completed, 75,224 were refused, 10,652 were not completed due to a custody related reason, and 37,138 were not completed due to a non-custody related reason. The November 2016 patient population was 119,476.

| | Medical | Mental Health | Dental | Diagnostic & Specialty | Total |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **122,509** | **293,556** | **29,094** | **57,151** | **502,310** |
| Ducats Issued | 95,646 | 277,280 | 27,638 | 51,980 | 452,544 |
| Add-on Appointments | 26,863 | 16,276 | 1,456 | 5,171 | 49,766 |
| **Ducats and Add-ons Completed** | **111,343** | **190,634** | **26,334** | **50,985** | **379,296** |
| | 90.9% | 64.9% | 90.5% | 89.2% | 75.5% |
| **Ducats and Add-ons not Completed** | **11,166** | **102,922** | **2,760** | **6,166** | **123,014** |
| | 9.1% | 35.1% | 9.5% | 10.8% | 24.5% |
| Refused by Patient | 2,540 | 70,228 | 570 | 1,886 | 75,224 |
| | 2.1% | 23.9% | 2.0% | 3.3% | 15.0% |
| Not Completed: Custody | 327 | 10,082 | 98 | 145 | 10,652 |
| | 0.3% | 3.4% | 0.3% | 0.3% | 2.1% |
| Not Completed: Non-Custody | 8,299 | 22,612 | 2,092 | 4,135 | 37,138 |
| | 6.8% | 7.7% | 7.2% | 7.2% | 7.4% |

### Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



### Percentage of Total Ducats and Add-on Appointments Not Completed



## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.41% | 75.76% | 96.73% | 100.00% | 99.73% |
| Seen for Medical Services | 100.00% | 100.00% | 96.96% | 100.00% | 99.76% |
| Seen for Mental Health Services | 97.52% | 68.81% | 96.70% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 99.41% | 94.73% | 100.00% | 98.94% |
| Seen for Diagnostic and Specialty Services | 100.00% | 98.36% | 97.05% | 100.00% | 99.82% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.98% | 100.00% | 100.00% | 100.00% | 99.41% | 99.97% | 94.32% | 99.90% | 99.97% | 97.76% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.23% | 99.95% | 97.90% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.45% | 100.00% | 92.85% | 99.74% | 99.90% | 97.12% |
| Seen for Dental Services | 99.87% | 100.00% | 100.00% | 100.00% | 99.21% | 100.00% | 98.17% | 100.00% | 100.00% | 99.32% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.16% | 99.88% | 100.00% | 99.86% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.97% | 98.63% | 99.81% | 100.00% | 99.94% | 99.60% | 99.70% | 99.87% | 96.93% |
| Seen for Medical Services | 100.00% | 99.93% | 100.00% | 99.88% | 100.00% | 100.00% | 99.75% | 99.92% | 99.94% | 98.14% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.06% | 99.55% | 100.00% | 99.91% | 99.30% | 99.61% | 99.83% | 96.47% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.31% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.64% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.97% | 99.86% | 99.57% | 99.95% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.56% | 99.45% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.88% | 100.00% | 99.44% | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 591 | 455 | 907 | 420 | 1,875 | 1,500 | 703 | 3,052 | 1,527 | 1,437 | 461 | 2,346 | 3,056 | 323 | 1,553 | 671 | 990 | 632 |
| C/O Overtime Dollars | $21,667 | $16,697 | $33,270 | $15,416 | $68,784 | $55,046 | $25,800 | $111,995 | $56,038 | $52,709 | $16,899 | $86,083 | $112,131 | $11,856 | $56,972 | $24,605 | $36,338 | $23,193 |
| Sergeant Overtime Hours | 0 | 6 | 18 | 9 | 150 | 13 | 21 | 19 | 0 | 4 | 22 | 4 | 52 | 5 | 43 | 2 | 8 | 16 |
| Sergeant Overtime Dollars | $0 | $265 | $728 | $387 | $6,153 | $539 | $860 | $775 | $0 | $162 | $884 | $177 | $2,136 | $216 | $1,782 | $90 | $321 | $646 |
| PIE Hours | 2 | 0 | 0 | 2 | 0 | 7 | 0 | 0 | 17 | 5 | 0 | 457 | 0 | 11 | 10 | 0 | 0 | 0 |
| PIE Dollars | $59 | $0 | $0 | $59 | $0 | $242 | $0 | $0 | $613 | $196 | $0 | $16,765 | $0 | $396 | $352 | $0 | $0 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 949 | 797 | 1,739 | 2,158 | 3,304 | 1,756 | 399 | 411 | 3,634 | 1,251 | 2,267 | 579 | 1,663 | 1,194 | 3,234 | 969 | 2,280 | 51,084 |
| C/O Overtime Dollars | $34,812 | $29,236 | $63,814 | $79,174 | $121,230 | $64,416 | $14,634 | $15,087 | $133,344 | $45,899 | $83,161 | $21,247 | $61,022 | $43,819 | $118,668 | $35,556 | $83,667 | $1,874,286 |
| Sergeant Overtime Hours | 13 | 21 | 202 | 61 | 6 | 6 | 144 | 1 | 61 | 22 | 32 | 0 | 6 | 95 | 31 | 19 | 43 | 1,154 |
| Sergeant Overtime Dollars | $549 | $883 | $8,298 | $2,526 | $228 | $232 | $5,904 | $58 | $2,488 | $893 | $1,331 | $0 | $263 | $3,889 | $1,265 | $769 | $1,779 | $47,477 |
| PIE Hours | 0 | 0 | 11 | 13 | 7 | 144 | 0 | 14 | 8 | 93 | 13 | 0 | 0 | 0 | 30 | 0 | 161 | 1,004 |
| PIE Dollars | $0 | $0 | $411 | $470 | $243 | $5,280 | $0 | $528 | $279 | $3,403 | $493 | $0 | $15 | $0 | $1,104 | $0 | $5,922 | $36,831 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 53,243 (comprised of 52,239 hours of overtime and 1,004 PIE hours). The total statewide associate PY value is 326.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July - November 2016

