# APPENDIX 2
# PART 1 OF 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
Case 2:90-cv-00520-KJM-SCR   Document 5563-3   Filed 02/01/17   Page 2 of 35
(Data pulled from the State Controller's Office Employment History Records)

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 11 0 | 0 0 | 11 0 | 8 0 | 1 0 | 9 0 | 2 0 | 82% | 0 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 8 0 | 0 0 | 8 0 | 9 0 | 0 0 | 9 0 | (1 0) | 113% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 19.0 | 0.0 | 19.0 | 17.0 | 2.0 | 19.0 | 0.0 | 100.00% | 0.0 | 6.0 | 0.0 | 3.0 | 15.79% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 0 0 | 26 3 | 21 0 | 0 0 | 21 0 | 5 3 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 21.0 | 0.0 | 21.0 | 5.3 | 79.85% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| LVN | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 0 | 0 0 | 19 0 | 10 0 | 0 0 | 10 0 | 9 0 | 53% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 42 0 | 0 0 | 42 0 | 38 0 | 0 0 | 38 0 | 4 0 | 90% | 0 0 | 4 0 | 0 0 | 1 0 | 3% | 0 0 | 2 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 61.0 | 0.0 | 61.0 | 48.0 | 0.0 | 48.0 | 13.0 | 78.69% | 0.0 | 4.0 | 0.0 | 1.0 | 2.08% | 0.0 | 2.0 | 0.0 | 0.0 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2016 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2016 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (9/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 0 | 0 0 | 35 0 | 23 0 | 3 6 | 26 6 | 8 4 | 76% | 0 0 | 7 0 | 0 0 | 2 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 46 0 | 0 0 | 46 0 | 36 0 | 1 0 | 37 0 | 9 0 | 80% | 0 0 | 11 0 | 0 0 | 3 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 43 0 | 0 0 | 43 0 | 32 0 | 2 0 | 34 0 | 9 0 | 79% | 0 0 | 10 0 | 0 0 | 3 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 35 0 | 0 0 | 35 0 | 24 0 | 0 2 | 24 2 | 10 8 | 69% | 1 0 | 17 0 | 0 0 | 4 0 | 17% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 159.0 | 0.0 | 159.0 | 115.0 | 6.8 | 121.8 | 37.2 | 76.58% | 1.0 | 45.0 | 0.0 | 12.0 | 9.85% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42 0 | 0 0 | 42 0 | 30 0 | 0 0 | 30 0 | 12 0 | 71% | 0 0 | 16 0 | 0 0 | 3 0 | 10% | 0 0 | 0 0 | 0 0 | 0 1 |
| SRN III | 43 0 | 0 0 | 43 0 | 37 0 | 2 6 | 39 6 | 3 4 | 92% | 2 0 | 14 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 473 0 | 0 0 | 473 0 | 371 0 | 4 0 | 375 0 | 98 0 | 79% | 8 0 | 91 0 | 1 0 | 25 0 | 7% | 0 2 | 7 0 | 0 0 | 38 9 |
| Unit Supervisor | 15 0 | 0 0 | 15 0 | 6 0 | 3 0 | 9 0 | 6 0 | 60% | 3 0 | 3 0 | 0 0 | 2 0 | 22% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 573.0 | 0.0 | 573.0 | 444.0 | 9.6 | 453.6 | 119.4 | 79.16% | 13.0 | 124.0 | 1.0 | 31.0 | 6.83% | 0.2 | 8.0 | 0.0 | 38.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 334 6 | 0 0 | 334 6 | 273 0 | 1 0 | 274 0 | 60 6 | 82% | 6 0 | 63 0 | 1 0 | 23 0 | 8% | 0 0 | 4 0 | 19 5 | 0 1 |
| PA | 27 0 | 0 0 | 27 0 | 25 0 | 0 0 | 25 0 | 2 0 | 93% | 1 0 | 5 0 | 1 0 | 2 0 | 8% | 0 0 | 0 0 | 2 9 | 5 9 |
| NP | 37 1 | 0 0 | 37 1 | 35 0 | 3 0 | 38 0 | (0 9) | 102% | 0 0 | 6 0 | 1 0 | 2 0 | 5% | 0 0 | 1 0 | 4 1 | 2 7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 398.7 | 0.0 | 398.7 | 333.0 | 4.0 | 337.0 | 61.7 | 84.52% | 7.0 | 74.0 | 3.0 | 27.0 | 8.01% | 0.0 | 5.0 | 26.5 | 8.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2079 9 | 2 0 | 2081 9 | 1826 4 | 9 2 | 1835 6 | 246 3 | 88% | 40 0 | 440 0 | 6 0 | 109 0 | 6% | 21 1 | 43 0 | 28 4 | 226 0 |
| LVN | 1799 9 | 0 0 | 1799 9 | 1559 1 | 16 1 | 1575 2 | 224 7 | 88% | 45 0 | 335 0 | 9 0 | 83 0 | 5% | 26 7 | 59 0 | 57 8 | 259 6 |
| Sr Psych Tech/Psych Tech | 1032 1 | 0 0 | 1032 1 | 865 6 | 13 7 | 879 3 | 152 8 | 85% | 9 0 | 154 0 | 1 0 | 42 0 | 5% | 0 0 | 33 0 | 39 1 | 91 9 |
| CNA | 377 6 | 0 0 | 377 6 | 296 0 | 0 0 | 296 0 | 81 6 | 78% | 5 0 | 70 0 | 3 0 | 13 0 | 4% | 91 1 | 15 0 | 318 3 | 39 2 |
| **TOTAL NURSING** | 5289.5 | 2.0 | 5291.5 | 4547.1 | 39.0 | 4586.1 | 705.4 | 86.67% | 99.0 | 999.0 | 19.0 | 247.0 | 5.39% | 138.9 | 150.0 | 443.7 | 616.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 5 | 0 0 | 158 5 | 138 0 | 10 4 | 148 4 | 10 1 | 94% | 2 0 | 34 0 | 1 0 | 11 0 | 7% | 0 7 | 1 0 | 32 2 | 11 2 |
| Pharmacy Tech | 312 0 | 0 0 | 312 0 | 289 0 | 8 0 | 297 0 | 15 0 | 95% | 2 0 | 48 0 | 0 0 | 9 0 | 3% | 0 0 | 9 0 | 39 0 | 8 3 |
| **TOTAL PHARMACY** | 470.5 | 0.0 | 470.5 | 427.0 | 18.4 | 445.4 | 25.1 | 94.67% | 4.0 | 82.0 | 1.0 | 20.0 | 4.49% | 0.7 | 10.0 | 71.3 | 19.5 |







