# APPENDIX 2
# PART 6 OF 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Monthly Position Roster and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 2 of 19

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 1.0 | 12.0 | (0.5) | 104.35% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 2.0 | 0.0 | 2.0 | 1.5 | 57% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 24.0 | 0.0 | 24.0 | 5.0 | 83% | 0.0 | 5.0 | 0.0 | 4.0 | 17% | 0.0 | 0.0 | 0.0 | 2.3 |
| LVN | 36.9 | 0.0 | 36.9 | 36.0 | 0.0 | 36.0 | 0.9 | 98% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 2.0 | 1.0 | 0.0 | 2.0 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.9 | 0.0 | 1.5 | 0.1 |
| **TOTAL NURSING** | 68.9 | 0.0 | 68.9 | 63.0 | 0.0 | 63.0 | 5.9 | 91.44% | 0.0 | 7.0 | 0.0 | 4.0 | 6.35% | 2.9 | 1.0 | 1.5 | 4.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 1.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 7.0 | 1.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: BudgetPro Authorized Positions;
State Controller's Office Employment History Records)

## California City Correctional Facility

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.4 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.4 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.7 | 0.0 | 3.7 | 3.0 | 0.0 | 3.0 | 0.7 | 81% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 4.0 | 0.0 | 4.0 | 0.7 | 85.11% | 0.0 | 0.0 | 1.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92% | 0.0 | 12.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.8 |
| LVN | 24.4 | 0.0 | 24.4 | 24.0 | 0.0 | 24.0 | 0.4 | 98% | 2.0 | 13.0 | 0.0 | 2.0 | 8% | 0.0 | 0.0 | 0.0 | 0.7 |
| Sr Psych Tech/Psych Tech | 3.5 | 0.0 | 3.5 | 3.0 | 2.0 | 5.0 | (1.5) | 143% | 0.0 | 0.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.0 | 0.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 53.9 | 0.0 | 53.9 | 51.0 | 2.0 | 53.0 | 0.9 | 98.33% | 2.0 | 25.0 | 0.0 | 3.0 | 5.66% | 0.0 | 0.0 | 0.0 | 2.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.0 |
| Pharmacy Tech | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.1 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: BudgetPro and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 4 of 19

**California Correctional Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 87% | 1.0 | 7.0 | 1.0 | 1.0 | 10% | 0.0 | 1.0 | 0.0 | 1.3 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 0.0 | 12.0 | 1.5 | 88.89% | 1.0 | 8.0 | 1.0 | 1.0 | 8.33% | 0.0 | 1.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38.4 | 0.0 | 38.4 | 31.0 | 1.0 | 32.0 | 6.4 | 83% | 3.0 | 11.0 | 0.0 | 3.0 | 9% | 0.4 | 1.0 | 1.6 | 7.9 |
| LVN | 48.2 | 0.0 | 48.2 | 44.0 | 1.1 | 45.1 | 3.1 | 94% | 2.0 | 5.0 | 1.0 | 3.0 | 7% | 1.4 | 3.0 | 0.4 | 7.4 |
| Sr Psych Tech/Psych Tech | 48.0 | 0.0 | 48.0 | 8.0 | 13.8 | 21.8 | 26.2 | 45% | 0.0 | 1.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 1.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.9 | 0.0 |
| **TOTAL NURSING** | 134.6 | 0.0 | 134.6 | 83.0 | 15.9 | 98.9 | 35.7 | 73.48% | 5.0 | 17.0 | 1.0 | 7.0 | 7.08% | 1.8 | 4.0 | 5.9 | 16.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 1.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.0 |
| Pharmacy Tech | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.2 | 0.4 |
| **TOTAL PHARMACY** | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105.26% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.3 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Monthly
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 5 of 19