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 172 | 313 | 956 | 1,349 | 464 | 2,260 | 836 | 2,789 | 3,849 | 1,056 | 2,077 | 366 | 231 | 1,170 | 2,323 | 709 | 1,540 | 542 |
| C/O Overtime Dollars | $6,294 | $11,477 | $35,092 | $49,509 | $17,023 | $82,922 | $30,667 | $102,331 | $141,211 | $38,742 | $76,194 | $13,417 | $8,492 | $42,917 | $85,217 | $25,997 | $56,494 | $19,880 |
| Sergeant Overtime Hours | 2 | 0 | 20 | 5 | 2 | 17 | 5 | 261 | 0 | 0 | 23 | 0 | 0 | 3 | 20 | 0 | 71 | 1 |
| Sergeant Overtime Dollars | $66 | $0 | $804 | $218 | $86 | $714 | $193 | $10,743 | $0 | $0 | $930 | $17 | $0 | $132 | $835 | $0 | $2,940 | $33 |
| PE Hours | 0 | 8 | 58 | 37 | 0 | 30 | 0 | 0 | 98 | 8 | 29 | 9 | 0 | 8 | 82 | 0 | 16 | 0 |
| PE Dollars | $0 | $294 | $2,113 | $1,339 | $0 | $1,106 | $0 | $0 | $3,581 | $294 | $1,057 | $319 | $0 | $294 | $3,020 | $0 | $596 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 3,707 | 1,082 | 632 | 4,195 | 1,998 | 286 | 90 | 357 | 3,560 | 5,102 | 1,230 | 346 | 1,032 | 253 | 2,782 | 861 | 954 | 51,467 |
| C/O Overtime Dollars | $135,994 | $39,694 | $23,191 | $153,898 | $73,305 | $10,492 | $3,295 | $13,093 | $130,629 | $187,177 | $45,127 | $12,704 | $37,863 | $9,299 | $102,080 | $31,577 | $35,019 | $1,888,310 |
| Sergeant Overtime Hours | 167 | 57 | 66 | 186 | 2 | 3 | 161 | 3 | 308 | 515 | 13 | 0 | 0 | 188 | 94 | 13 | 2 | 2,207 |
| Sergeant Overtime Dollars | $6,860 | $2,340 | $2,694 | $7,640 | $66 | $132 | $6,628 | $132 | $12,664 | $21,184 | $518 | $0 | $19 | $7,722 | $3,882 | $524 | $74 | $90,790 |
| PE Hours | 2 | 0 | 3 | 10 | 50 | 7 | 0 | 56 | 416 | 29 | 280 | 9 | 18 | 3 | 2 | 0 | 114 | 1,380 |
| PE Dollars | $59 | $0 | $117 | $352 | $1,846 | $249 | $0 | $2,055 | $15,274 | $1,059 | $10,270 | $323 | $676 | $117 | $59 | $0 | $4,168 | $50,635 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 55,054 (comprised of 53,674 hours of overtime 1,380 PIE hours). The total statewide associate PY value is 330.



### Medical Guarding Hours - Year-to-Date Averages FY 16/17
July - November 2016

**Notes:** CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

November 2016

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate**[*] | | | | | | | | | | | | | | | | | | |
| Overall | 99.98% | 100.00% | 100.00% | 99.97% | 99.97% | 98.41% | 100.00% | 75.76% | 99.86% | 96.73% | 99.57% | 100.00% | 98.63% | 99.95% | 100.00% | 99.41% | 100.00% | 99.73% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 96.96% | 99.78% | 100.00% | 100.00% | 100.00% | 100.00% | 99.23% | 100.00% | 99.76% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.52% | 100.00% | 68.81% | 99.56% | 96.70% | 99.45% | 100.00% | 98.06% | 100.00% | 100.00% | 99.45% | 100.00% | 100.00% |
| Dental Services | 99.87% | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 99.41% | 100.00% | 94.73% | 99.44% | 100.00% | 100.00% | 99.74% | 100.00% | 99.21% | 100.00% | 98.94% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.36% | 100.00% | 97.05% | 99.85% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% |