**Nursing Filled Percentage and Turnover Rate (as of September 2016)**

Diagram Key

INNER CIRCLE - Filled Percentage
- 90% - 100 % Filled
- 70% - 89% Filled
- 69% or Less Filled

OUTER CIRCLE - Turnover
- 10% or Less Turnover
- 11% - 19% Turnover
- 20% or More Turnover

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

Sacramento — Folsom State Prison / CSP Sacramento (New Folsom)
Vacaville — Mule Creek State Prison
California Medical Facility
CSP Solano
CSP San Quentin
San Francisco
Tracy
Deuel Vocational Institution
Stockton — California Health Care Facility
Jamestown — Sierra Conservation Center

Chowchilla — Valley State Prison / Central California Women's Facility
Salinas — Fresno
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield
CSP Corcoran
Substance Abuse Treatment Facility and State Prison
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
California Correctional Institution
CSP Los Angeles County
Santa Barbara
California City Correctional Facility
Los Angeles
Chino — Riverside
California Institution for Men
California Institution for Women
California Rehabilitation Center
Blythe — Ironwood State Prison / Chuckawalla Valley State Prison
Calipatria State Prison
San Diego
El Centro — Centinela State Prison
Richard J. Donovan Correctional Facility



**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015-9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 2.0 | 3.0 | 1.0 | 75.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 1 0 | 0 0 | 1 0 | 13% | 0 0 | 1 0 | 0 0 | 2 2 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 1.0 | 0.0 | 1.0 | 11.11% | 0.0 | 1.0 | 0.0 | 2.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 24 0 | 0 0 | 24 0 | 2 6 | 90% | 1 0 | 4 0 | 0 0 | 2 0 | 8% | 0 0 | 1 0 | 1 0 | 6 1 |
| LVN | 25 0 | 0 0 | 25 0 | 19 0 | 0 0 | 19 0 | 6 0 | 76% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 6 | 4 6 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 55.1 | 0.0 | 55.1 | 46.0 | 0.0 | 46.0 | 9.1 | 83.48% | 1.0 | 5.0 | 0.0 | 2.0 | 4.35% | 0.0 | 3.0 | 1.6 | 11.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 1 |
| Pharmacy Tech | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.8 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data Source:
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5563-3   Filed 02/01/17   Page 10 of 35

**California Health Care Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Appointments Year To Date 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Separations Year To Date 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 55 4 | 0 0 | 55 4 | 44 0 | 0 0 | 44 0 | 11 4 | 79% | 0 0 | 3 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 0 0 | 3 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 63.4 | 0.0 | 63.4 | 52.0 | 0.0 | 52.0 | 11.4 | 82.02% | 0.0 | 4.0 | 0.0 | 1.0 | 1.92% | 0.0 | 1.0 | 0.0 | 3.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 0 | 0 0 | 34 0 | 24 0 | 0 0 | 24 0 | 10 0 | 71% | 3 0 | 17 0 | 0 0 | 3 0 | 13% | 0 0 | 1 0 | 0 8 | 0 0 |
| PA | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 31.0 | 1.0 | 32.0 | 9.0 | 78.05% | 3.0 | 17.0 | 0.0 | 4.0 | 12.50% | 0.0 | 1.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361 3 | 0 0 | 361 3 | 290 0 | 0 0 | 290 0 | 71 3 | 80% | 2 0 | 43 0 | 0 0 | 7 0 | 2% | 0 0 | 5 0 | 0 0 | 17 6 |
| LVN | 220 0 | 0 0 | 220 0 | 212 0 | 0 0 | 212 0 | 8 0 | 96% | 1 0 | 58 0 | 0 0 | 8 0 | 4% | 0 0 | 14 0 | 0 3 | 0 3 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 50 0 | 0 0 | 50 0 | 4 8 | 91% | 0 0 | 5 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 0 | 0 7 |
| CNA | 334 5 | 0 0 | 334 5 | 258 0 | 0 0 | 258 0 | 76 5 | 77% | 5 0 | 62 0 | 3 0 | 12 0 | 5% | 0 0 | 12 0 | 0 1 | 24 2 |
| **TOTAL NURSING** | 970.6 | 0.0 | 970.6 | 810.0 | 0.0 | 810.0 | 160.6 | 83.45% | 8.0 | 168.0 | 3.0 | 28.0 | 3.46% | 0.0 | 33.0 | 0.4 | 42.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 12 0 | 0 0 | 12 0 | 2 5 | 83% | 0 0 | 1 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 2 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 21 0 | 0 0 | 21 0 | 8 0 | 72% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 9 | 0 0 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 33.0 | 0.0 | 33.0 | 10.5 | 75.86% | 0.0 | 5.0 | 0.0 | 1.0 | 3.03% | 0.0 | 0.0 | 2.9 | 0.2 |

California Medical Facility

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/1/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 22 2 | 0 0 | 22 2 | 14 0 | 0 0 | 14 0 | 8 2 | 63% | 0 0 | 0 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.2 | 0.0 | 27.2 | 18.0 | 0.0 | 18.0 | 9.2 | 66.18% | 0.0 | 0.0 | 0.0 | 1.0 | 5.56% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 11 0 | 0 0 | 11 0 | 4 0 | 73% | 0 0 | 3 0 | 0 0 | 3 0 | 27% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73.33% | 0.0 | 3.0 | 0.0 | 3.0 | 27.27% | 0.0 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 114 7 | 0 0 | 114 7 | 111 0 | 0 0 | 111 0 | 3 7 | 97% | 0 0 | 18 0 | 0 0 | 5 0 | 5% | 1 4 | 4 0 | 4 3 | 17 7 |
| LVN | 80 5 | 0 0 | 80 5 | 70 0 | 0 0 | 70 0 | 10 5 | 87% | 5 0 | 11 0 | 0 0 | 3 0 | 4% | 0 0 | 6 0 | 1 3 | 14 3 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 42 0 | 0 8 | 42 8 | 0 7 | 98% | 0 0 | 0 0 | 0 0 | 3 0 | 7% | 0 0 | 2 0 | 0 0 | 6 2 |
| CNA | 26 0 | 0 0 | 26 0 | 24 0 | 0 0 | 24 0 | 2 0 | 92% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 5 1 | 7 1 |
| **TOTAL NURSING** | 264.7 | 0.0 | 264.7 | 247.0 | 0.8 | 247.8 | 16.9 | 93.62% | 5.0 | 34.0 | 0.0 | 11.0 | 4.44% | 1.4 | 13.0 | 10.6 | 45.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 2 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 1 0 | 0 2 |
| Pharmacy Tech | 17 0 | 0 0 | 17 0 | 16 0 | 0 0 | 16 0 | 1 0 | 94% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 0 | 0 2 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 23.0 | 0.0 | 23.0 | 3.0 | 88.46% | 0.0 | 3.0 | 0.0 | 1.0 | 4.35% | 0.0 | 1.0 | 1.9 | 0.4 |