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations | Year To Date Turnover Rate (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 18.8 | 0.0 | 18.8 | 17.0 | 0.0 | 17.0 | 1.8 | 90% | 1.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.1 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.8 | 0.0 | 22.8 | 21.0 | 0.0 | 21.0 | 1.8 | 92.11% | 1.0 | 10.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.3 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 8.0 | 0.0 | 8.0 | 2.0 | 80.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.2 | 0.0 | 73.2 | 69.0 | 0.0 | 69.0 | 4.2 | 94% | 0.0 | 5.0 | 0.0 | 2.0 | 3% | 0.0 | 1.0 | 0.0 | 14.0 |
| LVN | 72.8 | 0.0 | 72.8 | 70.0 | 0.0 | 70.0 | 2.8 | 96% | 0.0 | 14.0 | 1.0 | 3.0 | 4% | 0.0 | 4.0 | 0.5 | 15.4 |
| Sr Psych Tech/Psych Tech | 76.6 | 0.0 | 76.6 | 57.0 | 0.0 | 57.0 | 19.6 | 74% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 6.0 | 4.4 | 7.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.8 | 0.0 | 46.0 | 0.0 |
| **TOTAL NURSING** | 222.6 | 0.0 | 222.6 | 196.0 | 0.0 | 196.0 | 26.6 | 88.05% | 0.0 | 24.0 | 1.0 | 5.0 | 2.55% | 0.8 | 11.0 | 50.9 | 37.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 1.2 |
| Pharmacy Tech | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.3 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 14.0 | 0.0 | 14.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | 1.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Monthly Position Report and the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 6 of 19

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.0 | 0.0 | 10.0 | 9.0 | 0.0 | 9.0 | 1.0 | 90% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.5 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.0 | 0.0 | 13.0 | 12.0 | 0.0 | 12.0 | 1.0 | 92.31% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 88.89% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 0.0 | 45.6 | 42.0 | 0.0 | 42.0 | 3.6 | 92% | 0.0 | 14.0 | 0.0 | 3.0 | 7% | 0.5 | 0.0 | 1.2 | 1.7 |
| LVN | 45.2 | 0.0 | 45.2 | 45.0 | 0.0 | 45.0 | 0.2 | 100% | 0.0 | 17.0 | 0.0 | 3.0 | 7% | 1.0 | 3.0 | 4.4 | 4.1 |
| Sr Psych Tech/Psych Tech | 26.7 | 0.0 | 26.7 | 26.0 | 0.0 | 26.0 | 0.7 | 97% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 2.0 | 2.1 | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 5.3 | 0.0 | 4.7 | 0.0 |
| **TOTAL NURSING** | 117.5 | 0.0 | 117.5 | 113.0 | 0.0 | 113.0 | 4.5 | 96.17% | 0.0 | 35.0 | 0.0 | 7.0 | 6.19% | 6.8 | 5.0 | 12.5 | 6.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.1 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 0.0 | 7.0 | 0.5 | 93.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.8 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: BIS and the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 7 of 19

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.7 | 0.0 | 11.7 | 10.0 | 0.0 | 10.0 | 1.7 | 85% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.3 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.7 | 0.0 | 14.7 | 12.0 | 0.0 | 12.0 | 2.7 | 81.63% | 0.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75% | 0.0 | 4.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.6 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 81.82% | 0.0 | 5.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.6 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 44.0 | 0.0 | 44.0 | 11.2 | 80% | 1.0 | 22.0 | 0.0 | 6.0 | 14% | 3.2 | 3.0 | 0.0 | 6.7 |
| LVN | 41.5 | 0.0 | 41.5 | 37.0 | 0.0 | 37.0 | 4.5 | 89% | 1.0 | 6.0 | 0.0 | 2.0 | 5% | 3.5 | 1.0 | 36.8 | 6.7 |
| Sr Psych Tech/Psych Tech | 41.8 | 0.0 | 41.8 | 37.0 | 0.0 | 37.0 | 4.8 | 89% | 4.0 | 18.0 | 0.0 | 1.0 | 3% | 6.8 | 1.0 | 1.5 | 6.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 7.8 | 0.0 | 3.7 | 0.7 |
| **TOTAL NURSING** | 138.5 | 0.0 | 138.5 | 118.0 | 0.0 | 118.0 | 20.5 | 85.20% | 6.0 | 46.0 | 0.0 | 9.0 | 7.63% | 21.3 | 5.0 | 41.9 | 20.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 1.0 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 1.5 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.8 | 2.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data provided by the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 8 of 19