[*] One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,355 | 2,157 | 3,880 | 4,172 | 3,653 | 2,908 | 3,646 | 2,478 | 3,639 | 1,879 | 4,042 | 2,479 | 3,346 | 2,771 | 5,423 | 2,548 | 2,242 | 2,796 |
| Total Ducats Issued and Add-on Appointments | 6,209 | 3,873 | 5,207 | 3,915 | 5,971 | 16,688 | 7,582 | 30,210 | 14,462 | 8,558 | 19,368 | 26,337 | 18,901 | 4,064 | 8,495 | 3,878 | 7,905 | 5,613 |
| Ducats Issued | 4,930 | 2,865 | 4,499 | 2,290 | 4,799 | 15,296 | 6,584 | 28,806 | 11,640 | 6,144 | 18,642 | 25,649 | 17,311 | 3,776 | 7,463 | 3,192 | 6,998 | 5,149 |
| Add-on Appointments | 1,279 | 1,008 | 708 | 1,625 | 1,172 | 1,392 | 998 | 1,404 | 2,822 | 2,414 | 726 | 688 | 1,590 | 288 | 1,032 | 686 | 907 | 464 |
| Total Completed Ducats and Add-ons | 5,781 | 3,797 | 4,987 | 3,635 | 5,515 | 13,679 | 7,257 | 17,612 | 13,048 | 6,708 | 16,714 | 18,080 | 11,249 | 3,855 | 8,285 | 3,558 | 7,291 | 5,192 |
| Total Ducats and Add-ons Not Completed | 428 | 76 | 220 | 280 | 456 | 3,009 | 325 | 12,598 | 1,414 | 1,850 | 2,654 | 8,257 | 7,652 | 209 | 210 | 320 | 614 | 421 |
| Ducats and Add-ons Refused by Patient | 10 | 4 | 10 | 0 | 38 | 989 | 5 | 3,382 | 675 | 874 | 631 | 7,145 | 5,136 | 0 | 0 | 0 | 84 | 0 |
| *Percentage of ducats and add-ons refused by patient* | 0.16% | 0.10% | 0.19% | 0.00% | 0.64% | 5.93% | 0.07% | 11.19% | 4.67% | 10.21% | 3.26% | 27.13% | 27.17% | 0.00% | 0.00% | 0.00% | 1.06% | 0.00% |
| Ducats and Add-ons Not Completed: Custody | 1 | 0 | 0 | 1 | 2 | 249 | 0 | 6,504 | 19 | 251 | 80 | 0 | 189 | 2 | 0 | 23 | 0 | 15 |
| *Custody percentage of ducats and add-ons not completed* | 0.02% | 0.00% | 0.00% | 0.03% | 0.03% | 1.49% | 0.00% | 21.53% | 0.13% | 2.93% | 0.41% | 0.00% | 1.00% | 0.05% | 0.00% | 0.59% | 0.00% | 0.27% |
| Ducats and Add-ons Not Completed: Non-Custody | 417 | 72 | 210 | 279 | 416 | 1,771 | 320 | 2,712 | 720 | 725 | 1,943 | 1,112 | 2,327 | 207 | 210 | 297 | 530 | 406 |
| *Non-Custody percentage of ducats and add-ons not completed* | 6.72% | 1.86% | 4.03% | 7.13% | 6.97% | 10.61% | 4.22% | 8.98% | 4.98% | 8.47% | 10.03% | 4.22% | 12.31% | 5.09% | 2.47% | 7.66% | 6.70% | 7.23% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** | | | | | | | | | | | | | | | | | | |
| Overall | 99.81% | 99.97% | 100.00% | 99.94% | 94.32% | 100.00% | 99.60% | 99.90% | 100.00% | 99.70% | 99.87% | 100.00% | 99.97% | 100.00% | 96.93% | 97.76% | 100.00% | 97.51% |
| Medical Services | 99.88% | 99.95% | 100.00% | 100.00% | 97.90% | 100.00% | 99.75% | 100.00% | 100.00% | 99.92% | 99.94% | 100.00% | 100.00% | 100.00% | 98.14% | 100.00% | 100.00% | 99.73% |
| Mental Health Services | 99.55% | 100.00% | 100.00% | 99.91% | 92.85% | 100.00% | 99.30% | 99.74% | 100.00% | 99.61% | 99.83% | 100.00% | 99.90% | 100.00% | 96.47% | 97.12% | 100.00% | 95.49% |
| Dental Services | 99.87% | 100.00% | 100.00% | 100.00% | 98.17% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 97.31% | 99.32% | 100.00% | 99.66% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.16% | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.64% | 99.86% | 100.00% | 99.74% |