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 15 0 | 0 0 | 15 0 | 14 0 | 0 0 | 14 0 | 1 0 | 93% | 0 0 | 2 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 1 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 16.0 | 0.0 | 16.0 | 1.0 | 94.12% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 5 | 0 0 | 7 5 | 7 0 | 0 0 | 7 0 | 0 5 | 93% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94.12% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 54 6 | 0 0 | 54 6 | 34 0 | 0 0 | 34 0 | 20 6 | 62% | 0 0 | 5 0 | 0 0 | 5 0 | 15% | 0 0 | 0 0 | 0 0 | 2 8 |
| LVN | 31 9 | 0 0 | 31 9 | 29 0 | 0 0 | 29 0 | 2 9 | 91% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 0 0 | 3 0 | 1 5 | 67% | 0 0 | 0 0 | 0 0 | 2 0 | 67% | 0 0 | 0 0 | 0 7 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 91.0 | 0.0 | 91.0 | 66.0 | 0.0 | 66.0 | 25.0 | 72.53% | 0.0 | 7.0 | 0.0 | 7.0 | 10.61% | 0.0 | 0.0 | 0.7 | 4.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 0 7 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.7 |

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/1/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 7 | 0 0 | 9 7 | 9 0 | 0 0 | 9 0 | 0 7 | 93% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.7 | 0.0 | 11.7 | 10.0 | 0.0 | 10.0 | 1.7 | 85.47% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 5.0 | 0.0 | 5.0 | 2.5 | 66.67% | 0.0 | 0.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.0 | 1.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 0 | 0 0 | 48 0 | 42 0 | 0 0 | 42 0 | 6 0 | 88% | 1 0 | 15 0 | 0 0 | 6 0 | 14% | 0 0 | 1 0 | 0 0 | 6 0 |
| LVN | 54 2 | 0 0 | 54 2 | 32 0 | 0 0 | 32 0 | 22 2 | 59% | 1 0 | 8 0 | 0 0 | 4 0 | 13% | 0 4 | 0 0 | 0 0 | 9 7 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 6 0 | 2 0 | 8 0 | 3 6 | 69% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 113.8 | 0.0 | 113.8 | 80.0 | 2.0 | 82.0 | 31.8 | 72.04% | 2.0 | 23.0 | 0.0 | 10.0 | 12.20% | 0.4 | 1.0 | 0.0 | 18.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109.09% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data Source: State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 2 | 0 0 | 16 2 | 12 0 | 0 0 | 12 0 | 4 2 | 74% | 0 0 | 8 0 | 1 0 | 3 0 | 25% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.2 | 0.0 | 19.2 | 15.0 | 0.0 | 15.0 | 4.2 | 78.13% | 1.0 | 9.0 | 1.0 | 4.0 | 26.67% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 10 0 | 0 0 | 10 0 | 4 0 | 71% | 2 0 | 3 0 | 1 0 | 1 0 | 10% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 1 0 | 1 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 11.0 | 0.0 | 11.0 | 5.0 | 68.75% | 2.0 | 4.0 | 2.0 | 2.0 | 18.18% | 0.0 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 65 3 | 0 0 | 65 3 | 55 0 | 0 0 | 55 0 | 10 3 | 84% | 4 0 | 26 0 | 0 0 | 6 0 | 11% | 0 3 | 1 0 | 1 3 | 5 8 |
| LVN | 46 8 | 0 0 | 46 8 | 32 0 | 5 2 | 37 2 | 9 6 | 80% | 0 0 | 22 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 8 2 | 11 8 |
| Sr Psych Tech/Psych Tech | 48 0 | 0 0 | 48 0 | 46 0 | 0 0 | 46 0 | 2 0 | 96% | 0 0 | 9 0 | 0 0 | 3 0 | 7% | 0 0 | 1 0 | 0 5 | 5 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 13 5 | 0 0 |
| **TOTAL NURSING** | 160.1 | 0.0 | 160.1 | 133.0 | 5.2 | 138.2 | 21.9 | 86.34% | 4.0 | 57.0 | 0.0 | 13.0 | 9.40% | 1.3 | 2.0 | 23.5 | 23.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 4 0 | 3 0 | 7 0 | (2 0) | 140% | 0 0 | 4 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 7 0 | 4 0 | 11 0 | (2 0) | 122% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 11.0 | 7.0 | 18.0 | (4.0) | 128.57% | 0.0 | 8.0 | 0.0 | 1.0 | 5.56% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data Source: September 2016
State Controller's Office Employment History Records)