**North Kern State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.1 | 0.0 | 10.1 | 9.0 | 1.0 | 10.0 | 0.1 | 99% | 0.0 | 1.0 | 0.0 | 1.0 | 10% | 0.0 | 0.0 | 0.0 | 0.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.1 | 0.0 | 12.1 | 11.0 | 1.0 | 12.0 | 0.1 | 99.17% | 0.0 | 1.0 | 0.0 | 1.0 | 8.33% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.0 | 0.0 | 10.0 | 6.0 | 0.0 | 6.0 | 4.0 | 60% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.2 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 7.0 | 0.0 | 7.0 | 4.0 | 63.64% | 2.0 | 4.0 | 0.0 | 1.0 | 14.29% | 0.0 | 1.0 | 0.9 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 54.0 | 0.0 | 54.0 | 1.2 | 98% | 2.0 | 9.0 | 0.0 | 2.0 | 4% | 0.0 | 1.0 | 2.5 | 9.1 |
| LVN | 46.9 | 0.0 | 46.9 | 46.0 | 0.0 | 46.0 | 0.9 | 98% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 3.1 | 4.0 | 2.5 | 7.6 |
| Sr Psych Tech/Psych Tech | 17.7 | 0.0 | 17.7 | 14.0 | 0.0 | 14.0 | 3.7 | 79% | 0.0 | 1.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 0.0 | 2.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.5 | 0.0 | 19.3 | 1.3 |
| **TOTAL NURSING** | 119.8 | 0.0 | 119.8 | 114.0 | 0.0 | 114.0 | 5.8 | 95.16% | 2.0 | 19.0 | 0.0 | 3.0 | 2.63% | 9.6 | 6.0 | 24.3 | 20.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.4 | 0.0 |
| Pharmacy Tech | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.1 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Monthly Position Roster and the
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 9 of 19

## Pleasant Valley State Prison

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 6.0 | 0.0 | 6.0 | 3.5 | 63% | 1.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 1.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 8.0 | 0.0 | 8.0 | 3.5 | 69.57% | 1.0 | 5.0 | 0.0 | 1.0 | 12.50% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 3.0 | 0.0 | 3.0 | 2.0 | 60% | 0.0 | 1.0 | 0.0 | 1.0 | 33% | 0.0 | 1.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 5.0 | 0.0 | 5.0 | 2.0 | 71.43% | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 1.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 44.2 | 0.0 | 44.2 | 39.0 | 0.0 | 39.0 | 5.2 | 88% | 3.0 | 15.0 | 0.0 | 1.0 | 3% | 0.7 | 1.0 | 0.0 | 2.2 |
| LVN | 35.4 | 0.0 | 35.4 | 33.0 | 0.0 | 33.0 | 2.4 | 93% | 0.0 | 0.0 | 0.0 | 5.0 | 15% | 0.0 | 1.0 | 0.0 | 3.6 |
| Sr Psych Tech/Psych Tech | 10.6 | 0.0 | 10.6 | 10.0 | 0.0 | 10.0 | 0.6 | 94% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.2 |
| CNA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.8 | 0.2 |
| **TOTAL NURSING** | 91.2 | 0.0 | 91.2 | 83.0 | 0.0 | 83.0 | 8.2 | 91.01% | 3.0 | 20.0 | 0.0 | 6.0 | 7.23% | 0.7 | 2.0 | 4.3 | 6.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 3.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.0 | 0.0 |
| Pharmacy Tech | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 4.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 1.0 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: PeopleSoft
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 10 of 19