*\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,735 | 3,022 | 3,752 | 3,311 | 3,522 | 4,319 | 2,209 | 3,157 | 3,046 | 2,267 | 5,315 | 4,286 | 4,227 | 3,816 | 3,634 | 3,564 | 4,880 | 119,476 |
| Total Ducats Issued and Add-on Appointments | 7,462 | 3,828 | 9,292 | 28,758 | 41,964 | 15,826 | 5,326 | 5,077 | 32,487 | 21,865 | 28,541 | 3,848 | 7,744 | 15,411 | 35,635 | 26,741 | 15,269 | 502,310 |
| Ducats Issued | 6,156 | 2,890 | 8,151 | 24,767 | 40,055 | 14,492 | 4,654 | 3,612 | 27,966 | 20,796 | 26,370 | 3,191 | 7,193 | 14,847 | 33,124 | 25,797 | 12,450 | 452,544 |
| Add-on Appointments | 1,306 | 938 | 1,141 | 3,991 | 1,909 | 1,334 | 672 | 1,465 | 4,521 | 1,069 | 2,171 | 657 | 551 | 564 | 2,511 | 944 | 2,819 | 49,766 |
| Total Completed Ducats and Add-ons | 6,250 | 3,596 | 7,172 | 17,877 | 27,837 | 13,499 | 3,871 | 4,766 | 22,619 | 11,626 | 21,675 | 3,581 | 7,093 | 11,138 | 23,143 | 24,374 | 12,936 | 379,296 |
| Total Ducats and Add-ons Not Completed | 1,212 | 232 | 2,120 | 10,881 | 14,127 | 2,327 | 1,455 | 311 | 9,868 | 10,239 | 6,866 | 267 | 651 | 4,273 | 12,492 | 2,367 | 2,333 | 123,014 |
| Ducats and Add-ons Refused by Patient | 281 | 3 | 1,074 | 8,734 | 10,827 | 644 | 1,060 | 0 | 7,160 | 8,652 | 4,701 | 5 | 13 | 3,136 | 8,705 | 189 | 1,057 | 75,224 |
| *Percentage of ducats and add-ons refused by patient* | 3.77% | 0.08% | 11 56% | 30 37% | 25.80% | 4.07% | 19 90% | 0.00% | 22.04% | 39.57% | 16.47% | 0.13% | 0.17% | 20.35% | 24.43% | 0.71% | 6.92% | 14.98% |
| Ducats and Add-ons Not Completed: Custody | 14 | 1 | 0 | 13 | 1,770 | 0 | 17 | 5 | 0 | 39 | 32 | 0 | 2 | 0 | 827 | 596 | 0 | 10,652 |
| *Custody percentage of ducats and add-ons not completed* | 0.19% | 0.03% | 0.00% | 0.05% | 4.22% | 0.00% | 0.32% | 0.10% | 0.00% | 0.18% | 0.11% | 0.00% | 0.03% | 0.00% | 2 32% | 2 23% | 0.00% | 2.12% |
| Ducats and Add-ons Not Completed: Non-Custody | 917 | 228 | 1,046 | 2,134 | 1,530 | 1,683 | 378 | 306 | 2,708 | 1,548 | 2,133 | 262 | 636 | 1,137 | 2,960 | 1,582 | 1,276 | 37,138 |
| *Non-Custody percentage of ducats and add-ons not completed* | 12.29% | 5 96% | 11 26% | 7.42% | 3.65% | 10.63% | 7.10% | 6.03% | 8.34% | 7.08% | 7.47% | 6.81% | 8.21% | 7.38% | 8 31% | 5 92% | 8.36% | 7.39% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,669 | 1,605 | 2,490 | 1,072 | 2,120 | 2,755 | 4,658 | 1,271 | 4,599 | 1,987 | 4,346 | 2,977 | 1,668 | 1,251 | 2,749 | 1,750 | 3,475 | 2,134 |
| 1. PCP ducats issued | 955 | 727 | 996 | 555 | 847 | 748 | 723 | 74 | 2,087 | 646 | 2,307 | 1,608 | 1,235 | 585 | 879 | 724 | 1,313 | 954 |
| 2. RN ducats issued | 316 | 441 | 445 | 79 | 847 | 1,661 | 599 | 518 | 2,006 | 871 | 1,513 | 4 | 342 | 304 | 983 | 586 | 2,162 | 1,031 |
| 3. LVN ducats issued | 398 | 437 | 1,049 | 438 | 426 | 346 | 3,336 | 679 | 506 | 470 | 526 | 1,365 | 91 | 362 | 887 | 440 | 0 | 149 |
| B  Add-on Appointments | 983 | 832 | 591 | 1,228 | 773 | 571 | 794 | 354 | 1,298 | 1,095 | 238 | 486 | 720 | 183 | 680 | 456 | 176 | 357 |
| 1. PCP add-on appointments | 105 | 125 | 95 | 391 | 145 | 80 | 60 | 1 | 267 | 98 | 13 | 148 | 82 | 63 | 76 | 54 | 23 | 112 |
| 2. RN add-on appointments | 700 | 550 | 372 | 638 | 531 | 476 | 376 | 241 | 932 | 903 | 190 | 318 | 634 | 112 | 404 | 311 | 153 | 243 |
| 3. LVN add-on appointments | 178 | 157 | 124 | 199 | 97 | 15 | 358 | 112 | 99 | 94 | 35 | 20 | 4 | 8 | 200 | 91 | 0 | 2 |
| C  Completed Ducats and Add-ons | 2,498 | 2,400 | 2,958 | 2,169 | 2,726 | 3,039 | 5,289 | 1,157 | 5,484 | 2,746 | 4,269 | 3,070 | 2,097 | 1,412 | 3,398 | 2,040 | 3,514 | 2,288 |
| D  Total Ducats and Add-ons Not Completed | 154 | 37 | 123 | 131 | 167 | 287 | 163 | 468 | 413 | 336 | 315 | 393 | 291 | 22 | 31 | 166 | 137 | 203 |
| 1.1 Ducats Refused by Patient | 5 | 1 | 1 | 0 | 4 | 57 | 1 | 26 | 18 | 47 | 51 | 237 | 93 | 0 | 0 | 0 | 13 | 0 |
| a) PCP ducats refused by patient | 0 | 1 | 1 | 0 | 0 | 14 | 1 | 4 | 14 | 16 | 36 | 84 | 56 | 0 | 0 | 0 | 1 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 0 | 0 | 4 | 42 | 0 | 15 | 4 | 22 | 14 | 0 | 24 | 0 | 0 | 0 | 12 | 0 |
| c) LVN ducats refused by patient | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 0 | 9 | 1 | 153 | 13 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 2 | 0 | 0 | 2 | 5 | 0 | 0 | 82 | 38 | 4 | 9 | 52 | 0 | 0 | 0 | 0 | 0 |
| a) PCP add-ons refused by patient | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| b) RN add-ons refused by patient | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 77 | 36 | 4 | 7 | 46 | 0 | 0 | 0 | 0 | 0 |
| c) LVN add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 10 | 0 | 0 | 0 | 0 | 0 | 17 | 6 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 17 | 6 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 149 | 34 | 122 | 131 | 159 | 225 | 162 | 442 | 313 | 160 | 250 | 147 | 146 | 22 | 31 | 149 | 124 | 197 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 1,578 | 14 | 139 | 54 | 994 | 10,266 | 173 | 23,287 | 3,535 | 2,174 | 11,328 | 18,935 | 13,793 | 1,151 | 1,528 | 126 | 1,599 | 1,287 |
| B  Add-on Appointments | 146 | 7 | 37 | 39 | 113 | 671 | 55 | 481 | 1,308 | 1,135 | 415 | 26 | 714 | 48 | 93 | 57 | 600 | 45 |
| C  Completed Ducats and Add-ons | 1,624 | 21 | 157 | 68 | 979 | 8,380 | 207 | 12,511 | 4,037 | 2,076 | 9,739 | 11,598 | 7,561 | 1,066 | 1,535 | 155 | 1,869 | 1,250 |
| D  Total Ducats Not Completed | 100 | 0 | 19 | 25 | 128 | 2,557 | 21 | 11,257 | 806 | 1,233 | 2,004 | 7,363 | 6,946 | 133 | 86 | 28 | 330 | 82 |
| 1.1 Ducats Refused by Patient | 1 | 0 | 1 | 0 | 13 | 911 | 0 | 3,001 | 287 | 406 | 474 | 6,699 | 4,675 | 0 | 0 | 0 | 19 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 252 | 293 | 0 | 0 | 102 | 0 | 0 | 0 | 46 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 249 | 0 | 0 | 6,434 | 19 | 86 | 62 | 0 | 189 | 0 | 0 | 1 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 249 | 0 | 0 | 6,434 | 19 | 83 | 0 | 0 | 189 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 62 | 0 | 189 | 0 | 0 | 1 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 99 | 0 | 18 | 25 | 115 | 1,397 | 21 | 1,686 | 248 | 448 | 1,468 | 664 | 1,980 | 133 | 86 | 27 | 265 | 82 |