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 3 0 | 33% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 3.0 | 0.0 | 3.0 | 27.27% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 2 0 | 0 0 | 2 0 | 1 5 | 57% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 35 0 | 0 0 | 35 0 | 10 6 | 77% | 2 0 | 12 0 | 2 0 | 9 0 | 26% | 0 0 | 0 0 | 1 0 | 5 8 |
| LVN | 25 3 | 0 0 | 25 3 | 20 0 | 0 0 | 20 0 | 5 3 | 79% | 1 0 | 7 0 | 0 0 | 2 0 | 10% | 0 3 | 0 0 | 1 9 | 2 4 |
| Sr Psych Tech/Psych Tech | 27 8 | 0 0 | 27 8 | 19 0 | 0 0 | 19 0 | 8 8 | 68% | 0 0 | 3 0 | 1 0 | 3 0 | 16% | 0 0 | 1 0 | 0 2 | 3 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 4 | 0 0 | 3 4 | 0 0 |
| **TOTAL NURSING** | 98.7 | 0.0 | 98.7 | 74.0 | 0.0 | 74.0 | 24.7 | 74.97% | 3.0 | 22.0 | 3.0 | 14.0 | 18.92% | 2.7 | 1.0 | 6.6 | 11.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 1 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.5 | 0.3 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Turnover Rate (Percentage) (10/2015 - 9/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 17.0 | 0.0 | 17.0 | 10.0 | 0.0 | 10.0 | 7.0 | 59% | 0.0 | 0.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 2.0 | 3.0 | (2.0) | 300% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 13.0 | 2.0 | 15.0 | 5.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 6.67% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 3.0 | 0.0 | 3.0 | 4.0 | 43% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 0.5 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.2 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 4.0 | 0.0 | 4.0 | 4.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.8 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69.3 | 0.0 | 69.3 | 62.0 | 0.0 | 62.0 | 7.3 | 89% | 4.0 | 17.0 | 0.0 | 4.0 | 6% | 0.0 | 0.0 | 0.0 | 10.9 |
| LVN | 24.1 | 0.0 | 24.1 | 22.0 | 1.0 | 23.0 | 1.1 | 95% | 0.0 | 2.0 | 0.0 | 2.0 | 9% | 0.1 | 0.0 | 0.7 | 3.5 |
| Sr Psych Tech/Psych Tech | 108.5 | 0.0 | 108.5 | 87.0 | 0.0 | 87.0 | 21.5 | 80% | 0.0 | 9.0 | 0.0 | 3.0 | 3% | 0.0 | 3.0 | 8.5 | 8.9 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 7.7 | 0.0 | 31.5 | 0.0 |
| **TOTAL NURSING** | 201.9 | 0.0 | 201.9 | 171.0 | 1.0 | 172.0 | 29.9 | 85.19% | 4.0 | 28.0 | 0.0 | 9.0 | 5.23% | 7.8 | 3.0 | 40.7 | 23.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.5 | 0.0 | 3.5 | 3.0 | 0.0 | 3.0 | 0.5 | 86% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 0.0 | 1.3 | 0.6 |
| Pharmacy Tech | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | 0.0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.0 | 0.0 | 10.0 | 0.5 | 95.24% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 3.1 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data Compiled from September 2016
State Controller's Office Employment History Records)

California State Prison - Solano

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015-9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.0 | 0.0 | 10.0 | 9.0 | 0.0 | 9.0 | 1.0 | 90% | 1.0 | 3.0 | 0.0 | 1.0 | 11% | 0.2 | 0.0 | 0.0 | 0.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 1.0 | 5.0 | 0.0 | 1.0 | 9.09% | 0.2 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 82% | 0.0 | 6.0 | 0.0 | 3.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 10.0 | 0.0 | 10.0 | 2.0 | 83.33% | 0.0 | 6.0 | 0.0 | 3.0 | 30.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 1.0 | 46.6 | 41.0 | 1.0 | 42.0 | 4.6 | 90% | 1.0 | 12.0 | 1.0 | 4.0 | 10% | 0.0 | 2.0 | 1.0 | 5.3 |
| LVN | 63.6 | 0.0 | 63.6 | 45.0 | 0.0 | 45.0 | 18.6 | 71% | 0.0 | 8.0 | 2.0 | 6.0 | 13% | 0.0 | 5.0 | 0.0 | 10.2 |
| Sr Psych Tech/Psych Tech | 8.1 | 0.0 | 8.1 | 6.0 | 0.0 | 6.0 | 2.1 | 74% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 117.3 | 1.0 | 118.3 | 92.0 | 1.0 | 93.0 | 25.3 | 78.61% | 1.0 | 21.0 | 3.0 | 11.0 | 11.83% | 0.0 | 7.0 | 1.0 | 15.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.7 | 0.0 | 0.0 | 1.2 |
| Pharmacy Tech | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 16.0 | 0.0 | 16.0 | (0.5) | 103.23% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.7 | 0.0 | 0.0 | 1.6 |

**California State Prison - San Quentin**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 1 | 0 0 | 14 1 | 12 0 | 1 0 | 13 0 | 1 1 | 92% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.1 | 0.0 | 16.1 | 14.0 | 2.0 | 16.0 | 0.1 | 99.38% | 1.0 | 1.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 10 0 | 0 0 | 10 0 | 1 4 | 88% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 2 0 | 1 0 | 3 0 | (1 4) | 188% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 12.0 | 1.0 | 13.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 60 3 | 0 0 | 60 3 | 55 0 | 0 0 | 55 0 | 5 3 | 91% | 0 0 | 5 0 | 0 0 | 1 0 | 2% | 0 5 | 1 0 | 0 0 | 2 6 |
| LVN | 58 4 | 0 0 | 58 4 | 56 0 | 0 0 | 56 0 | 2 4 | 96% | 0 0 | 10 0 | 0 0 | 1 0 | 2% | 0 6 | 1 0 | 0 8 | 9 7 |
| Sr Psych Tech/Psych Tech | 63 3 | 0 0 | 63 3 | 39 0 | 0 0 | 39 0 | 24 3 | 62% | 0 0 | 11 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 0 | 4 4 |
| CNA | 8 1 | 0 0 | 8 1 | 6 0 | 0 0 | 6 0 | 2 1 | 74% | 0 0 | 2 0 | 0 0 | 1 0 | 17% | 0 6 | 0 0 | 1 0 | 0 8 |
| **TOTAL NURSING** | 190.1 | 0.0 | 190.1 | 156.0 | 0.0 | 156.0 | 34.1 | 82.06% | 0.0 | 28.0 | 0.0 | 5.0 | 3.21% | 1.6 | 3.0 | 1.7 | 17.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 0 | 0 4 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 8 0 | 0 0 | 8 0 | 2 0 | 80% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 5 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.0 | 0.0 | 13.0 | 2.0 | 86.67% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 2.0 | 1.0 |