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.3 | 0.0 | 14.3 | 11.0 | 0.0 | 11.0 | 3.3 | 77% | 0.0 | 5.0 | 0.0 | 2.0 | 18% | 0.0 | 0.0 | 0.0 | 0.8 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 14.0 | 0.0 | 14.0 | 3.3 | 80.92% | 0.0 | 6.0 | 0.0 | 2.0 | 14.29% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.1 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 11.0 | 0.0 | 11.0 | 2.0 | 84.62% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.1 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.7 | 1.0 | 60.7 | 54.0 | 1.0 | 55.0 | 5.7 | 91% | 1.0 | 9.0 | 1.0 | 1.0 | 2% | 0.0 | 2.0 | 0.0 | 5.5 |
| LVN | 70.7 | 0.0 | 70.7 | 68.0 | 0.0 | 68.0 | 2.7 | 96% | 3.0 | 17.0 | 0.0 | 3.0 | 4% | 0.2 | 2.0 | 0.0 | 7.6 |
| Sr Psych Tech/Psych Tech | 39.3 | 0.0 | 39.3 | 38.0 | 0.0 | 38.0 | 1.3 | 97% | 0.0 | 5.0 | 0.0 | 2.0 | 5% | 0.0 | 2.0 | 1.4 | 2.9 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 19.4 | 0.0 |
| **TOTAL NURSING** | 169.7 | 1.0 | 170.7 | 160.0 | 1.0 | 161.0 | 9.7 | 94.32% | 4.0 | 31.0 | 1.0 | 6.0 | 3.73% | 3.2 | 6.0 | 20.8 | 16.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.0 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | 0.5 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94.44% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 2.3 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: PeopleSoft and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 11 of 19

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 2.0 | 200% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 12.6 | 0.0 | 12.6 | 12.0 | 1.0 | 13.0 | (0.4) | 103% | 1.0 | 2.0 | 0.0 | 1.0 | 8% | 0.0 | 0.0 | 0.0 | 0.4 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.6 | 0.0 | 14.6 | 13.0 | 1.0 | 14.0 | 0.6 | 95.89% | 1.0 | 3.0 | 0.0 | 3.0 | 21.43% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.0 |
| PA | 0.5 | 0.0 | 0.5 | 0.0 | 0.0 | 0.0 | 0.5 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| NP | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.0 | 0.0 | 12.0 | 0.5 | 96.00% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.6 | 0.0 | 57.6 | 52.0 | 0.0 | 52.0 | 5.6 | 90% | 0.0 | 17.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 1.0 | 4.9 |
| LVN | 73.0 | 0.0 | 73.0 | 61.0 | 0.0 | 61.0 | 12.0 | 84% | 0.0 | 21.0 | 0.0 | 4.0 | 7% | 0.0 | 1.0 | 2.0 | 10.4 |
| Sr Psych Tech/Psych Tech | 18.7 | 0.0 | 18.7 | 16.0 | 0.0 | 16.0 | 2.7 | 86% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 1.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 12.4 | 0.0 | 10.7 | 0.1 |
| **TOTAL NURSING** | 149.3 | 0.0 | 149.3 | 129.0 | 0.0 | 129.0 | 20.3 | 86.40% | 1.0 | 46.0 | 0.0 | 5.0 | 3.88% | 12.4 | 2.0 | 15.1 | 17.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.5 | 0.0 | 3.5 | 4.0 | 0.0 | 4.0 | (0.5) | 114% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.3 |
| Pharmacy Tech | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.2 | 0.4 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 1.0 | 1.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.9 | 0.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Employee Attributes &
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 12 of 19