Note: Red indicates institution did not provide valid data.

# MONTHLY HEALTH CARE ACCESS QUALITY REPORT

November 2016

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 2,391 | 1,127 | 2,055 | 2,242 | 4,511 | 8,339 | 1,258 | 1,309 | 4,090 | 2,320 | 2,117 | 1,069 | 2,714 | 4,074 | 3,534 | 3,239 | 4,681 | 95,646 |
| 1. PCP ducats issued | 1,186 | 699 | 1,429 | 903 | 1,809 | 1,588 | 425 | 855 | 1,970 | 962 | 1,482 | 188 | 1,151 | 1,743 | 1,286 | 1,399 | 1,068 | 38,106 |
| 2. RN ducats issued | 91 | 179 | 298 | 803 | 1,722 | 2,067 | 244 | 136 | 1,044 | 1,255 | 263 | 823 | 1,076 | 1,596 | 1,398 | 948 | 1,932 | 30,583 |
| 3. LVN ducats issued | 1,114 | 249 | 328 | 536 | 980 | 4,684 | 589 | 318 | 1,076 | 103 | 372 | 58 | 487 | 735 | 850 | 892 | 1,681 | 26,957 |
| B  Add-on Appointments | 1,081 | 832 | 834 | 1,123 | 872 | 890 | 414 | 791 | 1,684 | 655 | 1,467 | 422 | 195 | 170 | 937 | 755 | 1,926 | 26,863 |
| 1. PCP add-on appointments | 87 | 59 | 55 | 78 | 92 | 169 | 16 | 87 | 191 | 84 | 199 | 229 | 37 | 43 | 222 | 81 | 133 | 3,800 |
| 2. RN add-on appointments | 819 | 608 | 712 | 975 | 679 | 321 | 179 | 555 | 1,218 | 470 | 1,237 | 178 | 115 | 113 | 527 | 475 | 696 | 17,961 |
| 3. LVN add-on appointments | 175 | 165 | 67 | 70 | 101 | 400 | 219 | 149 | 275 | 101 | 31 | 15 | 43 | 14 | 188 | 199 | 1,097 | 5,102 |
| C  Completed Ducats and Add-ons | 2,927 | 1,863 | 2,534 | 2,852 | 4,704 | 8,264 | 1,467 | 2,011 | 5,094 | 2,290 | 3,245 | 1,437 | 2,676 | 3,963 | 3,560 | 3,839 | 6,063 | 111,343 |
| D  Total Ducats and Add-ons Not Completed | 545 | 96 | 355 | 513 | 679 | 965 | 205 | 89 | 680 | 685 | 339 | 54 | 233 | 281 | 911 | 155 | 544 | 11,166 |
| 1.1 Ducats Refused by Patient | 32 | 2 | 157 | 80 | 213 | 28 | 69 | 0 | 155 | 395 | 38 | 0 | 3 | 103 | 125 | 0 | 35 | 1,989 |
| a) PCP ducats refused by patient | 15 | 1 | 121 | 27 | 71 | 18 | 25 | 0 | 67 | 163 | 28 | 0 | 2 | 69 | 62 | 0 | 17 | 914 |
| b) RN ducats refused by patient | 4 | 0 | 28 | 26 | 75 | 3 | 14 | 0 | 44 | 224 | 10 | 0 | 0 | 24 | 49 | 0 | 8 | 646 |
| c) LVN ducats refused by patient | 13 | 1 | 8 | 27 | 67 | 7 | 30 | 0 | 44 | 8 | 0 | 0 | 1 | 10 | 14 | 0 | 10 | 429 |
| 1.2 Add-ons Refused by Patient | 14 | 0 | 61 | 31 | 38 | 4 | 11 | 0 | 93 | 35 | 19 | 0 | 0 | 8 | 34 | 0 | 9 | 551 |
| a) PCP add-ons refused by patient | 1 | 0 | 5 | 3 | 4 | 1 | 0 | 0 | 7 | 3 | 3 | 0 | 0 | 4 | 13 | 0 | 1 | 61 |
| b) RN add-ons refused by patient | 12 | 0 | 52 | 25 | 33 | 1 | 7 | 0 | 77 | 32 | 15 | 0 | 0 | 4 | 17 | 0 | 2 | 452 |
| c) LVN add-ons refused by patient | 1 | 0 | 4 | 3 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 6 | 38 |
| 2. Ducats and Add-ons Not Completed: Custody | 4 | 1 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 80 | 0 | 0 | 327 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| c) Other custody related reason | 4 | 1 | 0 | 0 | 102 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 227 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 495 | 93 | 137 | 402 | 320 | 933 | 121 | 89 | 432 | 253 | 280 | 54 | 230 | 170 | 672 | 155 | 500 | 8,299 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 2,039 | 96 | 3,682 | 20,411 | 32,261 | 2,720 | 2,584 | 953 | 20,869 | 17,062 | 21,176 | 628 | 1,867 | 7,255 | 27,410 | 20,613 | 3,693 | 277,280 |
| B  Add-on Appointments | 152 | 27 | 237 | 2,531 | 860 | 190 | 206 | 581 | 2,295 | 321 | 492 | 89 | 150 | 332 | 1,357 | 93 | 373 | 16,276 |
| C  Completed Ducats and Add-ons | 1,673 | 102 | 2,579 | 12,995 | 20,038 | 1,988 | 1,618 | 1,423 | 14,511 | 8,160 | 15,474 | 631 | 1,802 | 3,874 | 17,554 | 18,572 | 2,807 | 190,634 |
| D  Total Ducats Not Completed | 518 | 21 | 1,340 | 9,947 | 13,083 | 922 | 1,172 | 111 | 8,653 | 9,223 | 6,194 | 86 | 215 | 3,713 | 11,213 | 2,134 | 1,259 | 102,922 |