**Central California Women's Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 8 | 0 0 | 10 8 | 7 0 | 0 0 | 7 0 | 3 8 | 65% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.8 | 0.0 | 13.8 | 8.0 | 0.0 | 8.0 | 5.8 | 57.97% | 0.0 | 6.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 5 | 0 0 | 7 5 | 7 0 | 0 0 | 7 0 | 0 5 | 93% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 1 0 | 1 0 | 0% | 0 0 | 0 0 | 1 1 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 1 0 | 3 0 | (1 0) | 150% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.5 | 0.0 | 10.5 | 9.0 | 1.0 | 10.0 | 0.5 | 95.24% | 0.0 | 3.0 | 1.0 | 1.0 | 10.00% | 0.0 | 0.0 | 1.8 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 0 0 | 51 7 | 49 7 | 1 0 | 50 7 | 1 0 | 98% | 0 0 | 7 0 | 0 0 | 1 0 | 2% | 2 2 | 4 0 | 2 3 | 0 6 |
| LVN | 49 0 | 0 0 | 49 0 | 45 0 | 0 0 | 45 0 | 4 0 | 92% | 2 0 | 2 0 | 1 0 | 1 0 | 2% | 2 6 | 1 0 | 1 1 | 7 4 |
| Sr Psych Tech/Psych Tech | 26 7 | 0 0 | 26 7 | 19 6 | 0 0 | 19 6 | 7 1 | 73% | 0 0 | 7 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 7 | 1 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 9 0 | 0 0 | 27 0 | 0 6 |
| **TOTAL NURSING** | 127.4 | 0.0 | 127.4 | 114.3 | 1.0 | 115.3 | 12.1 | 90.50% | 2.0 | 16.0 | 1.0 | 3.0 | 2.60% | 13.9 | 5.0 | 31.0 | 9.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 125% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 1 4 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 4 | 1 0 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 1.0 | 13.0 | (0.5) | 104.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.8 | 2.5 |

**California Men's Colony**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2016 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 5 | 0 0 | 16 5 | 8 0 | 0 0 | 8 0 | 8 5 | 48% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.5 | 0.0 | 20.5 | 11.0 | 0.0 | 11.0 | 9.5 | 53.66% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 2 | 0 0 | 14 2 | 10 0 | 0 0 | 10 0 | 4 2 | 70% | 0 0 | 2 0 | 0 0 | 2 0 | 20% | 0 0 | 0 0 | 1 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.2 | 0.0 | 14.2 | 10.0 | 0.0 | 10.0 | 4.2 | 70.42% | 0.0 | 2.0 | 0.0 | 2.0 | 20.00% | 0.0 | 0.0 | 1.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101 4 | 0 0 | 101 4 | 83 0 | 0 0 | 83 0 | 18 4 | 82% | 3 0 | 14 0 | 0 0 | 6 0 | 7% | 1 5 | 2 0 | 0 0 | 9 0 |
| LVN | 61 1 | 0 0 | 61 1 | 58 0 | 0 0 | 58 0 | 3 1 | 95% | 0 0 | 2 0 | 0 0 | 2 0 | 3% | 0 0 | 3 0 | 0 0 | 9 0 |
| Sr Psych Tech/Psych Tech | 52 6 | 0 0 | 52 6 | 45 5 | 1 0 | 46 5 | 6 1 | 88% | 0 0 | 9 0 | 0 0 | 2 0 | 4% | 0 0 | 3 0 | 3 6 | 3 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 5 3 | 0 0 |
| **TOTAL NURSING** | 215.1 | 0.0 | 215.1 | 186.5 | 1.0 | 187.5 | 27.6 | 87.17% | 3.0 | 25.0 | 0.0 | 10.0 | 5.33% | 2.6 | 8.0 | 8.9 | 21.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 6 0 | 1 0 | 7 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 1 0 |
| Pharmacy Tech | 13 5 | 0 0 | 13 5 | 14 0 | 0 0 | 14 0 | (0 5) | 104% | 0 0 | 4 0 | 0 0 | 1 0 | 7% | 0 0 | 1 0 | 1 0 | 0 1 |
| **TOTAL PHARMACY** | 20.5 | 0.0 | 20.5 | 20.0 | 1.0 | 21.0 | (0.5) | 102.44% | 0.0 | 5.0 | 0.0 | 1.0 | 4.76% | 0.0 | 1.0 | 1.8 | 1.0 |

**Correctional Training Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 1 0 | 11 0 | (1 5) | 116% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 12.0 | 1.0 | 13.0 | (1.5) | 113.04% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 11 0 | 0 0 | 11 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 11.0 | 0.0 | 11.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 30 2 | 0 0 | 30 2 | 29 0 | 0 0 | 29 0 | 1 2 | 96% | 0 0 | 7 0 | 0 0 | 2 0 | 7% | 2 5 | 1 0 | 0 0 | 5 1 |
| LVN | 53 7 | 0 0 | 53 7 | 48 0 | 0 0 | 48 0 | 5 7 | 89% | 1 0 | 15 0 | 0 0 | 0 0 | 0% | 0 6 | 0 0 | 4 0 | 12 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 5 | 1 0 | 5 5 | (1 0) | 122% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 8 | 0 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 9 | 0 0 | 5 1 | 0 0 |
| **TOTAL NURSING** | 88.4 | 0.0 | 88.4 | 81.5 | 1.0 | 82.5 | 5.9 | 93.33% | 1.0 | 22.0 | 0.0 | 2.0 | 2.42% | 5.1 | 2.0 | 9.9 | 18.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 1 0 | 6 0 | (0 5) | 109% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 2 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 9 0 | 1 0 | 10 0 | (0 5) | 105% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 9 | 0 3 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 14.0 | 2.0 | 16.0 | (1.0) | 106.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.3 | 0.5 |

**Deuel Vocational Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 35 0 | 0 0 | 35 0 | 6 0 | 85% | 0 0 | 10 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 0 0 | 3 5 |
| LVN | 35 5 | 0 0 | 35 5 | 23 0 | 0 0 | 23 0 | 12 5 | 65% | 7 0 | 9 0 | 0 0 | 2 0 | 9% | 2 2 | 0 0 | 2 7 | 3 7 |
| Sr Psych Tech/Psych Tech | 18 7 | 0 0 | 18 7 | 14 0 | 0 0 | 14 0 | 4 7 | 75% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 7 |
| CNA | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 1 | 0 0 | 0 8 | 1 6 |
| **TOTAL NURSING** | 100.2 | 0.0 | 100.2 | 76.0 | 0.0 | 76.0 | 24.2 | 75.85% | 8.0 | 22.0 | 0.0 | 6.0 | 7.89% | 2.3 | 1.0 | 3.5 | 9.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 2 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.7 |