**Calipatria State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 1.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 0.0 | 2.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 73% | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.2 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 5.0 | 0.0 | 5.0 | 1.5 | 76.92% | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 0.2 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.8 | 0.0 | 27.8 | 27.0 | 1.0 | 28.0 | (0.2) | 101% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 1.3 | 2.0 | 0.0 | 2.2 |
| LVN | 33.9 | 0.0 | 33.9 | 28.0 | 0.0 | 28.0 | 5.9 | 83% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 4.9 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 2.0 | 6.0 | (1.5) | 133% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.0 | 0.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.7 | 0.0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 59.0 | 3.0 | 62.0 | 4.2 | 93.66% | 1.0 | 10.0 | 0.0 | 2.0 | 3.23% | 1.3 | 2.0 | 8.7 | 7.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: PeopleSoft;
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 13 of 19

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 12/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 12/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 12/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 10.0 | 0.0 | 10.0 | (0.5) | 105% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 12.0 | 0.0 | 12.0 | (0.5) | 104.35% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.1 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 4.0 | 0.0 | 4.0 | 2.0 | 66.67% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.3 | 0.0 | 31.3 | 31.0 | 0.0 | 31.0 | 0.3 | 99% | 0.0 | 12.0 | 0.0 | 1.0 | 3% | 0.0 | 0.0 | 0.0 | 3.8 |
| LVN | 32.7 | 0.0 | 32.7 | 28.0 | 0.0 | 28.0 | 4.7 | 86% | 1.0 | 10.0 | 0.0 | 1.0 | 4% | 1.9 | 1.0 | 0.9 | 5.2 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 0.0 | 4.0 | 0.5 | 89% | 0.0 | 0.0 | 0.0 | 1.0 | 25% | 0.0 | 1.0 | 0.0 | 1.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.0 |
| **TOTAL NURSING** | 68.5 | 0.0 | 68.5 | 63.0 | 0.0 | 63.0 | 5.5 | 91.97% | 1.0 | 22.0 | 0.0 | 3.0 | 4.76% | 1.9 | 2.0 | 1.0 | 10.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 1.0 | 1.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.0 | 1.0 | 3.0 | (0.5) | 120% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.5 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.0 | 2.0 | 5.0 | (0.5) | 111.11% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.4 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Position Authorities,
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 14 of 19

**California Institution for Men**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 15.8 | 0.0 | 15.8 | 13.0 | 1.0 | 14.0 | 1.8 | 89% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.8 | 0.0 | 18.8 | 15.0 | 3.0 | 18.0 | 0.8 | 95.74% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19.0 | 0.0 | 19.0 | 19.0 | 1.0 | 20.0 | (1.0) | 105% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 19.0 | 0.0 | 19.0 | 19.0 | 1.0 | 20.0 | (1.0) | 105.26% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.0 | 0.0 | 79.0 | 77.0 | 1.0 | 78.0 | 1.0 | 99% | 1.0 | 11.0 | 0.0 | 6.0 | 8% | 0.7 | 2.0 | 0.0 | 5.7 |
| LVN | 68.4 | 0.0 | 68.4 | 68.0 | 1.4 | 69.4 | (1.0) | 101% | 2.0 | 11.0 | 0.0 | 2.0 | 3% | 3.2 | 1.0 | 0.0 | 3.1 |
| Sr Psych Tech/Psych Tech | 38.8 | 0.0 | 38.8 | 36.0 | 0.0 | 36.0 | 2.8 | 93% | 1.0 | 2.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 0.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.1 | 0.0 | 9.2 | 0.0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 181.0 | 2.4 | 183.4 | 2.8 | 98.47% | 4.0 | 24.0 | 0.0 | 10.0 | 5.45% | 6.0 | 3.0 | 9.2 | 9.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 2.6 | 0.0 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 18.0 | 1.0 | 19.0 | (1.0) | 105.56% | 0.0 | 5.0 | 0.0 | 1.0 | 5.26% | 0.0 | 1.0 | 2.6 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Employee History,
State Controller's Office Employment History Records)