| 1.1 Ducats Refused by Patient | 176 | 0 | 557 | 7,970 | 10,160 | 582 | 876 | 0 | 6,343 | 7,927 | 4,475 | 0 | 1 | 2,865 | 8,389 | 189 | 874 | 67,873 |
| 1.2 Add-ons Refused by Patient | 7 | 0 | 26 | 514 | 216 | 8 | 50 | 0 | 405 | 59 | 37 | 0 | 0 | 94 | 53 | 0 | 57 | 2,355 |
| 2. Ducats and Add-ons Not Completed: Custody | 9 | 0 | 0 | 13 | 1,626 | 0 | 13 | 4 | 0 | 37 | 30 | 0 | 2 | 0 | 718 | 590 | 0 | 10,082 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| b) Modified program in effect | 0 | 0 | 0 | 13 | 210 | 0 | 12 | 4 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 7,037 |
| c) Other custody related reason | 9 | 0 | 0 | 0 | 1,416 | 0 | 1 | 0 | 0 | 37 | 17 | 0 | 2 | 0 | 718 | 590 | 0 | 3,043 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 326 | 21 | 755 | 1,450 | 1,081 | 332 | 233 | 107 | 1,905 | 1,200 | 1,652 | 86 | 212 | 754 | 2,053 | 1,355 | 328 | 22,612 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 735 | 574 | 790 | 744 | 950 | 805 | 905 | 493 | 1,184 | 528 | 952 | 520 | 716 | 746 | 1,199 | 587 | 935 | 640 |
| B Add-on Appointments | 46 | 11 | 15 | 71 | 55 | 79 | 33 | 46 | 46 | 45 | 4 | 3 | 62 | 19 | 36 | 42 | 33 | 23 |
| C Completed Ducats and Add-ons | 751 | 566 | 764 | 790 | 919 | 845 | 880 | 431 | 1,135 | 485 | 749 | 434 | 689 | 734 | 1,190 | 530 | 864 | 602 |
| D Total Ducats Not Completed | 30 | 19 | 41 | 25 | 86 | 39 | 58 | 108 | 95 | 88 | 207 | 89 | 89 | 31 | 45 | 99 | 104 | 61 |
| 1.1 Ducats Refused by Patient | 0 | 1 | 1 | 0 | 5 | 1 | 0 | 21 | 17 | 23 | 56 | 30 | 47 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 29 | 5 | 0 | 0 | 2 | 0 | 5 | 0 | 7 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 5 | 0 | 7 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 29 | 18 | 40 | 24 | 81 | 37 | 58 | 71 | 76 | 36 | 146 | 59 | 39 | 29 | 45 | 94 | 104 | 54 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 948 | 672 | 1,080 | 420 | 735 | 1,470 | 848 | 3,755 | 2,322 | 1,455 | 2,016 | 3,217 | 1,134 | 628 | 1,987 | 729 | 989 | 1,088 |
| B Add-on Appointments | 104 | 158 | 65 | 287 | 231 | 71 | 116 | 523 | 170 | 139 | 69 | 173 | 94 | 38 | 223 | 131 | 98 | 39 |
| C Completed Ducats and Add-ons | 908 | 810 | 1,108 | 608 | 891 | 1,415 | 881 | 3,513 | 2,392 | 1,401 | 1,957 | 2,978 | 902 | 643 | 2,162 | 833 | 1,044 | 1,052 |
| D Total Ducats Not Completed | 144 | 20 | 37 | 99 | 75 | 126 | 83 | 765 | 100 | 193 | 128 | 412 | 326 | 23 | 48 | 27 | 43 | 75 |
| 1.1 Ducats Refused by Patient | 4 | 0 | 7 | 0 | 14 | 14 | 4 | 167 | 13 | 66 | 45 | 166 | 159 | 0 | 0 | 0 | 4 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 4 | 1 | 1 | 4 | 5 | 0 | 0 | 0 | 2 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 0 | 45 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 140 | 20 | 30 | 99 | 61 | 112 | 79 | 513 | 83 | 81 | 79 | 242 | 162 | 23 | 48 | 27 | 37 | 73 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 761 | 948 | 1,038 | 839 | 849 | 744 | 435 | 599 | 845 | 584 | 1,154 | 844 | 726 | 1,065 | 858 | 568 | 778 | 27,638 |
| B  Add-on Appointments | 37 | 44 | 37 | 98 | 48 | 38 | 29 | 39 | 114 | 19 | 87 | 19 | 45 | 35 | 53 | 17 | 28 | 1,456 |
| C  Completed Ducats and Add-ons | 729 | 911 | 912 | 759 | 844 | 739 | 424 | 582 | 839 | 503 | 1,142 | 812 | 678 | 1,002 | 792 | 551 | 757 | 26,334 |
| D  Total Ducats Not Completed | 69 | 81 | 163 | 178 | 53 | 43 | 40 | 56 | 120 | 100 | 99 | 51 | 93 | 98 | 119 | 34 | 49 | 2,760 |
| 1.1 Ducats Refused by Patient | 11 | 0 | 76 | 50 | 19 | 1 | 19 | 0 | 14 | 62 | 29 | 2 | 7 | 15 | 19 | 0 | 2 | 528 |
| 1.2 Add-ons Refused by Patient | 1 | 0 | 3 | 9 | 2 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 42 |