**Sierra Conservation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/1/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 2.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 10 0 | 0 0 | 10 0 | (0 5) | 105% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 5 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 5.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 22 0 | 0 0 | 22 0 | 3 4 | 87% | 0 0 | 4 0 | 1 0 | 4 0 | 18% | 1 4 | 0 0 | 3 2 | 4 8 |
| LVN | 33 1 | 0 0 | 33 1 | 24 0 | 0 0 | 24 0 | 9 1 | 73% | 0 0 | 4 0 | 0 0 | 4 0 | 17% | 0 0 | 1 0 | 1 7 | 2 6 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 2 0 | 5 0 | (1 5) | 143% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 8 | 2 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 62.0 | 0.0 | 62.0 | 49.0 | 2.0 | 51.0 | 11.0 | 82.26% | 0.0 | 8.0 | 1.0 | 8.0 | 15.69% | 3.2 | 3.0 | 4.8 | 8.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 2 0 | 0 0 | 2 0 | (0 5) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 5.0 | 0.0 | 5.0 | (0.5) | 111.11% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data based on State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR   Document 5563-3   Filed 02/01/17   Page 24 of 35

**Salinas Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 6 | 0 6 | 0 4 | 56% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 14 3 | 0 0 | 14 3 | 10 0 | 0 0 | 10 0 | 4 3 | 70% | 1 0 | 8 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 11.0 | 0.6 | 11.6 | 5.7 | 66.82% | 1.0 | 11.0 | 0.0 | 1.0 | 8.65% | 0.0 | 1.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 4 0 | 0 0 | 4 0 | 4 5 | 47% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 6.0 | 0.0 | 6.0 | 5.5 | 52.17% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 1.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 51 9 | 0 0 | 51 9 | 3 3 | 94% | 2 0 | 11 0 | 0 0 | 0 0 | 0% | 1 8 | 4 0 | 1 0 | 10 3 |
| LVN | 61 9 | 0 0 | 61 9 | 52 0 | 0 0 | 52 0 | 9 9 | 84% | 5 0 | 19 0 | 0 0 | 3 0 | 6% | 1 9 | 3 0 | 0 0 | 12 2 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 51 6 | 0 0 | 51 6 | 0 0 | 100% | 1 0 | 7 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 2 5 | 8 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 1 | 0 0 | 6 8 | 0 2 |
| **TOTAL NURSING** | 168.7 | 0.0 | 168.7 | 155.5 | 0.0 | 155.5 | 13.2 | 92.18% | 8.0 | 37.0 | 0.0 | 4.0 | 2.57% | 8.9 | 9.0 | 10.3 | 30.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 0 4 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 6 | 0 3 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.7 | 0.7 |

**Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 7 0 | 0 0 | 7 0 | 2 5 | 74% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 28 0 | 0 0 | 28 0 | 1 0 | 97% | 0 0 | 3 0 | 0 0 | 3 0 | 11% | 1 1 | 0 0 | 0 5 | 2 1 |
| LVN | 45 7 | 0 0 | 45 7 | 39 0 | 0 0 | 39 0 | 6 7 | 85% | 1 0 | 2 0 | 0 0 | 2 0 | 5% | 3 0 | 2 0 | 5 4 | 8 7 |
| Sr Psych Tech/Psych Tech | 25 8 | 0 0 | 25 8 | 19 0 | 0 0 | 19 0 | 6 8 | 74% | 1 0 | 10 0 | 0 0 | 1 0 | 5% | 0 0 | 2 0 | 1 6 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 13 6 | 0 0 | 3 1 | 1 2 |
| **TOTAL NURSING** | 100.5 | 0.0 | 100.5 | 86.0 | 0.0 | 86.0 | 14.5 | 85.57% | 2.0 | 15.0 | 0.0 | 6.0 | 6.98% | 17.6 | 4.0 | 10.6 | 13.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 2 0 | 1 6 | 0 0 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 2.0 | 16.67% | 0.0 | 2.0 | 1.6 | 0.0 |

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015-9/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 1.0 | 11.0 | 0.5 | 95.65% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 89% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 27.0 | 0.0 | 27.0 | 2.0 | 93% | 2.0 | 6.0 | 2.0 | 2.0 | 7% | 0.0 | 0.0 | 0.0 | 0.9 |
| LVN | 36.9 | 0.0 | 36.9 | 36.0 | 4.0 | 40.0 | (3.1) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 1.8 | 1.0 | 0.0 | 1.9 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.9 | 0.0 | 1.8 | 0.7 |
| **TOTAL NURSING** | 68.9 | 0.0 | 68.9 | 66.0 | 4.0 | 70.0 | (1.1) | 101.60% | 2.0 | 9.0 | 2.0 | 2.0 | 2.86% | 2.7 | 1.0 | 1.8 | 3.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 1.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 1.0 | 9.0 | (1.0) | 112.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**California City Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/1/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 0.0 | 0.0 | 0.0 | 4.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 1.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 7 0 | 0 0 | 7 0 | 2 5 | 74% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 4 0 | 0 0 | 4 0 | (0 3) | 108% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 5.0 | 0.0 | 5.0 | (0.3) | 106.38% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 22 0 | 0 0 | 22 0 | 4 0 | 85% | 4 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 9 |
| LVN | 24 4 | 0 0 | 24 4 | 21 0 | 0 0 | 21 0 | 3 4 | 86% | 4 0 | 9 0 | 1 0 | 2 0 | 10% | 0 0 | 1 0 | 0 0 | 3 3 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 5 0 | 2 0 | 7 0 | (3 5) | 200% | 0 0 | 0 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 53.9 | 0.0 | 53.9 | 48.0 | 2.0 | 50.0 | 3.9 | 92.76% | 8.0 | 19.0 | 1.0 | 3.0 | 6.00% | 0.0 | 1.0 | 0.0 | 6.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |