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.7 | 0.0 | 14.7 | 13.0 | 0.0 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.4 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.7 | 0.0 | 17.7 | 16.0 | 0.0 | 16.0 | 1.7 | 90.40% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.3 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67.9 | 0.0 | 67.9 | 59.0 | 0.0 | 59.0 | 8.9 | 87% | 0.0 | 12.0 | 0.0 | 4.0 | 7% | 0.0 | 6.0 | 8.7 | 9.2 |
| LVN | 45.7 | 0.0 | 45.7 | 36.0 | 0.0 | 36.0 | 9.7 | 79% | 3.0 | 13.0 | 0.0 | 3.0 | 8% | 2.1 | 0.0 | 7.2 | 1.8 |
| Sr Psych Tech/Psych Tech | 83.9 | 0.0 | 83.9 | 79.0 | 0.0 | 79.0 | 4.9 | 94% | 1.0 | 13.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 2.3 | 6.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.5 | 0.0 | 22.4 | 0.1 |
| **TOTAL NURSING** | 197.5 | 0.0 | 197.5 | 174.0 | 0.0 | 174.0 | 23.5 | 88.10% | 4.0 | 38.0 | 0.0 | 7.0 | 4.02% | 4.6 | 8.0 | 40.6 | 17.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.4 |
| Pharmacy Tech | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.7 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Monthly Position Control,
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 16 of 19

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.0 | 0.0 | 8.0 | 1.5 | 84% | 0.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 1.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 86% | 0.0 | 1.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 0.7 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 1.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.6 | 0.0 | 26.6 | 24.0 | 0.0 | 24.0 | 2.6 | 90% | 1.0 | 10.0 | 0.0 | 3.0 | 13% | 0.0 | 0.0 | 2.3 | 1.4 |
| LVN | 38.6 | 0.0 | 38.6 | 33.0 | 0.0 | 33.0 | 5.6 | 85% | 7.0 | 14.0 | 0.0 | 1.0 | 3% | 0.8 | 1.0 | 5.6 | 4.9 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 65.2 | 0.0 | 65.2 | 57.0 | 0.0 | 57.0 | 8.2 | 87.42% | 8.0 | 24.0 | 0.0 | 4.0 | 7.02% | 0.8 | 1.0 | 8.0 | 6.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 0.6 | 0.4 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 1.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.4 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.0 | 1.0 | 8.0 | (0.5) | 106.67% | 0.0 | 2.0 | 0.0 | 1.0 | 12.50% | 0.0 | 0.0 | 2.1 | 0.8 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Employee Attributes,
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5563-8   Filed 02/01/17   Page 17 of 19

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 0.0 | 0.0 | 0.0 | 4.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.0 | 0.0 | 8.0 | 1.5 | 84% | 0.0 | 3.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.4 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 0.0 | 3.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 1.0 | 1.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80.00% | 0.0 | 0.0 | 1.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92% | 1.0 | 7.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 6.5 |
| LVN | 27.6 | 0.0 | 27.6 | 21.0 | 0.0 | 21.0 | 6.6 | 76% | 0.0 | 10.0 | 1.0 | 1.0 | 5% | 0.0 | 1.0 | 1.0 | 4.9 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 2.0 | 6.0 | (1.5) | 133% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 58.1 | 0.0 | 58.1 | 49.0 | 2.0 | 51.0 | 7.1 | 87.78% | 1.0 | 20.0 | 1.0 | 2.0 | 3.92% | 0.0 | 2.0 | 1.0 | 12.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: Attribution —
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5563-8   Filed 02/01/17   Page 18 of 19