| 2. Ducats and Add-ons Not Completed: Custody | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 4 | 0 | 98 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 4 | 0 | 65 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 56 | 81 | 84 | 119 | 16 | 42 | 18 | 56 | 105 | 38 | 68 | 49 | 85 | 82 | 76 | 30 | 47 | 2,092 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 965 | 719 | 1,376 | 1,275 | 2,434 | 2,689 | 377 | 751 | 2,162 | 830 | 1,923 | 650 | 1,886 | 2,453 | 1,322 | 1,377 | 3,298 | 51,980 |
| B  Add-on Appointments | 36 | 35 | 33 | 239 | 129 | 216 | 23 | 54 | 428 | 74 | 125 | 127 | 161 | 27 | 164 | 79 | 492 | 5,171 |
| C  Completed Ducats and Add-ons | 921 | 720 | 1,147 | 1,271 | 2,251 | 2,508 | 362 | 750 | 2,175 | 673 | 1,814 | 701 | 1,937 | 2,299 | 1,237 | 1,412 | 3,309 | 50,985 |
| D  Total Ducats Not Completed | 80 | 34 | 262 | 243 | 312 | 397 | 38 | 55 | 415 | 231 | 234 | 76 | 110 | 181 | 249 | 44 | 481 | 6,166 |
| 1.1 Ducats Refused by Patient | 37 | 1 | 189 | 73 | 177 | 21 | 31 | 0 | 127 | 169 | 99 | 2 | 1 | 49 | 78 | 0 | 72 | 1,789 |
| 1.2 Add-ons Refused by Patient | 3 | 0 | 3 | 7 | 2 | 0 | 1 | 0 | 22 | 5 | 2 | 1 | 0 | 1 | 7 | 0 | 8 | 97 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 145 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 34 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 40 | 33 | 70 | 163 | 113 | 376 | 6 | 54 | 266 | 57 | 133 | 73 | 109 | 131 | 159 | 42 | 401 | 4,135 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 123 | 8 | 52 | 63 | 53 | 363 | 129 | 206 | 125 | 152 | 180 | 467 | 266 | 189 | 139 | 38 | 107 | 146 |
| First Watch | 2 | 0 | 5 | 6 | 2 | 29 | 6 | 29 | 12 | 18 | 15 | 75 | 28 | 10 | 3 | 2 | 15 | 8 |
| Second Watch | 71 | 6 | 21 | 36 | 32 | 138 | 72 | 62 | 38 | 61 | 83 | 251 | 117 | 86 | 62 | 17 | 39 | 85 |
| Third Watch | 50 | 2 | 26 | 21 | 19 | 196 | 51 | 115 | 75 | 73 | 82 | 141 | 121 | 93 | 74 | 19 | 53 | 53 |
| B Code III | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 3 | 11 | 7 | 7 | 11 | 24 | 2 | 3 | 1 | 2 | 3 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 6 | 3 | 2 | 7 | 10 | 1 | 0 | 0 | 1 | 2 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 4 | 4 | 13 | 1 | 2 | 1 | 1 | 1 |
| C Code II | 6 | 5 | 14 | 8 | 10 | 21 | 14 | 64 | 11 | 9 | 18 | 18 | 67 | 7 | 7 | 16 | 13 | 11 |
| First Watch | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 10 | 0 | 1 | 1 | 1 | 4 | 0 | 0 | 1 | 1 | 0 |
| Second Watch | 1 | 4 | 7 | 5 | 5 | 3 | 8 | 24 | 4 | 5 | 8 | 9 | 26 | 5 | 4 | 8 | 7 | 8 |
| Third Watch | 5 | 1 | 7 | 2 | 5 | 13 | 6 | 30 | 7 | 3 | 9 | 8 | 37 | 2 | 3 | 7 | 5 | 3 |
| D Code I (state vehicle) | 3 | 3 | 10 | 10 | 2 | 10 | 7 | 6 | 7 | 10 | 13 | 10 | 13 | 7 | 19 | 3 | 12 | 7 |
| First Watch | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 3 | 2 | 6 | 4 | 1 | 4 | 4 | 4 | 3 | 5 | 7 | 4 | 6 | 3 | 9 | 1 | 8 | 5 |
| Third Watch | 0 | 1 | 3 | 6 | 1 | 4 | 3 | 2 | 4 | 4 | 6 | 3 | 5 | 4 | 10 | 2 | 4 | 1 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 61 | 68 | 81 | 64 | 97 | 178 | 114 | 283 | 306 | 206 | 163 | 297 | 99 | 79 | 144 | 58 | 86 | 91 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 80 | 78 | 71 | 224 | 412 | 125 | 10 | 174 | 299 | 226 | 142 | 99 | 220 | 262 | 247 | 27 | 104 | 5,606 |
| First Watch | 1 | 4 | 2 | 27 | 46 | 11 | 0 | 14 | 23 | 27 | 6 | 7 | 17 | 8 | 14 | 1 | 7 | 480 |
| Second Watch | 41 | 49 | 32 | 98 | 157 | 61 | 3 | 86 | 120 | 83 | 63 | 49 | 110 | 137 | 107 | 13 | 48 | 2,534 |
| Third Watch | 38 | 25 | 37 | 99 | 209 | 53 | 7 | 74 | 156 | 116 | 73 | 43 | 93 | 117 | 126 | 13 | 49 | 2,592 |
| B  Code III | 6 | 0 | 4 | 49 | 1 | 4 | 0 | 4 | 38 | 6 | 8 | 0 | 16 | 1 | 8 | 0 | 3 | 227 |
| First Watch | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 23 |
| Second Watch | 4 | 0 | 0 | 25 | 0 | 1 | 0 | 3 | 11 | 4 | 4 | 0 | 8 | 1 | 4 | 0 | 0 | 102 |