**California Correctional Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/1/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 3.0 | 0.0 | 2.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 5 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 0.0 | 12.0 | 1.5 | 88.89% | 0.0 | 6.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 33 0 | 0 0 | 33 0 | 5 4 | 86% | 1 0 | 11 0 | 0 0 | 2 0 | 6% | 0 6 | 2 0 | 0 0 | 9 8 |
| LVN | 48 2 | 0 0 | 48 2 | 40 0 | 0 0 | 40 0 | 8 2 | 83% | 0 0 | 3 0 | 1 0 | 1 0 | 3% | 2 7 | 2 0 | 0 0 | 13 2 |
| Sr Psych Tech/Psych Tech | 48 0 | 0 0 | 48 0 | 22 0 | 0 0 | 22 0 | 26 0 | 46% | 0 0 | 0 0 | 0 0 | 2 0 | 9% | 0 0 | 0 0 | 0 0 | 4 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 8 | 0 0 |
| **TOTAL NURSING** | 134.6 | 0.0 | 134.6 | 95.0 | 0.0 | 95.0 | 39.6 | 70.58% | 1.0 | 14.0 | 1.0 | 5.0 | 5.26% | 3.3 | 4.0 | 2.8 | 27.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 3 | 0 3 |
| **TOTAL PHARMACY** | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105.26% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.5 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
Case 2:90-cv-00520-KJM-SCR   Document 5563-3   Filed 02/01/17   Page 29 of 35
(Data source: State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015-9/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 1 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 18 8 | 0 0 | 18 8 | 12 0 | 0 0 | 12 0 | 6 8 | 64% | 3 0 | 8 0 | 0 0 | 1 0 | 8% | 0 0 | 1 0 | 0 0 | 1 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.8 | 0.0 | 22.8 | 14.0 | 0.0 | 14.0 | 8.8 | 61.40% | 3.0 | 9.0 | 0.0 | 1.0 | 7.14% | 0.0 | 1.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 1 0 | 2 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 7.0 | 0.0 | 7.0 | 3.0 | 70.00% | 0.0 | 4.0 | 0.0 | 1.0 | 14.29% | 0.0 | 1.0 | 2.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73 2 | 0 0 | 73 2 | 73 0 | 0 0 | 73 0 | 0 2 | 100% | 0 0 | 6 0 | 0 0 | 2 0 | 3% | 0 0 | 1 0 | 0 0 | 21 5 |
| LVN | 72 8 | 0 0 | 72 8 | 71 0 | 0 0 | 71 0 | 1 8 | 98% | 2 0 | 16 0 | 0 0 | 2 0 | 3% | 0 4 | 2 0 | 0 0 | 21 6 |
| Sr Psych Tech/Psych Tech | 76 6 | 0 0 | 76 6 | 71 3 | 0 0 | 71 3 | 5 3 | 93% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 7 0 | 5 7 | 7 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 7 | 0 0 | 28 7 | 0 0 |
| **TOTAL NURSING** | 222.6 | 0.0 | 222.6 | 215.3 | 0.0 | 215.3 | 7.3 | 96.72% | 2.0 | 26.0 | 0.0 | 4.0 | 1.86% | 1.1 | 10.0 | 34.4 | 51.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 8 | 1 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 8 0 | 0 0 | 8 0 | 1 0 | 89% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 2 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 12.0 | 0.0 | 12.0 | 2.0 | 85.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.3 | 1.3 |

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015-9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 0 | 0 0 | 10 0 | 7 0 | 0 0 | 7 0 | 3 0 | 70% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.0 | 0.0 | 13.0 | 9.0 | 0.0 | 9.0 | 4.0 | 69.23% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 88.89% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 41 0 | 0 0 | 41 0 | 4 6 | 90% | 0 0 | 15 0 | 0 0 | 3 0 | 7% | 1 2 | 0 0 | 1 1 | 5 0 |
| LVN | 45 2 | 0 0 | 45 2 | 37 0 | 0 0 | 37 0 | 8 2 | 82% | 1 0 | 12 0 | 1 0 | 5 0 | 14% | 0 0 | 1 0 | 7 3 | 6 7 |
| Sr Psych Tech/Psych Tech | 26 7 | 0 0 | 26 7 | 23 1 | 0 0 | 23 1 | 3 6 | 87% | 1 0 | 3 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 3 8 | 2 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 1 | 0 0 | 9 1 | 0 0 |
| **TOTAL NURSING** | 117.5 | 0.0 | 117.5 | 101.1 | 0.0 | 101.1 | 16.4 | 86.04% | 2.0 | 30.0 | 1.0 | 9.0 | 8.90% | 7.2 | 2.0 | 21.3 | 14.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.5 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data Source: State Controller's Office Employment History Records)

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 7 | 0 0 | 11 7 | 8 0 | 0 0 | 8 0 | 3 7 | 68% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 1 0 | 0 0 | 1 9 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.7 | 0.0 | 14.7 | 10.0 | 0.0 | 10.0 | 4.7 | 68.03% | 0.0 | 5.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 7 0 | 0 0 | 7 0 | 2 0 | 78% | 0 0 | 4 0 | 0 0 | 2 0 | 29% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 81.82% | 0.0 | 4.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 49 0 | 0 0 | 49 0 | 6 2 | 89% | 9 0 | 22 0 | 0 0 | 4 0 | 8% | 2 2 | 1 0 | 0 0 | 6 3 |
| LVN | 41 5 | 0 0 | 41 5 | 38 7 | 0 0 | 38 7 | 2 8 | 93% | 2 0 | 4 0 | 0 0 | 0 0 | 0% | 0 3 | 1 0 | 0 1 | 7 9 |
| Sr Psych Tech/Psych Tech | 41 8 | 0 0 | 41 8 | 38 0 | 0 0 | 38 0 | 3 8 | 91% | 0 0 | 18 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 1 4 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 3 | 0 0 | 1 3 | 0 2 |
| **TOTAL NURSING** | 138.5 | 0.0 | 138.5 | 125.7 | 0.0 | 125.7 | 12.8 | 90.76% | 11.0 | 44.0 | 0.0 | 6.0 | 4.77% | 8.8 | 4.0 | 2.8 | 17.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 3 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 0 | 0 0 | 8 0 | 0 5 | 94% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.5 | 0.8 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data source: State Controller's Office Employment History Records)
Case 2:90-cv-00520-KJM-SCR   Document 5563-3   Filed 02/01/17   Page 32 of 35