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments 1/1/2016 - 12/31/2016 | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations 1/1/2016 - 12/31/2016 | Year To Date Turnover Rate (Percentage) 1/1/2016 - 12/31/2016 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 1.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.0 | 1.0 | 9.0 | 0.5 | 95% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 1.0 | 10.0 | 1.5 | 86.96% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 4.0 | 1.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 1.0 | 6.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 26.0 | 0.0 | 26.0 | 3.0 | 90% | 0.0 | 9.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 0.0 | 4.0 |
| LVN | 32.0 | 0.0 | 32.0 | 30.0 | 0.0 | 30.0 | 2.0 | 94% | 1.0 | 15.0 | 0.0 | 0.0 | 0% | 0.9 | 2.0 | 0.0 | 4.7 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.0 |
| **TOTAL NURSING** | 61.0 | 0.0 | 61.0 | 56.0 | 0.0 | 56.0 | 5.0 | 91.80% | 1.0 | 24.0 | 0.0 | 1.0 | 1.79% | 0.9 | 3.0 | 0.1 | 8.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 1.0 | 1.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.0 | 1.0 | 4.0 | 0.5 | 88.89% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
DECEMBER 2016
(Data Source: PeopleSoft
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5563-8    Filed 02/01/17    Page 19 of 19

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 12/1/2016 - 12/31/2016 | Year To Date Appointments | Separations 12/1/2016 - 12/31/2016 | Year To Date Separations | Year To Date Turnover Rate (Percentage) | Temporary Help Blanket 12/1/2016 - 12/31/2016 | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 1.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 19.3 | 0.0 | 19.3 | 16.0 | 0.0 | 16.0 | 3.3 | 83% | 1.0 | 5.0 | 1.0 | 2.0 | 13% | 0.0 | 0.0 | 0.0 | 0.9 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.3 | 0.0 | 23.3 | 18.0 | 0.0 | 18.0 | 5.3 | 77.25% | 1.0 | 7.0 | 2.0 | 3.0 | 16.67% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73% | 0.0 | 2.0 | 0.0 | 3.0 | 27% | 0.0 | 0.0 | 2.6 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.8 | 0.0 |
| NP | 1.5 | 0.0 | 1.5 | 2.0 | 0.0 | 2.0 | (0.5) | 133% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.5 | 0.0 | 16.5 | 13.0 | 0.0 | 13.0 | 3.5 | 78.79% | 0.0 | 2.0 | 0.0 | 3.0 | 23.08% | 0.0 | 0.0 | 3.4 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77.0 | 0.0 | 77.0 | 75.0 | 1.0 | 76.0 | 1.0 | 99% | 1.0 | 32.0 | 0.0 | 4.0 | 5% | 3.5 | 2.0 | 1.6 | 3.8 |
| LVN | 55.2 | 0.0 | 55.2 | 52.0 | 3.0 | 55.0 | 0.2 | 100% | 0.0 | 5.0 | 0.0 | 5.0 | 9% | 0.9 | 1.0 | 5.5 | 8.3 |
| Sr Psych Tech/Psych Tech | 56.0 | 0.0 | 56.0 | 54.0 | 0.0 | 54.0 | 2.0 | 96% | 0.0 | 24.0 | 0.0 | 3.0 | 6% | 0.0 | 0.0 | 2.1 | 2.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 10.3 | 0.0 | 30.8 | 0.4 |
| **TOTAL NURSING** | 188.2 | 0.0 | 188.2 | 181.0 | 4.0 | 185.0 | 3.2 | 98.30% | 1.0 | 61.0 | 0.0 | 12.0 | 6.49% | 14.7 | 3.0 | 39.9 | 15.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.5 | 0.0 | 5.5 | 6.0 | 1.0 | 7.0 | (1.5) | 127% | 0.0 | 3.0 | 0.0 | 1.0 | 14% | 0.0 | 1.0 | 4.3 | 0.3 |
| Pharmacy Tech | 11.0 | 0.0 | 11.0 | 11.0 | 3.0 | 14.0 | (3.0) | 127% | 0.0 | 6.0 | 0.0 | 1.0 | 7% | 0.0 | 1.0 | 1.7 | 0.0 |
| **TOTAL PHARMACY** | 16.5 | 0.0 | 16.5 | 17.0 | 4.0 | 21.0 | (4.5) | 127.27% | 0.0 | 9.0 | 0.0 | 2.0 | 9.52% | 0.0 | 2.0 | 6.0 | 0.3 |