| Third Watch | 1 | 0 | 4 | 17 | 1 | 3 | 0 | 1 | 24 | 2 | 4 | 0 | 6 | 0 | 3 | 0 | 2 | 102 |
| C  Code II | 23 | 18 | 29 | 18 | 91 | 16 | 3 | 8 | 58 | 21 | 13 | 1 | 16 | 16 | 25 | 14 | 19 | 708 |
| First Watch | 0 | 2 | 0 | 2 | 10 | 1 | 0 | 0 | 6 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 53 |
| Second Watch | 15 | 11 | 10 | 11 | 44 | 5 | 3 | 3 | 19 | 7 | 4 | 0 | 5 | 3 | 13 | 6 | 6 | 306 |
| Third Watch | 8 | 5 | 19 | 5 | 37 | 10 | 0 | 5 | 33 | 14 | 8 | 1 | 10 | 12 | 12 | 7 | 10 | 349 |
| D  Code I (state vehicle) | 0 | 2 | 38 | 21 | 13 | 9 | 0 | 5 | 26 | 23 | 9 | 6 | 4 | 9 | 13 | 13 | 17 | 360 |
| First Watch | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 20 |
| Second Watch | 0 | 2 | 17 | 9 | 4 | 4 | 0 | 0 | 12 | 14 | 6 | 4 | 2 | 6 | 4 | 7 | 7 | 177 |
| Third Watch | 0 | 0 | 17 | 12 | 9 | 5 | 0 | 5 | 12 | 9 | 3 | 2 | 2 | 2 | 8 | 6 | 8 | 163 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 97 | 61 | 115 | 131 | 251 | 197 | 15 | 44 | 357 | 114 | 150 | 89 | 156 | 311 | 211 | 96 | 134 | 5,004 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 31 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | 0 | 25 | 12 | 59 | 42 | 0 | 92 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 31 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 17 | 0 | 25 | 12 | 59 | 42 | 0 | 92 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 57 | 114 | 377 | 0 | 0 | 0 | 0 | 1 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 17 | 27 | 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 24 | 51 | 138 | 0 | 0 | 0 | 0 | 1 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 16 | 36 | 123 | 0 | 0 | 0 | 0 | 0 | 0 |
| C Health Care Access - any other HCA posts | 2 | 2 | 0 | 3 | 191 | 0 | 0 | 0 | 6 | 34 | 6 | 1 | 39 | 9 | 0 | 0 | 1 | 1 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 1 | 2 | 0 | 2 | 108 | 0 | 0 | 0 | 6 | 3 | 5 | 0 | 25 | 8 | 0 | 0 | 1 | 1 |
| Third Watch | 1 | 0 | 0 | 1 | 83 | 0 | 0 | 0 | 0 | 30 | 1 | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 73 | 27 | 50 | 48 | 77 | 62 | 51 | 94 | 133 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 61 | 44 | 40 | 62 | 90 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 87.0 | 74.4 | 59.0 | 110.4 | 158.2 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 17 | 2 | 1 | 9 | 5 | 37 | 13 | 1 | 14 | 0 | 13 | 0 | 41 | 0 | 8 | 0 | 12 | 488 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 17 | 2 | 1 | 9 | 5 | 37 | 13 | 1 | 14 | 0 | 13 | 0 | 41 | 0 | 8 | 0 | 12 | 488 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 26 | 228 | 1,563 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 0 | 7 | 78 | 521 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 0 | 12 | 69 | 532 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 0 | 7 | 81 | 510 |
| C Health Care Access - any other HCA posts | 6 | 0 | 0 | 28 | 28 | 4 | 4 | 0 | 9 | 13 | 0 | 0 | 1 | 2 | 16 | 2 | 7 | 415 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 |
| Second Watch | 5 | 0 | 0 | 27 | 26 | 4 | 4 | 0 | 9 | 12 | 0 | 0 | 1 | 1 | 10 | 0 | 7 | 268 |
| Third Watch | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 2 | 0 | 141 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 70 | 48 | 74 | 97 | 112 | 98 | 84 | 67 | 149 | 161 | 92 | 46 | 72 | 142 | 96 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 2 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 78 | 89 | 67 | 70 | 50 | 113 | 119 | 68 | 33 | 57 | 92 | 77 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 17 | 20 | 20 | 11 | 14 | 22 | 36 | 21 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 111.0 | 132.0 | 117.2 | 94.8 | 77.8 | 176.6 | 182.6 | 110.4 | 55.2 | 80.4 | 171.2 | 108.0 | 67.6 | 131.0 | |

Note:  Red indicates institution did not provide valid data.