**North Kern State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/1/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 1 | 0 0 | 10 1 | 9 0 | 1 0 | 10 0 | 0 1 | 99% | 0 0 | 1 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.1 | 0.0 | 12.1 | 11.0 | 1.0 | 12.0 | 0.1 | 99.17% | 0.0 | 1.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.6 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 53 0 | 0 0 | 54 0 | 1 2 | 98% | 1 0 | 6 0 | 0 0 | 3 0 | 6% | 0 0 | 1 0 | 1 9 | 10 0 |
| LVN | 46 9 | 0 0 | 46 9 | 44 0 | 0 0 | 44 0 | 2 9 | 94% | 0 0 | 7 0 | 0 0 | 0 0 | 0% | 1 1 | 4 0 | 1 1 | 11 7 |
| Sr Psych Tech/Psych Tech | 17 7 | 0 0 | 17 7 | 17 7 | 0 0 | 17 7 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 3 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 8 | 0 0 | 20 1 | 0 1 |
| **TOTAL NURSING** | 119.8 | 0.0 | 119.8 | 114.7 | 0.0 | 115.7 | 4.1 | 96.58% | 1.0 | 14.0 | 0.0 | 4.0 | 3.46% | 4.8 | 6.0 | 23.0 | 24.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 2 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 5 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 7 | 0 7 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 4.2 | 0.7 |

**Pleasant Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) (10/2015-9/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.6 | 1.6 | (0.6) | 159% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.6 | 4.6 | (0.6) | 114.75% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 7.0 | 0.0 | 7.0 | 2.5 | 74% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 0.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 5.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 1.0 | 0.0 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.2 | 0.0 | 43.2 | 37.0 | 0.0 | 37.0 | 6.2 | 86% | 0.0 | 18.0 | 0.0 | 2.0 | 5% | 0.3 | 1.0 | 0.0 | 3.7 |
| LVN | 35.4 | 0.0 | 35.4 | 33.0 | 0.9 | 33.9 | 1.5 | 96% | 0.0 | 0.0 | 2.0 | 5.0 | 15% | 0.0 | 0.0 | 0.0 | 1.7 |
| Sr Psych Tech/Psych Tech | 10.6 | 0.0 | 10.6 | 7.0 | 0.0 | 7.0 | 3.6 | 66% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| CNA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.1 |
| **TOTAL NURSING** | 90.2 | 0.0 | 90.2 | 78.0 | 0.9 | 78.9 | 11.3 | 87.48% | 0.0 | 21.0 | 2.0 | 7.0 | 8.87% | 0.3 | 1.0 | 3.4 | 6.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 1.0 | 1.0 | 2.0 | 0.5 | 80% | 0.0 | 2.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.3 |
| Pharmacy Tech | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 89% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 5.0 | 1.0 | 6.0 | 1.0 | 85.71% | 1.0 | 3.0 | 1.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.6 |

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Turnover Rate (Percentage) (10/2015 - 9/30/2016) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.2 | 1.2 | (0.2) | 118% | 0.0 | 1.0 | 0.0 | 1.0 | 85% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.2 | 4.2 | (0.2) | 104.50% | 0.0 | 2.0 | 0.0 | 1.0 | 23.92% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.3 | 0.0 | 14.3 | 10.0 | 0.0 | 10.0 | 4.3 | 70% | 0.0 | 5.0 | 0.0 | 2.0 | 20% | 0.0 | 0.0 | 0.0 | 0.6 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 12.0 | 0.0 | 12.0 | 5.3 | 69.36% | 1.0 | 7.0 | 0.0 | 2.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 73% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 1.0 | 0.0 | 1.0 | 2.0 | 0.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.0 | 0.0 | 14.0 | 12.0 | 0.0 | 12.0 | 2.0 | 85.71% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.7 | 1.0 | 60.7 | 53.0 | 1.0 | 54.0 | 6.7 | 89% | 0.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 9.7 |
| LVN | 70.7 | 0.0 | 70.7 | 67.0 | 0.0 | 67.0 | 3.7 | 95% | 2.0 | 13.0 | 0.0 | 2.0 | 3% | 0.2 | 0.0 | 0.0 | 13.4 |
| Sr Psych Tech/Psych Tech | 39.3 | 0.0 | 39.3 | 39.3 | 0.0 | 39.3 | 0.0 | 100% | 1.0 | 6.0 | 0.0 | 2.0 | 5% | 0.0 | 0.0 | 1.3 | 2.7 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.7 | 0.0 | 20.1 | 0.1 |
| **TOTAL NURSING** | 169.7 | 1.0 | 170.7 | 159.3 | 1.0 | 160.3 | 10.4 | 93.91% | 3.0 | 32.0 | 0.0 | 4.0 | 2.50% | 2.9 | 0.0 | 21.4 | 25.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 1.9 | 0.1 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 8% | 0.0 | 1.0 | 0.9 | 0.7 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 18.0 | 0.0 | 18.0 | 0.0 | 100.00% | 0.0 | 6.0 | 0.0 | 2.0 | 11.11% | 0.0 | 1.0 | 2.9 | 0.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
SEPTEMBER 2016
(Data Source: State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5563-3   Filed 02/01/17   Page 35 of 35

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 9/1/2016 - 9/30/2016 | Year To Date Appointments 10/1/2015 - 9/30/2016 | Separations 9/1/2016 - 9/30/2016 | Year To Date Separations 10/1/2015 - 9/30/2016 | Year To Date Turnover Rate (Percentage) 10/1/2015 - 9/30/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 2 0 | 200% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 6 | 0 0 | 12 6 | 10 0 | 0 0 | 10 0 | 2 6 | 79% | 0 0 | 1 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.6 | 0.0 | 14.6 | 12.0 | 0.0 | 12.0 | 2.6 | 82.19% | 0.0 | 2.0 | 0.0 | 3.0 | 25.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 0 | 0 0 | 0 0 | 0 5 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 53 0 | 0 0 | 53 0 | 4 6 | 92% | 1 0 | 15 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 2 0 | 4 0 |
| LVN | 73 0 | 0 0 | 73 0 | 63 0 | 0 0 | 63 0 | 10 0 | 86% | 1 0 | 22 0 | 0 0 | 5 0 | 8% | 0 8 | 0 0 | 2 3 | 10 2 |
| Sr Psych Tech/Psych Tech | 18 7 | 0 0 | 18 7 | 15 0 | 0 9 | 15 9 | 2 8 | 85% | 3 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 0 | 1 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 3 | 0 0 | 29 4 | 0 2 |
| **TOTAL NURSING** | 149.3 | 0.0 | 149.3 | 131.0 | 0.9 | 131.9 | 17.4 | 88.32% | 5.0 | 44.0 | 0.0 | 6.0 | 4.55% | 9.2 | 2.0 | 36.8 | 15.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 4 0 | 0 0 | 4 0 | (0 5) | 114% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 2 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.6 |