1 | DONALD SPECTER – 083925
STEVEN FAMA – 099641
2 | MARGOT MENDELSON – 268583
PRISON LAW OFFICE
3 | 1917 Fifth Street
Berkeley, California  94710-1916
4 | Telephone:    (510) 280-2621

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNIFER L. STARK – 267062
KRISTA STONE-MANISTA – 269083
JESSICA WINTER – 294237
ROSEN BIEN
GALVAN & GRUNFELD LLP
50 Fremont Street, 19th Floor
San Francisco, California  94105-2235
Telephone:    (415) 433-6830

RANJINI ACHARYA – 290877
K&L GATES LLP
4 Embarcadero Center, Suite 1200
San Francisco, California  94111-5994
Telephone:    (415) 882-8200

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA, INC.
39 Drumm Street
San Francisco, California  94111-4805
Telephone:    (415) 621-2493

Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RALPH COLEMAN, et al.,<br><br>            Plaintiffs,<br><br>      v.<br><br>EDMUND G. BROWN, JR., et al.,<br><br>            Defendants. | Case No. 2:90-CV-00520-KJM-DB<br><br>**DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO MARCH 24, 2017 ORDER RE: ENFORCEMENT OF TIMELINES FOR ACCESS TO INPATIENT CARE**<br><br>Judge:   Hon. Kimberly J. Mueller |

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO
MARCH 24, 2017 ORDER RE: ENFORCEMENT OF TIMELINES FOR ACCESS TO INPATIENT CARE

1    I, Krista Stone-Manista, declare:

2    1.    I am an attorney admitted to practice law in California, a member of the bar

3  of this Court, and an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP,

4  counsel of record for Plaintiffs.  I have personal knowledge of the matters set forth herein,

5  and if called as a witness I could competently so testify.  I make this declaration in support

6  of Plaintiffs' Response to the Court's March 24, 2017 Order re: Enforcement of Timelines

7  for Access to Inpatient Care.

8    2.    Pursuant to Court order, Defendants file a "Bed Utilization Report" ("BUR")

9  each month under seal "reflecting referrals, pending referrals, rejections, and transfer of

10  inmates from any level of outpatient mental health care to any level of inpatient mental

11  health care, and from any level of inpatient mental health care to a different level of mental

12  health care."  Defs.' Notice of Request to File Documents under Seal, Mar. 14, 2017, ECF

13  No. 5574, at 2.  The BUR filed on March 14, 2017 reported information for February

14  2017.  Our office converts the information filed in each BUR report to a Microsoft Excel

15  file in order to analyze the information provided.  Using that Excel file, I reviewed the

16  "notes" column of the March 14, 2017 BUR.  There were a total of nine entries in the

17  "notes" column that included the term "medical."  Of these, six refer to dates during which

18  the patient was "pending medical clearance," one refers to a "medical hold," and one states

19  "pending review of medical updates."  No explanation is given as to the meaning of these

20  terms.  No patient had any note on the BUR that referred to time spent "out to court,"

21  although three patients had notes that referred to "Vitek" (involuntary placement) or

22  "PC2602" (involuntary medication) hearings.

23    3.    On March 10, 2017, Defendants provided their monthly court-ordered data

24  production, providing data for January and February 2017, to Plaintiffs ("January Monthly

25  Report").  As part of the monthly data production, Defendants provide reports regarding

26  the numbers of Mental Health Crisis Bed ("MHCB") referrals that resulted in transfers to

27  MHCB placements, and those that resulted in rescission of the MHCB referral.  Attached

28

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO
MARCH 24, 2017 ORDER RE: ENFORCEMENT OF TIMELINES FOR ACCESS TO INPATIENT CARE

1    hereto as **Exhibit A** is a true and correct copy of these reports, provided as Enclosure 7C,

2    Attachments 2A and 2B, of the January Monthly Report.

3        4.    In order to prepare the reports attached as Exhibit A for analysis, I first

4    converted them to Microsoft Excel files.  To review the data regarding class members who

5    had been admitted to MHCB placements more than seventy-two hours after referral, I

6    sorted the Excel version of the report titled "MHCB Placements by Institution and Prior

7    Level of Care" (Attachment 2A to Enclosure 7c) using Excel's filter function.

8    Specifically, I filtered the column "Hours to Disposition" for entries that had a value of

9    "greater than" seventy-two.  I then deleted rows which provided "average" data for

10   institutions.  This left nineteen entries on the report, including eleven class members

11   housed at the Central California Women's Facility ("CCWF") or at the CCWF Reception

12   Center ("CCWF-RC") who transferred to MHCB placements at CCWF, five class

13   members housed at the California Institution for Women ("CIW") who transferred to

14   MHCB placements at CIW, and three class members housed at Salinas Valley State Prison

15   ("SVSP") who transferred to MHCB placements at the California Health Care Facility

16   ("CHCF").

17       5.    To review the data regarding class members who had been admitted to

18   MHCB placements between twenty-four and seventy-two hours after referral, I sorted the

19   Excel version of the report titled "MHCB Placements by Institution and Prior Level of

20   Care" (Attachment 2A to Enclosure 7c) using Excel's filter function.  Specifically, I

21   filtered the column "Hours to Disposition" for entries that had a value of greater than

22   twenty-four and less than or equal to seventy-two.  I then deleted rows which provided

23   "average" data for institutions.  This left 153 patients who were admitted to MHCBs at

24   their home institutions or transferred to outside MHCBs between twenty-four and seventy-

25   two hours.   Of those, three were housed at CCWF and transferred to MHCB placements

26   there, three were housed at CIW and transferred to MHCB placements there, and one was

27   housed at the Folsom Women's Facility ("FWF") and transferred to CCWF.  In addition,

28   there were twenty-three patients from SVSP admitted or transferred between twenty-four

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO
MARCH 24, 2017 ORDER RE: ENFORCEMENT OF TIMELINES FOR ACCESS TO INPATIENT CARE

1  and seventy-two hours, twenty-two such patients from California State Prison – Corcoran

2  ("COR"), and twenty-six such patients from Richard J. Donovan Correctional Facility

3  ("RJD").  In total, therefore, seventy-one of the 153 patients, or 46.4%, admitted to crisis

4  beds in between twenty-four and seventy-two hours were from SVSP, COR, or RJD.

5  Finally, there were eight such patients from Mule Creek State Prison ("MCSP") and four

6  such patients from the Substance Abuse Treatment Facility and State Prison ("SATF").

7        6.      To review the data regarding class members whose MHCB referrals were

8  rescinded after more than twenty-four hours, I sorted the Excel version of the report titled

9  "Rescinded MHCB Referrals by Institution and Prior Level of Care" (Attachment 2B to

10 Enclosure 6B) using Excel's filter function.  Specifically, I filtered the column "Hours to

11 Disposition" for entries that had a value of "greater than" twenty-four.  I then deleted rows

12 which provided "average" data for institutions.  This left a total of sixty-four patients.  Of

13 those, twenty-six were housed at CCWF or the CCWF-RC, and two were housed at CIW;

14 meaning that 40.6% of patients whose MHCB referrals were rescinded after more than

15 twenty-four hours were from female institutions.  In addition, there were three patients

16 from SVSP whose referrals were rescinded after more than twenty-four hours, five such

17 patients from COR, and one such patient from RJD.

18       7.      Enclosure 6B to the January Monthly Report, the Management Information

19 Summary or "MIS" Report, a true and correct copy of which is attached hereto as

20 **Exhibit B**, shows that as of February 21, 2017, twelve patients were "over timeframes" for

21 MHCB placement.

22       8.      Attached hereto as **Exhibit C** is a true and correct copy of Enclosure 6A of

23 the *Coleman* Monthly Report for January 2017, entitled "HC-POP Summary of Outpatient

24 Population," showing that MCSP has the largest number of EOP class members statewide

25 and that SATF has the largest number of *Coleman* class members statewide.

26 / / /

27 / / /

28 / / /

2:90-CV-00520-KJM-DB

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO
MARCH 24, 2017 ORDER RE: ENFORCEMENT OF TIMELINES FOR ACCESS TO INPATIENT CARE

[3119347-1]

9. Beginning with the December 2016 monthly data report, Defendants amended Enclosure 7C to the Coleman Monthly Report to report on "Hours to Disposition" of MHCB referrals rather than "Hours Waiting." Attached hereto as **Exhibit D** is a true and correct copy of Enclosure 7C, Attachments 2A and 2B, to the December 2016 Monthly Report, produced to Plaintiffs on February 8, 2017, reflecting this change in the last column to the right.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct, and that this declaration is executed at San Francisco, California this 7th day of April, 2017.

*/s/ Krista Stone-Manista*
Krista Stone-Manista

DECLARATION OF KRISTA STONE-MANISTA IN SUPPORT OF PLAINTIFFS' RESPONSE TO
MARCH 24, 2017 ORDER RE: ENFORCEMENT OF TIMELINES FOR ACCESS TO INPATIENT CARE

Exhibit A

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION    EDMUND G. BROWN, JR., GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
**STATEWIDE MENTAL HEALTH PROGRAM**
**P.O. Box 588500**
**Elk Grove, California  95758**



March 8, 2017

Matthew A. Lopes, Jr. Esquire              via:  Elise Owens Thorn, Esquire
Office of the Special Master                     Deputy Attorney General
Pannone Lopes & Devereaux LLC                    Department of Justice
317 Iron Horse Point Way, Suite 301              1300 "I" Street, Suite 125
Providence, RI  02908                            P. O. Box 944255
                                                 Sacramento, CA  94244-2550

RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND
RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF
VACANCIES

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of January, 2017, data (or as otherwise
noted).  The following is the list of enclosures:

1.  California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Institution Vacancy by Classification.
    c. Mental Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies-Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager
       Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.

2.  Reception Center Monthly Reports.
        a. Reception Center Mental Health Screening Report.
        b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
(MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU)
report.

Matthew A. Lopes, Jr. Esquire
Page 2

4.  EOP Inmates Waiting Transfers to PSU.

5.  EOP ASU Hub Trends.

6.  Population and Census Reports.
    a.  Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
    b.  MHSDS Management Information Summary (MIS).
    c.  Weekly EOP/Outpatient Psychiatric Program report.

7.  Mental Health Crisis Bed (MHCB) Reports.
    a.  Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report").
    b.  MHCB Wait List.
    c.  Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8.  Department of State Hospitals (DSH) Referral Reports.
    a.  Referrals for Transfer to DSH. *Not included – data not available at this time. Report is currently being re-coded, with an estimated completion date of March 31, 2017.*
    b.  DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9.  Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

*[signature: Katie Tebrock]*

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

Matthew A. Lopes, Jr. Esquire
Page 3


cc:    Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
       Kerry F. Walsh, Esq., *Coleman* Deputy Special Master
       Jeffrey L. Metzner, M.D., *Coleman* Expert
       Kerry C. Hughes, M.D., *Coleman* Expert
       Mary Perrien, Ph.D., *Coleman* Expert
       Henry A. Dlugacz, Esq., *Coleman* Expert
       Patricia Williams, Esq., *Coleman* Monitor
       Patrick McKinney, Esq., Office of Legal Affairs, CDCR
       Nicholas Weber, Esq, Office of Legal Affairs, CDCR
       Michael Bien, Esq., Rosen, Bien and Galvan
       Donald Specter, Esq., Prison Law Office
       Steve Fama, Esq., Prison Law Office
       Angela Ponciano, Associate Director, Statewide Mental Health Program, Division of
           Health Care Services (DHCS)
       Laura Ceballos, Ph.D., Chief of Quality Management and Field Operations, Statewide
           Mental Health Program, DHCS
       John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
           DHCS
       Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
           Health Program, DHCS

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| ASP | CHCF | 01/08/2017 10:16:00 AM | 01/08/2017 02:20:00 PM | CCCMS | Transferred | 4.07 |
| ASP | CMC | 01/03/2017 02:21:00 PM | 01/03/2017 05:11:48 PM | CCCMS | Transferred | 2.85 |
| ASP | COR | 01/05/2017 03:39:00 PM | 01/06/2017 10:27:10 AM | CCCMS | Transferred | 18.80 |
| ASP | PVSP | 01/14/2017 07:16:00 PM | 01/15/2017 02:07:47 PM | CCCMS | Transferred | 18.86 |
| ASP | PVSP | 01/19/2017 01:36:00 PM | 01/20/2017 11:05:57 AM | CCCMS | Transferred | 21.50 |
| ASP | PVSP | 01/29/2017 05:06:00 PM | 01/30/2017 03:30:00 PM | CCCMS | Transferred | 22.40 |
| ASP | CMC | 01/21/2017 11:14:00 AM | 01/21/2017 02:21:24 PM | EOP | Transferred | 3.12 |
| ASP | COR | 01/18/2017 03:56:00 AM | 01/18/2017 04:16:00 PM | GP/OP | Transferred | 12.33 |
| ASP | PVSP | 01/28/2017 10:16:00 AM | 01/28/2017 03:22:00 PM | GP/OP | Transferred | 5.10 |
| **ASP Average** | | | | | | **12.11** |
| CAL | RJD | 01/28/2017 05:48:00 AM | 01/28/2017 07:49:58 PM | EOP | Transferred | 14.03 |
| CAL | CIM | 01/02/2017 12:45:00 PM | 01/03/2017 03:37:00 PM | GP/OP | Transferred | 26.87 |
| CAL | CIM | 01/17/2017 06:00:00 PM | 01/19/2017 03:12:32 PM | GP/OP | Transferred | 45.21 |
| CAL | LAC | 01/06/2017 01:19:00 PM | 01/06/2017 05:25:25 PM | GP/OP | Transferred | 4.11 |
| CAL | LAC | 01/10/2017 06:15:00 PM | 01/11/2017 02:41:43 PM | GP/OP | Transferred | 20.45 |
| **CAL Average** | | | | | | **22.13** |
| CCC | HDSP | 01/09/2017 08:46:00 AM | 01/09/2017 01:17:08 PM | GP/OP | Transferred | 4.52 |
| CCC | HDSP | 01/23/2017 01:21:00 PM | 01/24/2017 02:57:00 PM | GP/OP | Transferred | 25.60 |
| **CCC Average** | | | | | | **15.06** |
| CCI | CHCF | 01/02/2017 09:19:00 AM | 01/03/2017 05:30:00 PM | CCCMS | Transferred | 32.18 |
| CCI | CHCF | 01/02/2017 12:27:00 PM | 01/03/2017 05:28:58 PM | CCCMS | Transferred | 29.03 |
| CCI | CHCF | 01/14/2017 10:23:00 PM | 01/15/2017 04:57:31 PM | CCCMS | Transferred | 18.58 |
| CCI | CHCF | 01/15/2017 01:17:00 PM | 01/15/2017 04:55:42 PM | CCCMS | Transferred | 3.65 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CCI | CHCF | 01/17/2017 10:08:00 PM | 01/18/2017 02:05:41 PM | CCCMS | Transferred | 15.96 |
| CCI | CHCF | 01/31/2017 01:37:00 PM | 02/01/2017 10:30:46 AM | CCCMS | Transferred | 20.90 |
| CCI | CMC | 01/01/2017 10:38:00 PM | 01/03/2017 01:48:47 PM | CCCMS | Transferred | 39.18 |
| CCI | CMC | 01/03/2017 05:13:00 PM | 01/04/2017 01:50:36 PM | CCCMS | Transferred | 20.63 |
| CCI | CMC | 01/04/2017 01:02:00 PM | 01/04/2017 04:34:08 PM | CCCMS | Transferred | 3.54 |
| CCI | CMC | 01/05/2017 05:52:00 PM | 01/06/2017 01:10:12 PM | CCCMS | Transferred | 19.30 |
| CCI | CMC | 01/06/2017 03:38:00 PM | 01/07/2017 01:32:35 PM | CCCMS | Transferred | 21.91 |
| CCI | CMC | 01/07/2017 04:29:00 PM | 01/08/2017 02:53:11 PM | CCCMS | Transferred | 22.40 |
| CCI | CMC | 01/09/2017 12:20:00 PM | 01/09/2017 06:56:00 PM | CCCMS | Transferred | 6.60 |
| CCI | CMC | 01/20/2017 02:08:00 PM | 01/21/2017 11:34:17 AM | CCCMS | Transferred | 21.44 |
| CCI | CMC | 01/21/2017 12:01:00 AM | 01/21/2017 11:35:57 AM | CCCMS | Transferred | 11.58 |
| CCI | CMC | 01/28/2017 05:46:00 AM | 01/28/2017 01:13:35 PM | CCCMS | Transferred | 7.46 |
| CCI | CMC | 01/28/2017 05:47:00 AM | 01/28/2017 01:12:39 PM | CCCMS | Transferred | 7.43 |
| CCI | NKSP | 01/04/2017 06:12:00 PM | 01/05/2017 03:21:29 PM | CCCMS | Transferred | 21.16 |
| CCI | NKSP | 01/05/2017 12:16:00 AM | 01/05/2017 03:23:11 PM | CCCMS | Transferred | 15.12 |
| CCI | CHCF | 01/25/2017 01:10:00 PM | 01/26/2017 10:41:05 AM | EOP | Transferred | 21.52 |
| CCI | CHCF | 01/25/2017 03:31:00 PM | 01/26/2017 10:32:30 AM | EOP | Transferred | 19.02 |
| CCI | CMC | 01/05/2017 05:06:00 PM | 01/06/2017 01:07:52 PM | EOP | Transferred | 20.03 |
| CCI | CMC | 01/12/2017 05:40:00 PM | 01/13/2017 02:33:41 PM | EOP | Transferred | 20.89 |
| CCI | CMC | 01/19/2017 01:35:00 PM | 01/19/2017 06:39:55 PM | EOP | Transferred | 5.08 |
| CCI | CMC | 01/25/2017 05:10:00 PM | 01/26/2017 01:49:07 PM | EOP | Transferred | 20.65 |
| CCI | NKSP | 01/04/2017 04:27:00 PM | 01/05/2017 03:22:28 PM | EOP | Transferred | 22.92 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CCI | CMC | 01/12/2017 04:49:00 PM | 01/13/2017 02:31:50 PM | GP/OP | Transferred | 21.71 |
| CCI | CMC | 01/26/2017 04:53:00 PM | 01/27/2017 12:50:26 PM | GP/OP | Transferred | 19.96 |
| CCI | PVSP | 01/17/2017 12:22:00 AM | 01/17/2017 01:19:29 PM | GP/OP | Transferred | 12.96 |
| **CCI Average** | | | | | | **18.03** |
| CCWF | CCWF | 01/15/2017 02:31:00 PM | 01/18/2017 08:44:11 PM | CCCMS | Internally Admitted | 78.22 |
| CCWF | CCWF | 01/28/2017 05:47:00 AM | 01/31/2017 02:58:53 PM | CCCMS | Internally Admitted | 81.20 |
| CCWF | CCWF | 01/06/2017 03:33:00 PM | 01/10/2017 08:05:18 PM | EOP | Internally Admitted | 100.54 |
| CCWF | CCWF | 01/12/2017 09:15:00 PM | 01/17/2017 03:27:12 PM | EOP | Internally Admitted | 114.20 |
| CCWF | CCWF | 01/19/2017 08:17:00 PM | 01/26/2017 03:12:08 PM | EOP | Internally Admitted | 162.92 |
| CCWF | CCWF | 01/28/2017 10:04:00 AM | 02/02/2017 04:24:25 PM | EOP | Internally Admitted | 126.34 |
| CCWF | CCWF | 01/31/2017 01:41:00 AM | 02/06/2017 04:29:18 PM | EOP | Internally Admitted | 158.81 |
| CCWF | CCWF | 01/10/2017 04:57:00 PM | 01/13/2017 11:14:42 AM | GP/OP | Internally Admitted | 66.30 |
| CCWF | CCWF | 01/16/2017 04:11:00 PM | 01/18/2017 04:15:09 PM | GP/OP | Internally Admitted | 48.07 |
| **CCWF Average** | | | | | | **104.07** |
| CCWF-RC | CCWF | 01/08/2017 11:14:00 PM | 01/11/2017 08:40:00 PM | CCCMS | Internally Admitted | 69.43 |
| CCWF-RC | CCWF | 01/17/2017 03:20:00 PM | 01/21/2017 12:33:46 PM | CCCMS | Internally Admitted | 93.23 |
| CCWF-RC | CCWF | 01/26/2017 11:00:00 PM | 01/31/2017 08:25:27 PM | CCCMS | Internally Admitted | 117.42 |
| CCWF-RC | CCWF | 01/19/2017 03:25:00 PM | 01/23/2017 08:52:11 PM | EOP | Internally Admitted | 101.45 |
| CCWF-RC | CCWF | 01/02/2017 08:54:00 PM | 01/09/2017 10:42:47 PM | GP/OP | Internally Admitted | 169.81 |
| **CCWF-RC Average** | | | | | | **110.27** |
| CEN | CIM | 01/12/2017 09:35:00 PM | 01/13/2017 06:38:34 PM | EOP | Transferred | 21.06 |
| CEN | CIM | 01/11/2017 05:19:00 PM | 01/12/2017 02:09:00 PM | GP/OP | Transferred | 20.83 |
| CEN | CIM | 01/15/2017 10:19:00 AM | 01/15/2017 04:57:00 PM | GP/OP | Transferred | 6.63 |
| **CEN Average** | | | | | | **16.17** |

HCPOP
2/14/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CHCF | CHCF | 01/27/2017 11:44:00 AM | 01/27/2017 04:22:03 PM | CCCMS | Internally Admitted | 4.63 |
| CHCF | CMF | 01/30/2017 10:44:00 AM | 01/30/2017 08:57:59 PM | CCCMS | Transferred | 10.23 |
| CHCF | CHCF | 01/02/2017 11:40:00 AM | 01/02/2017 12:16:02 PM | EOP | Internally Admitted | 0.60 |
| CHCF | CHCF | 01/06/2017 01:04:00 PM | 01/06/2017 03:49:23 PM | EOP | Internally Admitted | 2.76 |
| CHCF | CHCF | 01/06/2017 09:14:00 PM | 01/07/2017 12:00:00 PM | EOP | Internally Admitted | 14.77 |
| CHCF | CHCF | 01/13/2017 05:24:00 PM | 01/14/2017 04:34:05 PM | EOP | Internally Admitted | 23.17 |
| CHCF | CHCF | 01/13/2017 09:58:00 AM | 01/13/2017 12:01:58 PM | EOP | Internally Admitted | 2.07 |
| CHCF | CHCF | 01/14/2017 12:35:00 PM | 01/14/2017 04:04:00 PM | EOP | Internally Admitted | 3.48 |
| CHCF | CHCF | 01/16/2017 01:48:00 PM | 01/16/2017 04:51:33 PM | EOP | Internally Admitted | 3.06 |
| CHCF | CHCF | 01/16/2017 11:04:00 AM | 01/16/2017 12:09:47 PM | EOP | Internally Admitted | 1.10 |
| CHCF | CHCF | 01/18/2017 08:29:00 AM | 01/18/2017 04:52:10 PM | EOP | Internally Admitted | 8.39 |
| CHCF | CHCF | 01/23/2017 02:09:00 PM | 01/23/2017 02:13:00 PM | EOP | Internally Admitted | 0.07 |
| CHCF | CHCF | 01/23/2017 10:19:00 AM | 01/23/2017 10:40:32 AM | EOP | Internally Admitted | 0.36 |
| CHCF | CHCF | 01/24/2017 06:54:00 PM | 01/25/2017 04:46:50 PM | EOP | Internally Admitted | 21.88 |
| CHCF | CHCF | 01/24/2017 07:24:00 PM | 01/25/2017 06:09:52 PM | EOP | Internally Admitted | 22.76 |
| CHCF | CHCF | 01/25/2017 10:23:00 AM | 01/25/2017 06:36:35 PM | EOP | Internally Admitted | 8.23 |
| CHCF | CHCF | 01/27/2017 11:49:00 AM | 01/27/2017 04:22:03 PM | EOP | Internally Admitted | 4.55 |
| CHCF | CHCF | 01/29/2017 01:11:00 AM | 01/29/2017 02:56:33 AM | EOP | Internally Admitted | 1.76 |
| CHCF | CHCF | 01/29/2017 02:57:00 PM | 01/29/2017 04:24:51 PM | EOP | Internally Admitted | 1.46 |
| CHCF | CHCF | 01/29/2017 12:09:00 AM | 01/29/2017 01:44:29 AM | EOP | Internally Admitted | 1.59 |
| CHCF | CHCF | 01/30/2017 05:08:00 PM | 01/31/2017 12:10:41 PM | MHCB | Internally Admitted | 19.04 |
| **CHCF Average** | | | | | | **7.43** |
| CIM | CIM | 01/18/2017 12:54:00 PM | 01/20/2017 03:14:00 PM | CCCMS | Internally Admitted | 50.33 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CIM | LAC | 01/06/2017 02:24:00 PM | 01/07/2017 12:13:00 PM | CCCMS | Transferred | 21.82 |
| CIM | LAC | 01/07/2017 08:00:00 PM | 01/09/2017 05:11:33 PM | CCCMS | Transferred | 45.19 |
| CIM | CIM | 01/03/2017 05:31:00 PM | 01/05/2017 11:22:00 AM | EOP | Internally Admitted | 41.85 |
| CIM | LAC | 01/24/2017 12:46:00 PM | 01/26/2017 07:00:38 AM | EOP | Transferred | 42.24 |
| CIM | RJD | 01/06/2017 05:05:00 AM | 01/07/2017 09:10:00 AM | EOP | Transferred | 28.08 |
| **CIM Average** | | | | | | **38.25** |
| CIM-RC | CIM | 01/12/2017 06:09:00 AM | 01/12/2017 01:15:12 PM | CCCMS | Internally Admitted | 7.10 |
| CIM-RC | CIM | 01/09/2017 11:47:00 AM | 01/10/2017 11:11:13 AM | EOP | Internally Admitted | 23.40 |
| CIM-RC | CIM | 01/23/2017 07:24:00 PM | 01/24/2017 10:03:00 AM | EOP | Internally Admitted | 14.65 |
| CIM-RC | CIM | 01/24/2017 08:51:00 PM | 01/26/2017 04:08:02 PM | EOP | Internally Admitted | 43.28 |
| CIM-RC | CIM | 01/11/2017 11:19:00 AM | 01/12/2017 01:15:00 PM | GP/OP | Internally Admitted | 25.93 |
| CIM-RC | CIM | 01/20/2017 04:34:00 PM | 01/22/2017 01:16:00 PM | GP/OP | Internally Admitted | 44.70 |
| CIM-RC | CIM | 01/23/2017 07:37:00 PM | 01/24/2017 04:12:00 PM | GP/OP | Internally Admitted | 20.58 |
| CIM-RC | CIM | 01/23/2017 12:57:00 PM | 01/24/2017 10:03:00 AM | GP/OP | Internally Admitted | 21.10 |
| CIM-RC | CIM | 01/26/2017 07:19:00 PM | 01/27/2017 01:43:34 PM | GP/OP | Internally Admitted | 18.41 |
| **CIM-RC Average** | | | | | | **24.35** |
| CIW | CIW | 01/05/2017 10:16:00 AM | 01/05/2017 02:49:40 PM | CCCMS | Internally Admitted | 4.56 |
| CIW | CIW | 01/08/2017 05:20:00 PM | 01/17/2017 11:06:00 AM | CCCMS | Internally Admitted | 209.77 |
| CIW | CIW | 01/11/2017 11:10:00 AM | 01/17/2017 11:06:00 AM | CCCMS | Internally Admitted | 143.93 |
| CIW | CIW | 01/11/2017 11:30:00 AM | 01/17/2017 11:06:00 AM | CCCMS | Internally Admitted | 131.60 |
| CIW | CIW | 01/14/2017 05:27:00 PM | 01/17/2017 11:06:00 AM | CCCMS | Internally Admitted | 65.65 |
| CIW | CIW | 01/20/2017 01:34:00 PM | 01/20/2017 03:30:00 PM | CCCMS | Internally Admitted | 1.93 |
| CIW | CIW | 01/20/2017 09:15:00 AM | 01/20/2017 11:14:54 AM | CCCMS | Internally Admitted | 2.00 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CIW | CIW | 01/22/2017 08:38:00 AM | 01/22/2017 09:55:00 AM | CCCMS | Internally Admitted | 1.28 |
| CIW | CIW | 01/26/2017 09:38:00 PM | 01/26/2017 11:36:00 PM | CCCMS | Internally Admitted | 1.97 |
| CIW | CIW | 01/28/2017 08:07:00 PM | 01/28/2017 09:00:18 PM | CCCMS | Internally Admitted | 0.89 |
| CIW | CIW | 01/28/2017 11:21:00 PM | 01/29/2017 04:44:00 AM | CCCMS | Internally Admitted | 5.38 |
| CIW | CIW | 01/30/2017 08:11:00 PM | 01/30/2017 09:29:34 PM | CCCMS | Internally Admitted | 1.31 |
| CIW | CIW | 01/31/2017 02:34:00 PM | 01/31/2017 03:58:11 PM | CCCMS | Internally Admitted | 1.40 |
| CIW | CIW | 01/31/2017 07:02:00 PM | 01/31/2017 07:49:00 PM | CCCMS | Internally Admitted | 0.78 |
| CIW | CIW | 01/03/2017 12:56:00 PM | 01/04/2017 02:31:00 PM | EOP | Internally Admitted | 25.58 |
| CIW | CIW | 01/10/2017 06:02:00 PM | 01/17/2017 11:06:00 AM | EOP | Internally Admitted | 161.07 |
| CIW | CIW | 01/11/2017 09:58:00 PM | 01/17/2017 11:06:00 AM | EOP | Internally Admitted | 133.13 |
| CIW | CIW | 01/15/2017 08:33:00 PM | 01/17/2017 11:06:00 AM | EOP | Internally Admitted | 38.55 |
| CIW | CIW | 01/19/2017 05:22:00 PM | 01/19/2017 08:25:13 PM | EOP | Internally Admitted | 3.05 |
| CIW | CIW | 01/21/2017 04:58:00 PM | 01/21/2017 06:35:00 PM | EOP | Internally Admitted | 1.62 |
| CIW | CIW | 01/28/2017 10:07:00 PM | 01/29/2017 08:28:00 AM | EOP | Internally Admitted | 10.35 |
| CIW | CIW | 01/30/2017 03:48:00 PM | 01/30/2017 03:49:00 PM | EOP | Internally Admitted | 0.02 |
| **CIW Average** | | | | | | **42.99** |
| CMC | CMC | 01/04/2017 01:50:00 PM | 01/04/2017 03:45:01 PM | CCCMS | Internally Admitted | 1.92 |
| CMC | CMC | 01/21/2017 03:36:00 PM | 01/21/2017 07:36:58 PM | CCCMS | Internally Admitted | 4.02 |
| CMC | CHCF | 01/29/2017 10:28:00 AM | 01/30/2017 09:43:28 AM | EOP | Transferred | 23.26 |
| CMC | CMC | 01/01/2017 09:38:00 PM | 01/02/2017 12:27:02 PM | EOP | Internally Admitted | 14.82 |
| CMC | CMC | 01/02/2017 01:21:00 PM | 01/03/2017 12:02:01 PM | EOP | Internally Admitted | 22.68 |
| CMC | CMC | 01/03/2017 09:51:00 AM | 01/03/2017 04:08:38 PM | EOP | Internally Admitted | 6.29 |
| CMC | CMC | 01/03/2017 11:28:00 AM | 01/03/2017 04:08:38 PM | EOP | Internally Admitted | 4.68 |

HCPOP
2/14/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CMC | CMC | 01/05/2017 04:00:00 PM | 01/06/2017 12:43:17 PM | EOP | Internally Admitted | 20.72 |
| CMC | CMC | 01/05/2017 11:17:00 AM | 01/05/2017 12:46:00 PM | EOP | Internally Admitted | 1.48 |
| CMC | CMC | 01/06/2017 02:29:00 PM | 01/06/2017 04:31:00 PM | EOP | Internally Admitted | 2.03 |
| CMC | CMC | 01/06/2017 12:17:00 AM | 01/06/2017 03:59:36 PM | EOP | Internally Admitted | 15.71 |
| CMC | CMC | 01/10/2017 10:37:00 AM | 01/10/2017 01:31:07 PM | EOP | Internally Admitted | 2.90 |
| CMC | CMC | 01/11/2017 02:27:00 PM | 01/12/2017 12:35:27 PM | EOP | Internally Admitted | 22.14 |
| CMC | CMC | 01/11/2017 09:42:00 AM | 01/11/2017 12:41:40 PM | EOP | Internally Admitted | 2.99 |
| CMC | CMC | 01/11/2017 11:38:00 AM | 01/11/2017 05:48:10 PM | EOP | Internally Admitted | 6.17 |
| CMC | CMC | 01/13/2017 06:13:00 AM | 01/13/2017 10:34:50 AM | EOP | Internally Admitted | 4.36 |
| CMC | CMC | 01/18/2017 03:09:00 PM | 01/18/2017 05:50:59 PM | EOP | Internally Admitted | 2.70 |
| CMC | CMC | 01/18/2017 06:54:00 AM | 01/18/2017 11:57:15 AM | EOP | Internally Admitted | 5.05 |
| CMC | CMC | 01/19/2017 11:41:00 AM | 01/19/2017 01:11:31 PM | EOP | Internally Admitted | 1.51 |
| CMC | CMC | 01/20/2017 03:34:00 PM | 01/20/2017 06:37:26 PM | EOP | Internally Admitted | 3.06 |
| CMC | CMC | 01/20/2017 07:01:00 AM | 01/20/2017 10:28:17 AM | EOP | Internally Admitted | 3.45 |
| CMC | CMC | 01/21/2017 09:45:00 AM | 01/21/2017 11:35:00 AM | EOP | Internally Admitted | 1.83 |
| CMC | CMC | 01/23/2017 03:07:00 PM | 01/24/2017 10:03:00 AM | EOP | Internally Admitted | 18.93 |
| CMC | CMC | 01/24/2017 01:33:00 PM | 01/24/2017 01:35:00 PM | EOP | Internally Admitted | 0.03 |
| CMC | CMC | 01/25/2017 09:09:00 AM | 01/25/2017 10:00:00 AM | EOP | Internally Admitted | 0.85 |
| CMC | CMC | 01/25/2017 09:40:00 AM | 01/25/2017 10:00:00 AM | EOP | Internally Admitted | 0.33 |
| CMC | CMC | 01/26/2017 02:23:00 PM | 01/27/2017 12:01:44 PM | EOP | Internally Admitted | 21.65 |
| CMC | CMC | 01/26/2017 11:21:00 AM | 01/26/2017 02:57:33 PM | EOP | Internally Admitted | 3.61 |
| CMC | CMC | 01/26/2017 11:21:00 AM | 01/26/2017 03:34:18 PM | EOP | Internally Admitted | 4.22 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CMC | CMC | 01/27/2017 01:09:00 PM | 01/27/2017 04:38:54 PM | EOP | Internally Admitted | 3.50 |
| CMC | CMC | 01/27/2017 11:52:00 AM | 01/27/2017 03:57:49 PM | EOP | Internally Admitted | 4.10 |
| CMC | CMC | 01/28/2017 02:20:00 PM | 01/29/2017 08:29:09 AM | EOP | Internally Admitted | 18.15 |
| CMC | CMC | 01/28/2017 12:25:00 PM | 01/28/2017 01:12:56 PM | EOP | Internally Admitted | 0.80 |
| CMC | CMC | 01/30/2017 07:26:00 PM | 01/31/2017 03:04:19 PM | EOP | Internally Admitted | 19.64 |
| CMC | CMC | 01/30/2017 09:15:00 PM | 01/31/2017 03:04:19 PM | EOP | Internally Admitted | 17.82 |
| CMC | KVSP | 01/12/2017 12:52:00 PM | 01/12/2017 04:05:40 PM | EOP | Transferred | 3.23 |
| CMC | KVSP | 01/24/2017 01:45:00 PM | 01/25/2017 08:54:00 AM | EOP | Transferred | 19.15 |
| CMC | WSP | 01/12/2017 10:34:00 AM | 01/12/2017 04:10:58 PM | EOP | Transferred | 5.62 |
| CMC | CMC | 01/06/2017 01:32:00 PM | 01/06/2017 07:33:57 PM | GP/OP | Internally Admitted | 6.03 |
| **CMC Average** | | | | | | **8.24** |
| CMF | CMF | 01/01/2017 04:56:00 AM | 01/01/2017 12:49:11 PM | APP | Internally Admitted | 7.89 |
| CMF | CMF | 01/07/2017 12:05:00 PM | 01/07/2017 02:32:00 PM | APP | Internally Admitted | 2.45 |
| CMF | CMF | 01/25/2017 02:01:00 PM | 01/25/2017 03:52:32 PM | APP | Internally Admitted | 1.86 |
| CMF | CMF | 01/14/2017 12:11:00 PM | 01/14/2017 03:17:33 PM | CCCMS | Internally Admitted | 3.11 |
| CMF | CMF | 01/16/2017 12:59:00 PM | 01/16/2017 04:59:23 PM | CCCMS | Internally Admitted | 4.01 |
| CMF | CMF | 01/23/2017 02:04:00 PM | 01/24/2017 10:03:00 AM | CCCMS | Internally Admitted | 19.98 |
| CMF | CMF | 01/24/2017 10:24:00 AM | 01/24/2017 01:18:00 PM | CCCMS | Internally Admitted | 2.90 |
| CMF | CMF | 01/28/2017 05:09:00 PM | 01/29/2017 12:05:00 PM | CCCMS | Internally Admitted | 18.93 |
| CMF | CMF | 01/03/2017 02:04:00 PM | 01/03/2017 06:31:02 PM | EOP | Internally Admitted | 4.45 |
| CMF | CMF | 01/05/2017 03:58:00 PM | 01/05/2017 07:25:37 PM | EOP | Internally Admitted | 3.46 |
| CMF | CMF | 01/05/2017 10:58:00 AM | 01/05/2017 04:09:11 PM | EOP | Internally Admitted | 5.19 |
| CMF | CMF | 01/06/2017 04:53:00 AM | 01/06/2017 03:03:41 PM | EOP | Internally Admitted | 10.18 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CMF | CMF | 01/06/2017 04:53:00 AM | 01/06/2017 03:03:41 PM | EOP | Internally Admitted | 10.18 |
| CMF | CMF | 01/08/2017 10:20:00 AM | 01/08/2017 02:57:35 PM | EOP | Internally Admitted | 4.63 |
| CMF | CMF | 01/09/2017 11:00:00 AM | 01/09/2017 12:58:58 PM | EOP | Internally Admitted | 1.98 |
| CMF | CMF | 01/10/2017 04:58:00 AM | 01/10/2017 10:42:58 AM | EOP | Internally Admitted | 5.75 |
| CMF | CMF | 01/11/2017 10:27:00 AM | 01/11/2017 02:15:50 PM | EOPS | Internally Admitted | 3.81 |
| CMF | CMF | 01/13/2017 03:48:00 PM | 01/13/2017 11:00:33 PM | EOP | Internally Admitted | 7.21 |
| CMF | CMF | 01/14/2017 03:01:00 PM | 01/14/2017 05:33:01 PM | EOP | Internally Admitted | 2.53 |
| CMF | CMF | 01/16/2017 02:08:00 AM | 01/16/2017 06:18:03 PM | EOP | Internally Admitted | 16.17 |
| CMF | CMF | 01/17/2017 12:43:00 PM | 01/17/2017 03:54:54 PM | EOP | Internally Admitted | 3.20 |
| CMF | CMF | 01/19/2017 10:15:00 AM | 01/19/2017 03:14:32 PM | EOP | Internally Admitted | 4.99 |
| CMF | CMF | 01/20/2017 04:58:00 AM | 01/20/2017 11:52:00 AM | EOP | Internally Admitted | 6.90 |
| CMF | CMF | 01/20/2017 12:28:00 PM | 01/20/2017 04:09:20 PM | EOP | Internally Admitted | 3.69 |
| CMF | CMF | 01/23/2017 10:37:00 AM | 01/23/2017 12:52:48 PM | EOP | Internally Admitted | 2.26 |
| CMF | CMF | 01/25/2017 03:11:00 PM | 01/26/2017 02:30:00 PM | EOP | Internally Admitted | 23.32 |
| CMF | CMF | 01/25/2017 11:36:00 AM | 01/25/2017 11:47:00 AM | EOP | Internally Admitted | 0.18 |
| CMF | CMF | 01/25/2017 12:56:00 PM | 01/26/2017 12:48:12 PM | EOP | Internally Admitted | 23.87 |
| CMF | CMF | 01/26/2017 04:42:00 AM | 01/26/2017 04:59:45 PM | EOP | Internally Admitted | 12.30 |
| CMF | CMF | 01/29/2017 05:03:00 AM | 01/30/2017 02:59:00 PM | ICF | Internally Admitted | 33.93 |
| **CMF Average** | | | | | | **8.38** |
| COR | COR | 01/03/2017 06:18:00 PM | 01/05/2017 05:47:42 PM | APP | Internally Admitted | 47.49 |
| COR | CHCF | 01/02/2017 02:41:00 PM | 01/03/2017 03:07:00 PM | CCCMS | Transferred | 24.43 |
| COR | CHCF | 01/07/2017 09:31:00 PM | 01/08/2017 08:00:00 PM | CCCMS | Transferred | 22.48 |
| COR | CHCF | 01/24/2017 09:04:00 AM | 01/26/2017 02:11:00 PM | CCCMS | Transferred | 53.12 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| COR | CHCF | 01/24/2017 12:44:00 AM | 01/25/2017 03:17:00 PM | CCCMS | Transferred | 38.55 |
| COR | CHCF | 01/25/2017 07:25:00 PM | 01/27/2017 03:45:00 PM | CCCMS | Transferred | 44.33 |
| COR | COR | 01/05/2017 06:15:00 PM | 01/06/2017 01:03:12 PM | CCCMS | Internally Admitted | 18.80 |
| COR | COR | 01/13/2017 03:04:00 PM | 01/13/2017 08:19:20 PM | CCCMS | Internally Admitted | 5.26 |
| COR | COR | 01/14/2017 10:07:00 AM | 01/14/2017 08:25:27 PM | CCCMS | Internally Admitted | 10.31 |
| COR | COR | 01/18/2017 02:40:00 PM | 01/18/2017 05:53:20 PM | CCCMS | Internally Admitted | 3.22 |
| COR | COR | 01/18/2017 09:40:00 PM | 01/19/2017 03:41:30 PM | CCCMS | Internally Admitted | 18.02 |
| COR | COR | 01/21/2017 07:40:00 PM | 01/22/2017 05:34:00 PM | CCCMS | Internally Admitted | 21.90 |
| COR | COR | 01/21/2017 07:48:00 PM | 01/22/2017 05:34:36 PM | CCCMS | Internally Admitted | 21.78 |
| COR | COR | 01/23/2017 04:03:00 PM | 01/24/2017 10:03:00 AM | CCCMS | Internally Admitted | 18.00 |
| COR | COR | 01/24/2017 04:05:00 PM | 01/25/2017 05:52:00 PM | CCCMS | Internally Admitted | 25.78 |
| COR | COR | 01/27/2017 03:59:00 PM | 01/27/2017 05:43:35 PM | CCCMS | Internally Admitted | 1.74 |
| COR | COR | 01/29/2017 10:05:00 PM | 01/30/2017 07:51:31 PM | CCCMS | Internally Admitted | 21.78 |
| COR | COR | 01/30/2017 01:40:00 PM | 01/31/2017 08:03:04 PM | CCCMS | Internally Admitted | 30.38 |
| COR | PVSP | 01/05/2017 09:29:00 PM | 01/06/2017 03:03:34 PM | CCCMS | Transferred | 17.58 |
| COR | CHCF | 01/05/2017 11:16:00 PM | 01/06/2017 09:26:39 PM | EOP | Transferred | 22.18 |
| COR | CHCF | 01/06/2017 09:26:00 AM | 01/07/2017 01:55:00 PM | EOP | Transferred | 28.48 |
| COR | CHCF | 01/11/2017 03:24:00 PM | 01/12/2017 02:21:00 PM | EOP | Transferred | 22.95 |
| COR | CHCF | 01/17/2017 03:24:00 PM | 01/18/2017 02:35:00 PM | EOP | Transferred | 23.18 |
| COR | CHCF | 01/23/2017 01:27:00 PM | 01/25/2017 03:17:00 PM | EOP | Transferred | 49.83 |
| COR | CHCF | 01/23/2017 06:57:00 PM | 01/25/2017 07:20:00 PM | EOP | Transferred | 48.38 |
| COR | CHCF | 01/24/2017 03:54:00 PM | 01/25/2017 07:20:00 PM | EOP | Transferred | 27.43 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| COR | CHCF | 01/25/2017 10:38:00 PM | 01/27/2017 03:45:00 PM | EOP | Transferred | 41.12 |
| COR | CHCF | 01/27/2017 03:21:00 PM | 01/29/2017 06:35:56 PM | EOP | Transferred | 51.25 |
| COR | CHCF | 01/27/2017 10:27:00 AM | 01/27/2017 08:47:52 PM | EOP | Transferred | 10.35 |
| COR | CMC | 01/21/2017 11:47:00 AM | 01/22/2017 08:40:31 PM | EOP | Transferred | 32.89 |
| COR | CMC | 01/25/2017 12:53:00 PM | 01/26/2017 12:51:00 PM | EOP | Transferred | 23.97 |
| COR | COR | 01/03/2017 02:19:00 PM | 01/05/2017 03:57:00 PM | EOP | Internally Admitted | 49.63 |
| COR | COR | 01/04/2017 04:51:00 PM | 01/05/2017 07:23:00 PM | EOP | Internally Admitted | 26.53 |
| COR | COR | 01/06/2017 09:10:00 PM | 01/08/2017 05:38:21 PM | EOP | Internally Admitted | 44.47 |
| COR | COR | 01/07/2017 01:59:00 PM | 01/08/2017 03:15:10 PM | EOP | Internally Admitted | 25.27 |
| COR | COR | 01/11/2017 02:28:00 PM | 01/11/2017 04:18:22 PM | EOP | Internally Admitted | 1.84 |
| COR | COR | 01/13/2017 02:10:00 AM | 01/13/2017 07:39:32 PM | EOP | Internally Admitted | 17.49 |
| COR | COR | 01/14/2017 12:56:00 AM | 01/15/2017 02:19:00 PM | EOP | Internally Admitted | 37.38 |
| COR | COR | 01/18/2017 11:49:00 AM | 01/18/2017 03:52:00 PM | EOP | Internally Admitted | 4.05 |
| COR | COR | 01/19/2017 09:17:00 PM | 01/20/2017 04:34:21 PM | EOP | Internally Admitted | 19.29 |
| COR | COR | 01/20/2017 12:55:00 PM | 01/20/2017 06:00:27 PM | EOP | Internally Admitted | 5.09 |
| COR | COR | 01/26/2017 03:55:00 PM | 01/27/2017 03:28:41 PM | EOP | Internally Admitted | 23.56 |
| COR | COR | 01/27/2017 06:41:00 AM | 01/27/2017 06:13:29 PM | EOP | Internally Admitted | 11.54 |
| COR | COR | 01/27/2017 06:41:00 AM | 01/27/2017 06:13:29 PM | EOP | Internally Admitted | 11.54 |
| COR | PVSP | 01/29/2017 01:29:00 PM | 01/30/2017 01:41:58 PM | EOP | Transferred | 24.22 |
| COR | SATF | 01/13/2017 01:52:00 PM | 01/13/2017 03:33:27 PM | EOP | Transferred | 1.69 |
| COR | SATF | 01/23/2017 04:03:00 PM | 01/25/2017 12:44:00 PM | EOP | Transferred | 44.68 |
| COR | SATF | 01/25/2017 04:10:00 PM | 01/27/2017 01:00:37 PM | EOP | Transferred | 44.84 |

HCPOP
2/14/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| COR | SATF | 01/30/2017 04:26:00 PM | 01/31/2017 03:13:00 PM | EOP | Transferred | 22.78 |
| COR | CHCF | 01/01/2017 11:10:00 AM | 01/02/2017 02:52:21 PM | GP/OP | Transferred | 27.71 |
| COR | CHCF | 01/27/2017 01:03:00 PM | 01/27/2017 08:47:01 PM | GP/OP | Transferred | 7.73 |
| COR | COR | 01/04/2017 03:01:00 PM | 01/04/2017 06:33:27 PM | GP/OP | Internally Admitted | 3.54 |
| COR | COR | 01/23/2017 05:29:00 AM | 01/24/2017 12:44:00 PM | GP/OP | Internally Admitted | 31.25 |
| COR | COR | 01/16/2017 01:26:00 AM | 01/16/2017 12:38:45 PM | MHCB | Internally Admitted | 11.21 |
| **COR Average** | | | | | | **24.52** |
| CRC | CIM | 01/03/2017 03:27:00 PM | 01/05/2017 02:52:00 PM | CCCMS | Transferred | 47.42 |
| CRC | CIM | 01/05/2017 09:28:00 PM | 01/06/2017 02:55:53 PM | CCCMS | Transferred | 17.46 |
| CRC | LAC | 01/04/2017 08:52:00 PM | 01/05/2017 05:02:00 PM | CCCMS | Transferred | 20.17 |
| **CRC Average** | | | | | | **28.35** |
| CTF | CHCF | 01/23/2017 03:54:00 PM | 01/24/2017 03:01:00 PM | CCCMS | Transferred | 23.12 |
| CTF | CHCF | 01/02/2017 11:12:00 AM | 01/03/2017 04:11:02 PM | GP/OP | Transferred | 28.98 |
| **CTF Average** | | | | | | **26.05** |
| DVI | CHCF | 01/02/2017 05:32:00 PM | 01/03/2017 04:27:32 PM | CCCMS | Transferred | 22.93 |
| DVI | CHCF | 01/03/2017 06:00:00 PM | 01/04/2017 04:16:52 PM | CCCMS | Transferred | 21.61 |
| DVI | CHCF | 01/05/2017 08:15:00 PM | 01/06/2017 02:48:20 PM | CCCMS | Transferred | 18.56 |
| DVI | CHCF | 01/07/2017 01:25:00 PM | 01/08/2017 04:27:07 PM | CCCMS | Transferred | 27.04 |
| DVI | CHCF | 01/10/2017 10:14:00 AM | 01/10/2017 03:35:42 PM | CCCMS | Transferred | 5.36 |
| DVI | SOL | 01/30/2017 04:05:00 PM | 01/31/2017 03:16:57 PM | CCCMS | Transferred | 23.20 |
| **DVI Average** | | | | | | **19.78** |
| DVI-RC | CHCF | 01/07/2017 08:09:00 PM | 01/09/2017 03:40:55 PM | CCCMS | Transferred | 43.53 |
| DVI-RC | CHCF | 01/08/2017 03:53:00 PM | 01/09/2017 03:39:00 PM | CCCMS | Transferred | 23.77 |
| DVI-RC | CHCF | 01/11/2017 08:17:00 AM | 01/11/2017 02:05:09 PM | CCCMS | Transferred | 5.80 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| DVI-RC | CHCF | 01/12/2017 02:04:00 PM | 01/13/2017 02:12:30 PM | CCCMS | Transferred | 24.14 |
| DVI-RC | CHCF | 01/12/2017 03:26:00 PM | 01/13/2017 02:13:16 PM | CCCMS | Transferred | 22.79 |
| DVI-RC | CHCF | 01/12/2017 11:32:00 AM | 01/12/2017 02:09:43 PM | CCCMS | Transferred | 2.63 |
| DVI-RC | CHCF | 01/17/2017 06:08:00 AM | 01/17/2017 01:50:00 PM | CCCMS | Transferred | 7.70 |
| DVI-RC | CHCF | 01/20/2017 04:17:00 AM | 01/20/2017 02:00:00 PM | CCCMS | Transferred | 9.72 |
| DVI-RC | CHCF | 01/21/2017 01:56:00 PM | 01/21/2017 05:24:46 PM | CCCMS | Transferred | 15.48 |
| DVI-RC | SOL | 01/30/2017 06:52:00 PM | 01/31/2017 03:17:00 PM | CCCMS | Transferred | 20.42 |
| DVI-RC | CHCF | 01/28/2017 10:39:00 PM | 01/30/2017 04:05:16 PM | EOP | Transferred | 41.44 |
| DVI-RC | CHCF | 01/27/2017 02:16:00 PM | 01/28/2017 02:40:00 PM | GP/OP | Transferred | 24.40 |
| **DVI-RC Average** | | | | | | **20.15** |
| FWF | CCWF | 01/24/2017 02:49:00 PM | 01/26/2017 07:05:04 PM | EOP | Transferred | 52.27 |
| **FWF Average** | | | | | | **52.27** |
| HDSP | HDSP | 01/03/2017 08:50:00 PM | 01/04/2017 12:25:19 PM | CCCMS | Internally Admitted | 15.59 |
| HDSP | HDSP | 01/03/2017 12:30:00 PM | 01/03/2017 03:56:41 PM | CCCMS | Internally Admitted | 3.44 |
| HDSP | HDSP | 01/09/2017 03:21:00 PM | 01/09/2017 06:07:36 PM | CCCMS | Internally Admitted | 2.78 |
| HDSP | HDSP | 01/17/2017 10:54:00 PM | 01/18/2017 01:11:00 PM | CCCMS | Internally Admitted | 14.28 |
| HDSP | HDSP | 01/19/2017 11:24:00 AM | 01/19/2017 03:36:58 PM | CCCMS | Internally Admitted | 4.22 |
| HDSP | HDSP | 01/21/2017 09:54:00 PM | 01/22/2017 11:01:41 AM | CCCMS | Internally Admitted | 13.13 |
| HDSP | HDSP | 01/22/2017 09:51:00 PM | 01/23/2017 01:28:00 PM | CCCMS | Internally Admitted | 15.62 |
| HDSP | HDSP | 01/23/2017 11:58:00 PM | 01/24/2017 10:21:00 AM | CCCMS | Internally Admitted | 22.38 |
| HDSP | HDSP | 01/24/2017 11:21:00 AM | 01/24/2017 01:19:00 PM | CCCMS | Internally Admitted | 1.97 |
| HDSP | HDSP | 01/27/2017 10:11:00 AM | 01/27/2017 11:52:42 AM | CCCMS | Internally Admitted | 1.70 |
| HDSP | HDSP | 01/28/2017 05:50:00 AM | 01/28/2017 11:57:17 AM | CCCMS | Internally Admitted | 6.12 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| HDSP | HDSP | 01/31/2017 01:38:00 PM | 02/01/2017 10:44:22 AM | CCCMS | Internally Admitted | 21.11 |
| HDSP | HDSP | 01/01/2017 09:11:00 AM | 01/01/2017 11:23:53 AM | GP/OP | Internally Admitted | 2.21 |
| HDSP | HDSP | 01/19/2017 11:24:00 AM | 01/19/2017 01:25:09 PM | GP/OP | Internally Admitted | 2.02 |
| HDSP | HDSP | 01/27/2017 10:11:00 AM | 01/27/2017 11:52:42 AM | GP/OP | Internally Admitted | 1.70 |
| **HDSP Average** | | | | | | **8.55** |
| ISP | CIM | 01/26/2017 12:36:00 PM | 01/26/2017 03:40:08 PM | CCCMS | Transferred | 3.07 |
| ISP | RJD | 01/05/2017 10:31:00 AM | 01/06/2017 02:24:00 PM | CCCMS | Transferred | 27.88 |
| ISP | CIM | 01/12/2017 10:40:00 AM | 01/12/2017 12:46:00 PM | EOP | Transferred | 2.10 |
| ISP | LAC | 01/12/2017 07:13:00 PM | 01/13/2017 01:50:00 PM | GP/OP | Transferred | 18.62 |
| **ISP Average** | | | | | | **12.92** |
| KVSP | SATF | 01/06/2017 01:50:00 PM | 01/06/2017 04:13:22 PM | APP | Transferred | 2.39 |
| KVSP | CHCF | 01/12/2017 08:33:00 PM | 01/13/2017 04:20:49 PM | CCCMS | Transferred | 19.80 |
| KVSP | CHCF | 01/12/2017 08:33:00 PM | 01/13/2017 04:21:51 PM | CCCMS | Transferred | 19.81 |
| KVSP | COR | 01/25/2017 01:02:00 AM | 01/25/2017 06:28:00 PM | CCCMS | Transferred | 17.43 |
| KVSP | COR | 01/25/2017 01:02:00 AM | 01/25/2017 06:30:10 PM | CCCMS | Transferred | 17.47 |
| KVSP | KVSP | 01/03/2017 01:55:00 PM | 01/04/2017 10:50:41 AM | CCCMS | Internally Admitted | 20.93 |
| KVSP | KVSP | 01/04/2017 12:46:00 AM | 01/04/2017 11:12:26 AM | CCCMS | Internally Admitted | 10.44 |
| KVSP | KVSP | 01/06/2017 09:05:00 AM | 01/06/2017 12:06:11 PM | CCCMS | Internally Admitted | 3.02 |
| KVSP | KVSP | 01/11/2017 05:38:00 AM | 01/11/2017 11:12:34 AM | CCCMS | Internally Admitted | 5.58 |
| KVSP | KVSP | 01/11/2017 10:09:00 AM | 01/11/2017 01:27:00 PM | CCCMS | Internally Admitted | 3.30 |
| KVSP | KVSP | 01/23/2017 11:27:00 PM | 01/24/2017 10:03:00 AM | CCCMS | Internally Admitted | 10.60 |
| KVSP | KVSP | 01/24/2017 09:12:00 AM | 01/24/2017 10:03:00 AM | CCCMS | Internally Admitted | 0.85 |
| KVSP | KVSP | 01/27/2017 01:22:00 PM | 01/27/2017 02:31:26 PM | CCCMS | Internally Admitted | 1.16 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| KVSP | PVSP | 01/29/2017 01:38:00 PM | 01/30/2017 11:29:51 AM | CCCMS | Transferred | 21.86 |
| KVSP | WSP | 01/30/2017 05:05:00 AM | 01/30/2017 02:54:29 PM | CCCMS | Transferred | 9.82 |
| KVSP | CHCF | 01/23/2017 11:27:00 PM | 01/24/2017 06:56:12 PM | EOP | Transferred | 19.49 |
| KVSP | CMC | 01/18/2017 10:08:00 PM | 01/19/2017 03:00:55 PM | EOP | Transferred | 16.88 |
| KVSP | COR | 01/25/2017 01:02:00 AM | 01/25/2017 06:29:14 PM | EOP | Transferred | 17.45 |
| KVSP | COR | 01/28/2017 10:27:00 AM | 01/28/2017 06:14:00 PM | EOP | Transferred | 7.78 |
| KVSP | KVSP | 01/09/2017 09:45:00 PM | 01/10/2017 01:07:26 PM | EOP | Internally Admitted | 15.37 |
| KVSP | KVSP | 01/09/2017 09:45:00 PM | 01/10/2017 01:25:51 PM | EOP | Internally Admitted | 15.68 |
| KVSP | KVSP | 01/10/2017 12:25:00 AM | 01/10/2017 08:33:07 PM | EOP | Internally Admitted | 20.14 |
| KVSP | KVSP | 01/12/2017 01:01:00 PM | 01/12/2017 02:46:15 PM | EOP | Internally Admitted | 1.75 |
| KVSP | KVSP | 01/16/2017 07:22:00 PM | 01/18/2017 11:08:00 AM | EOP | Internally Admitted | 39.77 |
| KVSP | KVSP | 01/19/2017 04:04:00 PM | 01/21/2017 01:05:00 PM | EOP | Internally Admitted | 45.02 |
| KVSP | KVSP | 01/23/2017 11:27:00 PM | 01/24/2017 02:53:00 PM | EOP | Internally Admitted | 15.43 |
| KVSP | KVSP | 01/31/2017 09:24:00 PM | 02/01/2017 02:21:32 PM | EOP | Internally Admitted | 16.96 |
| KVSP | CHCF | 01/30/2017 07:21:00 PM | 01/31/2017 03:19:26 PM | GP/OP | Transferred | 19.97 |
| KVSP | KVSP | 01/26/2017 04:27:00 AM | 01/26/2017 02:20:29 PM | GP/OP | Internally Admitted | 9.89 |
| KVSP | KVSP | 01/29/2017 11:00:00 AM | 01/29/2017 11:46:21 AM | GP/OP | Internally Admitted | 0.77 |
| KVSP | CMC | 01/08/2017 12:01:00 PM | 01/09/2017 12:05:00 PM | MHCB | Transferred | 24.07 |
| **KVSP Average** | | | | | | **14.54** |
| LAC | CIM | 01/22/2017 03:49:00 PM | 01/24/2017 02:03:24 PM | CCCMS | Transferred | 46.24 |
| LAC | CIM | 01/28/2017 09:13:00 PM | 01/29/2017 02:59:01 PM | CCCMS | Transferred | 17.77 |
| LAC | CIM | 01/28/2017 10:33:00 AM | 01/29/2017 02:58:04 PM | CCCMS | Transferred | 28.42 |
| LAC | KVSP | 01/06/2017 12:31:00 AM | 01/06/2017 06:26:20 PM | CCCMS | Transferred | 17.92 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| LAC | KVSP | 01/16/2017 07:12:00 PM | 01/17/2017 05:35:11 PM | CCCMS | Transferred | 22.39 |
| LAC | LAC | 01/02/2017 04:45:00 PM | 01/04/2017 11:29:00 AM | CCCMS | Internally Admitted | 42.73 |
| LAC | LAC | 01/17/2017 10:18:00 PM | 01/19/2017 05:29:30 PM | CCCMS | Internally Admitted | 43.19 |
| LAC | LAC | 01/18/2017 01:46:00 AM | 01/19/2017 05:29:30 PM | CCCMS | Internally Admitted | 39.73 |
| LAC | LAC | 01/18/2017 11:04:00 AM | 01/19/2017 11:56:00 AM | CCCMS | Internally Admitted | 24.87 |
| LAC | LAC | 01/21/2017 06:03:00 PM | 01/23/2017 12:57:53 PM | CCCMS | Internally Admitted | 42.91 |
| LAC | LAC | 01/26/2017 07:32:00 PM | 01/27/2017 12:53:19 PM | CCCMS | Internally Admitted | 17.36 |
| LAC | LAC | 01/31/2017 05:07:00 AM | 02/01/2017 12:02:24 PM | CCCMS | Internally Admitted | 30.92 |
| LAC | NKSP | 01/12/2017 09:02:00 PM | 01/13/2017 05:57:35 PM | CCCMS | Transferred | 20.93 |
| LAC | WSP | 01/12/2017 11:35:00 AM | 01/13/2017 10:27:20 AM | CCCMS | Transferred | 22.87 |
| LAC | CIM | 01/01/2017 11:53:00 PM | 01/02/2017 07:11:57 PM | EOP | Transferred | 19.32 |
| LAC | CIM | 01/02/2017 08:07:00 PM | 01/04/2017 12:54:00 PM | EOP | Transferred | 40.78 |
| LAC | CIM | 01/09/2017 08:29:00 AM | 01/10/2017 06:27:00 PM | EOP | Transferred | 33.97 |
| LAC | CIM | 01/22/2017 10:14:00 PM | 01/24/2017 02:05:01 PM | EOP | Transferred | 39.85 |
| LAC | CIM | 01/22/2017 12:31:00 AM | 01/23/2017 03:43:57 PM | EOP | Transferred | 39.22 |
| LAC | CIM | 01/23/2017 07:08:00 PM | 01/24/2017 02:53:35 PM | EOP | Transferred | 19.76 |
| LAC | CIM | 01/28/2017 09:13:00 PM | 01/30/2017 02:21:00 PM | EOP | Transferred | 41.13 |
| LAC | KVSP | 01/21/2017 01:58:00 AM | 01/21/2017 06:52:04 PM | EOP | Transferred | 16.90 |
| LAC | LAC | 01/01/2017 03:30:00 AM | 01/01/2017 11:19:00 AM | EOP | Internally Admitted | 7.82 |
| LAC | LAC | 01/02/2017 08:07:00 PM | 01/04/2017 11:29:00 AM | EOP | Internally Admitted | 39.37 |
| LAC | LAC | 01/05/2017 11:51:00 AM | 01/06/2017 03:27:00 PM | EOP | Internally Admitted | 27.60 |
| LAC | LAC | 01/08/2017 08:45:00 PM | 01/11/2017 10:09:00 AM | EOP | Internally Admitted | 61.40 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| LAC | LAC | 01/19/2017 09:07:00 PM | 01/20/2017 05:32:12 PM | EOP | Internally Admitted | 20.42 |
| LAC | LAC | 01/28/2017 05:49:00 AM | 01/28/2017 11:48:26 AM | EOP | Internally Admitted | 5.99 |
| LAC | LAC | 01/30/2017 09:20:00 PM | 01/31/2017 06:27:19 PM | EOP | Internally Admitted | 21.12 |
| LAC | LAC | 01/31/2017 12:01:00 AM | 01/31/2017 03:01:11 PM | EOP | Internally Admitted | 15.00 |
| LAC | NKSP | 01/09/2017 06:57:00 PM | 01/10/2017 05:45:26 PM | EOP | Transferred | 22.81 |
| LAC | NKSP | 01/13/2017 04:39:00 PM | 01/14/2017 06:02:28 PM | EOP | Transferred | 25.39 |
| LAC | NKSP | 01/30/2017 08:49:00 AM | 01/30/2017 05:21:27 PM | EOP | Transferred | 8.54 |
| LAC | WSP | 01/03/2017 11:43:00 AM | 01/04/2017 03:54:00 PM | EOP | Transferred | 28.18 |
| LAC | WSP | 01/06/2017 12:06:00 AM | 01/06/2017 06:32:23 PM | EOP | Transferred | 18.44 |
| LAC | KVSP | 01/21/2017 06:54:00 AM | 01/21/2017 06:51:23 PM | GP/OP | Transferred | 11.96 |
| LAC | KVSP | 01/21/2017 10:17:00 AM | 01/21/2017 06:50:34 PM | MHCB | Transferred | 8.56 |
| **LAC Average** | | | | | | **26.80** |
| MCSP | CHCF | 01/29/2017 12:52:00 PM | 01/30/2017 02:37:00 PM | CCCMS | Transferred | 25.75 |
| MCSP | CMF | 01/27/2017 12:58:00 PM | 01/27/2017 08:40:00 PM | CCCMS | Transferred | 7.70 |
| MCSP | SAC | 01/15/2017 10:29:00 PM | 01/16/2017 04:30:00 PM | CCCMS | Transferred | 18.02 |
| MCSP | SAC | 01/18/2017 01:30:00 PM | 01/18/2017 06:30:00 PM | CCCMS | Transferred | 5.00 |
| MCSP | SAC | 01/29/2017 03:55:00 PM | 01/30/2017 02:27:00 PM | CCCMS | Transferred | 22.53 |
| MCSP | SOL | 01/03/2017 11:27:00 PM | 01/04/2017 05:16:17 PM | CCCMS | Transferred | 17.82 |
| MCSP | CMF | 01/07/2017 01:08:00 AM | 01/07/2017 05:17:20 PM | EOP | Transferred | 16.16 |
| MCSP | CMF | 01/20/2017 10:27:00 PM | 01/21/2017 08:57:18 PM | EOP | Transferred | 22.50 |
| MCSP | CMF | 01/21/2017 02:31:00 PM | 01/21/2017 08:57:18 PM | EOP | Transferred | 6.44 |
| MCSP | CMF | 01/22/2017 02:56:00 PM | 01/22/2017 06:09:36 PM | EOP | Transferred | 3.23 |
| MCSP | CMF | 01/27/2017 09:58:00 AM | 01/27/2017 08:40:00 PM | EOP | Transferred | 10.70 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| MCSP | CMF | 01/27/2017 11:09:00 AM | 01/27/2017 08:40:00 PM | EOP | Transferred | 9.52 |
| MCSP | CMF | 01/27/2017 12:58:00 PM | 01/27/2017 08:40:00 PM | EOP | Transferred | 7.70 |
| MCSP | CMF | 01/31/2017 04:05:00 PM | 02/01/2017 05:19:00 PM | EOP | Transferred | 25.23 |
| MCSP | CMF | 01/31/2017 04:40:00 PM | 02/01/2017 05:19:00 PM | EOP | Transferred | 24.65 |
| MCSP | MCSP | 01/04/2017 12:07:00 PM | 01/04/2017 05:46:26 PM | EOP | Internally Admitted | 5.66 |
| MCSP | MCSP | 01/05/2017 08:00:00 PM | 01/06/2017 02:04:29 PM | EOP | Internally Admitted | 18.07 |
| MCSP | MCSP | 01/10/2017 06:03:00 PM | 01/11/2017 03:48:18 PM | EOP | Internally Admitted | 21.75 |
| MCSP | MCSP | 01/11/2017 03:17:00 PM | 01/12/2017 03:41:47 PM | EOP | Internally Admitted | 24.41 |
| MCSP | MCSP | 01/12/2017 01:11:00 PM | 01/12/2017 03:41:47 PM | EOP | Internally Admitted | 2.51 |
| MCSP | MCSP | 01/13/2017 11:26:00 AM | 01/13/2017 02:24:31 PM | EOP | Internally Admitted | 2.98 |
| MCSP | MCSP | 01/14/2017 10:21:00 AM | 01/14/2017 11:51:27 AM | EOP | Internally Admitted | 1.51 |
| MCSP | MCSP | 01/19/2017 02:43:00 PM | 01/19/2017 04:46:35 PM | EOP | Internally Admitted | 2.06 |
| MCSP | MCSP | 01/19/2017 08:35:00 AM | 01/19/2017 10:45:14 AM | EOP | Internally Admitted | 2.17 |
| MCSP | MCSP | 01/20/2017 02:20:00 AM | 01/20/2017 01:42:59 PM | EOP | Internally Admitted | 11.38 |
| MCSP | MCSP | 01/20/2017 10:27:00 PM | 01/21/2017 03:30:23 PM | EOP | Internally Admitted | 17.06 |
| MCSP | MCSP | 01/23/2017 06:58:00 PM | 01/25/2017 05:25:00 PM | EOP | Internally Admitted | 46.45 |
| MCSP | MCSP | 01/24/2017 04:06:00 PM | 01/25/2017 03:53:44 PM | EOP | Internally Admitted | 23.80 |
| MCSP | MCSP | 01/25/2017 08:19:00 PM | 01/26/2017 12:49:00 PM | EOP | Internally Admitted | 16.50 |
| MCSP | MCSP | 01/26/2017 11:19:00 AM | 01/26/2017 03:49:38 PM | EOP | Internally Admitted | 4.51 |
| MCSP | MCSP | 01/30/2017 10:19:00 AM | 01/30/2017 12:19:40 PM | EOP | Internally Admitted | 2.01 |
| MCSP | MCSP | 01/31/2017 04:05:00 PM | 02/01/2017 03:55:52 PM | EOP | Internally Admitted | 23.85 |
| MCSP | MCSP | 01/31/2017 11:34:00 AM | 01/31/2017 01:20:55 PM | EOP | Internally Admitted | 1.78 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| MCSP | SAC | 01/01/2017 05:41:00 PM | 01/02/2017 09:06:00 PM | EOP | Transferred | 27.42 |
| MCSP | SAC | 01/02/2017 10:12:00 AM | 01/02/2017 09:06:00 PM | EOP | Transferred | 10.90 |
| MCSP | SAC | 01/03/2017 12:16:00 PM | 01/03/2017 06:12:37 PM | EOP | Transferred | 5.94 |
| MCSP | SAC | 01/06/2017 02:56:00 PM | 01/07/2017 05:07:00 PM | EOP | Transferred | 26.18 |
| MCSP | SAC | 01/06/2017 03:31:00 PM | 01/07/2017 05:06:00 PM | EOP | Transferred | 25.58 |
| MCSP | SAC | 01/14/2017 01:39:00 PM | 01/14/2017 07:23:29 PM | EOP | Transferred | 5.74 |
| MCSP | SAC | 01/14/2017 09:37:00 PM | 01/15/2017 04:19:50 PM | EOP | Transferred | 18.71 |
| MCSP | SAC | 01/15/2017 04:04:00 PM | 01/15/2017 08:07:00 PM | EOP | Transferred | 4.05 |
| MCSP | SAC | 01/16/2017 03:36:00 PM | 01/16/2017 05:25:23 PM | EOP | Transferred | 1.82 |
| MCSP | SAC | 01/17/2017 01:36:00 AM | 01/17/2017 05:36:00 PM | EOP | Transferred | 16.00 |
| MCSP | SAC | 01/17/2017 02:05:00 PM | 01/18/2017 01:26:24 PM | EOP | Transferred | 23.36 |
| MCSP | SAC | 01/20/2017 11:46:00 AM | 01/21/2017 12:03:43 AM | EOP | Transferred | 12.30 |
| MCSP | SAC | 01/22/2017 08:52:00 PM | 01/23/2017 05:42:57 PM | EOP | Transferred | 20.85 |
| MCSP | SAC | 01/23/2017 06:58:00 PM | 01/24/2017 05:46:00 PM | EOP | Transferred | 22.80 |
| MCSP | SAC | 01/24/2017 10:43:00 AM | 01/24/2017 05:46:00 PM | EOP | Transferred | 7.05 |
| MCSP | SOL | 01/04/2017 03:59:00 PM | 01/05/2017 02:06:00 PM | EOP | Transferred | 22.12 |
| MCSP | SOL | 01/26/2017 11:55:00 AM | 01/26/2017 05:33:00 PM | EOP | Transferred | 5.63 |
| MCSP | CMF | 01/22/2017 07:25:00 AM | 01/22/2017 02:44:11 PM | GP/OP | Transferred | 7.32 |
| MCSP | MCSP | 01/31/2017 01:40:00 PM | 01/31/2017 03:09:27 PM | GP/OP | Internally Admitted | 1.49 |
| MCSP | SAC | 01/02/2017 10:12:00 AM | 01/02/2017 09:06:00 PM | GP/OP | Transferred | 10.90 |
| **MCSP Average** | | | | | | **13.73** |
| NKSP | CHCF | 01/02/2017 08:26:00 PM | 01/03/2017 03:55:00 PM | CCCMS | Transferred | 19.48 |
| NKSP | CHCF | 01/26/2017 03:10:00 PM | 01/27/2017 05:59:00 PM | CCCMS | Transferred | 26.82 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| NKSP | NKSP | 01/11/2017 07:42:00 PM | 01/12/2017 07:42:52 PM | CCCMS | Internally Admitted | 24.01 |
| NKSP | CHCF | 01/02/2017 01:01:00 PM | 01/03/2017 03:55:00 PM | EOP | Transferred | 26.90 |
| NKSP | CHCF | 01/03/2017 11:22:00 AM | 01/03/2017 04:50:00 PM | EOP | Transferred | 5.47 |
| NKSP | CMC | 01/20/2017 10:36:00 AM | 01/20/2017 02:13:00 PM | EOP | Transferred | 3.62 |
| NKSP | COR | 01/14/2017 11:19:00 AM | 01/14/2017 05:49:23 PM | EOP | Transferred | 6.51 |
| NKSP | NKSP | 01/26/2017 04:27:00 PM | 01/27/2017 03:49:46 PM | EOP | Internally Admitted | 23.38 |
| NKSP | CHCF | 01/09/2017 04:51:00 AM | 01/09/2017 04:48:00 PM | GP/OP | Transferred | 11.95 |
| NKSP | CMC | 01/05/2017 02:48:00 PM | 01/06/2017 12:31:48 PM | GP/OP | Transferred | 21.73 |
| NKSP | CMC | 01/23/2017 08:22:00 AM | 01/23/2017 01:44:33 PM | GP/OP | Transferred | 5.38 |
| NKSP | CHCF | 01/21/2017 06:37:00 PM | 01/22/2017 02:27:42 PM | MHCB | Transferred | 19.84 |
| **NKSP Average** | | | | | | **16.26** |
| NKSP-RC | CHCF | 01/02/2017 11:07:00 AM | 01/03/2017 04:50:00 PM | CCCMS | Transferred | 29.72 |
| NKSP-RC | CHCF | 01/03/2017 08:26:00 AM | 01/03/2017 05:58:00 PM | CCCMS | Transferred | 9.53 |
| NKSP-RC | CHCF | 01/24/2017 09:22:00 AM | 01/25/2017 03:35:00 PM | CCCMS | Transferred | 18.22 |
| NKSP-RC | CMC | 01/18/2017 08:28:00 PM | 01/19/2017 03:16:04 PM | CCCMS | Transferred | 18.80 |
| NKSP-RC | KVSP | 01/12/2017 03:09:00 PM | 01/13/2017 12:45:16 PM | CCCMS | Transferred | 21.60 |
| NKSP-RC | NKSP | 01/30/2017 10:24:00 AM | 01/30/2017 01:16:52 PM | CCCMS | Internally Admitted | 2.88 |
| NKSP-RC | CHCF | 01/29/2017 08:44:00 AM | 01/29/2017 04:41:26 PM | EOP | Transferred | 7.96 |
| NKSP-RC | NKSP | 01/12/2017 02:35:00 PM | 01/12/2017 03:14:29 PM | EOP | Internally Admitted | 0.66 |
| NKSP-RC | NKSP | 01/13/2017 01:49:00 PM | 01/13/2017 03:36:58 PM | EOP | Internally Admitted | 1.80 |
| NKSP-RC | NKSP | 01/19/2017 11:23:00 AM | 01/19/2017 03:39:28 PM | GP/OP | Internally Admitted | 4.27 |
| NKSP-RC | NKSP | 01/31/2017 07:49:00 PM | 02/01/2017 02:58:19 PM | GP/OP | Internally Admitted | 19.16 |
| **NKSP-RC Average** | | | | | | **12.24** |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| PBSP | PBSP | 01/01/2017 11:03:00 AM | 01/01/2017 11:35:43 AM | CCCMS | Internally Admitted | 0.55 |
| PBSP | PBSP | 01/14/2017 01:31:00 PM | 01/14/2017 02:30:07 PM | GP/OP | Internally Admitted | 0.99 |
| PBSP | PBSP | 01/23/2017 07:12:00 AM | 01/23/2017 10:27:09 AM | GP/OP | Internally Admitted | 3.25 |
| PBSP | PBSP | 01/27/2017 09:14:00 AM | 01/27/2017 09:15:00 AM | GP/OP | Internally Admitted | 0.02 |
| **PBSP Average** | | | | | | **1.20** |
| PVSP | CHCF | 01/27/2017 08:27:00 AM | 01/27/2017 04:12:36 PM | CCCMS | Transferred | 7.76 |
| PVSP | CMC | 01/01/2017 09:43:00 AM | 01/01/2017 05:48:11 PM | CCCMS | Transferred | 8.09 |
| PVSP | CMC | 01/07/2017 03:02:00 PM | 01/08/2017 04:05:00 PM | CCCMS | Transferred | 25.05 |
| PVSP | PVSP | 01/01/2017 09:43:00 AM | 01/01/2017 11:51:46 AM | CCCMS | Internally Admitted | 2.15 |
| PVSP | PVSP | 01/02/2017 03:27:00 PM | 01/02/2017 04:42:02 PM | CCCMS | Internally Admitted | 1.25 |
| PVSP | PVSP | 01/06/2017 02:28:00 PM | 01/06/2017 03:49:38 PM | CCCMS | Internally Admitted | 1.36 |
| PVSP | CMC | 01/21/2017 09:40:00 AM | 01/21/2017 06:50:46 PM | GP/OP | Transferred | 9.18 |
| PVSP | PVSP | 01/05/2017 12:14:00 PM | 01/05/2017 12:56:00 PM | GP/OP | Internally Admitted | 0.70 |
| PVSP | PVSP | 01/18/2017 10:15:00 AM | 01/18/2017 02:20:00 PM | GP/OP | Internally Admitted | 4.08 |
| PVSP | PVSP | 01/20/2017 10:53:00 AM | 01/20/2017 11:29:04 AM | GP/OP | Internally Admitted | 0.60 |
| **PVSP Average** | | | | | | **6.02** |
| RJD | CIM | 01/17/2017 11:11:00 AM | 01/17/2017 03:12:00 PM | CCCMS | Transferred | 4.02 |
| RJD | CIM | 01/28/2017 06:31:00 PM | 01/29/2017 05:40:37 PM | CCCMS | Transferred | 23.16 |
| RJD | CIM | 01/30/2017 03:17:00 PM | 01/31/2017 02:39:21 PM | CCCMS | Transferred | 23.37 |
| RJD | CMC | 01/20/2017 12:05:00 PM | 01/22/2017 04:54:00 AM | CCCMS | Transferred | 40.82 |
| RJD | PVSP | 01/16/2017 03:57:00 PM | 01/17/2017 10:34:02 AM | CCCMS | Transferred | 18.62 |
| RJD | RJD | 01/25/2017 02:08:00 PM | 01/26/2017 12:27:03 PM | CCCMS | Internally Admitted | 22.32 |
| RJD | CIM | 01/02/2017 03:38:00 PM | 01/04/2017 07:41:00 AM | EOP | Transferred | 40.05 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| RJD | CIM | 01/03/2017 01:41:00 PM | 01/05/2017 03:57:00 PM | EOP | Transferred | 50.27 |
| RJD | CIM | 01/03/2017 12:50:00 PM | 01/05/2017 03:56:00 PM | EOP | Transferred | 51.10 |
| RJD | CIM | 01/04/2017 02:46:00 PM | 01/05/2017 03:55:00 PM | EOP | Transferred | 25.15 |
| RJD | CIM | 01/05/2017 12:46:00 PM | 01/07/2017 06:30:00 AM | EOP | Transferred | 41.73 |
| RJD | CIM | 01/09/2017 11:10:00 PM | 01/11/2017 03:37:00 PM | EOP | Transferred | 40.45 |
| RJD | CIM | 01/11/2017 09:11:00 PM | 01/12/2017 07:49:21 PM | EOP | Transferred | 22.64 |
| RJD | CIM | 01/14/2017 08:56:00 PM | 01/15/2017 06:10:14 PM | EOP | Transferred | 21.24 |
| RJD | CIM | 01/16/2017 02:46:00 PM | 01/17/2017 02:48:00 PM | EOP | Transferred | 24.03 |
| RJD | CIM | 01/17/2017 03:45:00 PM | 01/18/2017 12:53:27 PM | EOP | Transferred | 21.14 |
| RJD | CIM | 01/22/2017 07:10:00 AM | 01/23/2017 01:21:00 PM | EOP | Transferred | 30.18 |
| RJD | CIM | 01/22/2017 11:49:00 AM | 01/23/2017 01:21:00 PM | EOP | Transferred | 25.53 |
| RJD | CIM | 01/23/2017 02:48:00 PM | 01/24/2017 02:16:00 PM | EOP | Transferred | 23.47 |
| RJD | CIM | 01/23/2017 07:31:00 PM | 01/24/2017 02:16:00 PM | EOP | Transferred | 18.75 |
| RJD | CIM | 01/29/2017 08:13:00 AM | 01/29/2017 05:38:18 PM | EOP | Transferred | 9.42 |
| RJD | CIM | 01/29/2017 09:31:00 PM | 01/31/2017 06:43:48 AM | EOP | Transferred | 33.21 |
| RJD | CIM | 01/30/2017 09:41:00 PM | 01/31/2017 02:43:14 PM | EOP | Transferred | 17.04 |
| RJD | CIM | 01/30/2017 12:36:00 PM | 01/31/2017 02:41:01 PM | EOP | Transferred | 26.08 |
| RJD | CIM | 01/31/2017 02:05:00 PM | 02/01/2017 12:23:48 PM | EOP | Transferred | 22.31 |
| RJD | CIM | 01/31/2017 09:37:00 PM | 02/01/2017 12:25:08 PM | EOP | Transferred | 14.80 |
| RJD | CMC | 01/20/2017 12:05:00 PM | 01/22/2017 04:53:00 AM | EOP | Transferred | 40.80 |
| RJD | CMC | 01/31/2017 09:39:00 PM | 02/02/2017 04:49:38 AM | EOP | Transferred | 31.18 |
| RJD | LAC | 01/04/2017 07:32:00 AM | 01/05/2017 03:03:00 PM | EOP | Transferred | 31.52 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| RJD | LAC | 01/06/2017 03:39:00 PM | 01/07/2017 08:10:00 PM | EOP | Transferred | 28.52 |
| RJD | LAC | 01/08/2017 09:18:00 AM | 01/10/2017 04:51:09 AM | EOP | Transferred | 43.55 |
| RJD | LAC | 01/18/2017 07:35:00 AM | 01/20/2017 07:06:39 AM | EOP | Transferred | 47.53 |
| RJD | LAC | 01/18/2017 07:35:00 AM | 01/20/2017 12:01:08 PM | EOP | Transferred | 52.44 |
| RJD | LAC | 01/19/2017 04:31:00 PM | 01/20/2017 12:01:44 PM | EOP | Transferred | 19.51 |
| RJD | RJD | 01/04/2017 01:56:00 PM | 01/05/2017 11:22:00 AM | EOP | Internally Admitted | 21.43 |
| RJD | RJD | 01/07/2017 01:53:00 AM | 01/09/2017 03:42:51 PM | EOP | Internally Admitted | 61.83 |
| RJD | RJD | 01/08/2017 09:18:00 AM | 01/09/2017 07:13:57 PM | EOP | Internally Admitted | 33.93 |
| RJD | RJD | 01/09/2017 08:20:00 PM | 01/10/2017 03:48:05 PM | EOP | Internally Admitted | 19.47 |
| RJD | RJD | 01/11/2017 07:39:00 AM | 01/12/2017 03:02:00 PM | EOP | Internally Admitted | 31.38 |
| RJD | RJD | 01/12/2017 11:29:00 PM | 01/13/2017 06:35:05 PM | EOP | Internally Admitted | 19.10 |
| RJD | RJD | 01/14/2017 01:41:00 PM | 01/14/2017 03:33:21 PM | EOP | Internally Admitted | 1.87 |
| RJD | RJD | 01/17/2017 11:11:00 AM | 01/18/2017 01:04:26 PM | EOP | Internally Admitted | 25.89 |
| RJD | RJD | 01/19/2017 04:10:00 PM | 01/20/2017 06:45:00 PM | EOP | Internally Admitted | 26.58 |
| RJD | RJD | 01/25/2017 08:34:00 AM | 01/25/2017 03:18:00 PM | EOP | Internally Admitted | 6.73 |
| RJD | RJD | 01/26/2017 03:10:00 PM | 01/27/2017 01:12:21 PM | EOP | Internally Admitted | 22.04 |
| RJD | RJD | 01/26/2017 12:54:00 PM | 01/26/2017 04:16:12 PM | EOP | Internally Admitted | 3.37 |
| RJD | RJD | 01/27/2017 10:03:00 AM | 01/27/2017 12:47:30 PM | EOP | Internally Admitted | 2.74 |
| RJD | RJD | 01/27/2017 11:00:00 AM | 01/27/2017 12:53:00 PM | EOP | Internally Admitted | 1.88 |
| RJD | RJD | 01/27/2017 11:44:00 AM | 01/27/2017 03:28:48 PM | EOP | Internally Admitted | 3.75 |
| RJD | RJD | 01/29/2017 11:37:00 AM | 01/29/2017 04:05:23 PM | EOP | Internally Admitted | 4.47 |
| RJD | RJD | 01/30/2017 07:45:00 AM | 01/31/2017 06:57:50 PM | EOP | Internally Admitted | 35.21 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| RJD | RJD | 01/02/2017 09:43:00 PM | 01/04/2017 06:42:00 PM | GP/OP | Internally Admitted | 44.98 |
| RJD | RJD | 01/14/2017 01:41:00 PM | 01/14/2017 03:54:38 PM | GP/OP | Internally Admitted | 2.23 |
| **RJD Average** | | | | | | **25.56** |
| SAC | SAC | 01/10/2017 11:42:00 AM | 01/10/2017 12:38:45 PM | CCCMS | Internally Admitted | 0.95 |
| SAC | SAC | 01/30/2017 09:50:00 AM | 01/30/2017 12:10:49 PM | CCCMS | Internally Admitted | 2.35 |
| SAC | SAC | 01/01/2017 11:38:00 AM | 01/01/2017 03:51:05 PM | EOP | Internally Admitted | 4.22 |
| SAC | SAC | 01/02/2017 02:29:00 PM | 01/02/2017 03:15:31 PM | EOP | Internally Admitted | 0.78 |
| SAC | SAC | 01/02/2017 03:59:00 PM | 01/02/2017 04:51:37 PM | EOP | Internally Admitted | 0.88 |
| SAC | SAC | 01/02/2017 05:37:00 PM | 01/03/2017 02:59:40 PM | EOP | Internally Admitted | 21.38 |
| SAC | SAC | 01/03/2017 02:36:00 PM | 01/03/2017 07:01:48 PM | EOP | Internally Admitted | 4.43 |
| SAC | SAC | 01/03/2017 09:14:00 PM | 01/04/2017 12:47:00 PM | EOP | Internally Admitted | 15.55 |
| SAC | SAC | 01/04/2017 11:26:00 PM | 01/05/2017 11:22:00 AM | EOP | Internally Admitted | 11.93 |
| SAC | SAC | 01/04/2017 12:00:00 PM | 01/05/2017 10:32:00 AM | EOP | Internally Admitted | 22.53 |
| SAC | SAC | 01/05/2017 10:31:00 AM | 01/05/2017 12:55:17 PM | EOP | Internally Admitted | 2.40 |
| SAC | SAC | 01/06/2017 01:54:00 PM | 01/06/2017 03:34:00 PM | EOP | Internally Admitted | 1.67 |
| SAC | SAC | 01/07/2017 11:33:00 PM | 01/08/2017 12:26:26 PM | EOP | Internally Admitted | 12.89 |
| SAC | SAC | 01/09/2017 09:35:00 AM | 01/09/2017 01:07:14 PM | EOP | Internally Admitted | 3.54 |
| SAC | SAC | 01/09/2017 11:23:00 AM | 01/09/2017 01:07:14 PM | EOP | Internally Admitted | 1.74 |
| SAC | SAC | 01/09/2017 11:57:00 AM | 01/10/2017 12:52:18 PM | EOP | Internally Admitted | 12.92 |
| SAC | SAC | 01/10/2017 01:30:00 PM | 01/10/2017 03:35:40 PM | EOP | Internally Admitted | 2.09 |
| SAC | SAC | 01/11/2017 12:44:00 PM | 01/11/2017 03:39:29 PM | EOP | Internally Admitted | 2.92 |
| SAC | SAC | 01/12/2017 09:18:00 AM | 01/12/2017 11:41:37 AM | EOP | Internally Admitted | 2.39 |
| SAC | SAC | 01/15/2017 05:46:00 AM | 01/15/2017 12:58:45 PM | EOP | Internally Admitted | 7.21 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SAC | SAC | 01/15/2017 09:46:00 AM | 01/15/2017 12:37:47 PM | EOP | Internally Admitted | 2.86 |
| SAC | SAC | 01/18/2017 05:42:00 AM | 01/18/2017 01:10:43 PM | EOP | Internally Admitted | 7.48 |
| SAC | SAC | 01/18/2017 09:53:00 AM | 01/18/2017 12:18:11 PM | EOP | Internally Admitted | 2.42 |
| SAC | SAC | 01/18/2017 12:20:00 AM | 01/18/2017 11:45:00 AM | EOP | Internally Admitted | 11.42 |
| SAC | SAC | 01/19/2017 04:03:00 PM | 01/20/2017 09:20:57 AM | EOP | Internally Admitted | 17.30 |
| SAC | SAC | 01/19/2017 04:37:00 PM | 01/20/2017 01:12:37 PM | EOP | Internally Admitted | 20.59 |
| SAC | SAC | 01/19/2017 08:00:00 AM | 01/19/2017 03:17:15 PM | EOP | Internally Admitted | 7.29 |
| SAC | SAC | 01/19/2017 12:45:00 AM | 01/19/2017 03:42:55 PM | EOP | Internally Admitted | 2.97 |
| SAC | SAC | 01/23/2017 12:02:00 AM | 01/23/2017 12:51:07 PM | EOP | Internally Admitted | 12.82 |
| SAC | SAC | 01/24/2017 03:02:00 PM | 01/24/2017 03:11:00 PM | EOP | Internally Admitted | 0.15 |
| SAC | SAC | 01/24/2017 12:25:00 PM | 01/24/2017 01:19:00 PM | EOP | Internally Admitted | 0.90 |
| SAC | SAC | 01/25/2017 02:11:00 PM | 01/25/2017 03:29:12 PM | EOP | Internally Admitted | 1.30 |
| SAC | SAC | 01/25/2017 02:23:00 PM | 01/25/2017 08:15:01 PM | EOP | Internally Admitted | 5.87 |
| SAC | SAC | 01/26/2017 08:31:00 AM | 01/27/2017 09:39:00 AM | EOP | Internally Admitted | 25.13 |
| SAC | SAC | 01/26/2017 09:20:00 AM | 01/26/2017 07:17:45 PM | EOP | Internally Admitted | 9.96 |
| SAC | SAC | 01/26/2017 10:20:00 AM | 01/26/2017 08:31:28 PM | EOP | Internally Admitted | 10.19 |
| SAC | SAC | 01/26/2017 11:07:00 AM | 01/27/2017 09:19:48 AM | EOP | Internally Admitted | 22.21 |
| SAC | SAC | 01/26/2017 12:16:00 PM | 01/27/2017 09:19:48 AM | EOP | Internally Admitted | 21.06 |
| SAC | SAC | 01/27/2017 10:11:00 AM | 01/27/2017 06:01:00 PM | EOP | Internally Admitted | 7.83 |
| SAC | SAC | 01/31/2017 12:30:00 AM | 01/31/2017 06:20:40 PM | EOP | Internally Admitted | 17.84 |
| SAC | SAC | 01/31/2017 12:30:00 AM | 01/31/2017 12:30:41 PM | EOP | Internally Admitted | 12.01 |
| **SAC Average** | | | | | | **8.64** |
| SATF | CHCF | 01/01/2017 11:44:00 AM | 01/01/2017 04:29:00 PM | CCCMS | Transferred | 4.75 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SATF | CHCF | 01/02/2017 11:17:00 AM | 01/02/2017 05:39:00 PM | CCCMS | Transferred | 6.37 |
| SATF | CHCF | 01/14/2017 04:14:00 PM | 01/15/2017 02:30:00 PM | CCCMS | Transferred | 22.27 |
| SATF | CHCF | 01/14/2017 04:14:00 PM | 01/15/2017 02:30:00 PM | CCCMS | Transferred | 22.27 |
| SATF | CHCF | 01/17/2017 12:13:00 PM | 01/17/2017 05:42:00 PM | CCCMS | Transferred | 5.48 |
| SATF | CHCF | 01/20/2017 05:50:00 PM | 01/21/2017 05:46:33 PM | CCCMS | Transferred | 23.94 |
| SATF | CHCF | 01/29/2017 09:40:00 AM | 01/29/2017 06:07:55 PM | CCCMS | Transferred | 8.47 |
| SATF | COR | 01/08/2017 08:31:00 PM | 01/09/2017 03:05:00 PM | CCCMS | Transferred | 18.57 |
| SATF | COR | 01/11/2017 01:55:00 PM | 01/11/2017 08:14:00 PM | CCCMS | Transferred | 6.32 |
| SATF | KVSP | 01/12/2017 12:04:00 PM | 01/12/2017 04:45:00 PM | CCCMS | Transferred | 4.68 |
| SATF | NKSP | 01/07/2017 02:02:00 PM | 01/07/2017 04:34:00 PM | CCCMS | Transferred | 2.53 |
| SATF | SATF | 01/11/2017 09:48:00 AM | 01/11/2017 01:34:59 PM | CCCMS | Internally Admitted | 3.78 |
| SATF | SATF | 01/13/2017 08:05:00 PM | 01/14/2017 01:34:13 PM | CCCMS | Internally Admitted | 17.49 |
| SATF | SATF | 01/18/2017 06:58:00 PM | 01/19/2017 01:12:46 PM | CCCMS | Internally Admitted | 18.25 |
| SATF | SATF | 01/25/2017 01:04:00 PM | 01/25/2017 03:33:00 PM | CCCMS | Internally Admitted | 2.48 |
| SATF | WSP | 01/26/2017 10:27:00 PM | 01/27/2017 07:37:00 PM | CCCMS | Transferred | 21.17 |
| SATF | CHCF | 01/01/2017 08:36:00 PM | 01/02/2017 05:39:00 PM | EOP | Transferred | 21.05 |
| SATF | CHCF | 01/06/2017 03:22:00 PM | 01/06/2017 06:28:00 PM | EOP | Transferred | 3.10 |
| SATF | CHCF | 01/09/2017 09:57:00 AM | 01/09/2017 05:23:00 PM | EOP | Transferred | 7.43 |
| SATF | CHCF | 01/15/2017 08:45:00 PM | 01/16/2017 04:45:00 PM | EOP | Transferred | 20.00 |
| SATF | CHCF | 01/16/2017 12:31:00 PM | 01/16/2017 04:45:00 PM | EOP | Transferred | 4.23 |
| SATF | CHCF | 01/17/2017 02:35:00 AM | 01/17/2017 05:42:00 PM | EOP | Transferred | 15.12 |
| SATF | CHCF | 01/19/2017 06:10:00 PM | 01/20/2017 03:30:15 PM | EOP | Transferred | 21.34 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SATF | CHCF | 01/21/2017 01:58:00 PM | 01/21/2017 05:46:56 PM | EOP | Transferred | 3.82 |
| SATF | CHCF | 01/26/2017 08:13:00 PM | 01/27/2017 07:13:00 PM | EOP | Transferred | 23.00 |
| SATF | CHCF | 01/27/2017 11:01:00 AM | 01/27/2017 07:14:00 PM | EOP | Transferred | 8.22 |
| SATF | CHCF | 01/27/2017 11:43:00 AM | 01/27/2017 07:14:00 PM | EOP | Transferred | 7.52 |
| SATF | COR | 01/05/2017 01:52:00 PM | 01/05/2017 06:14:03 PM | EOP | Transferred | 4.37 |
| SATF | COR | 01/10/2017 01:05:00 AM | 01/10/2017 03:29:00 PM | EOP | Transferred | 14.40 |
| SATF | COR | 01/11/2017 02:13:00 PM | 01/11/2017 08:14:00 PM | EOP | Transferred | 6.02 |
| SATF | COR | 01/11/2017 11:03:00 AM | 01/11/2017 05:53:00 PM | EOP | Transferred | 6.83 |
| SATF | COR | 01/20/2017 11:16:00 AM | 01/20/2017 05:37:00 PM | EOP | Transferred | 6.35 |
| SATF | COR | 01/26/2017 05:38:00 PM | 01/27/2017 04:34:54 PM | EOP | Transferred | 22.95 |
| SATF | KVSP | 01/11/2017 04:34:00 PM | 01/12/2017 04:45:00 PM | EOP | Transferred | 24.18 |
| SATF | PVSP | 01/16/2017 02:25:00 PM | 01/17/2017 05:41:00 PM | EOP | Transferred | 27.27 |
| SATF | SATF | 01/05/2017 04:10:00 PM | 01/06/2017 03:57:55 PM | EOP | Internally Admitted | 23.80 |
| SATF | SATF | 01/05/2017 05:09:00 PM | 01/06/2017 11:56:13 AM | EOP | Internally Admitted | 18.79 |
| SATF | SATF | 01/05/2017 09:30:00 AM | 01/05/2017 11:22:00 AM | EOP | Internally Admitted | 1.87 |
| SATF | SATF | 01/05/2017 09:42:00 AM | 01/05/2017 11:22:00 AM | EOP | Internally Admitted | 1.67 |
| SATF | SATF | 01/06/2017 02:17:00 PM | 01/06/2017 06:21:16 PM | EOP | Internally Admitted | 4.07 |
| SATF | SATF | 01/06/2017 02:51:00 PM | 01/06/2017 05:39:49 PM | EOP | Internally Admitted | 2.81 |
| SATF | SATF | 01/09/2017 07:46:00 PM | 01/10/2017 06:11:23 PM | EOP | Internally Admitted | 22.42 |
| SATF | SATF | 01/12/2017 09:13:00 PM | 01/13/2017 01:19:04 PM | EOP | Internally Admitted | 16.10 |
| SATF | SATF | 01/13/2017 05:27:00 AM | 01/13/2017 01:19:04 PM | EOP | Internally Admitted | 7.87 |
| SATF | SATF | 01/24/2017 02:20:00 PM | 01/24/2017 02:32:00 PM | EOP | Internally Admitted | 0.20 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SATF | SATF | 01/25/2017 06:26:00 PM | 01/26/2017 01:37:00 PM | EOP | Internally Admitted | 19.18 |
| SATF | SATF | 01/25/2017 09:53:00 AM | 01/25/2017 01:19:20 PM | EOP | Internally Admitted | 3.44 |
| SATF | SATF | 01/26/2017 04:21:00 PM | 01/27/2017 01:01:57 PM | EOP | Internally Admitted | 20.68 |
| SATF | WSP | 01/26/2017 04:21:00 PM | 01/27/2017 07:37:00 PM | EOP | Transferred | 27.27 |
| SATF | WSP | 01/28/2017 05:49:00 AM | 01/28/2017 03:24:00 PM | EOP | Transferred | 9.58 |
| SATF | WSP | 01/29/2017 11:16:00 PM | 01/30/2017 12:54:21 PM | EOP | Transferred | 13.64 |
| SATF | CHCF | 01/01/2017 03:30:00 PM | 01/02/2017 05:39:31 PM | GP/OP | Transferred | 26.16 |
| SATF | CMC | 01/31/2017 03:08:00 PM | 02/01/2017 11:23:17 AM | GP/OP | Transferred | 20.25 |
| SATF | SATF | 01/04/2017 01:15:00 AM | 01/04/2017 10:33:29 AM | GP/OP | Internally Admitted | 9.31 |
| SATF | SATF | 01/05/2017 04:10:00 PM | 01/05/2017 06:16:20 PM | GP/OP | Internally Admitted | 2.11 |
| SATF | SATF | 01/14/2017 12:55:00 AM | 01/14/2017 04:32:34 PM | GP/OP | Internally Admitted | 15.63 |
| SATF | SATF | 01/31/2017 12:34:00 AM | 01/31/2017 01:05:56 PM | GP/OP | Internally Admitted | 12.53 |
| SATF | SATF | 01/19/2017 12:48:00 PM | 01/19/2017 03:00:54 PM | MHCB | Internally Admitted | 2.21 |
| **SATF Average** | | | | | | **12.37** |
| SCC | CHCF | 01/16/2017 02:37:00 PM | 01/16/2017 04:28:42 PM | CCCMS | Transferred | 1.86 |
| SCC | CHCF | 01/19/2017 03:01:00 PM | 01/19/2017 06:26:28 PM | CCCMS | Transferred | 3.42 |
| SCC | CHCF | 01/22/2017 09:04:00 PM | 01/23/2017 03:06:17 PM | CCCMS | Transferred | 18.04 |
| **SCC Average** | | | | | | **7.77** |
| SOL | SOL | 01/09/2017 01:55:00 AM | 01/09/2017 04:18:09 PM | CCCMS | Internally Admitted | 14.39 |
| SOL | SOL | 01/20/2017 01:32:00 PM | 01/20/2017 02:48:06 PM | CCCMS | Internally Admitted | 1.27 |
| SOL | SOL | 01/28/2017 08:03:00 PM | 01/29/2017 08:28:00 AM | CCCMS | Internally Admitted | 12.42 |
| **SOL Average** | | | | | | **9.36** |
| SQ | CMF | 01/20/2017 12:29:00 PM | 01/20/2017 05:08:41 PM | CCCMS | Transferred | 4.66 |

HCPOP
2/14/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SQ | CMF | 01/28/2017 03:24:00 PM | 01/29/2017 04:43:30 PM | CCCMS | Transferred | 25.32 |
| SQ | SOL | 01/02/2017 01:00:00 AM | 01/02/2017 03:58:00 PM | CCCMS | Transferred | 14.97 |
| SQ | SOL | 01/02/2017 12:04:00 PM | 01/02/2017 03:58:00 PM | CCCMS | Transferred | 3.90 |
| SQ | SOL | 01/10/2017 11:38:00 PM | 01/11/2017 05:37:13 PM | CCCMS | Transferred | 17.99 |
| SQ | CMF | 01/11/2017 10:07:00 AM | 01/11/2017 05:40:20 PM | EOP | Transferred | 7.56 |
| SQ | CMF | 01/23/2017 03:01:00 PM | 01/24/2017 02:52:29 PM | EOP | Transferred | 23.86 |
| SQ | SOL | 01/01/2017 09:25:00 AM | 01/01/2017 03:06:25 PM | EOP | Transferred | 5.69 |
| SQ | CMF | 01/19/2017 08:31:00 PM | 01/20/2017 04:42:37 PM | GP/OP | Transferred | 20.19 |
| SQ | SQ | 01/28/2017 03:24:00 PM | 01/28/2017 09:36:00 PM | GP/OP | Internally Admitted | 6.20 |
| **SQ Average** | | | | | | **13.03** |
| SQ-RC | CMF | 01/25/2017 01:15:00 PM | 01/25/2017 04:54:50 PM | CCCMS | Transferred | 3.66 |
| SQ-RC | CMF | 01/29/2017 09:41:00 PM | 01/30/2017 04:08:24 PM | CCCMS | Transferred | 18.46 |
| SQ-RC | CMF | 01/15/2017 11:00:00 AM | 01/15/2017 04:33:48 PM | EOP | Transferred | 5.56 |
| SQ-RC | CMF | 01/19/2017 01:27:00 PM | 01/20/2017 05:08:01 PM | EOP | Transferred | 27.68 |
| SQ-RC | CMF | 01/20/2017 09:31:00 AM | 01/20/2017 04:41:58 PM | EOP | Transferred | 7.18 |
| SQ-RC | CMF | 01/24/2017 01:46:00 PM | 01/25/2017 07:13:36 AM | EOP | Transferred | 17.46 |
| SQ-RC | CMF | 01/25/2017 07:28:00 PM | 01/26/2017 01:56:11 PM | EOP | Transferred | 18.47 |
| SQ-RC | CMF | 01/23/2017 03:01:00 PM | 01/24/2017 02:50:00 PM | GP/OP | Transferred | 23.82 |
| **SQ-RC Average** | | | | | | **15.29** |
| SVSP | CHCF | 01/04/2017 08:29:00 AM | 01/04/2017 04:20:27 PM | CCCMS | Transferred | 7.86 |
| SVSP | CHCF | 01/04/2017 08:29:00 AM | 01/04/2017 04:20:36 PM | CCCMS | Transferred | 7.86 |
| SVSP | CHCF | 01/06/2017 09:55:00 PM | 01/10/2017 08:07:00 AM | CCCMS | Transferred | 82.20 |
| SVSP | SVSP | 01/04/2017 06:05:00 PM | 01/05/2017 11:22:00 AM | CCCMS | Internally Admitted | 17.28 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SVSP | CHCF | 01/02/2017 02:11:00 PM | 01/04/2017 11:43:00 AM | EOP | Transferred | 45.53 |
| SVSP | CHCF | 01/02/2017 04:03:00 PM | 01/04/2017 11:43:00 AM | EOP | Transferred | 43.67 |
| SVSP | CHCF | 01/04/2017 06:05:00 PM | 01/06/2017 01:40:00 PM | EOP | Transferred | 43.58 |
| SVSP | CHCF | 01/04/2017 08:44:00 AM | 01/04/2017 04:20:48 PM | EOP | Transferred | 7.61 |
| SVSP | CHCF | 01/04/2017 12:05:00 AM | 01/04/2017 04:20:44 PM | EOP | Transferred | 16.26 |
| SVSP | CHCF | 01/06/2017 05:34:00 PM | 01/10/2017 08:07:00 AM | EOP | Transferred | 86.55 |
| SVSP | CHCF | 01/06/2017 09:55:00 PM | 01/10/2017 08:42:35 AM | EOP | Transferred | 82.79 |
| SVSP | CHCF | 01/09/2017 03:22:00 AM | 01/11/2017 01:50:12 PM | EOP | Transferred | 58.47 |
| SVSP | CHCF | 01/09/2017 03:22:00 AM | 01/11/2017 01:50:58 PM | EOP | Transferred | 58.48 |
| SVSP | CHCF | 01/11/2017 07:49:00 PM | 01/13/2017 02:42:31 PM | EOP | Transferred | 42.89 |
| SVSP | CHCF | 01/13/2017 11:04:00 AM | 01/14/2017 09:47:38 AM | EOP | Transferred | 22.73 |
| SVSP | CHCF | 01/18/2017 08:00:00 AM | 01/19/2017 08:24:24 AM | EOP | Transferred | 24.41 |
| SVSP | CHCF | 01/19/2017 02:48:00 PM | 01/20/2017 02:27:25 PM | EOP | Transferred | 23.66 |
| SVSP | CHCF | 01/19/2017 06:00:00 PM | 01/20/2017 02:27:29 PM | EOP | Transferred | 19.79 |
| SVSP | CHCF | 01/22/2017 10:29:00 PM | 01/24/2017 01:46:00 PM | EOP | Transferred | 39.28 |
| SVSP | CHCF | 01/23/2017 08:41:00 PM | 01/24/2017 01:46:00 PM | EOP | Transferred | 17.08 |
| SVSP | CHCF | 01/23/2017 12:05:00 PM | 01/24/2017 01:46:00 PM | EOP | Transferred | 25.68 |
| SVSP | CHCF | 01/24/2017 03:56:00 PM | 01/26/2017 12:50:39 PM | EOP | Transferred | 44.91 |
| SVSP | CHCF | 01/24/2017 03:57:00 PM | 01/26/2017 12:50:00 PM | EOP | Transferred | 44.88 |
| SVSP | CHCF | 01/24/2017 10:25:00 PM | 01/26/2017 12:50:05 PM | EOP | Transferred | 38.42 |
| SVSP | CHCF | 01/25/2017 05:54:00 PM | 01/27/2017 12:31:05 PM | EOP | Transferred | 42.62 |
| SVSP | CHCF | 01/25/2017 07:54:00 PM | 01/27/2017 12:31:57 PM | EOP | Transferred | 40.63 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SVSP | CHCF | 01/25/2017 08:05:00 PM | 01/27/2017 12:31:00 PM | EOP | Transferred | 40.43 |
| SVSP | CHCF | 01/29/2017 06:39:00 PM | 01/31/2017 12:28:01 PM | EOP | Transferred | 41.82 |
| SVSP | CHCF | 01/29/2017 06:39:00 PM | 01/31/2017 12:28:56 PM | EOP | Transferred | 41.83 |
| SVSP | CMC | 01/30/2017 02:33:00 PM | 02/01/2017 11:37:00 AM | EOP | Transferred | 45.07 |
| SVSP | PVSP | 01/03/2017 09:54:00 AM | 01/04/2017 11:14:00 AM | EOP | Transferred | 25.33 |
| SVSP | PVSP | 01/28/2017 06:50:00 PM | 01/31/2017 10:45:00 AM | EOP | Transferred | 63.92 |
| SVSP | SVSP | 01/10/2017 05:23:00 AM | 01/11/2017 08:10:24 PM | EOP | Internally Admitted | 38.79 |
| SVSP | SVSP | 01/10/2017 05:41:00 PM | 01/11/2017 04:50:20 PM | EOP | Internally Admitted | 23.16 |
| SVSP | SVSP | 01/11/2017 11:03:00 AM | 01/11/2017 04:50:20 PM | EOP | Internally Admitted | 5.79 |
| SVSP | SVSP | 01/17/2017 11:19:00 PM | 01/18/2017 05:17:29 PM | EOP | Internally Admitted | 17.97 |
| SVSP | SVSP | 01/17/2017 11:19:00 PM | 01/19/2017 10:22:13 AM | EOP | Internally Admitted | 35.05 |
| SVSP | SVSP | 01/18/2017 09:17:00 AM | 01/18/2017 05:17:29 PM | EOP | Internally Admitted | 8.01 |
| SVSP | SVSP | 01/19/2017 02:34:00 PM | 01/20/2017 12:13:52 PM | EOP | Internally Admitted | 21.66 |
| SVSP | SVSP | 01/20/2017 03:05:00 PM | 01/21/2017 12:16:53 AM | EOP | Internally Admitted | 9.20 |
| SVSP | SVSP | 01/20/2017 06:44:00 PM | 01/21/2017 12:55:13 PM | EOP | Internally Admitted | 18.19 |
| SVSP | SVSP | 01/25/2017 03:27:00 PM | 01/28/2017 01:23:00 PM | EOP | Internally Admitted | 69.93 |
| SVSP | SVSP | 01/18/2017 11:07:00 PM | 01/19/2017 03:32:38 PM | GP/OP | Internally Admitted | 16.43 |
| SVSP | CHCF | 01/31/2017 03:42:00 PM | 02/01/2017 03:30:05 PM | MHCB | Transferred | 23.80 |
| **SVSP Average** | | | | | | **34.81** |
| VSP | CHCF | 01/15/2017 06:20:00 AM | 01/15/2017 05:11:30 PM | CCCMS | Transferred | 10.86 |
| VSP | CHCF | 01/24/2017 04:52:00 PM | 01/25/2017 02:46:00 PM | CCCMS | Transferred | 21.90 |
| VSP | CHCF | 01/28/2017 01:23:00 PM | 01/28/2017 05:08:41 PM | CCCMS | Transferred | 3.76 |
| VSP | CHCF | 01/29/2017 03:20:00 PM | 01/30/2017 02:58:00 PM | CCCMS | Transferred | 23.63 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| VSP | CHCF | 01/30/2017 09:33:00 PM | 01/31/2017 05:13:00 PM | CCCMS | Transferred | 19.67 |
| VSP | CHCF | 01/30/2017 11:58:00 AM | 01/30/2017 05:50:41 PM | CCCMS | Transferred | 5.88 |
| VSP | CHCF | 01/31/2017 06:46:00 PM | 02/01/2017 03:39:03 PM | CCCMS | Transferred | 20.88 |
| VSP | CHCF | 01/01/2017 05:48:00 PM | 01/02/2017 05:48:00 PM | EOP | Transferred | 24.00 |
| VSP | CHCF | 01/02/2017 01:44:00 PM | 01/03/2017 02:12:00 PM | EOP | Transferred | 24.47 |
| VSP | CHCF | 01/04/2017 01:22:00 AM | 01/04/2017 04:17:48 PM | EOP | Transferred | 14.93 |
| VSP | CHCF | 01/04/2017 11:35:00 AM | 01/04/2017 06:08:38 PM | EOP | Transferred | 6.56 |
| VSP | CHCF | 01/05/2017 09:48:00 AM | 01/05/2017 04:00:40 PM | EOP | Transferred | 6.21 |
| VSP | CHCF | 01/09/2017 10:26:00 AM | 01/09/2017 03:29:23 PM | EOP | Transferred | 5.06 |
| VSP | CHCF | 01/10/2017 08:30:00 PM | 01/11/2017 03:21:33 PM | EOP | Transferred | 18.86 |
| VSP | CHCF | 01/12/2017 11:50:00 AM | 01/12/2017 05:03:00 PM | EOP | Transferred | 5.22 |
| VSP | CHCF | 01/14/2017 02:10:00 PM | 01/15/2017 05:12:15 PM | EOP | Transferred | 27.04 |
| VSP | CHCF | 01/17/2017 07:11:00 PM | 01/18/2017 02:42:45 PM | EOP | Transferred | 19.53 |
| VSP | CHCF | 01/17/2017 08:58:00 AM | 01/17/2017 04:25:31 PM | EOP | Transferred | 7.46 |
| VSP | CHCF | 01/17/2017 12:22:00 PM | 01/18/2017 10:47:15 AM | EOP | Transferred | 22.42 |
| VSP | CHCF | 01/18/2017 01:47:00 PM | 01/18/2017 04:55:02 PM | EOP | Transferred | 3.13 |
| VSP | CHCF | 01/18/2017 08:40:00 AM | 01/18/2017 02:43:25 PM | EOP | Transferred | 6.06 |
| VSP | CHCF | 01/19/2017 03:54:00 PM | 01/19/2017 05:56:00 PM | EOP | Transferred | 2.03 |
| VSP | CHCF | 01/20/2017 03:30:00 PM | 01/21/2017 03:24:56 PM | EOP | Transferred | 23.92 |
| VSP | CHCF | 01/20/2017 12:08:00 PM | 01/20/2017 05:26:51 PM | EOP | Transferred | 5.31 |
| VSP | CHCF | 01/21/2017 10:30:00 AM | 01/21/2017 03:25:52 PM | EOP | Transferred | 4.93 |
| VSP | CHCF | 01/23/2017 12:29:00 PM | 01/24/2017 03:06:00 PM | EOP | Transferred | 26.62 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| VSP | CHCF | 01/27/2017 03:56:00 PM | 01/28/2017 02:44:44 PM | EOP | Transferred | 22.81 |
| VSP | CHCF | 01/31/2017 04:34:00 PM | 02/01/2017 03:36:00 PM | EOP | Transferred | 23.03 |
| VSP | CHCF | 01/31/2017 10:50:00 AM | 01/31/2017 05:13:09 PM | EOP | Transferred | 6.39 |
| VSP | CMC | 01/30/2017 10:44:00 AM | 01/30/2017 04:24:57 PM | EOP | Transferred | 5.68 |
| VSP | CMC | 01/30/2017 11:37:00 AM | 01/30/2017 04:23:13 PM | EOP | Transferred | 4.77 |
| VSP | CMF | 01/30/2017 03:10:00 PM | 01/31/2017 05:49:00 PM | EOP | Transferred | 26.65 |
| VSP | CHCF | 01/20/2017 12:52:00 PM | 01/20/2017 05:26:21 PM | GP/OP | Transferred | 4.57 |
| **VSP Average** | | | | | | **13.76** |
| WSP | CHCF | 01/02/2017 12:51:00 AM | 01/02/2017 07:29:34 PM | EOP | Transferred | 18.64 |
| WSP | CHCF | 01/06/2017 09:44:00 AM | 01/06/2017 03:06:00 PM | EOP | Transferred | 5.37 |
| WSP | CMC | 01/10/2017 01:33:00 PM | 01/10/2017 07:20:57 PM | EOP | Transferred | 5.80 |
| WSP | CHCF | 01/30/2017 02:30:00 PM | 01/31/2017 02:36:50 PM | GP/OP | Transferred | 24.11 |
| **WSP Average** | | | | | | **13.48** |
| WSP-RC | CHCF | 01/07/2017 09:15:00 PM | 01/08/2017 04:34:05 PM | CCCMS | Transferred | 19.32 |
| WSP-RC | CHCF | 01/08/2017 09:32:00 PM | 01/09/2017 07:12:00 PM | CCCMS | Transferred | 21.67 |
| WSP-RC | CHCF | 01/17/2017 05:01:00 PM | 01/18/2017 04:00:00 PM | CCCMS | Transferred | 22.98 |
| WSP-RC | CHCF | 01/23/2017 12:01:00 PM | 01/24/2017 11:35:26 PM | CCCMS | Transferred | 35.57 |
| WSP-RC | SVSP | 01/08/2017 03:49:00 PM | 01/08/2017 04:22:00 PM | CCCMS | Transferred | 0.55 |
| WSP-RC | WSP | 01/20/2017 01:54:00 PM | 01/20/2017 04:47:02 PM | CCCMS | Internally Admitted | 2.88 |
| WSP-RC | WSP | 01/20/2017 01:54:00 PM | 01/20/2017 04:47:02 PM | CCCMS | Internally Admitted | 2.88 |
| WSP-RC | WSP | 01/21/2017 05:34:00 PM | 01/22/2017 12:26:12 PM | CCCMS | Internally Admitted | 18.87 |
| WSP-RC | CHCF | 01/17/2017 09:00:00 PM | 01/18/2017 04:00:00 PM | EOP | Transferred | 19.00 |
| WSP-RC | CHCF | 01/24/2017 03:57:00 PM | 01/25/2017 07:57:00 PM | EOP | Transferred | 28.00 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| WSP-RC | CHCF | 01/24/2017 09:17:00 PM | 01/25/2017 07:57:00 PM | EOP | Transferred | 22.67 |
| WSP-RC | CMC | 01/18/2017 04:56:00 PM | 01/19/2017 06:48:32 PM | EOP | Transferred | 25.88 |
| WSP-RC | CMC | 01/18/2017 05:35:00 PM | 01/19/2017 06:47:33 PM | EOP | Transferred | 25.21 |
| WSP-RC | COR | 01/04/2017 11:37:00 AM | 01/04/2017 11:06:22 PM | EOP | Transferred | 11.49 |
| WSP-RC | SATF | 01/13/2017 03:22:00 PM | 01/14/2017 02:52:56 PM | EOP | Transferred | 23.52 |
| WSP-RC | SATF | 01/13/2017 12:46:00 PM | 01/13/2017 02:55:00 PM | EOP | Transferred | 2.15 |
| WSP-RC | WSP | 01/09/2017 09:25:00 PM | 01/10/2017 03:48:09 PM | EOP | Internally Admitted | 18.39 |
| WSP-RC | WSP | 01/19/2017 05:20:00 PM | 01/20/2017 12:19:10 PM | EOP | Internally Admitted | 18.99 |
| WSP-RC | WSP | 01/19/2017 11:29:00 AM | 01/19/2017 02:22:40 PM | EOP | Internally Admitted | 2.89 |
| WSP-RC | CHCF | 01/13/2017 06:54:00 PM | 01/14/2017 04:30:55 PM | GP/OP | Transferred | 21.62 |
| WSP-RC | CHCF | 01/25/2017 02:17:00 AM | 01/25/2017 07:57:57 PM | GP/OP | Transferred | 17.68 |
| WSP-RC | WSP | 01/11/2017 07:03:00 PM | 01/12/2017 04:03:44 PM | GP/OP | Internally Admitted | 21.01 |
| WSP-RC | WSP | 01/25/2017 02:50:00 PM | 01/25/2017 06:02:00 PM | MHCB | Internally Admitted | 3.20 |
| **WSP-RC Average** | | | | | | **16.80** |
| **Grand Average** | | | | | | **19.62** |

| SUMMARY OF PLACEMENTS | | | |
|---|---|---|---|
| Time Frames | Total Placements | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 724 | 19.62 | |
| < or = 24 hours | 552 | 11.34 | |
| > 24 hrs < or = 48 hrs | 133 | 33.69 | 0.02-209.77 |
| > 48 hrs < or = 72 hrs | 20 | 56.60 | |
| > 72 hours | 19 | 122.90 | |

HCPOP
2/14/2017

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| ASP | 01/09/2017 12:05:00 AM | 01/09/2017 02:54:00 PM | CCCMS | Returned to Housing | 14.82 |
| ASP | 01/15/2017 09:32:00 PM | 01/16/2017 10:10:00 AM | CCCMS | Returned to Housing | 12.63 |
| **ASP Average** | | | | | **13.73** |
| CAL | 01/23/2017 06:53:00 PM | 01/24/2017 09:05:00 AM | CCCMS | Returned to Housing | 14.20 |
| CAL | 01/03/2017 07:36:00 PM | 01/04/2017 09:59:00 AM | GP/OP | Returned to Housing | 14.38 |
| **CAL Average** | | | | | **14.29** |
| CCWF | 01/02/2017 03:12:00 AM | 01/03/2017 02:18:00 PM | CCCMS | Returned to Housing | 35.10 |
| CCWF | 01/02/2017 08:19:00 PM | 01/05/2017 12:39:00 PM | CCCMS | Returned to Housing | 64.33 |
| CCWF | 01/04/2017 05:01:00 PM | 01/06/2017 11:25:00 AM | CCCMS | Returned to Housing | 42.40 |
| CCWF | 01/06/2017 12:55:00 AM | 01/07/2017 12:47:00 PM | CCCMS | Returned to Housing | 35.87 |
| CCWF | 01/08/2017 07:23:00 PM | 01/11/2017 10:27:00 AM | CCCMS | Returned to Housing | 63.07 |
| CCWF | 01/09/2017 01:45:00 PM | 01/11/2017 10:27:00 AM | CCCMS | Returned to Housing | 44.70 |
| CCWF | 01/10/2017 07:49:00 PM | 01/12/2017 10:05:00 AM | CCCMS | Returned to Housing | 38.27 |
| CCWF | 01/11/2017 02:41:00 AM | 01/11/2017 10:27:00 AM | CCCMS | Returned to Housing | 7.77 |
| CCWF | 01/15/2017 01:26:00 AM | 01/15/2017 11:04:00 AM | CCCMS | Returned to Housing | 9.63 |
| CCWF | 01/16/2017 05:17:00 PM | 01/17/2017 11:15:00 AM | CCCMS | Returned to Housing | 17.97 |
| CCWF | 01/19/2017 10:01:00 PM | 01/23/2017 10:59:00 AM | CCCMS | Returned to Housing | 84.97 |
| CCWF | 01/21/2017 08:14:00 PM | 01/23/2017 09:24:00 AM | CCCMS | Returned to Housing | 37.17 |
| CCWF | 01/21/2017 12:23:00 AM | 01/21/2017 10:11:00 AM | CCCMS | Returned to Housing | 9.80 |
| CCWF | 01/25/2017 05:40:00 PM | 01/26/2017 10:14:00 AM | CCCMS | Returned to Housing | 16.57 |
| CCWF | 01/25/2017 12:05:00 AM | 01/27/2017 09:05:00 AM | CCCMS | Returned to Housing | 57.00 |
| CCWF | 01/26/2017 04:37:00 PM | 01/28/2017 12:01:00 PM | CCCMS | Returned to Housing | 43.40 |
| CCWF | 01/28/2017 05:47:00 AM | 01/29/2017 09:17:00 AM | CCCMS | Returned to Housing | 27.50 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 01/29/2017 09:58:00 PM | 01/30/2017 10:22:00 AM | CCCMS | Returned to Housing | 12.40 |
| CCWF | 01/30/2017 08:51:00 PM | 02/02/2017 10:45:00 AM | CCCMS | Returned to Housing | 61.90 |
| CCWF | 01/13/2017 11:31:00 PM | 01/17/2017 11:15:00 AM | EOP | Returned to Housing | 83.73 |
| CCWF | 01/20/2017 05:34:00 PM | 01/22/2017 09:57:00 AM | EOP | Returned to Housing | 40.38 |
| CCWF | 01/28/2017 05:49:00 AM | 01/28/2017 12:01:00 PM | EOP | Returned to Housing | 6.20 |
| CCWF | 01/06/2017 02:51:00 PM | 01/07/2017 12:47:00 PM | GP/OP | Returned to Housing | 21.93 |
| CCWF | 01/14/2017 05:15:00 PM | 01/15/2017 11:04:00 AM | GP/OP | Returned to Housing | 17.82 |
| CCWF | 01/17/2017 08:44:00 PM | 01/21/2017 10:11:00 AM | GP/OP | Returned to Housing | 85.45 |
| CCWF | 01/18/2017 10:16:00 PM | 01/20/2017 12:50:00 PM | GP/OP | Returned to Housing | 38.57 |
| CCWF | 01/21/2017 12:01:00 AM | 01/21/2017 10:11:00 AM | GP/OP | Returned to Housing | 10.17 |
| CCWF | 01/25/2017 05:40:00 PM | 01/26/2017 10:14:00 AM | GP/OP | Returned to Housing | 16.57 |
| CCWF | 01/24/2017 03:08:00 PM | 01/28/2017 12:01:00 PM | MHCB | Returned to Housing | 92.88 |
| **CCWF Average** | | | | | **38.74** |
| CCWF-RC | 01/05/2017 06:22:00 PM | 01/07/2017 12:47:00 PM | CCCMS | Returned to Housing | 42.42 |
| CCWF-RC | 01/14/2017 07:44:00 PM | 01/17/2017 11:15:00 AM | CCCMS | Returned to Housing | 63.52 |
| CCWF-RC | 01/19/2017 03:25:00 PM | 01/22/2017 09:57:00 AM | CCCMS | Returned to Housing | 66.53 |
| CCWF-RC | 01/19/2017 10:01:00 PM | 01/24/2017 12:04:00 PM | CCCMS | Returned to Housing | 110.05 |
| CCWF-RC | 01/24/2017 06:14:00 PM | 01/27/2017 09:05:00 AM | CCCMS | Returned to Housing | 62.85 |
| CCWF-RC | 01/28/2017 12:14:00 PM | 02/01/2017 10:47:00 AM | CCCMS | Returned to Housing | 94.55 |
| CCWF-RC | 01/29/2017 03:20:00 AM | 01/29/2017 09:17:00 AM | CCCMS | Returned to Housing | 5.95 |
| CCWF-RC | 01/09/2017 01:45:00 PM | 01/12/2017 09:17:00 AM | GP/OP | Returned to Housing | 67.53 |
| CCWF-RC | 01/19/2017 03:10:00 AM | 01/19/2017 12:06:00 PM | GP/OP | Returned to Housing | 8.93 |

HCPOP
2/14/2017

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF-RC | 01/19/2017 12:37:00 AM | 01/19/2017 12:06:00 PM | GP/OP | Returned to Housing | 11.48 |
| CCWF-RC | 01/31/2017 12:25:00 AM | 02/01/2017 10:47:00 AM | GP/OP | Returned to Housing | 34.37 |
| **CCWF-RC Average** | | | | | **51.65** |
| CHCF | 01/30/2017 03:08:00 PM | 01/30/2017 04:11:00 PM | CCCMS | Returned to Housing | 1.05 |
| CHCF | 01/31/2017 09:41:00 AM | 02/01/2017 04:13:00 PM | CCCMS | Not Medically Cleared | 30.53 |
| CHCF | 01/06/2017 11:14:00 AM | 01/07/2017 09:35:00 AM | EOP | Returned to Housing | 22.35 |
| CHCF | 01/08/2017 08:26:00 PM | 01/11/2017 03:55:00 PM | EOP | Not Medically Cleared | 67.48 |
| CHCF | 01/10/2017 04:47:00 PM | 01/12/2017 10:02:00 AM | EOP | Not Medically Cleared | 41.25 |
| CHCF | 01/14/2017 04:11:00 PM | 01/14/2017 05:06:00 PM | EOP | Returned to Housing | 0.92 |
| CHCF | 01/20/2017 01:56:00 PM | 01/21/2017 09:19:00 AM | EOP | Not Medically Cleared | 19.38 |
| CHCF | 01/20/2017 09:38:00 AM | 01/20/2017 12:36:00 PM | EOP | Returned to Housing | 2.97 |
| CHCF | 01/21/2017 02:20:00 PM | 01/21/2017 03:41:00 PM | EOP | Returned to Housing | 1.35 |
| CHCF | 01/21/2017 02:42:00 AM | 01/21/2017 02:44:00 PM | EOP | Returned to Housing | 12.03 |
| CHCF | 01/22/2017 07:05:00 AM | 01/23/2017 01:33:00 PM | EOP | Returned to Housing | 30.47 |
| CHCF | 01/23/2017 07:39:00 PM | 01/24/2017 11:47:00 AM | EOP | Returned to Housing | 16.13 |
| CHCF | 01/30/2017 07:05:00 PM | 01/31/2017 11:46:00 AM | EOP | Returned to Housing | 16.68 |
| **CHCF Average** | | | | | **20.20** |
| CIW | 01/06/2017 12:34:00 PM | 01/13/2017 12:13:00 PM | CCCMS | Returned to Housing | 167.65 |
| CIW | 01/09/2017 08:05:00 PM | 01/13/2017 12:13:00 PM | GP/OP | Returned to Housing | 88.13 |
| **CIW Average** | | | | | **127.89** |
| CMC | 01/05/2017 09:19:00 AM | 01/05/2017 09:25:00 AM | CCCMS | Returned to Housing | 0.10 |
| CMC | 01/15/2017 04:10:00 AM | 01/15/2017 10:34:00 AM | CCCMS | Returned to Housing | 6.40 |
| CMC | 01/21/2017 06:04:00 PM | 01/22/2017 09:37:00 AM | CCCMS | Returned to Housing | 15.55 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CMC | 01/01/2017 12:28:00 PM | 01/03/2017 12:33:00 PM | EOP | Returned to Housing | 48.08 |
| CMC | 01/02/2017 01:48:00 AM | 01/02/2017 08:52:00 AM | EOP | Returned to Housing | 7.07 |
| CMC | 01/05/2017 08:09:00 PM | 01/06/2017 01:54:00 PM | EOP | Returned to Housing | 17.75 |
| CMC | 01/14/2017 12:58:00 AM | 01/14/2017 08:54:00 AM | EOP | Returned to Housing | 7.93 |
| CMC | 01/25/2017 07:00:00 AM | 01/25/2017 11:57:00 AM | EOP | Returned to Housing | 4.95 |
| CMC | 01/26/2017 02:56:00 PM | 01/27/2017 12:10:00 PM | EOP | Returned to Housing | 21.23 |
| CMC | 01/28/2017 04:21:00 PM | 01/29/2017 09:34:00 AM | EOP | Returned to Housing | 17.22 |
| CMC | 01/29/2017 01:06:00 AM | 01/29/2017 09:34:00 AM | EOP | Returned to Housing | 8.47 |
| CMC | 01/21/2017 09:07:00 PM | 01/22/2017 09:37:00 AM | MHCB | Returned to Housing | 12.50 |
| **CMC Average** | | | | | **13.94** |
| CMF | 01/04/2017 04:36:00 PM | 01/05/2017 11:52:00 AM | EOP | Returned to Housing | 19.27 |
| CMF | 01/12/2017 03:50:00 PM | 01/13/2017 10:15:00 AM | EOP | Returned to Housing | 18.42 |
| CMF | 01/25/2017 05:13:00 AM | 01/25/2017 10:49:00 AM | EOP | Returned to Housing | 5.60 |
| CMF | 01/28/2017 05:51:00 AM | 01/28/2017 11:11:00 AM | ICF | Returned to Housing | 5.33 |
| **CMF Average** | | | | | **12.16** |
| COR | 01/13/2017 01:31:00 AM | 01/13/2017 10:30:00 AM | APP | Returned to Housing | 8.98 |
| COR | 01/04/2017 03:14:00 PM | 01/05/2017 11:26:00 AM | CCCMS | Returned to Housing | 20.20 |
| COR | 01/11/2017 05:42:00 PM | 01/12/2017 08:32:00 AM | CCCMS | Returned to Housing | 14.83 |
| COR | 01/11/2017 09:26:00 PM | 01/12/2017 08:32:00 AM | CCCMS | Returned to Housing | 11.10 |
| COR | 01/13/2017 03:13:00 AM | 01/13/2017 10:34:00 AM | CCCMS | Returned to Housing | 7.35 |
| COR | 01/14/2017 08:02:00 PM | 01/15/2017 10:24:00 AM | CCCMS | Returned to Housing | 14.37 |
| COR | 01/15/2017 03:28:00 PM | 01/16/2017 10:37:00 AM | CCCMS | Returned to Housing | 19.15 |
| COR | 01/15/2017 05:35:00 AM | 01/16/2017 09:45:00 AM | CCCMS | Returned to Housing | 28.17 |

ATTACHMENT 2B

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 01/16/2017 09:21:00 AM | 01/16/2017 01:24:00 PM | CCCMS | Returned to Housing | 4.05 |
| COR | 01/18/2017 07:41:00 PM | 01/19/2017 08:02:00 AM | CCCMS | Returned to Housing | 12.35 |
| COR | 01/18/2017 07:53:00 PM | 01/19/2017 10:01:00 PM | CCCMS | Returned to Housing | 14.13 |
| COR | 01/19/2017 08:26:00 PM | 01/20/2017 09:24:00 AM | CCCMS | Returned to Housing | 12.97 |
| COR | 01/21/2017 12:46:00 AM | 01/21/2017 09:30:00 AM | CCCMS | Returned to Housing | 8.73 |
| COR | 01/21/2017 12:46:00 AM | 01/21/2017 09:30:00 AM | CCCMS | Returned to Housing | 8.73 |
| COR | 01/23/2017 08:42:00 PM | 01/24/2017 10:10:00 AM | CCCMS | Returned to Housing | 13.47 |
| COR | 01/27/2017 03:53:00 AM | 01/27/2017 08:54:00 AM | CCCMS | Returned to Housing | 5.02 |
| COR | 01/28/2017 05:48:00 AM | 01/28/2017 10:14:00 AM | CCCMS | Returned to Housing | 4.43 |
| COR | 01/31/2017 09:44:00 PM | 02/01/2017 09:29:00 AM | CCCMS | Returned to Housing | 11.75 |
| COR | 01/01/2017 06:39:00 PM | 01/02/2017 10:30:00 AM | EOP | Returned to Housing | 15.85 |
| COR | 01/02/2017 07:31:00 PM | 01/03/2017 10:07:00 AM | EOP | Returned to Housing | 14.60 |
| COR | 01/03/2017 05:26:00 AM | 01/03/2017 10:07:00 AM | EOP | Returned to Housing | 4.68 |
| COR | 01/04/2017 07:19:00 PM | 01/05/2017 11:26:00 AM | EOP | Returned to Housing | 16.12 |
| COR | 01/07/2017 09:26:00 AM | 01/07/2017 01:54:00 PM | EOP | Returned to Housing | 4.47 |
| COR | 01/07/2017 09:26:00 AM | 01/07/2017 12:40:00 PM | EOP | Returned to Housing | 3.23 |
| COR | 01/07/2017 10:09:00 PM | 01/08/2017 10:09:00 AM | EOP | Returned to Housing | 12.00 |
| COR | 01/11/2017 11:18:00 PM | 01/12/2017 08:32:00 AM | EOP | Returned to Housing | 9.23 |
| COR | 01/13/2017 01:19:00 AM | 01/13/2017 10:30:00 AM | EOP | Returned to Housing | 9.18 |
| COR | 01/13/2017 02:10:00 AM | 01/13/2017 10:34:00 AM | EOP | Returned to Housing | 8.40 |
| COR | 01/13/2017 02:10:00 AM | 01/13/2017 11:39:00 AM | EOP | Returned to Housing | 9.48 |
| COR | 01/13/2017 08:02:00 PM | 01/14/2017 10:45:00 AM | EOP | Returned to Housing | 14.72 |

HCPOP
2/14/2017

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 01/14/2017 02:17:00 AM | 01/14/2017 11:10:00 AM | EOP | Returned to Housing | 8.88 |
| COR | 01/14/2017 04:03:00 PM | 01/15/2017 12:12:00 PM | EOP | Returned to Housing | 20.15 |
| COR | 01/14/2017 08:02:00 PM | 01/16/2017 09:41:00 AM | EOP | Returned to Housing | 37.65 |
| COR | 01/14/2017 12:56:00 AM | 01/14/2017 11:55:00 AM | EOP | Returned to Housing | 10.98 |
| COR | 01/19/2017 05:03:00 PM | 01/20/2017 09:24:00 AM | EOP | Returned to Housing | 16.35 |
| COR | 01/19/2017 08:20:00 PM | 01/20/2017 09:28:00 AM | EOP | Returned to Housing | 13.13 |
| COR | 01/20/2017 07:16:00 PM | 01/22/2017 09:39:00 AM | EOP | Returned to Housing | 38.38 |
| COR | 01/23/2017 06:46:00 PM | 01/25/2017 10:43:00 AM | EOP | Not Medically Cleared | 39.95 |
| COR | 01/23/2017 09:40:00 PM | 01/24/2017 10:02:00 AM | EOP | Returned to Housing | 12.37 |
| COR | 01/24/2017 09:15:00 PM | 01/25/2017 11:44:00 AM | EOP | Returned to Housing | 14.48 |
| COR | 01/25/2017 11:05:00 AM | 01/25/2017 12:13:00 PM | EOP | Returned to Housing | 1.13 |
| COR | 01/28/2017 07:28:00 PM | 01/29/2017 09:30:00 AM | EOP | Returned to Housing | 14.03 |
| COR | 01/29/2017 03:02:00 PM | 01/30/2017 10:00:00 AM | EOP | Returned to Housing | 18.97 |
| COR | 01/14/2017 05:35:00 AM | 01/14/2017 10:45:00 AM | GP/OP | Returned to Housing | 5.17 |
| COR | 01/17/2017 07:32:00 PM | 01/19/2017 11:18:00 AM | GP/OP | Returned to Housing | 39.77 |
| COR | 01/23/2017 04:17:00 PM | 01/24/2017 09:55:00 AM | GP/OP | Returned to Housing | 17.63 |
| COR | 01/28/2017 08:17:00 AM | 01/28/2017 10:22:00 AM | MHCB | Returned to Housing | 2.08 |
| **COR Average** | | | | | **13.89** |
| CTF | 01/19/2017 09:48:00 PM | 01/20/2017 08:58:00 AM | CCCMS | Returned to Housing | 11.17 |
| CTF | 01/20/2017 05:18:00 PM | 01/21/2017 10:42:00 AM | CCCMS | Returned to Housing | 17.40 |
| CTF | 01/01/2017 12:10:00 AM | 01/01/2017 01:31:00 PM | GP/OP | Returned to Housing | 13.35 |
| CTF | 01/04/2017 07:48:00 AM | 01/04/2017 09:40:00 AM | GP/OP | Returned to Housing | 1.87 |
| **CTF Average** | | | | | **10.95** |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| DVI | 01/12/2017 07:02:00 PM | 01/13/2017 10:43:00 AM | CCCMS | Returned to Housing | 15.68 |
| DVI | 01/28/2017 06:39:00 PM | 01/30/2017 11:36:00 AM | EOP | Returned to Housing | 40.95 |
| **DVI Average** | | | | | **28.32** |
| DVI-RC | 01/19/2017 03:25:00 PM | 01/19/2017 03:51:00 PM | CCCMS | Not Medically Cleared | 0.43 |
| DVI-RC | 01/20/2017 05:12:00 PM | 01/21/2017 10:30:00 AM | EOP | Returned to Housing | 17.30 |
| **DVI-RC Average** | | | | | **8.87** |
| FWF | 01/04/2017 10:38:00 AM | 01/07/2017 12:47:00 PM | CCCMS | Returned to Housing | 74.15 |
| FWF | 01/27/2017 12:27:00 PM | 01/29/2017 09:17:00 AM | EOP | Returned to Housing | 44.83 |
| **FWF Average** | | | | | **59.49** |
| HDSP | 01/09/2017 07:22:00 AM | 01/09/2017 11:16:00 AM | CCCMS | Returned to Housing | 3.90 |
| HDSP | 01/10/2017 10:22:00 PM | 01/13/2017 09:36:00 AM | CCCMS | Returned to Housing | 59.23 |
| HDSP | 01/20/2017 06:12:00 PM | 01/22/2017 01:58:00 PM | CCCMS | Returned to Housing | 43.77 |
| HDSP | 01/20/2017 12:46:00 AM | 01/20/2017 02:21:00 PM | CCCMS | Returned to Housing | 13.58 |
| HDSP | 01/21/2017 09:54:00 PM | 01/22/2017 01:58:00 PM | CCCMS | Returned to Housing | 16.07 |
| HDSP | 01/23/2017 01:04:00 PM | 01/24/2017 09:46:00 AM | CCCMS | Returned to Housing | 20.70 |
| **HDSP Average** | | | | | **26.21** |
| ISP | 01/02/2017 07:57:00 AM | 01/03/2017 01:39:00 PM | GP/OP | Returned to Housing | 29.70 |
| ISP | 01/06/2017 11:00:00 PM | 01/07/2017 01:50:00 PM | GP/OP | Returned to Housing | 14.83 |
| ISP | 01/14/2017 08:17:00 AM | 01/14/2017 10:30:00 AM | GP/OP | Returned to Housing | 2.22 |
| ISP | 01/24/2017 12:26:00 AM | 01/24/2017 11:26:00 AM | GP/OP | Returned to Housing | 11.00 |
| **ISP Average** | | | | | **14.44** |
| KVSP | 01/07/2017 07:09:00 PM | 01/08/2017 10:08:00 AM | CCCMS | Returned to Housing | 14.98 |
| KVSP | 01/10/2017 10:10:00 PM | 01/11/2017 09:20:00 AM | CCCMS | Returned to Housing | 11.17 |
| KVSP | 01/16/2017 07:22:00 PM | 01/17/2017 12:25:00 PM | CCCMS | Returned to Housing | 17.05 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 01/22/2017 11:00:00 PM | 01/23/2017 09:20:00 AM | CCCMS | Returned to Housing | 10.33 |
| KVSP | 01/23/2017 12:12:00 AM | 01/23/2017 09:20:00 AM | CCCMS | Returned to Housing | 9.13 |
| KVSP | 01/25/2017 01:02:00 AM | 01/25/2017 11:07:00 AM | CCCMS | Returned to Housing | 10.08 |
| KVSP | 01/02/2017 01:40:00 PM | 01/03/2017 10:30:00 AM | EOP | Returned to Housing | 20.83 |
| KVSP | 01/10/2017 04:19:00 PM | 01/11/2017 10:08:00 AM | EOP | Returned to Housing | 17.82 |
| KVSP | 01/13/2017 10:42:00 PM | 01/14/2017 09:17:00 AM | EOP | Returned to Housing | 10.58 |
| KVSP | 01/18/2017 10:08:00 PM | 01/19/2017 09:31:00 AM | EOP | Returned to Housing | 11.38 |
| KVSP | 01/18/2017 10:08:00 PM | 01/19/2017 11:47:00 AM | EOP | Returned to Housing | 13.65 |
| KVSP | 01/14/2017 03:30:00 AM | 01/14/2017 09:17:00 AM | GP/OP | Returned to Housing | 5.78 |
| KVSP | 01/18/2017 03:43:00 AM | 01/18/2017 11:03:00 AM | GP/OP | Returned to Housing | 7.33 |
| **KVSP Average** | | | | | **12.32** |
| LAC | 01/07/2017 05:06:00 PM | 01/09/2017 11:05:00 AM | CCCMS | Returned to Housing | 41.98 |
| LAC | 01/09/2017 06:49:00 PM | 01/10/2017 10:05:00 AM | CCCMS | Returned to Housing | 15.27 |
| LAC | 01/09/2017 08:24:00 PM | 01/10/2017 10:05:00 AM | CCCMS | Returned to Housing | 13.68 |
| LAC | 01/12/2017 03:51:00 AM | 01/12/2017 10:02:00 AM | CCCMS | Returned to Housing | 6.18 |
| LAC | 01/14/2017 03:02:00 PM | 01/16/2017 08:53:00 AM | CCCMS | Returned to Housing | 41.85 |
| LAC | 01/17/2017 10:18:00 PM | 01/19/2017 12:51:00 PM | CCCMS | Returned to Housing | 38.55 |
| LAC | 01/18/2017 08:40:00 PM | 01/20/2017 01:17:00 PM | CCCMS | Not Medically Cleared | 40.62 |
| LAC | 01/24/2017 10:59:00 PM | 01/25/2017 09:26:00 AM | CCCMS | Returned to Housing | 10.45 |
| LAC | 01/28/2017 05:49:00 AM | 01/28/2017 11:25:00 AM | CCCMS | Returned to Housing | 5.60 |
| LAC | 01/01/2017 04:12:00 AM | 01/01/2017 09:22:00 AM | EOP | Returned to Housing | 5.17 |
| LAC | 01/02/2017 01:10:00 AM | 01/03/2017 12:47:00 PM | EOP | Returned to Housing | 35.62 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 01/03/2017 11:56:00 PM | 01/05/2017 10:22:00 AM | EOP | Returned to Housing | 34.43 |
| LAC | 01/03/2017 12:25:00 AM | 01/03/2017 02:55:00 PM | EOP | Returned to Housing | 14.50 |
| LAC | 01/05/2017 11:30:00 PM | 01/07/2017 10:45:00 AM | EOP | Returned to Housing | 35.25 |
| LAC | 01/07/2017 03:28:00 PM | 01/09/2017 11:05:00 AM | EOP | Returned to Housing | 43.62 |
| LAC | 01/08/2017 08:45:00 PM | 01/09/2017 10:22:00 AM | EOP | Returned to Housing | 13.62 |
| LAC | 01/10/2017 03:49:00 AM | 01/10/2017 10:05:00 AM | EOP | Returned to Housing | 6.27 |
| LAC | 01/13/2017 04:28:00 PM | 01/15/2017 12:04:00 PM | EOP | Not Medically Cleared | 43.60 |
| LAC | 01/14/2017 05:31:00 PM | 01/15/2017 10:23:00 AM | EOP | Returned to Housing | 16.87 |
| LAC | 01/14/2017 09:44:00 PM | 01/15/2017 12:04:00 PM | EOP | Returned to Housing | 14.33 |
| LAC | 01/15/2017 04:48:00 AM | 01/15/2017 09:52:00 AM | EOP | Returned to Housing | 5.07 |
| LAC | 01/15/2017 07:47:00 PM | 01/17/2017 11:58:00 AM | EOP | Not Medically Cleared | 40.18 |
| LAC | 01/16/2017 07:35:00 PM | 01/17/2017 09:12:00 AM | EOP | Returned to Housing | 13.62 |
| LAC | 01/17/2017 08:37:00 PM | 01/19/2017 12:47:00 PM | EOP | Requires Higher LOC | 40.17 |
| LAC | 01/17/2017 10:18:00 PM | 01/18/2017 08:58:00 AM | EOP | Returned to Housing | 10.67 |
| LAC | 01/24/2017 09:40:00 PM | 01/25/2017 09:26:00 AM | EOP | Returned to Housing | 11.77 |
| LAC | 01/28/2017 05:49:00 AM | 01/28/2017 11:00:00 AM | EOP | Returned to Housing | 5.18 |
| LAC | 01/28/2017 09:39:00 PM | 01/29/2017 09:23:00 AM | EOP | Returned to Housing | 11.73 |
| LAC | 01/29/2017 07:43:00 PM | 01/30/2017 09:20:00 AM | EOP | Returned to Housing | 13.62 |
| LAC | 01/30/2017 09:20:00 PM | 01/31/2017 11:20:00 AM | EOP | Returned to Housing | 14.00 |
| LAC | 01/30/2017 09:20:00 PM | 01/31/2017 11:20:00 AM | EOP | Returned to Housing | 14.00 |
| LAC | 01/31/2017 12:01:00 AM | 01/31/2017 11:20:00 AM | EOP | Returned to Housing | 11.32 |
| LAC | 01/17/2017 10:18:00 PM | 01/20/2017 01:18:00 PM | GP/OP | Not Medically Cleared | 63.00 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 01/18/2017 07:55:00 PM | 01/19/2017 12:33:00 PM | GP/OP | Returned to Housing | 16.63 |
| LAC | 01/28/2017 05:49:00 AM | 01/28/2017 11:00:00 AM | GP/OP | Returned to Housing | 5.18 |
| **LAC Average** | | | | | **21.53** |
| MCSP | 01/04/2017 09:38:00 PM | 01/05/2017 10:53:00 AM | CCCMS | Returned to Housing | 13.25 |
| MCSP | 01/07/2017 01:08:00 AM | 01/07/2017 10:39:00 AM | CCCMS | Returned to Housing | 9.52 |
| MCSP | 01/11/2017 09:19:00 PM | 01/12/2017 10:19:00 AM | CCCMS | Returned to Housing | 13.00 |
| MCSP | 01/13/2017 04:04:00 AM | 01/13/2017 09:11:00 AM | CCCMS | Returned to Housing | 5.12 |
| MCSP | 01/13/2017 10:20:00 PM | 01/14/2017 09:16:00 AM | CCCMS | Returned to Housing | 10.93 |
| MCSP | 01/13/2017 10:20:00 PM | 01/14/2017 09:16:00 AM | CCCMS | Returned to Housing | 10.93 |
| MCSP | 01/18/2017 08:56:00 PM | 01/19/2017 09:32:00 AM | CCCMS | Returned to Housing | 12.60 |
| MCSP | 01/29/2017 02:31:00 AM | 01/29/2017 09:04:00 AM | CCCMS | Returned to Housing | 6.55 |
| MCSP | 01/03/2017 11:27:00 PM | 01/04/2017 09:20:00 AM | EOP | Returned to Housing | 9.88 |
| MCSP | 01/04/2017 07:42:00 PM | 01/05/2017 09:41:00 AM | EOP | Returned to Housing | 13.98 |
| MCSP | 01/04/2017 08:06:00 PM | 01/05/2017 09:41:00 AM | EOP | Returned to Housing | 13.58 |
| MCSP | 01/04/2017 08:06:00 PM | 01/05/2017 09:41:00 AM | EOP | Returned to Housing | 13.58 |
| MCSP | 01/07/2017 01:08:00 AM | 01/07/2017 09:04:00 AM | EOP | Returned to Housing | 7.93 |
| MCSP | 01/07/2017 01:08:00 AM | 01/08/2017 10:37:00 AM | EOP | Returned to Housing | 33.48 |
| MCSP | 01/10/2017 08:04:00 PM | 01/11/2017 10:06:00 AM | EOP | Returned to Housing | 14.03 |
| MCSP | 01/11/2017 11:54:00 PM | 01/12/2017 10:19:00 AM | EOP | Returned to Housing | 10.42 |
| MCSP | 01/11/2017 11:54:00 PM | 01/12/2017 10:19:00 AM | EOP | Returned to Housing | 10.42 |
| MCSP | 01/12/2017 08:36:00 PM | 01/13/2017 09:11:00 AM | EOP | Returned to Housing | 12.58 |
| MCSP | 01/12/2017 09:58:00 PM | 01/13/2017 09:11:00 AM | EOP | Returned to Housing | 11.22 |

ATTACHMENT 2B

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 01/13/2017 04:04:00 AM | 01/13/2017 09:11:00 AM | EOP | Returned to Housing | 5.12 |
| MCSP | 01/17/2017 07:58:00 PM | 01/18/2017 10:49:00 AM | EOP | Returned to Housing | 14.85 |
| MCSP | 01/18/2017 08:56:00 PM | 01/19/2017 09:32:00 AM | EOP | Returned to Housing | 12.60 |
| MCSP | 01/19/2017 03:58:00 PM | 01/20/2017 09:44:00 AM | EOP | Returned to Housing | 17.77 |
| MCSP | 01/19/2017 08:17:00 PM | 01/20/2017 09:40:00 AM | EOP | Returned to Housing | 13.38 |
| MCSP | 01/19/2017 08:17:00 PM | 01/20/2017 09:40:00 AM | EOP | Returned to Housing | 13.38 |
| MCSP | 01/20/2017 01:58:00 AM | 01/20/2017 09:40:00 AM | EOP | Returned to Housing | 7.70 |
| MCSP | 01/22/2017 08:52:00 PM | 01/23/2017 10:46:00 AM | EOP | Returned to Housing | 13.90 |
| MCSP | 01/24/2017 02:06:00 AM | 01/24/2017 10:41:00 AM | EOP | Returned to Housing | 8.58 |
| MCSP | 01/24/2017 02:52:00 PM | 01/25/2017 09:40:00 AM | EOP | Returned to Housing | 18.80 |
| MCSP | 01/24/2017 07:59:00 PM | 01/25/2017 09:40:00 AM | EOP | Returned to Housing | 13.68 |
| MCSP | 01/24/2017 08:50:00 AM | 01/24/2017 10:41:00 AM | EOP | Returned to Housing | 1.85 |
| MCSP | 01/25/2017 08:19:00 PM | 01/26/2017 10:24:00 AM | EOP | Returned to Housing | 14.08 |
| MCSP | 01/25/2017 08:19:00 PM | 01/26/2017 10:24:00 AM | EOP | Returned to Housing | 14.08 |
| MCSP | 01/25/2017 08:19:00 PM | 01/26/2017 10:24:00 AM | EOP | Returned to Housing | 14.08 |
| MCSP | 01/26/2017 03:02:00 AM | 01/26/2017 10:24:00 AM | EOP | Returned to Housing | 7.37 |
| MCSP | 01/26/2017 09:35:00 PM | 01/27/2017 09:09:00 AM | EOP | Returned to Housing | 11.57 |
| MCSP | 01/26/2017 09:35:00 PM | 01/27/2017 09:09:00 AM | EOP | Returned to Housing | 11.57 |
| MCSP | 01/28/2017 05:50:00 AM | 01/28/2017 08:36:00 AM | EOP | Returned to Housing | 2.77 |
| MCSP | 01/28/2017 11:39:00 PM | 01/29/2017 09:04:00 AM | EOP | Returned to Housing | 9.42 |
| MCSP | 01/30/2017 11:10:00 PM | 01/31/2017 08:50:00 AM | EOP | Returned to Housing | 9.67 |
| MCSP | 01/31/2017 04:05:00 PM | 02/01/2017 09:40:00 AM | EOP | Returned to Housing | 17.58 |

HCPOP
2/14/2017

**RESCINDED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 01/31/2017 10:08:00 PM | 02/01/2017 09:40:00 AM | EOP | Returned to Housing | 11.53 |
| MCSP | 01/31/2017 10:08:00 PM | 02/01/2017 09:40:00 AM | EOP | Returned to Housing | 11.53 |
| MCSP | 01/31/2017 10:08:00 PM | 02/01/2017 09:40:00 AM | EOP | Returned to Housing | 11.53 |
| MCSP | 01/11/2017 09:19:00 PM | 01/12/2017 10:19:00 AM | GP/OP | Returned to Housing | 13.00 |
| **MCSP Average** | | | | | **11.88** |
| NKSP | 01/01/2017 06:55:00 PM | 01/02/2017 10:53:00 AM | CCCMS | Returned to Housing | 15.97 |
| NKSP | 01/02/2017 03:24:00 PM | 01/03/2017 10:14:00 AM | CCCMS | Returned to Housing | 18.83 |
| NKSP | 01/12/2017 09:30:00 PM | 01/13/2017 11:35:00 AM | CCCMS | Returned to Housing | 14.08 |
| NKSP | 01/12/2017 10:39:00 PM | 01/13/2017 12:07:00 PM | CCCMS | Returned to Housing | 13.47 |
| NKSP | 01/26/2017 09:20:00 PM | 01/27/2017 11:51:00 AM | CCCMS | Returned to Housing | 14.52 |
| NKSP | 01/03/2017 04:11:00 PM | 01/04/2017 10:25:00 AM | EOP | Returned to Housing | 18.23 |
| NKSP | 01/17/2017 09:39:00 PM | 01/18/2017 07:57:00 AM | EOP | Returned to Housing | 10.30 |
| NKSP | 01/19/2017 10:06:00 PM | 01/20/2017 08:07:00 PM | EOP | Returned to Housing | 22.02 |
| NKSP | 01/25/2017 08:18:00 PM | 01/26/2017 11:39:00 AM | EOP | Returned to Housing | 15.35 |
| NKSP | 01/26/2017 03:06:00 PM | 01/27/2017 09:21:00 AM | EOP | Returned to Housing | 18.25 |
| NKSP | 01/12/2017 07:57:00 AM | 01/12/2017 09:58:00 AM | GP/OP | Returned to Housing | 2.02 |
| NKSP | 01/20/2017 05:53:00 PM | 01/21/2017 09:42:00 AM | MHCB | Returned to Housing | 15.82 |
| **NKSP Average** | | | | | **14.91** |
| NKSP-RC | 01/02/2017 09:32:00 AM | 01/02/2017 10:53:00 AM | CCCMS | Returned to Housing | 1.35 |
| NKSP-RC | 01/09/2017 08:34:00 PM | 01/10/2017 09:36:00 AM | CCCMS | Returned to Housing | 13.03 |
| NKSP-RC | 01/12/2017 05:28:00 PM | 01/13/2017 10:08:00 AM | CCCMS | Returned to Housing | 16.67 |
| NKSP-RC | 01/15/2017 11:29:00 AM | 01/15/2017 12:39:00 PM | CCCMS | Returned to Housing | 1.17 |
| NKSP-RC | 01/16/2017 04:30:00 PM | 01/17/2017 09:21:00 AM | CCCMS | Returned to Housing | 16.85 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP-RC | 01/22/2017 01:25:00 PM | 01/22/2017 03:17:00 PM | CCCMS | Returned to Housing | 1.87 |
| NKSP-RC | 01/26/2017 09:36:00 PM | 01/27/2017 11:27:00 AM | CCCMS | Returned to Housing | 13.85 |
| NKSP-RC | 01/27/2017 02:08:00 AM | 01/27/2017 11:35:00 AM | CCCMS | Returned to Housing | 9.45 |
| NKSP-RC | 01/29/2017 07:56:00 PM | 01/30/2017 09:12:00 AM | CCCMS | Returned to Housing | 13.27 |
| NKSP-RC | 01/11/2017 08:41:00 PM | 01/14/2017 11:06:00 AM | EOP | Returned to Housing | 62.42 |
| NKSP-RC | 01/01/2017 03:06:00 PM | 01/02/2017 09:44:00 AM | GP/OP | Returned to Housing | 18.63 |
| NKSP-RC | 01/08/2017 07:38:00 AM | 01/08/2017 10:39:00 AM | GP/OP | Returned to Housing | 3.02 |
| NKSP-RC | 01/13/2017 05:26:00 PM | 01/14/2017 09:44:00 AM | GP/OP | Returned to Housing | 16.30 |
| NKSP-RC | 01/14/2017 07:13:00 PM | 01/15/2017 09:27:00 AM | GP/OP | Returned to Housing | 14.23 |
| NKSP-RC | 01/25/2017 08:39:00 PM | 01/26/2017 11:38:00 AM | MHCB | Returned to Housing | 14.98 |
| NKSP-RC | 01/26/2017 05:29:00 PM | 01/27/2017 11:04:00 AM | MHCB | Returned to Housing | 17.58 |
| **NKSP-RC Average** | | | | | **14.67** |
| PBSP | 01/08/2017 11:37:00 PM | 01/09/2017 10:38:00 AM | EOP | Returned to Housing | 11.02 |
| PBSP | 01/20/2017 08:49:00 PM | 01/21/2017 01:36:00 PM | EOP | Returned to Housing | 16.78 |
| **PBSP Average** | | | | | **13.90** |
| RJD | 01/21/2017 01:17:00 PM | 01/23/2017 09:59:00 AM | CCCMS | Not Medically Cleared | 44.70 |
| RJD | 01/21/2017 09:23:00 PM | 01/22/2017 12:22:00 PM | CCCMS | Returned to Housing | 14.98 |
| RJD | 01/30/2017 07:45:00 AM | 01/30/2017 05:45:00 PM | CCCMS | Returned to Housing | 10.00 |
| RJD | 01/14/2017 03:47:00 PM | 01/14/2017 01:22:00 PM | EOP | Returned to Housing | 9.58 |
| RJD | 01/23/2017 04:48:00 PM | 01/24/2017 10:53:00 AM | EOP | Not Medically Cleared | 18.08 |
| RJD | 01/15/2017 10:15:00 PM | 01/16/2017 12:51:00 PM | GP/OP | Returned to Housing | 14.60 |
| RJD | 01/16/2017 09:48:00 PM | 01/17/2017 12:13:00 PM | GP/OP | Returned to Housing | 14.42 |
| **RJD Average** | | | | | **18.05** |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 01/31/2017 10:37:00 AM | 02/01/2017 09:06:00 AM | CCCMS | Returned to Housing | 22.48 |
| SAC | 01/08/2017 11:22:00 PM | 01/09/2017 09:30:00 AM | EOP | Returned to Housing | 10.13 |
| SAC | 01/13/2017 09:53:00 AM | 01/14/2017 05:51:00 AM | EOP | Returned to Housing | 19.97 |
| SAC | 01/17/2017 12:24:00 AM | 01/17/2017 05:55:00 AM | EOP | Returned to Housing | 5.52 |
| SAC | 01/17/2017 12:24:00 AM | 01/17/2017 06:42:00 AM | EOP | Returned to Housing | 6.30 |
| SAC | 01/19/2017 08:00:00 AM | 01/19/2017 11:04:00 AM | EOP | Returned to Housing | 3.07 |
| SAC | 01/19/2017 11:47:00 AM | 01/19/2017 12:22:00 PM | EOP | Returned to Housing | 0.58 |
| SAC | 01/20/2017 02:47:00 PM | 01/21/2017 06:35:00 AM | EOP | Returned to Housing | 15.80 |
| SAC | 01/23/2017 08:27:00 PM | 01/24/2017 09:24:00 AM | EOP | Returned to Housing | 12.95 |
| SAC | 01/25/2017 08:17:00 AM | 01/25/2017 10:56:00 AM | EOP | Returned to Housing | 2.65 |
| SAC | 01/28/2017 05:49:00 AM | 01/28/2017 08:00:00 AM | EOP | Returned to Housing | 2.18 |
| SAC | 01/28/2017 06:23:00 AM | 01/28/2017 11:26:00 AM | EOP | Returned to Housing | 5.05 |
| SAC | 01/28/2017 06:23:00 AM | 01/28/2017 11:26:00 AM | EOP | Returned to Housing | 5.05 |
| SAC | 01/29/2017 06:05:00 AM | 01/30/2017 05:47:00 AM | EOP | Returned to Housing | 23.70 |
| **SAC Average** | | | | | **9.67** |
| SATF | 01/05/2017 12:13:00 AM | 01/05/2017 08:16:00 AM | CCCMS | Returned to Housing | 8.05 |
| SATF | 01/10/2017 01:05:00 AM | 01/10/2017 08:54:00 AM | CCCMS | Returned to Housing | 7.82 |
| SATF | 01/13/2017 08:43:00 PM | 01/14/2017 01:07:00 PM | CCCMS | Returned to Housing | 16.40 |
| SATF | 01/14/2017 12:55:00 AM | 01/14/2017 01:07:00 PM | CCCMS | Returned to Housing | 12.20 |
| SATF | 01/18/2017 08:20:00 PM | 01/19/2017 09:06:00 AM | CCCMS | Returned to Housing | 12.77 |
| SATF | 01/19/2017 05:46:00 PM | 01/20/2017 08:59:00 AM | CCCMS | Returned to Housing | 15.22 |
| SATF | 01/05/2017 12:13:00 AM | 01/05/2017 08:46:00 AM | EOP | Returned to Housing | 8.55 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SATF | 01/06/2017 02:58:00 PM | 01/07/2017 10:44:00 AM | EOP | Returned to Housing | 19.77 |
| SATF | 01/22/2017 07:56:00 PM | 01/23/2017 08:04:00 AM | EOP | Returned to Housing | 12.13 |
| SATF | 01/25/2017 01:45:00 AM | 01/25/2017 08:30:00 AM | EOP | Returned to Housing | 6.75 |
| SATF | 01/31/2017 12:34:00 AM | 01/31/2017 10:02:00 AM | EOP | Returned to Housing | 9.47 |
| SATF | 01/06/2017 09:44:00 PM | 01/07/2017 02:04:00 PM | GP/OP | Returned to Housing | 16.33 |
| SATF | 01/19/2017 12:17:00 AM | 01/19/2017 09:05:00 AM | GP/OP | Returned to Housing | 8.80 |
| SATF | 01/20/2017 08:52:00 PM | 01/21/2017 01:57:00 PM | GP/OP | Returned to Housing | 17.08 |
| **SATF Average** | | | | | **12.24** |
| SOL | 01/19/2017 07:18:00 PM | 01/20/2017 01:15:00 PM | GP/OP | Returned to Housing | 17.95 |
| **SOL Average** | | | | | **17.95** |
| SQ | 01/16/2017 11:28:00 AM | 01/16/2017 11:40:00 AM | CCCMS | Returned to Housing | 0.20 |
| SQ | 01/05/2017 06:43:00 PM | 01/06/2017 10:04:00 AM | EOP | Returned to Housing | 15.35 |
| SQ | 01/22/2017 07:00:00 PM | 01/23/2017 10:51:00 AM | EOP | Returned to Housing | 15.85 |
| **SQ Average** | | | | | **10.47** |
| SQ-RC | 01/14/2017 08:47:00 PM | 01/15/2017 01:34:00 PM | EOP | Returned to Housing | 16.78 |
| **SQ-RC Average** | | | | | **16.78** |
| SVSP | 01/01/2017 03:35:00 PM | 01/01/2017 04:41:00 PM | CCCMS | Returned to Housing | 1.10 |
| SVSP | 01/29/2017 06:39:00 PM | 01/30/2017 12:24:00 PM | CCCMS | Returned to Housing | 17.75 |
| SVSP | 01/01/2017 08:11:00 AM | 01/01/2017 02:37:00 PM | EOP | Returned to Housing | 6.43 |
| SVSP | 01/01/2017 08:11:00 AM | 01/01/2017 02:37:00 PM | EOP | Returned to Housing | 6.43 |
| SVSP | 01/02/2017 11:03:00 AM | 01/03/2017 08:56:00 AM | EOP | Not Medically Cleared | 21.88 |
| SVSP | 01/05/2017 07:26:00 AM | 01/05/2017 08:18:00 AM | EOP | Returned to Housing | 0.87 |
| SVSP | 01/06/2017 05:46:00 PM | 01/09/2017 02:11:00 PM | EOP | Returned to Housing | 68.42 |
| SVSP | 01/06/2017 09:55:00 PM | 01/07/2017 11:56:00 AM | EOP | Returned to Housing | 14.02 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SVSP | 01/07/2017 07:56:00 PM | 01/08/2017 11:56:00 AM | EOP | Returned to Housing | 16.00 |
| SVSP | 01/08/2017 05:46:00 PM | 01/09/2017 11:12:00 AM | EOP | Returned to Housing | 17.43 |
| SVSP | 01/08/2017 05:46:00 PM | 01/09/2017 11:36:00 AM | EOP | Returned to Housing | 17.83 |
| SVSP | 01/08/2017 05:46:00 PM | 01/11/2017 12:19:00 PM | EOP | Returned to Housing | 66.55 |
| SVSP | 01/09/2017 01:50:00 AM | 01/09/2017 08:54:00 AM | EOP | Returned to Housing | 7.07 |
| SVSP | 01/09/2017 06:24:00 AM | 01/09/2017 11:31:00 AM | EOP | Returned to Housing | 5.12 |
| SVSP | 01/11/2017 07:49:00 PM | 01/12/2017 04:45:00 PM | EOP | Returned to Housing | 20.93 |
| SVSP | 01/15/2017 01:59:00 AM | 01/15/2017 10:33:00 AM | EOP | Returned to Housing | 8.57 |
| SVSP | 01/15/2017 09:01:00 PM | 01/16/2017 10:01:00 AM | EOP | Returned to Housing | 13.00 |
| SVSP | 01/15/2017 09:01:00 PM | 01/16/2017 10:18:00 AM | EOP | Returned to Housing | 13.28 |
| SVSP | 01/16/2017 05:03:00 PM | 01/17/2017 01:10:00 PM | EOP | Returned to Housing | 20.12 |
| SVSP | 01/16/2017 05:03:00 PM | 01/17/2017 01:10:00 PM | EOP | Returned to Housing | 20.12 |
| SVSP | 01/17/2017 07:55:00 PM | 01/18/2017 09:53:00 AM | EOP | Returned to Housing | 13.97 |
| SVSP | 01/17/2017 11:19:00 PM | 01/18/2017 01:03:00 PM | EOP | Returned to Housing | 13.73 |
| SVSP | 01/18/2017 10:29:00 PM | 01/19/2017 01:18:00 PM | EOP | Returned to Housing | 14.82 |
| SVSP | 01/21/2017 01:38:00 PM | 01/22/2017 10:18:00 AM | EOP | Returned to Housing | 20.67 |
| SVSP | 01/24/2017 05:32:00 PM | 01/24/2017 06:39:00 PM | EOP | Returned to Housing | 1.12 |
| SVSP | 01/25/2017 02:08:00 PM | 01/26/2017 10:37:00 AM | EOP | Returned to Housing | 20.48 |
| SVSP | 01/28/2017 06:55:00 PM | 01/29/2017 09:25:00 AM | EOP | Returned to Housing | 14.50 |
| SVSP | 01/04/2017 04:57:00 AM | 01/05/2017 01:26:00 PM | GP/OP | Returned to Housing | 32.48 |
| **SVSP Average** | | | | | **17.67** |
| VSP | 01/01/2017 12:07:00 AM | 01/01/2017 10:08:00 AM | CCCMS | Returned to Housing | 10.02 |

**RESCINDED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| VSP | 01/01/2017 08:09:00 PM | 01/02/2017 10:51:00 AM | EOP | Returned to Housing | 14.70 |
| VSP | 01/14/2017 03:01:00 PM | 01/15/2017 10:45:00 AM | EOP | Returned to Housing | 19.73 |
| VSP | 01/04/2017 05:39:00 PM | 01/05/2017 10:22:00 AM | GP/OP | Returned to Housing | 16.72 |
| VSP | 01/08/2017 10:15:00 PM | 01/10/2017 09:25:00 AM | MHCB | Returned to Housing | 35.17 |
| **VSP Average** | | | | | **19.27** |
| WSP | 01/04/2017 05:09:00 PM | 01/05/2017 10:55:00 AM | EOP | Returned to Housing | 17.77 |
| WSP | 01/05/2017 05:48:00 PM | 01/06/2017 09:03:00 AM | EOP | Returned to Housing | 15.25 |
| WSP | 01/06/2017 11:19:00 PM | 01/07/2017 10:44:00 AM | EOP | Returned to Housing | 11.42 |
| WSP | 01/19/2017 05:12:00 PM | 01/20/2017 09:24:00 AM | EOP | Returned to Housing | 16.20 |
| WSP | 01/25/2017 05:14:00 AM | 01/25/2017 12:02:00 PM | EOP | Returned to Housing | 6.80 |
| WSP | 01/02/2017 01:42:00 AM | 01/02/2017 11:54:00 AM | GP/OP | Returned to Housing | 10.20 |
| WSP | 01/03/2017 07:43:00 PM | 01/04/2017 10:54:00 AM | GP/OP | Returned to Housing | 15.18 |
| WSP | 01/06/2017 07:54:00 PM | 01/07/2017 10:44:00 AM | GP/OP | Returned to Housing | 14.83 |
| WSP | 01/25/2017 12:09:00 AM | 01/25/2017 12:22:00 PM | GP/OP | Returned to Housing | 12.22 |
| WSP | 01/31/2017 05:55:00 PM | 02/01/2017 09:29:00 AM | GP/OP | Returned to Housing | 15.57 |
| **WSP Average** | | | | | **13.54** |
| WSP-RC | 01/06/2017 10:25:00 PM | 01/07/2017 10:44:00 AM | CCCMS | Returned to Housing | 12.32 |
| WSP-RC | 01/07/2017 05:47:00 PM | 01/08/2017 11:53:00 AM | CCCMS | Returned to Housing | 18.10 |
| WSP-RC | 01/08/2017 08:00:00 PM | 01/09/2017 09:14:00 AM | CCCMS | Returned to Housing | 13.23 |
| WSP-RC | 01/10/2017 08:03:00 PM | 01/11/2017 10:19:00 AM | CCCMS | Returned to Housing | 14.27 |
| WSP-RC | 01/14/2017 07:16:00 PM | 01/15/2017 10:17:00 AM | CCCMS | Returned to Housing | 15.02 |
| WSP-RC | 01/15/2017 11:20:00 PM | 01/16/2017 09:37:00 AM | CCCMS | Returned to Housing | 10.28 |
| WSP-RC | 01/18/2017 04:55:00 PM | 01/19/2017 10:36:00 AM | CCCMS | Returned to Housing | 17.68 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**JANUARY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| WSP-RC | 01/18/2017 05:49:00 PM | 01/19/2017 10:36:00 AM | CCCMS | Returned to Housing | 16.78 |
| WSP-RC | 01/22/2017 04:56:00 PM | 01/23/2017 11:06:00 AM | CCCMS | Returned to Housing | 18.17 |
| WSP-RC | 01/22/2017 10:47:00 AM | 01/22/2017 02:02:00 PM | CCCMS | Not Medically Cleared | 3.25 |
| WSP-RC | 01/23/2017 01:52:00 PM | 01/24/2017 11:22:00 AM | CCCMS | Returned to Housing | 21.50 |
| WSP-RC | 01/23/2017 05:42:00 PM | 01/25/2017 09:46:00 AM | CCCMS | Returned to Housing | 40.07 |
| WSP-RC | 01/24/2017 09:46:00 PM | 01/25/2017 12:02:00 PM | CCCMS | Returned to Housing | 14.27 |
| WSP-RC | 01/25/2017 06:04:00 PM | 01/26/2017 11:35:00 AM | CCCMS | Returned to Housing | 17.52 |
| WSP-RC | 01/03/2017 09:17:00 PM | 01/04/2017 10:54:00 AM | EOP | Returned to Housing | 13.62 |
| WSP-RC | 01/09/2017 05:10:00 PM | 01/10/2017 09:44:00 AM | EOP | Returned to Housing | 16.57 |
| WSP-RC | 01/15/2017 09:09:00 PM | 01/16/2017 09:45:00 AM | EOP | Returned to Housing | 12.60 |
| WSP-RC | 01/26/2017 05:23:00 PM | 01/27/2017 09:36:00 AM | EOP | Returned to Housing | 16.22 |
| WSP-RC | 01/28/2017 07:53:00 PM | 01/29/2017 09:36:00 AM | EOP | Returned to Housing | 13.72 |
| WSP-RC | 01/29/2017 07:50:00 PM | 01/30/2017 08:45:00 AM | EOP | Returned to Housing | 12.92 |
| WSP-RC | 01/24/2017 06:14:00 PM | 01/25/2017 12:02:00 PM | GP/OP | Returned to Housing | 17.80 |
| WSP-RC | 01/25/2017 08:51:00 AM | 01/25/2017 09:18:00 AM | GP/OP | Returned to Housing | 0.45 |
| **WSP-RC Average** | | | | | **15.29** |
| **Grand Average** | | | | | **19.02** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 370 | 19.02 | |
| < or = 24 hours | 306 | 12.05 | |
| > 24 hrs < or = 48 hrs | 40 | 38.18 | 0.10-167.65 |
| > 48 hrs < or = 72 hrs | 15 | 62.79 | |
| > 72 hours | 9 | 97.95 | |

HCPOP
2/14/2017

Exhibit B

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    EDMUND G. BROWN, JR., GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
**STATEWIDE MENTAL HEALTH PROGRAM**
**P.O. Box 588500**
**Elk Grove, California  95758**



March 8, 2017

Matthew A. Lopes, Jr. Esquire                        via:  Elise Owens Thorn, Esquire
Office of the Special Master                                 Deputy Attorney General
Pannone Lopes & Devereaux LLC                               Department of Justice
317 Iron Horse Point Way, Suite 301                         1300 "I" Street, Suite 125
Providence, RI  02908                                       P. O. Box 944255
                                                            Sacramento, CA  94244-2550

**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND
RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF
VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of January, 2017, data (or as otherwise
noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
   a. Mental Health Executive Summary.
   b. Mental Institution Vacancy by Classification.
   c. Mental Institution Vacancies Summary by Classification.
   d. Mental Health Month to Month Registry Usage.
   e. Mental Health Six-Month Vacancy Summary.
   f. Mental Health Program Institution Vacancies-Summary by Classification.
   g. Statewide Mental Health Program Compliance Summary Report.
   h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager
      Positions and Vacancies.
   i. Mental Health Hiring Progress Report.
   j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
   k. Mental Health Telepsych Allocated and Filled Positions Report.

2. Reception Center Monthly Reports.
   a. Reception Center Mental Health Screening Report.
   b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
(MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU)
report.

Matthew A. Lopes, Jr. Esquire
Page 2

4.  EOP Inmates Waiting Transfers to PSU.

5.  EOP ASU Hub Trends.

6.  Population and Census Reports.
    a.  Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
    b.  MHSDS Management Information Summary (MIS).
    c.  Weekly EOP/Outpatient Psychiatric Program report.

7.  Mental Health Crisis Bed (MHCB) Reports.
    a.  Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report").
    b.  MHCB Wait List.
    c.  Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8.  Department of State Hospitals (DSH) Referral Reports.
    a.  Referrals for Transfer to DSH.  *Not included – data not available at this time. Report is currently being re-coded, with an estimated completion date of March 31, 2017.*
    b.  DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9.  Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

Matthew A. Lopes, Jr. Esquire
Page 3

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master
      Jeffrey L. Metzner, M.D., *Coleman* Expert
      Kerry C. Hughes, M.D., *Coleman* Expert
      Mary Perrien, Ph.D., *Coleman* Expert
      Henry A. Dlugacz, Esq., *Coleman* Expert
      Patricia Williams, Esq., *Coleman* Monitor
      Patrick McKinney, Esq., Office of Legal Affairs, CDCR
      Nicholas Weber, Esq, Office of Legal Affairs, CDCR
      Michael Bien, Esq., Rosen, Bien and Galvan
      Donald Specter, Esq., Prison Law Office
      Steve Fama, Esq., Prison Law Office
      Angela Ponciano, Associate Director, Statewide Mental Health Program, Division of
          Health Care Services (DHCS)
      Laura Ceballos, Ph.D., Chief of Quality Management and Field Operations, Statewide
          Mental Health Program, DHCS
      John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
          DHCS
      Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
          Health Program, DHCS

# MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS) MANAGEMENT INFORMATION SUMMARY (MIS) REPORT

**2/21/2017**

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
| **Correctional Clinical Case Management System (CCCMS)** | **27,450** | **26,782** | | **2,100** | **2,169** | |
| CCCMS - General Population (GP) | | 23,628 | | | 1,877 | |
| CCCMS - Reception Center (RC) | | 2,219 | | | 164 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 151 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 0 | | | 23 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 116 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH)+STRH-RC | | 668 | | | 105 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[4]** | **6,745** | **7,296** | | **169** | **221** | |
| EOP - GP | 5,860 | 6,149 | | 129 | 135 | |
| *Sensitive Needs Yard (SNY)* | *3,028* | *3,122* | | | | |
| EOP - RC | | 236 | | | 54 | |
| EOP - ASU[5] | 585 | 704 | 53 | 20 | 26 | 0 |
| EOP - PSU[5] | 300 | 194 | 15 | 20 | 6 | 0 |
| EOP - NDS | | 13 | | | | |
| **Mental Health Crisis Bed (MHCB)** | **427** | **342** | **18** | **22** | **14** | **10** |
| **Psychiatric Inpatient Programs:** **Intermediate Care Facility (ICF)** | **1090** | **953** | **104** | | | |
| Low Custody | 390 | 338 | 7 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 216 | 1 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 50 | 2 | | | |
| *California Medical Facility (CMF)* | 84 | 72 | 4 | | | |
| High Custody | 700 | 615 | 97 | | | |
| *California Health Care Facility (CHCF)* | 360 | 355 | 50 | | | |
| *CMF* | 94 | 94 | 36 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Multi Cells* | 44 | 37 | 5 | | | |
| *SVPP Single Cells* | 202 | 129 | 6 | | | |
| **Acute Psychiatric Program (APP)** | **372** | **360** | **17** | | | |
| ASH | 0 | 6 | 2 | | | |
| CHCF | 154 | 140 | 5 | | | |
| CMF | 218 | 214 | 10 | | | |
| **Psychiatric Inpatient Program (PIP)** | **40** | **36** | **0** | **75** | **44** | **1** |
| California Institution for Women (CIW) | | | | 45 | 44 | 1 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 0 |
| San Quentin (SQ) | 40 | 36 | 0 | | | |
| Penal Code 2974s (Parolees) | | 4 | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 3 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | **36,124** | **35,769** | **207** | **2,366** | **2,448** | **11** |

| | Total Capacity | Total Census[1] | Total Awaiting Placement[2] | Total Over Timeframes[3] | CENSUS PERCENTAGES | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[6] |
| **CCCMS** | 29,550 | 28,951 | | | 75.75% | 22.38% |
| **EOP** | 5,989 | 6,574 | | | 17.20% | 5.08% |
| **EOP-ASU** | 605 | 743 | 53 | 12 | 1.94% | 0.57% |
| **PSU** | 320 | 200 | 15 | 0 | 0.52% | 0.15% |
| **MHCB** | 449 | 356 | 28 | 12 | 0.93% | 0.28% |
| **PSYCHIATRIC INPATIENT** | 1,577 | 1,393 | 122 | 38 | 3.64% | 1.08% |
| **GRAND TOTAL** | **38,490** | **38,217** | **218** | **218** | **100.00%** | **29.54%** |

[1] Census sources: Datamart for CCCMS, EOP; MHTS for MHCB, RIPA reports for ICF, APP, and PIP programs; and DSH reports for Parolee programs.

[2] Awaiting Placement = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been endorsed and are awaiting transfer to the inpatient program, and are based on the Referrals to Inpatient Programs Application (RIPA).

[3] Total Over Timeframes = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] EOP, EOP-ASU, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and

[5] The numbers for Awaiting Placement and Total Over Timeframes in EOP-ASU and PSU may include inmates who cannot transfer due to the following reasons: out-to-court, medical holds, safekeeper status.

[6] CDCR pop as of 2/15/17 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

Exhibit C

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    EDMUND G. BROWN, JR., GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
**STATEWIDE MENTAL HEALTH PROGRAM**
**P.O. Box 588500**
**Elk Grove, California  95758**



March 8, 2017

Matthew A. Lopes, Jr. Esquire                        via:  Elise Owens Thorn, Esquire
Office of the Special Master                                 Deputy Attorney General
Pannone Lopes & Devereaux LLC                          Department of Justice
317 Iron Horse Point Way, Suite 301                      1300 "I" Street, Suite 125
Providence, RI  02908                                        P. O. Box 944255
                                                                    Sacramento, CA  94244-2550

**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of January, 2017, data (or as otherwise noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Institution Vacancy by Classification.
    c. Mental Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies-Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager
        Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.

2. Reception Center Monthly Reports.
        a. Reception Center Mental Health Screening Report.
        b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems (MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU) report.

Matthew A. Lopes, Jr. Esquire
Page 2

4. EOP Inmates Waiting Transfers to PSU.

5. EOP ASU Hub Trends.

6. Population and Census Reports.
   a. Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
   b. MHSDS Management Information Summary (MIS).
   c. Weekly EOP/Outpatient Psychiatric Program report.

7. Mental Health Crisis Bed (MHCB) Reports.
   a. Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report").
   b. MHCB Wait List.
   c. Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8. Department of State Hospitals (DSH) Referral Reports.
   a. Referrals for Transfer to DSH. *Not included – data not available at this time. Report is currently being re-coded, with an estimated completion date of March 31, 2017.*
   b. DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9. Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

Matthew A. Lopes, Jr. Esquire
Page 3


cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master
      Jeffrey L. Metzner, M.D., *Coleman* Expert
      Kerry C. Hughes, M.D., *Coleman* Expert
      Mary Perrien, Ph.D., *Coleman* Expert
      Henry A. Dlugacz, Esq., *Coleman* Expert
      Patricia Williams, Esq., *Coleman* Monitor
      Patrick McKinney, Esq., Office of Legal Affairs, CDCR
      Nicholas Weber, Esq, Office of Legal Affairs, CDCR
      Michael Bien, Esq., Rosen, Bien and Galvan
      Donald Specter, Esq., Prison Law Office
      Steve Fama, Esq., Prison Law Office
      Angela Ponciano, Associate Director, Statewide Mental Health Program, Division of
         Health Care Services (DHCS)
      Laura Ceballos, Ph.D., Chief of Quality Management and Field Operations, Statewide
         Mental Health Program, DHCS
      John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
         DHCS
      Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
         Health Program, DHCS

# Mental Health Population  By Institution
Download Date: January 31, 2017

CONFIDENTIAL

## SUMMARY OF OUTPATIENT POPULATION
### (ASU, GP, RC and SHU Detail on pages 2-4)

| Institution | CCMS [1] | | | EOP [2] | | | PSU [2] | | | Inst Total Outpatient Pop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | |
| ASP | 1000 | 982 | 98% | | 1 | | | | | 983 |
| CAC | | 1 | | | | | | | | 1 |
| CAL | | 4 | | | | | | | | 4 |
| CCC | | 4 | | | | | | | | 4 |
| CCI | 1600 | 1626 | 102% | | 1 | | | | | 1627 |
| CCWF | 1250 | 1237 | 99% | 64 | 135 | 211% | | | | 1372 |
| CEN | | 3 | | | 1 | | | | | 4 |
| CHCF | 500 | 488 | 98% | 425 | 602 | 142% | | | | 1090 |
| CIM | 1100 | 1076 | 98% | | 29 | | | | | 1105 |
| CIW | 700 | 728 | 104% | 85 | 83 | 98% | 20 | 6 | 30% | 817 |
| CMC | 800 | 750 | 94% | 552 | 519 | 94% | | | | 1269 |
| CMF | 600 | 578 | 96% | 505 | 552 | 109% | | | | 1130 |
| COR | 1200 | 1175 | 98% | 400 | 404 | 101% | | | | 1579 |
| CRC-M | 1100 | 1126 | 102% | | 1 | | | | | 1127 |
| CTF | 1600 | 1572 | 98% | | 5 | | | | | 1577 |
| CVSP | | 12 | | | 1 | | | | | 13 |
| DVI | 550 | 455 | 83% | | 28 | | | | | 483 |
| FOL | 500 | 457 | 91% | | 2 | | | | | 459 |
| FWF | 150 | 176 | 117% | | 4 | | | | | 180 |
| HDSP | 1100 | 1109 | 101% | | 11 | | | | | 1120 |
| ISP | | 11 | | | 2 | | | | | 13 |
| KVSP | 1100 | 1001 | 91% | 96 | 223 | 232% | | | | 1224 |
| LAC | 1000 | 1032 | 103% | 700 | 613 | 88% | | | | 1645 |
| MCSP | 1300 | 1239 | 95% | 824 | 862 | 105% | | | | 2101 |
| NKSP | 1150 | 1137 | 99% | | 70 | | | | | 1207 |
| PBSP | 200 | 189 | 95% | 66 | 13 | 20% | | | | 202 |
| PVSP | 850 | 816 | 96% | | | | | | | 816 |
| RJD | 1200 | 1262 | 105% | 957 | 783 | 82% | | | | 2045 |
| SAC | 500 | 429 | 86% | 578 | 616 | 107% | 300 | 265 | 88% | 1310 |
| SATF | 1950 | 1997 | 102% | 352 | 420 | 119% | | | | 2417 |
| SCC | 600 | 554 | 92% | | 3 | | | | | 557 |
| SOL | 1300 | 1256 | 97% | | 3 | | | | | 1259 |
| SQ | 1050 | 950 | 90% | | 59 | | | | | 1009 |
| SVSP | 1050 | 990 | 94% | 588 | 634 | 108% | | | | 1624 |
| VSP | 1400 | 1369 | 98% | 372 | 419 | 113% | | | | 1788 |
| WSP | 1150 | 1210 | 105% | | 87 | | | | | 1297 |
| TOTAL | 29550 | 29001 | 98% | 6564 | 7186 | 109% | 320 | 271 | 85% | 36458 |

Exhibit D

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, California 95758



February 7, 2017

Matthew A. Lopes, Jr. Esquire                    via: Elise Owens Thorn, Esquire
Office of the Special Master                            Deputy Attorney General
Pannone Lopes & Devereaux LLC                          Department of Justice
317 Iron Horse Point Way, Suite 301                    1300 "I" Street, Suite 125
Providence, RI 02908                                   P. O. Box 944255
                                                       Sacramento, CA 94244-2550

RE: *COLEMAN* **MONTHLY REPORT OF INFORMATION REQUESTED AND RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of December 2016, data (or as otherwise noted). The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Institution Vacancy by Classification.
    c. Mental Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies-Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.

2. Reception Center Monthly Reports.
    a. Reception Center Mental Health Screening Report.
    b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems (MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU) report.

Matthew A. Lopes, Jr. Esquire
Page 2

4. EOP Inmates Waiting Transfers to PSU.

5. EOP ASU Hub Trends.

6. Population and Census Reports.
    a. Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
    b. MHSDS Management Information Summary (MIS).
    c. Weekly EOP/Outpatient Psychiatric Program report.

7. Mental Health Crisis Bed (MHCB) Reports.
    a. Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report"). ***Please note: the "Reason for Admission" data field is blank, and is currently being re-coded, with an estimated completion date of March 31, 2017.***
    b. MHCB Wait List.
    c. Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8. Department of State Hospitals (DSH) Referral Reports.
    a. Referrals for Transfer to DSH. ***Not included – data not available at this time. Report is currently being re-coded, with an estimated completion date of February 28, 2017.***
    b. DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9. Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Matthew A. Lopes, Jr. Esquire
Page 3

Enclosures

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master
      Jeffrey L. Metzner, M.D., *Coleman* Expert
      Kerry C. Hughes, M.D., *Coleman* Expert
      Mary Perrien, Ph.D., *Coleman* Expert
      Kathryn A. Burns, M.D., MPH, *Coleman* Expert
      Henry A. Dlugacz, Esq., *Coleman* Expert
      Patricia Williams, Esq., *Coleman* Monitor
      Patrick McKinney, Esq., Office of Legal Affairs, CDCR
      Nicholas Weber, Esq, Office of Legal Affairs, CDCR
      Michael Bien, Esq., Rosen, Bien and Galvan
      Donald Specter, Esq., Prison Law Office
      Steve Fama, Esq., Prison Law Office
      Angela Ponciano, Associate Director, Statewide Mental Health Program, Division of
          Health Care Services (DHCS)
      Laura Ceballos, Ph.D., Chief of Quality Management and Field Operations, Statewide
          Mental Health Program, DHCS
      John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
          DHCS
      Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
          Health Program, DHCS

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
DECEMBER 2016

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| ASP | CMC | 12/28/16 8:34 PM | 12/29/16 5:14 PM | CCCMS | Transferred | 20.67 |
| ASP | COR | 12/5/16 10:46 AM | 12/6/16 11:16 AM | CCCMS | Transferred | 24.50 |
| ASP | PVSP | 12/5/16 7:33 PM | 12/6/16 3:11 PM | CCCMS | Transferred | 19.63 |
| ASP | PVSP | 12/8/16 10:13 AM | 12/8/16 12:19 PM | CCCMS | Transferred | 2.10 |
| ASP | PVSP | 12/16/16 12:51 PM | 12/16/16 5:29 PM | CCCMS | Transferred | 4.63 |
| **ASP Average** | | | | | | **14.31** |
| CAL | CIM | 12/1/16 9:35 AM | 12/1/16 5:03 PM | GP/OP | Transferred | 7.47 |
| CAL | CIM | 12/1/16 1:12 PM | 12/1/16 5:05 PM | GP/OP | Transferred | 3.88 |
| CAL | CIM | 12/5/16 5:40 PM | 12/6/16 2:55 PM | GP/OP | Transferred | 21.25 |
| CAL | CIM | 12/14/16 4:02 PM | 12/14/16 6:53 PM | GP/OP | Transferred | 2.86 |
| CAL | CIM | 12/31/16 4:53 PM | 1/1/17 4:21 PM | GP/OP | Transferred | 23.48 |
| CAL | LAC | 12/27/16 11:29 AM | 12/28/16 1:04 PM | GP/OP | Transferred | 25.58 |
| **CAL Average** | | | | | | **14.09** |
| CCC | HDSP | 12/6/16 7:44 PM | 12/7/16 2:05 PM | GP/OP | Transferred | 18.35 |
| **CCC Average** | | | | | | **18.35** |
| CCI | CHCF | 12/18/16 2:36 PM | 12/19/16 11:16 AM | CCCMS | Transferred | 20.67 |
| CCI | CHCF | 12/26/16 10:36 PM | 12/27/16 3:21 PM | CCCMS | Transferred | 16.76 |
| CCI | CIM | 12/9/16 4:03 PM | 12/10/16 11:04 AM | CCCMS | Transferred | 19.02 |
| CCI | CIM | 12/14/16 9:49 AM | 12/14/16 4:41 PM | CCCMS | Transferred | 6.88 |
| CCI | CMC | 12/11/16 2:10 PM | 12/12/16 12:05 PM | CCCMS | Transferred | 21.92 |
| CCI | CMC | 12/11/16 7:43 PM | 12/12/16 11:55 AM | CCCMS | Transferred | 16.22 |
| CCI | CMC | 12/11/16 9:43 PM | 12/12/16 6:00 PM | CCCMS | Transferred | 20.30 |
| CCI | CMC | 12/12/16 9:30 AM | 12/13/16 12:44 PM | CCCMS | Transferred | 27.24 |
| CCI | CMC | 12/12/16 11:35 AM | 12/13/16 12:47 PM | CCCMS | Transferred | 25.20 |
| CCI | CMC | 12/12/16 2:18 PM | 12/13/16 7:38 PM | CCCMS | Transferred | 29.33 |
| CCI | CMC | 12/12/16 8:08 PM | 12/13/16 12:46 PM | CCCMS | Transferred | 16.64 |
| CCI | CMC | 12/13/16 2:21 AM | 12/13/16 2:18 PM | CCCMS | Transferred | 11.96 |
| CCI | CMC | 12/19/16 10:02 PM | 12/20/16 1:05 PM | CCCMS | Transferred | 15.06 |
| CCI | CMC | 12/21/16 9:38 AM | 12/21/16 1:51 PM | CCCMS | Transferred | 4.22 |
| CCI | CMC | 12/23/16 8:36 PM | 12/24/16 7:46 PM | CCCMS | Transferred | 23.17 |
| CCI | CMC | 12/23/16 8:53 PM | 12/24/16 7:48 PM | CCCMS | Transferred | 22.92 |
| CCI | CMC | 12/30/16 4:31 PM | 12/31/16 3:41 PM | CCCMS | Transferred | 23.17 |
| CCI | CMC | 12/30/16 6:57 PM | 12/31/16 3:42 PM | CCCMS | Transferred | 20.75 |
| CCI | CMF | 12/12/16 12:26 AM | 12/12/16 4:08 PM | CCCMS | Transferred | 15.71 |
| CCI | KVSP | 12/6/16 4:05 PM | 12/7/16 7:30 PM | CCCMS | Transferred | 27.42 |
| CCI | LAC | 12/1/16 4:50 PM | 12/2/16 12:57 PM | CCCMS | Transferred | 20.12 |
| CCI | LAC | 12/5/16 10:21 AM | 12/5/16 1:00 PM | CCCMS | Transferred | 2.66 |
| CCI | LAC | 12/7/16 2:40 PM | 12/8/16 12:47 PM | CCCMS | Transferred | 22.12 |
| CCI | LAC | 12/8/16 4:32 PM | 12/9/16 12:52 PM | CCCMS | Transferred | 20.33 |
| CCI | LAC | 12/9/16 3:17 PM | 12/9/16 6:23 PM | CCCMS | Transferred | 3.10 |
| CCI | LAC | 12/13/16 12:49 PM | 12/14/16 10:49 AM | CCCMS | Transferred | 22.00 |
| CCI | SATF | 12/9/16 5:37 PM | 12/10/16 4:13 PM | CCCMS | Transferred | 22.60 |
| CCI | WSP | 12/6/16 11:49 AM | 12/6/16 4:03 PM | CCCMS | Transferred | 4.25 |
| CCI | WSP | 12/28/16 5:45 PM | 12/29/16 2:29 PM | CCCMS | Transferred | 20.75 |

HCPOP
1/26/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CCI | CHCF | 12/2/16 8:15 PM | 12/3/16 4:15 PM | GP/OP | Transferred | 20.00 |
| CCI | CHCF | 12/26/16 11:46 AM | 12/27/16 3:23 PM | GP/OP | Transferred | 27.62 |
| CCI | CIM | 12/3/16 4:17 PM | 12/4/16 12:34 PM | GP/OP | Transferred | 20.28 |
| CCI | LAC | 12/1/16 11:01 PM | 12/2/16 12:58 PM | GP/OP | Transferred | 13.95 |
| CCI | WSP | 12/28/16 8:33 PM | 12/29/16 2:31 PM | GP/OP | Transferred | 17.97 |
| **CCI Average** | | | | | | **18.30** |
| CCWF | CCWF | 12/8/16 7:21 PM | 12/15/16 3:34 PM | CCCMS | Internally Admitted | 164.22 |
| CCWF | CCWF | 12/15/16 10:19 PM | 12/19/16 9:04 PM | CCCMS | Internally Admitted | 94.76 |
| CCWF | CCWF | 12/16/16 3:38 PM | 12/20/16 2:30 PM | CCCMS | Internally Admitted | 94.87 |
| CCWF | CCWF | 12/18/16 4:13 PM | 12/21/16 10:10 AM | CCCMS | Internally Admitted | 65.95 |
| CCWF | CCWF | 12/22/16 5:58 AM | 12/27/16 8:01 PM | CCCMS | Internally Admitted | 134.05 |
| CCWF | CIW | 12/19/16 6:08 PM | 12/22/16 5:10 PM | CCCMS | Transferred | 71.03 |
| CCWF | CCWF | 12/8/16 3:36 PM | 12/15/16 3:34 PM | EOP | Internally Admitted | 167.97 |
| CCWF | CCWF | 12/23/16 9:01 PM | 12/27/16 8:01 PM | EOP | Internally Admitted | 95.00 |
| CCWF | CCWF | 12/24/16 1:14 AM | 12/29/16 6:01 PM | EOP | Internally Admitted | 136.79 |
| CCWF | CCWF | 12/24/16 3:42 PM | 12/29/16 6:01 PM | GP/OP | Internally Admitted | 122.32 |
| CCWF | CCWF | 12/5/16 12:01 AM | 12/15/16 12:05 PM | MHCB | Internally Admitted | 252.07 |
| **CCWF Average** | | | | | | **127.18** |
| CCWF-RC | CCWF | 12/14/16 3:29 PM | 12/15/16 7:01 PM | CCCMS | Internally Admitted | 27.53 |
| CCWF-RC | CCWF | 12/14/16 11:31 PM | 12/15/16 3:34 PM | CCCMS | Internally Admitted | 16.05 |
| CCWF-RC | CCWF | 12/29/16 1:57 PM | 1/3/17 4:21 PM | CCCMS | Internally Admitted | 122.41 |
| CCWF-RC | CCWF | 12/31/16 12:09 AM | 1/5/17 8:38 PM | CCCMS | Internally Admitted | 140.49 |
| CCWF-RC | CCWF | 12/1/16 3:44 PM | 12/15/16 2:58 PM | EOP | Internally Admitted | 335.23 |
| CCWF-RC | CCWF | 12/12/16 8:18 PM | 12/15/16 12:58 PM | EOP | Internally Admitted | 64.67 |
| CCWF-RC | CCWF | 12/29/16 8:38 PM | 1/3/17 4:21 PM | EOP | Internally Admitted | 115.73 |
| CCWF-RC | CCWF | 12/31/16 10:35 AM | 1/5/17 3:17 PM | EOP | Internally Admitted | 124.70 |
| **CCWF-RC Average** | | | | | | **118.35** |
| CEN | CIM | 12/26/16 7:39 PM | 12/28/16 2:56 PM | GP/OP | Transferred | 43.28 |
| CEN | CIM | 12/28/16 12:10 PM | 12/30/16 2:19 PM | GP/OP | Transferred | 50.15 |
| **CEN Average** | | | | | | **46.72** |
| CHCF | CHCF | 12/14/16 3:17 PM | 12/14/16 6:52 PM | CCCMS | Internally Admitted | 3.59 |
| CHCF | CHCF | 12/20/16 4:15 PM | 12/21/16 10:10 AM | CCCMS | Internally Admitted | 17.92 |
| CHCF | CHCF | 12/24/16 10:41 PM | 12/25/16 6:13 PM | CCCMS | Internally Admitted | 19.55 |
| CHCF | CHCF | 12/1/16 4:33 PM | 12/2/16 3:42 PM | EOP | Internally Admitted | 23.15 |
| CHCF | CHCF | 12/4/16 6:29 PM | 12/4/16 7:58 PM | EOP | Internally Admitted | 1.48 |
| CHCF | CHCF | 12/6/16 8:44 AM | 12/6/16 4:39 PM | EOP | Internally Admitted | 7.93 |
| CHCF | CHCF | 12/9/16 10:23 AM | 12/9/16 4:23 PM | EOP | Internally Admitted | 6.00 |
| CHCF | CHCF | 12/14/16 6:19 PM | 12/14/16 7:02 PM | EOP | Internally Admitted | 0.72 |
| CHCF | CHCF | 12/15/16 3:00 PM | 12/15/16 7:01 PM | EOP | Internally Admitted | 4.02 |
| CHCF | CHCF | 12/15/16 8:21 PM | 12/16/16 5:51 PM | EOP | Internally Admitted | 21.51 |
| CHCF | CHCF | 12/16/16 2:26 PM | 12/16/16 4:58 PM | EOP | Internally Admitted | 2.55 |
| CHCF | CHCF | 12/17/16 12:55 PM | 12/17/16 3:00 PM | EOP | Internally Admitted | 2.10 |
| CHCF | CHCF | 12/18/16 9:00 PM | 12/18/16 9:36 PM | EOP | Internally Admitted | 0.60 |
| CHCF | CHCF | 12/19/16 1:58 PM | 12/19/16 7:30 PM | EOP | Internally Admitted | 5.54 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CHCF | CHCF | 12/20/16 1:35 PM | 12/20/16 3:20 PM | EOP | Internally Admitted | 1.75 |
| CHCF | CHCF | 12/22/16 9:01 PM | 12/23/16 2:47 PM | EOP | Internally Admitted | 17.77 |
| CHCF | CHCF | 12/23/16 11:44 AM | 12/23/16 4:24 PM | EOP | Internally Admitted | 4.67 |
| CHCF | CHCF | 12/24/16 10:10 PM | 12/25/16 2:39 AM | EOP | Internally Admitted | 4.49 |
| CHCF | CHCF | 12/26/16 11:07 PM | 12/27/16 4:17 PM | EOP | Internally Admitted | 17.17 |
| CHCF | CHCF | 12/28/16 12:01 PM | 12/28/16 8:50 PM | EOP | Internally Admitted | 8.82 |
| CHCF | CHCF | 12/31/16 7:53 AM | 12/31/16 2:17 PM | EOP | Internally Admitted | 6.41 |
| **CHCF Average** | | | | | | **8.46** |
| CIM | CIM | 12/7/16 11:44 AM | 12/7/16 3:24 PM | CCCMS | Internally Admitted | 3.68 |
| CIM | CIM | 12/12/16 10:13 AM | 12/12/16 3:37 PM | CCCMS | Internally Admitted | 5.41 |
| CIM | CIM | 12/12/16 7:14 PM | 12/13/16 12:53 PM | CCCMS | Internally Admitted | 17.66 |
| CIM | CIM | 12/16/16 8:22 AM | 12/16/16 12:21 PM | CCCMS | Internally Admitted | 3.99 |
| CIM | CMC | 12/23/16 1:10 PM | 12/26/16 10:30 AM | CCCMS | Transferred | 69.33 |
| CIM | LAC | 12/15/16 3:33 PM | 12/16/16 4:01 AM | CCCMS | Transferred | 12.47 |
| CIM | CIM | 12/9/16 7:57 PM | 12/10/16 1:02 PM | EOP | Internally Admitted | 17.08 |
| CIM | CIM | 12/9/16 8:24 PM | 12/10/16 1:10 PM | EOP | Internally Admitted | 16.77 |
| CIM | CIM | 12/10/16 10:43 AM | 12/10/16 1:10 PM | EOP | Internally Admitted | 2.45 |
| CIM | CIM | 12/21/16 1:13 PM | 12/21/16 6:53 PM | GP/OP | Internally Admitted | 5.67 |
| **CIM Average** | | | | | | **15.45** |
| CIM-RC | CIM | 12/1/16 3:06 PM | 12/1/16 5:39 PM | CCCMS | Internally Admitted | 2.55 |
| CIM-RC | CIM | 12/1/16 6:06 PM | 12/2/16 11:38 AM | CCCMS | Internally Admitted | 17.53 |
| CIM-RC | CIM | 12/2/16 10:56 AM | 12/2/16 5:13 PM | CCCMS | Internally Admitted | 6.28 |
| CIM-RC | CIM | 12/5/16 9:17 AM | 12/5/16 11:19 AM | CCCMS | Internally Admitted | 2.03 |
| CIM-RC | CIM | 12/14/16 1:16 PM | 12/14/16 6:14 PM | CCCMS | Internally Admitted | 4.97 |
| CIM-RC | CIM | 12/3/16 4:45 PM | 12/4/16 8:30 AM | EOP | Internally Admitted | 15.75 |
| CIM-RC | CIM | 12/9/16 1:33 AM | 12/9/16 10:43 AM | EOP | Internally Admitted | 9.17 |
| CIM-RC | CIM | 12/19/16 9:40 AM | 12/19/16 5:10 PM | EOP | Internally Admitted | 7.50 |
| CIM-RC | CIM | 12/23/16 11:52 AM | 12/25/16 3:38 PM | EOP | Internally Admitted | 51.77 |
| CIM-RC | CIM | 12/22/16 5:34 AM | 12/23/16 10:24 PM | GP/OP | Internally Admitted | 40.83 |
| **CIM-RC Average** | | | | | | **15.84** |
| CIW | CIW | 12/1/16 7:40 PM | 12/2/16 8:50 PM | CCCMS | Internally Admitted | 25.17 |
| CIW | CIW | 12/3/16 4:53 PM | 12/3/16 7:08 PM | CCCMS | Internally Admitted | 2.25 |
| CIW | CIW | 12/6/16 2:41 PM | 12/6/16 3:46 PM | CCCMS | Internally Admitted | 1.09 |
| CIW | CIW | 12/12/16 10:04 PM | 12/12/16 10:43 PM | CCCMS | Internally Admitted | 0.66 |
| CIW | CIW | 12/13/16 3:03 PM | 12/13/16 4:22 PM | CCCMS | Internally Admitted | 1.32 |
| CIW | CIW | 12/21/16 12:17 PM | 12/21/16 12:36 PM | CCCMS | Internally Admitted | 0.32 |
| CIW | CIW | 12/22/16 9:54 AM | 12/22/16 11:38 AM | CCCMS | Internally Admitted | 1.74 |
| CIW | CIW | 12/27/16 12:26 PM | 12/27/16 2:59 PM | CCCMS | Internally Admitted | 2.55 |
| CIW | CIW | 12/28/16 9:11 PM | 12/28/16 11:28 PM | CCCMS | Internally Admitted | 2.28 |
| CIW | CIW | 12/30/16 11:44 AM | 12/30/16 11:45 AM | CCCMS | Internally Admitted | 0.02 |
| CIW | CIW | 12/31/16 10:43 PM | 12/31/16 11:16 PM | CCCMS | Internally Admitted | 0.56 |
| CIW | CIW | 12/2/16 1:42 PM | 12/2/16 3:21 PM | EOP | Internally Admitted | 1.65 |
| CIW | CIW | 12/3/16 8:46 AM | 12/3/16 8:47 AM | EOP | Internally Admitted | 0.02 |
| CIW | CIW | 12/7/16 3:04 PM | 12/7/16 3:51 PM | EOP | Internally Admitted | 0.79 |

HCPOP
1/26/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CIW | CIW | 12/12/16 5:37 PM | 12/12/16 6:04 PM | EOP | Internally Admitted | 0.47 |
| CIW | CIW | 12/14/16 5:12 PM | 12/14/16 7:42 PM | EOP | Internally Admitted | 2.50 |
| CIW | CIW | 12/15/16 1:16 PM | 12/15/16 5:37 PM | EOP | Internally Admitted | 4.36 |
| CIW | CIW | 12/21/16 2:18 PM | 12/21/16 2:59 PM | EOP | Internally Admitted | 0.68 |
| CIW | CIW | 12/21/16 6:59 PM | 12/21/16 8:49 PM | EOP | Internally Admitted | 1.83 |
| CIW | CIW | 12/28/16 6:44 PM | 12/28/16 8:15 PM | EOP | Internally Admitted | 1.52 |
| CIW | CIW | 12/29/16 5:42 PM | 12/29/16 9:03 PM | EOP | Internally Admitted | 3.35 |
| CIW | CIW | 12/18/16 9:14 PM | 12/18/16 9:15 PM | GP/OP | Internally Admitted | 0.02 |
| **CIW Average** | | | | | | **2.51** |
| CMC | CMC | 12/8/16 11:07 AM | 12/8/16 12:14 PM | CCCMS | Internally Admitted | 1.12 |
| CMC | CMC | 12/8/16 12:49 PM | 12/8/16 3:49 PM | CCCMS | Internally Admitted | 3.01 |
| CMC | CMC | 12/14/16 6:31 PM | 12/15/16 11:22 AM | CCCMS | Internally Admitted | 16.85 |
| CMC | CMC | 12/14/16 9:07 PM | 12/15/16 11:22 AM | CCCMS | Internally Admitted | 14.25 |
| CMC | CMC | 12/19/16 11:43 AM | 12/19/16 7:45 PM | CCCMS | Internally Admitted | 8.04 |
| CMC | CMC | 12/22/16 10:40 AM | 12/22/16 12:17 PM | CCCMS | Internally Admitted | 1.63 |
| CMC | CMC | 12/28/16 4:58 AM | 12/28/16 12:25 PM | CCCMS | Internally Admitted | 7.47 |
| CMC | CHCF | 12/1/16 3:53 PM | 12/2/16 5:34 PM | EOP | Transferred | 25.68 |
| CMC | CHCF | 12/18/16 1:34 PM | 12/18/16 5:36 PM | EOP | Transferred | 4.04 |
| CMC | CHCF | 12/18/16 1:34 PM | 12/19/16 12:16 PM | EOP | Transferred | 22.71 |
| CMC | CHCF | 12/18/16 10:00 PM | 12/20/16 9:11 AM | EOP | Transferred | 35.18 |
| CMC | CHCF | 12/19/16 2:00 PM | 12/20/16 9:11 AM | EOP | Transferred | 19.18 |
| CMC | CHCF | 12/26/16 2:22 PM | 12/27/16 2:50 PM | EOP | Transferred | 24.47 |
| CMC | CIM | 12/4/16 1:03 PM | 12/5/16 9:32 AM | EOP | Transferred | 20.50 |
| CMC | CMC | 12/1/16 12:36 PM | 12/1/16 2:29 PM | EOP | Internally Admitted | 1.88 |
| CMC | CMC | 12/1/16 2:35 PM | 12/2/16 11:18 AM | EOP | Internally Admitted | 20.72 |
| CMC | CMC | 12/2/16 3:59 PM | 12/2/16 7:58 PM | EOP | Internally Admitted | 3.98 |
| CMC | CMC | 12/2/16 6:06 PM | 12/3/16 9:39 AM | EOP | Internally Admitted | 15.55 |
| CMC | CMC | 12/5/16 6:22 PM | 12/6/16 11:38 AM | EOP | Internally Admitted | 17.27 |
| CMC | CMC | 12/7/16 7:16 PM | 12/8/16 11:42 AM | EOP | Internally Admitted | 16.43 |
| CMC | CMC | 12/8/16 12:49 PM | 12/8/16 3:49 PM | EOP | Internally Admitted | 3.01 |
| CMC | CMC | 12/8/16 12:49 PM | 12/8/16 7:09 PM | EOP | Internally Admitted | 6.34 |
| CMC | CMC | 12/8/16 5:57 PM | 12/9/16 11:54 AM | EOP | Internally Admitted | 17.96 |
| CMC | CMC | 12/8/16 11:27 PM | 12/9/16 12:24 PM | EOP | Internally Admitted | 12.96 |
| CMC | CMC | 12/9/16 9:36 AM | 12/9/16 12:47 PM | EOP | Internally Admitted | 3.20 |
| CMC | CMC | 12/9/16 4:06 PM | 12/9/16 6:41 PM | EOP | Internally Admitted | 2.58 |
| CMC | CMC | 12/11/16 9:25 AM | 12/11/16 12:59 PM | EOP | Internally Admitted | 3.57 |
| CMC | CMC | 12/13/16 9:16 AM | 12/14/16 10:59 AM | EOP | Internally Admitted | 25.72 |
| CMC | CMC | 12/15/16 10:18 AM | 12/15/16 12:22 PM | EOP | Internally Admitted | 2.07 |
| CMC | CMC | 12/15/16 2:26 PM | 12/15/16 5:26 PM | EOP | Internally Admitted | 3.02 |
| CMC | CMC | 12/15/16 3:33 PM | 12/16/16 11:24 AM | EOP | Internally Admitted | 19.86 |
| CMC | CMC | 12/15/16 4:56 PM | 12/16/16 11:24 AM | EOP | Internally Admitted | 18.47 |
| CMC | CMC | 12/16/16 1:16 PM | 12/16/16 3:21 PM | EOP | Internally Admitted | 2.08 |
| CMC | CMC | 12/20/16 8:22 AM | 12/20/16 10:54 AM | EOP | Internally Admitted | 2.53 |
| CMC | CMC | 12/20/16 2:39 PM | 12/20/16 3:18 PM | EOP | Internally Admitted | 0.65 |
| CMC | CMC | 12/20/16 4:15 PM | 12/21/16 8:54 AM | EOP | Internally Admitted | 16.65 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| CMC | CMC | 12/23/16 12:36 PM | 12/23/16 1:02 PM | EOP | Internally Admitted | 0.45 |
| CMC | CMC | 12/24/16 4:43 AM | 12/24/16 12:52 PM | EOP | Internally Admitted | 8.16 |
| CMC | CMC | 12/24/16 6:46 PM | 12/25/16 12:30 PM | EOP | Internally Admitted | 17.74 |
| CMC | CMC | 12/26/16 12:48 PM | 12/26/16 5:28 PM | EOP | Internally Admitted | 4.67 |
| CMC | CMC | 12/27/16 8:14 AM | 12/27/16 2:31 PM | EOP | Internally Admitted | 6.29 |
| CMC | CMC | 12/28/16 9:09 AM | 12/28/16 12:25 PM | EOP | Internally Admitted | 3.28 |
| CMC | CMC | 12/28/16 9:14 AM | 12/28/16 12:59 PM | EOP | Internally Admitted | 3.75 |
| CMC | CMC | 12/28/16 3:43 PM | 12/28/16 6:41 PM | EOP | Internally Admitted | 2.98 |
| CMC | CMC | 12/29/16 10:44 AM | 12/29/16 12:19 PM | EOP | Internally Admitted | 1.59 |
| CMC | CMC | 12/29/16 12:29 PM | 12/29/16 3:59 PM | EOP | Internally Admitted | 3.51 |
| CMC | CMC | 12/29/16 2:37 PM | 12/29/16 3:59 PM | EOP | Internally Admitted | 1.37 |
| CMC | COR | 12/20/16 8:22 AM | 12/21/16 9:23 AM | EOP | Transferred | 25.02 |
| CMC | SATF | 12/27/16 10:41 AM | 12/27/16 3:24 PM | EOP | Transferred | 4.73 |
| CMC | CMC | 12/21/16 6:53 AM | 12/21/16 10:10 AM | GP/OP | Internally Admitted | 3.28 |
| CMC | CMC | 12/27/16 10:36 AM | 12/27/16 4:54 PM | GP/OP | Internally Admitted | 6.30 |
| **CMC Average** | | | | | | **10.07** |
| CMF | CMF | 12/3/16 1:31 PM | 12/3/16 1:57 PM | CCCMS | Internally Admitted | 0.43 |
| CMF | CMF | 12/6/16 2:42 PM | 12/6/16 5:59 PM | CCCMS | Internally Admitted | 3.30 |
| CMF | CMF | 12/31/16 5:07 PM | 12/31/16 10:47 PM | CCCMS | Internally Admitted | 5.67 |
| CMF | CHCF | 12/4/16 4:59 AM | 12/4/16 5:13 PM | EOP | Transferred | 12.23 |
| CMF | CMF | 12/3/16 4:57 AM | 12/3/16 9:25 AM | EOP | Internally Admitted | 4.47 |
| CMF | CMF | 12/3/16 4:57 AM | 12/3/16 9:25 AM | EOP | Internally Admitted | 4.47 |
| CMF | CMF | 12/6/16 4:58 AM | 12/6/16 2:21 PM | EOP | Internally Admitted | 9.38 |
| CMF | CMF | 12/6/16 4:24 PM | 12/6/16 5:59 PM | EOP | Internally Admitted | 1.59 |
| CMF | CMF | 12/8/16 3:28 PM | 12/8/16 7:35 PM | EOP | Internally Admitted | 4.13 |
| CMF | CMF | 12/9/16 5:23 PM | 12/10/16 2:16 PM | EOP | Internally Admitted | 20.88 |
| CMF | CMF | 12/14/16 6:05 AM | 12/14/16 3:14 PM | EOP | Internally Admitted | 9.15 |
| CMF | CMF | 12/14/16 3:25 PM | 12/14/16 5:15 PM | EOP | Internally Admitted | 1.84 |
| CMF | CMF | 12/16/16 10:04 AM | 12/16/16 3:28 PM | EOP | Internally Admitted | 5.41 |
| CMF | CMF | 12/20/16 9:28 AM | 12/20/16 10:54 AM | EOP | Internally Admitted | 1.43 |
| CMF | CMF | 12/21/16 4:28 PM | 12/22/16 2:32 PM | EOP | Internally Admitted | 22.08 |
| CMF | CMF | 12/22/16 11:29 AM | 12/22/16 2:32 PM | EOP | Internally Admitted | 3.07 |
| CMF | CMF | 12/23/16 10:11 AM | 12/23/16 2:54 PM | EOP | Internally Admitted | 4.72 |
| CMF | CMF | 12/26/16 2:53 AM | 12/26/16 11:16 AM | EOP | Internally Admitted | 8.38 |
| CMF | CMF | 12/28/16 12:37 PM | 12/28/16 2:26 PM | EOP | Internally Admitted | 1.82 |
| CMF | CMF | 12/28/16 9:40 AM | 12/29/16 2:56 PM | EOP | Internally Admitted | 17.27 |
| CMF | CMF | 12/29/16 5:13 AM | 12/29/16 1:13 PM | EOP | Internally Admitted | 8.00 |
| CMF | CMF | 12/30/16 4:59 AM | 12/30/16 12:51 PM | EOP | Internally Admitted | 7.87 |
| CMF | CMF | 12/30/16 1:59 PM | 12/30/16 7:04 PM | EOP | Internally Admitted | 5.08 |
| CMF | CMF | 12/31/16 5:02 AM | 12/31/16 10:47 PM | EOP | Internally Admitted | 17.75 |
| CMF | CMF | 12/1/16 12:30 PM | 12/1/16 3:45 PM | MHCB | Internally Admitted | 3.25 |
| **CMF Average** | | | | | | **7.35** |
| COR | CHCF | 12/6/16 8:31 PM | 12/8/16 4:20 PM | CCCMS | Transferred | 43.82 |
| COR | CHCF | 12/6/16 9:32 PM | 12/8/16 4:20 PM | CCCMS | Transferred | 42.80 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| COR | CHCF | 12/7/16 11:31 AM | 12/8/16 4:20 PM | CCCMS | Transferred | 28.82 |
| COR | CHCF | 12/31/16 3:30 PM | 1/1/17 9:33 PM | CCCMS | Transferred | 30.05 |
| COR | CMC | 12/1/16 12:54 PM | 12/1/16 5:20 PM | CCCMS | Transferred | 4.43 |
| COR | CMC | 12/7/16 4:07 PM | 12/9/16 2:43 PM | CCCMS | Transferred | 46.60 |
| COR | COR | 12/1/16 4:43 AM | 12/2/16 12:33 PM | CCCMS | Internally Admitted | 31.83 |
| COR | COR | 12/1/16 6:23 AM | 12/2/16 2:43 PM | CCCMS | Internally Admitted | 32.33 |
| COR | COR | 12/5/16 2:25 AM | 12/5/16 8:07 PM | CCCMS | Internally Admitted | 17.70 |
| COR | COR | 12/8/16 4:40 PM | 12/9/16 3:44 PM | CCCMS | Internally Admitted | 23.07 |
| COR | COR | 12/8/16 9:03 PM | 12/9/16 3:24 PM | CCCMS | Internally Admitted | 18.35 |
| COR | COR | 12/11/16 4:26 PM | 12/12/16 6:58 PM | CCCMS | Internally Admitted | 26.54 |
| COR | COR | 12/11/16 10:55 PM | 12/12/16 6:58 PM | CCCMS | Internally Admitted | 20.06 |
| COR | COR | 12/18/16 8:32 PM | 12/19/16 8:05 PM | CCCMS | Internally Admitted | 23.56 |
| COR | COR | 12/19/16 9:01 PM | 12/20/16 10:54 AM | CCCMS | Internally Admitted | 13.88 |
| COR | COR | 12/22/16 2:26 AM | 12/22/16 6:11 PM | CCCMS | Internally Admitted | 15.76 |
| COR | COR | 12/25/16 12:33 PM | 12/27/16 3:48 PM | CCCMS | Internally Admitted | 51.25 |
| COR | COR | 12/27/16 9:40 PM | 12/28/16 4:06 PM | CCCMS | Internally Admitted | 18.44 |
| COR | COR | 12/31/16 12:10 PM | 12/31/16 5:48 PM | CCCMS | Internally Admitted | 5.64 |
| COR | COR | 12/31/16 12:10 PM | 12/31/16 5:48 PM | CCCMS | Internally Admitted | 5.64 |
| COR | SATF | 12/28/16 9:50 PM | 12/29/16 2:42 PM | CCCMS | Transferred | 16.87 |
| COR | SOL | 12/11/16 10:19 AM | 12/12/16 4:19 PM | CCCMS | Transferred | 30.00 |
| COR | SOL | 12/11/16 10:19 AM | 12/12/16 6:00 PM | CCCMS | Transferred | 31.68 |
| COR | CHCF | 12/4/16 11:51 AM | 12/5/16 6:44 PM | EOP | Transferred | 30.88 |
| COR | CHCF | 12/6/16 8:10 PM | 12/8/16 4:20 PM | EOP | Transferred | 44.17 |
| COR | CHCF | 12/6/16 8:38 PM | 12/8/16 4:20 PM | EOP | Transferred | 43.70 |
| COR | CHCF | 12/12/16 4:04 PM | 12/14/16 5:20 PM | EOP | Transferred | 49.27 |
| COR | CHCF | 12/26/16 2:02 PM | 12/28/16 12:08 PM | EOP | Transferred | 46.10 |
| COR | COR | 12/2/16 12:33 PM | 12/2/16 5:50 PM | EOP | Internally Admitted | 5.28 |
| COR | COR | 12/2/16 10:37 PM | 12/3/16 9:41 AM | EOP | Internally Admitted | 11.07 |
| COR | COR | 12/4/16 2:35 PM | 12/5/16 8:26 PM | EOP | Internally Admitted | 29.85 |
| COR | COR | 12/7/16 7:17 PM | 12/8/16 5:58 PM | EOP | Internally Admitted | 22.70 |
| COR | COR | 12/8/16 9:03 PM | 12/9/16 4:16 PM | EOP | Internally Admitted | 19.22 |
| COR | COR | 12/9/16 2:09 PM | 12/9/16 6:57 PM | EOP | Internally Admitted | 4.80 |
| COR | COR | 12/12/16 8:48 PM | 12/13/16 8:47 PM | EOP | Internally Admitted | 23.99 |
| COR | COR | 12/14/16 10:57 PM | 12/15/16 6:59 PM | EOP | Internally Admitted | 20.03 |
| COR | COR | 12/16/16 11:22 AM | 12/16/16 4:32 PM | EOP | Internally Admitted | 5.18 |
| COR | COR | 12/17/16 10:19 AM | 12/17/16 2:44 PM | EOP | Internally Admitted | 4.43 |
| COR | COR | 12/17/16 12:46 PM | 12/17/16 2:44 PM | EOP | Internally Admitted | 1.98 |
| COR | COR | 12/18/16 4:00 PM | 12/19/16 3:58 PM | EOP | Internally Admitted | 23.98 |
| COR | COR | 12/20/16 3:57 PM | 12/21/16 10:10 AM | EOP | Internally Admitted | 18.22 |
| COR | COR | 12/21/16 3:47 PM | 12/22/16 4:00 PM | EOP | Internally Admitted | 24.22 |
| COR | COR | 12/22/16 10:06 AM | 12/22/16 4:00 PM | EOP | Internally Admitted | 5.91 |
| COR | COR | 12/22/16 4:01 PM | 12/23/16 5:08 PM | EOP | Internally Admitted | 25.12 |
| COR | COR | 12/22/16 4:48 PM | 12/23/16 7:06 PM | EOP | Internally Admitted | 26.30 |
| COR | COR | 12/25/16 1:09 AM | 12/26/16 5:37 PM | EOP | Internally Admitted | 40.48 |
| COR | COR | 12/27/16 8:50 AM | 12/27/16 7:14 PM | EOP | Internally Admitted | 10.41 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| COR | COR | 12/28/16 1:26 PM | 12/28/16 3:43 PM | EOP | Internally Admitted | 2.28 |
| COR | COR | 12/28/16 5:57 PM | 12/30/16 8:53 AM | EOP | Internally Admitted | 38.93 |
| COR | COR | 12/29/16 4:13 PM | 12/30/16 4:37 PM | EOP | Internally Admitted | 24.40 |
| COR | SATF | 12/10/16 9:36 AM | 12/11/16 10:10 AM | EOP | Transferred | 24.57 |
| COR | SATF | 12/29/16 4:13 PM | 12/31/16 8:19 PM | EOP | Transferred | 52.10 |
| COR | WSP | 12/20/16 9:57 PM | 12/22/16 7:03 PM | EOP | Transferred | 45.10 |
| COR | CHCF | 12/10/16 8:07 PM | 12/12/16 7:10 PM | GP/OP | Transferred | 47.05 |
| COR | CMC | 12/20/16 7:41 PM | 12/22/16 3:00 PM | GP/OP | Transferred | 43.32 |
| COR | COR | 12/22/16 7:36 PM | 12/23/16 7:06 PM | GP/OP | Internally Admitted | 23.50 |
| COR | COR | 12/25/16 1:09 AM | 12/26/16 12:10 AM | GP/OP | Internally Admitted | 23.02 |
| COR | COR | 12/25/16 1:09 AM | 12/26/16 3:59 PM | GP/OP | Internally Admitted | 38.85 |
| COR | CHCF | 12/12/16 12:26 AM | 12/13/16 7:28 PM | MHCB | Transferred | 43.03 |
| COR | CHCF | 12/31/16 9:16 PM | 1/1/17 9:33 PM | MHCB | Transferred | 24.28 |
| COR | COR | 12/3/16 2:24 AM | 12/3/16 2:25 AM | MHCB | Internally Admitted | 0.02 |
| COR | COR | 12/18/16 4:53 PM | 12/19/16 3:58 PM | MHCB | Internally Admitted | 23.08 |
| COR | COR | 12/31/16 9:16 PM | 1/1/17 12:20 PM | MHCB | Internally Admitted | 15.08 |
| COR | SAC | 12/8/16 3:07 PM | 12/9/16 10:48 AM | MHCB | Transferred | 19.68 |
| COR | SATF | 12/27/16 10:41 AM | 12/28/16 1:20 PM | MHCB | Transferred | 26.65 |
| **COR Average** | | | | | | **25.10** |
| CRC | CIM | 12/23/16 5:30 PM | 12/24/16 3:46 PM | CCCMS | Transferred | 22.27 |
| CRC | SATF | 12/9/16 10:25 PM | 12/10/16 4:18 PM | CCCMS | Transferred | 17.88 |
| **CRC Average** | | | | | | **20.08** |
| CTF | CHCF | 12/7/16 4:46 PM | 12/8/16 12:55 PM | CCCMS | Transferred | 20.15 |
| CTF | CHCF | 12/13/16 7:10 PM | 12/14/16 3:28 PM | CCCMS | Transferred | 20.30 |
| CTF | CHCF | 12/14/16 11:02 AM | 12/14/16 3:26 PM | CCCMS | Transferred | 4.40 |
| CTF | CHCF | 12/18/16 8:55 AM | 12/18/16 5:51 PM | CCCMS | Transferred | 8.94 |
| CTF | CHCF | 12/18/16 9:44 AM | 12/18/16 5:50 PM | CCCMS | Transferred | 8.11 |
| CTF | CHCF | 12/23/16 10:35 AM | 12/23/16 4:38 PM | CCCMS | Transferred | 6.05 |
| CTF | CHCF | 12/30/16 12:33 PM | 12/30/16 6:35 PM | CCCMS | Transferred | 6.03 |
| CTF | CMC | 12/15/16 9:37 AM | 12/15/16 4:39 PM | CCCMS | Transferred | 7.04 |
| CTF | PVSP | 12/2/16 1:02 PM | 12/2/16 6:00 PM | CCCMS | Transferred | 4.97 |
| CTF | SVSP | 12/7/16 11:26 AM | 12/7/16 4:02 PM | CCCMS | Transferred | 4.61 |
| CTF | CMF | 12/9/16 6:23 PM | 12/10/16 6:12 PM | EOP | Transferred | 23.82 |
| CTF | CMC | 12/29/16 10:07 AM | 12/29/16 2:20 PM | GP/OP | Transferred | 4.22 |
| **CTF Average** | | | | | | **9.89** |
| CVSP | CIM | 12/2/16 10:59 AM | 12/2/16 4:24 PM | CCCMS | Transferred | 5.42 |
| CVSP | CIM | 12/15/16 9:04 AM | 12/15/16 10:46 AM | CCCMS | Transferred | 1.72 |
| CVSP | CIM | 12/19/16 10:22 AM | 12/19/16 10:48 AM | CCCMS | Transferred | 0.43 |
| **CVSP Average** | | | | | | **2.52** |
| DVI | CHCF | 12/6/16 8:11 PM | 12/7/16 4:30 PM | CCCMS | Transferred | 20.32 |
| DVI | CHCF | 12/7/16 11:54 AM | 12/7/16 8:16 PM | CCCMS | Transferred | 8.38 |
| DVI | CHCF | 12/7/16 1:39 PM | 12/7/16 6:47 PM | CCCMS | Transferred | 5.13 |
| DVI | CHCF | 12/27/16 1:26 AM | 12/27/16 4:16 PM | CCCMS | Transferred | 14.84 |
| DVI | CMF | 12/24/16 10:41 AM | 12/24/16 5:09 PM | CCCMS | Transferred | 6.48 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| DVI | PBSP | 12/6/16 8:11 PM | 12/7/16 4:23 PM | CCCMS | Transferred | 20.21 |
| DVI | SOL | 12/9/16 12:24 AM | 12/9/16 4:29 PM | CCCMS | Transferred | 16.08 |
| DVI | CHCF | 12/7/16 12:14 PM | 12/7/16 8:14 PM | EOP | Transferred | 8.00 |
| DVI | SOL | 12/8/16 8:58 PM | 12/9/16 4:08 PM | EOP | Transferred | 19.17 |
| DVI | PBSP | 12/6/16 8:11 PM | 12/7/16 4:21 PM | GP/OP | Transferred | 20.18 |
| **DVI Average** | | | | | | **13.88** |
| DVI-RC | CHCF | 12/6/16 8:48 PM | 12/7/16 4:30 PM | CCCMS | Transferred | 19.71 |
| DVI-RC | CHCF | 12/16/16 11:54 AM | 12/16/16 2:59 PM | CCCMS | Transferred | 3.09 |
| DVI-RC | CHCF | 12/27/16 8:14 AM | 12/27/16 4:16 PM | CCCMS | Transferred | 8.04 |
| DVI-RC | PBSP | 12/11/16 9:29 PM | 12/12/16 12:09 PM | CCCMS | Transferred | 14.67 |
| DVI-RC | CHCF | 12/7/16 1:47 PM | 12/7/16 6:46 PM | EOP | Transferred | 4.99 |
| DVI-RC | CHCF | 12/14/16 12:33 PM | 12/14/16 5:06 PM | EOP | Transferred | 4.56 |
| DVI-RC | CHCF | 12/27/16 6:25 AM | 12/27/16 4:16 PM | EOP | Transferred | 9.86 |
| DVI-RC | CHCF | 12/2/16 2:13 PM | 12/2/16 5:13 PM | GP/OP | Transferred | 3.00 |
| DVI-RC | CMF | 12/1/16 3:17 PM | 12/2/16 12:36 PM | GP/OP | Transferred | 21.32 |
| **DVI-RC Average** | | | | | | **9.92** |
| FOL | CMF | 12/5/16 7:48 PM | 12/6/16 4:06 PM | CCCMS | Transferred | 20.31 |
| **FOL Average** | | | | | | **20.31** |
| HDSP | HDSP | 12/3/16 3:17 PM | 12/3/16 3:23 PM | CCCMS | Internally Admitted | 0.10 |
| HDSP | HDSP | 12/7/16 5:36 AM | 12/7/16 12:00 PM | CCCMS | Internally Admitted | 6.40 |
| HDSP | HDSP | 12/7/16 3:44 PM | 12/7/16 7:17 PM | CCCMS | Internally Admitted | 3.56 |
| HDSP | HDSP | 12/7/16 5:56 PM | 12/8/16 2:58 PM | CCCMS | Internally Admitted | 21.04 |
| HDSP | HDSP | 12/7/16 5:56 PM | 12/8/16 2:58 PM | CCCMS | Internally Admitted | 21.04 |
| HDSP | HDSP | 12/13/16 5:00 PM | 12/14/16 10:23 AM | CCCMS | Internally Admitted | 17.39 |
| HDSP | HDSP | 12/17/16 9:56 AM | 12/17/16 1:02 PM | CCCMS | Internally Admitted | 3.11 |
| HDSP | HDSP | 12/19/16 2:03 PM | 12/19/16 3:50 PM | CCCMS | Internally Admitted | 1.79 |
| HDSP | HDSP | 12/22/16 8:48 AM | 12/22/16 5:55 PM | CCCMS | Internally Admitted | 9.12 |
| HDSP | HDSP | 12/23/16 10:50 AM | 12/23/16 2:32 PM | CCCMS | Internally Admitted | 3.71 |
| HDSP | HDSP | 12/23/16 2:58 PM | 12/24/16 11:45 AM | CCCMS | Internally Admitted | 20.78 |
| HDSP | HDSP | 12/27/16 1:58 PM | 12/27/16 3:10 PM | CCCMS | Internally Admitted | 1.20 |
| HDSP | HDSP | 12/30/16 3:06 PM | 12/31/16 1:11 PM | CCCMS | Internally Admitted | 22.10 |
| HDSP | PBSP | 12/8/16 8:22 PM | 12/9/16 3:53 PM | CCCMS | Transferred | 19.52 |
| HDSP | SAC | 12/1/16 12:56 PM | 12/3/16 6:35 AM | CCCMS | Transferred | 41.65 |
| HDSP | HDSP | 12/31/16 12:37 PM | 12/31/16 1:11 PM | EOP | Internally Admitted | 0.58 |
| HDSP | HDSP | 12/5/16 8:40 AM | 12/5/16 11:16 AM | GP/OP | Internally Admitted | 2.60 |
| HDSP | HDSP | 12/17/16 2:36 PM | 12/17/16 3:30 PM | GP/OP | Internally Admitted | 0.90 |
| **HDSP Average** | | | | | | **10.92** |
| ISP | CIM | 12/7/16 6:08 PM | 12/8/16 4:20 PM | EOP | Transferred | 22.20 |
| ISP | LAC | 12/27/16 8:55 PM | 12/29/16 3:57 PM | GP/OP | Transferred | 43.03 |
| **ISP Average** | | | | | | **32.62** |
| KVSP | KVSP | 12/29/16 8:34 AM | 12/29/16 1:32 PM | APP | Internally Admitted | 4.98 |
| KVSP | CHCF | 12/1/16 2:37 PM | 12/2/16 8:36 AM | CCCMS | Transferred | 17.98 |
| KVSP | CHCF | 12/12/16 9:07 AM | 12/13/16 3:37 PM | CCCMS | Transferred | 30.51 |
| KVSP | CHCF | 12/25/16 10:18 PM | 12/27/16 4:03 PM | CCCMS | Transferred | 41.76 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| KVSP | CHCF | 12/25/16 10:18 PM | 12/27/16 4:04 PM | CCCMS | Transferred | 41.78 |
| KVSP | CHCF | 12/26/16 4:20 AM | 12/27/16 4:02 PM | CCCMS | Transferred | 35.71 |
| KVSP | KVSP | 12/7/16 8:07 AM | 12/7/16 1:29 PM | CCCMS | Internally Admitted | 5.37 |
| KVSP | KVSP | 12/7/16 8:07 AM | 12/7/16 8:23 PM | CCCMS | Internally Admitted | 12.27 |
| KVSP | KVSP | 12/7/16 1:45 PM | 12/7/16 8:23 PM | CCCMS | Internally Admitted | 6.64 |
| KVSP | KVSP | 12/15/16 8:53 AM | 12/15/16 5:14 PM | CCCMS | Internally Admitted | 8.36 |
| KVSP | KVSP | 12/16/16 1:38 PM | 12/17/16 9:17 AM | CCCMS | Internally Admitted | 19.66 |
| KVSP | KVSP | 12/19/16 2:05 PM | 12/20/16 11:43 AM | CCCMS | Internally Admitted | 21.63 |
| KVSP | PVSP | 12/8/16 5:47 AM | 12/8/16 2:42 PM | CCCMS | Transferred | 8.93 |
| KVSP | CHCF | 12/26/16 12:36 PM | 12/27/16 4:04 PM | EOP | Transferred | 27.47 |
| KVSP | COR | 12/17/16 12:59 PM | 12/17/16 5:17 PM | EOP | Transferred | 4.30 |
| KVSP | KVSP | 12/3/16 1:59 PM | 12/3/16 2:01 PM | EOP | Internally Admitted | 0.03 |
| KVSP | KVSP | 12/19/16 11:04 PM | 12/20/16 10:54 AM | EOP | Internally Admitted | 11.83 |
| KVSP | KVSP | 12/22/16 11:38 PM | 12/23/16 7:22 PM | EOP | Internally Admitted | 19.74 |
| KVSP | KVSP | 12/29/16 1:13 PM | 12/29/16 2:47 PM | EOP | Internally Admitted | 1.58 |
| KVSP | KVSP | 12/30/16 9:26 AM | 12/31/16 4:40 PM | EOP | Internally Admitted | 31.23 |
| KVSP | KVSP | 12/7/16 5:47 PM | 12/8/16 4:29 PM | GP/OP | Internally Admitted | 22.71 |
| **KVSP Average** | | | | | | **17.83** |
| LAC | LAC | 12/24/16 4:29 AM | 12/27/16 12:39 PM | APP | Internally Admitted | 80.17 |
| LAC | CHCF | 12/3/16 3:44 PM | 12/4/16 5:36 PM | CCCMS | Transferred | 25.87 |
| LAC | CHCF | 12/18/16 12:37 PM | 12/18/16 4:38 PM | CCCMS | Transferred | 4.02 |
| LAC | CMC | 12/12/16 4:49 PM | 12/14/16 3:13 PM | CCCMS | Transferred | 46.41 |
| LAC | LAC | 12/1/16 3:42 PM | 12/2/16 2:30 PM | CCCMS | Internally Admitted | 22.80 |
| LAC | LAC | 12/2/16 11:10 PM | 12/3/16 9:23 AM | CCCMS | Internally Admitted | 10.22 |
| LAC | LAC | 12/18/16 3:13 PM | 12/19/16 11:45 AM | CCCMS | Internally Admitted | 20.54 |
| LAC | LAC | 12/26/16 2:22 PM | 12/27/16 5:24 PM | CCCMS | Internally Admitted | 27.03 |
| LAC | LAC | 12/27/16 8:38 PM | 12/28/16 2:46 PM | CCCMS | Internally Admitted | 18.15 |
| LAC | CHCF | 12/3/16 3:11 PM | 12/4/16 5:36 PM | EOP | Transferred | 26.42 |
| LAC | CHCF | 12/3/16 3:44 PM | 12/4/16 5:35 PM | EOP | Transferred | 25.85 |
| LAC | CHCF | 12/9/16 8:55 PM | 12/10/16 6:49 PM | EOP | Transferred | 21.90 |
| LAC | CHCF | 12/9/16 8:55 PM | 12/10/16 6:50 PM | EOP | Transferred | 21.92 |
| LAC | CHCF | 12/16/16 11:51 PM | 12/17/16 5:16 PM | EOP | Transferred | 17.43 |
| LAC | CIM | 12/12/16 11:23 PM | 12/14/16 3:23 PM | EOP | Transferred | 40.02 |
| LAC | CMC | 12/23/16 9:56 AM | 12/25/16 5:55 PM | EOP | Transferred | 55.98 |
| LAC | CMC | 12/23/16 6:03 PM | 12/25/16 5:55 PM | EOP | Transferred | 47.87 |
| LAC | KVSP | 12/10/16 10:44 PM | 12/11/16 5:25 PM | EOP | Transferred | 18.69 |
| LAC | KVSP | 12/11/16 10:28 AM | 12/11/16 5:23 PM | EOP | Transferred | 6.93 |
| LAC | LAC | 12/3/16 3:38 AM | 12/3/16 9:23 AM | EOP | Internally Admitted | 5.75 |
| LAC | LAC | 12/7/16 9:46 PM | 12/8/16 3:13 PM | EOP | Internally Admitted | 17.46 |
| LAC | LAC | 12/8/16 3:41 PM | 12/8/16 5:53 PM | EOP | Internally Admitted | 2.21 |
| LAC | LAC | 12/9/16 2:04 PM | 12/9/16 3:27 PM | EOP | Internally Admitted | 13.38 |
| LAC | LAC | 12/10/16 5:20 AM | 12/12/16 7:03 PM | EOP | Internally Admitted | 61.72 |
| LAC | LAC | 12/14/16 4:30 AM | 12/14/16 12:46 PM | EOP | Internally Admitted | 8.28 |
| LAC | LAC | 12/15/16 12:45 PM | 12/15/16 3:11 PM | EOP | Internally Admitted | 2.43 |
| LAC | LAC | 12/16/16 8:12 AM | 12/16/16 12:59 PM | EOP | Internally Admitted | 4.79 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| LAC | LAC | 12/16/16 11:51 PM | 12/17/16 2:51 PM | EOP | Internally Admitted | 15.02 |
| LAC | LAC | 12/18/16 8:56 PM | 12/19/16 11:45 AM | EOP | Internally Admitted | 14.83 |
| LAC | LAC | 12/19/16 3:16 PM | 12/20/16 10:54 AM | EOP | Internally Admitted | 19.63 |
| LAC | LAC | 12/19/16 10:14 PM | 12/21/16 10:10 AM | EOP | Internally Admitted | 35.93 |
| LAC | LAC | 12/23/16 9:55 AM | 12/25/16 8:14 PM | EOP | Internally Admitted | 58.32 |
| LAC | LAC | 12/23/16 9:55 AM | 12/25/16 8:14 PM | EOP | Internally Admitted | 58.32 |
| LAC | LAC | 12/25/16 8:12 AM | 12/27/16 6:06 PM | EOP | Internally Admitted | 57.90 |
| LAC | LAC | 12/29/16 2:18 PM | 12/30/16 4:25 PM | EOP | Internally Admitted | 26.12 |
| LAC | LAC | 12/30/16 5:55 PM | 12/31/16 11:33 AM | EOP | Internally Admitted | 17.64 |
| LAC | LAC | 12/30/16 10:30 PM | 12/31/16 12:28 PM | EOP | Internally Admitted | 13.98 |
| LAC | LAC | 12/31/16 3:27 PM | 1/1/17 9:31 AM | EOP | Internally Admitted | 18.07 |
| LAC | SATF | 12/12/16 4:49 PM | 12/13/16 2:01 PM | EOP | Transferred | 21.21 |
| LAC | LAC | 12/31/16 9:39 AM | 12/31/16 12:28 PM | GP/OP | Internally Admitted | 2.83 |
| LAC | PVSP | 12/10/16 7:29 PM | 12/11/16 3:52 PM | GP/OP | Transferred | 20.39 |
| **LAC Average** | | | | | | **25.23** |
| MCSP | CHCF | 12/6/16 2:49 PM | 12/7/16 3:10 PM | CCCMS | Transferred | 24.35 |
| MCSP | CHCF | 12/23/16 10:34 PM | 12/24/16 5:08 PM | CCCMS | Transferred | 18.57 |
| MCSP | MCSP | 12/1/16 11:10 AM | 12/1/16 1:10 PM | CCCMS | Internally Admitted | 2.00 |
| MCSP | MCSP | 12/20/16 7:17 PM | 12/21/16 12:47 PM | CCCMS | Internally Admitted | 17.50 |
| MCSP | SAC | 12/9/16 1:20 AM | 12/9/16 5:34 PM | CCCMS | Transferred | 16.23 |
| MCSP | SAC | 12/9/16 12:15 PM | 12/9/16 5:34 PM | CCCMS | Transferred | 5.32 |
| MCSP | CHCF | 12/6/16 2:56 PM | 12/7/16 3:10 PM | EOP | Transferred | 24.23 |
| MCSP | CHCF | 12/7/16 3:48 PM | 12/8/16 3:16 PM | EOP | Transferred | 23.47 |
| MCSP | CHCF | 12/24/16 4:03 AM | 12/24/16 6:47 PM | EOP | Transferred | 14.74 |
| MCSP | CHCF | 12/24/16 1:59 PM | 12/26/16 3:17 PM | EOP | Transferred | 49.30 |
| MCSP | CMF | 12/7/16 3:25 PM | 12/8/16 5:53 PM | EOP | Transferred | 26.47 |
| MCSP | CMF | 12/15/16 10:12 PM | 12/16/16 5:35 PM | EOP | Transferred | 19.39 |
| MCSP | CMF | 12/17/16 9:41 AM | 12/17/16 2:26 PM | EOP | Transferred | 4.75 |
| MCSP | MCSP | 12/3/16 2:03 PM | 12/3/16 2:12 PM | EOP | Internally Admitted | 0.15 |
| MCSP | MCSP | 12/5/16 2:59 PM | 12/6/16 4:08 PM | EOP | Internally Admitted | 25.15 |
| MCSP | MCSP | 12/7/16 9:11 AM | 12/7/16 5:32 PM | EOP | Internally Admitted | 8.37 |
| MCSP | MCSP | 12/8/16 7:30 AM | 12/8/16 12:03 PM | EOP | Internally Admitted | 4.55 |
| MCSP | MCSP | 12/8/16 2:35 PM | 12/8/16 3:35 PM | EOP | Internally Admitted | 1.01 |
| MCSP | MCSP | 12/8/16 3:05 PM | 12/8/16 3:53 PM | EOP | Internally Admitted | 0.80 |
| MCSP | MCSP | 12/15/16 11:09 AM | 12/15/16 1:16 PM | EOP | Internally Admitted | 2.12 |
| MCSP | MCSP | 12/15/16 11:52 AM | 12/15/16 5:42 PM | EOP | Internally Admitted | 5.84 |
| MCSP | MCSP | 12/16/16 2:37 PM | 12/16/16 7:12 PM | EOP | Internally Admitted | 16.59 |
| MCSP | MCSP | 12/22/16 2:41 PM | 12/23/16 1:00 AM | EOP | Internally Admitted | 10.33 |
| MCSP | MCSP | 12/23/16 9:55 AM | 12/23/16 3:36 PM | EOP | Internally Admitted | 5.68 |
| MCSP | MCSP | 12/23/16 10:10 AM | 12/23/16 7:19 PM | EOP | Internally Admitted | 9.16 |
| MCSP | MCSP | 12/29/16 12:24 PM | 12/29/16 2:17 PM | EOP | Internally Admitted | 1.89 |
| MCSP | MCSP | 12/30/16 4:52 AM | 12/30/16 11:55 AM | EOP | Internally Admitted | 7.06 |
| MCSP | MCSP | 12/30/16 12:58 PM | 12/30/16 5:45 PM | EOP | Internally Admitted | 4.79 |
| MCSP | PBSP | 12/13/16 1:16 PM | 12/14/16 3:34 PM | EOP | Transferred | 26.30 |
| MCSP | SAC | 12/10/16 12:39 PM | 12/10/16 5:36 PM | EOP | Transferred | 4.95 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| MCSP | SAC | 12/11/16 10:55 AM | 12/11/16 9:10 PM | EOP | Transferred | 10.26 |
| MCSP | SAC | 12/15/16 3:31 PM | 12/16/16 5:10 PM | EOP | Transferred | 25.66 |
| MCSP | SAC | 12/22/16 9:45 AM | 12/22/16 2:52 PM | EOP | Transferred | 5.13 |
| MCSP | SAC | 12/30/16 3:27 PM | 12/31/16 5:26 PM | EOP | Transferred | 25.98 |
| MCSP | SAC | 12/30/16 9:03 PM | 12/31/16 5:29 PM | EOP | Transferred | 20.44 |
| MCSP | SAC | 12/30/16 9:26 PM | 12/31/16 5:30 PM | EOP | Transferred | 20.08 |
| MCSP | SAC | 12/31/16 8:59 PM | 1/1/17 4:43 PM | EOP | Transferred | 19.73 |
| MCSP | SOL | 12/7/16 3:16 PM | 12/8/16 5:51 PM | EOP | Transferred | 26.58 |
| MCSP | MCSP | 12/30/16 12:55 PM | 12/30/16 3:25 PM | GP/OP | Internally Admitted | 2.50 |
| **MCSP Average** | | | | | | **13.78** |
| NKSP | NKSP | 12/13/16 5:47 PM | 12/14/16 11:53 AM | CCCMS | Internally Admitted | 18.10 |
| NKSP | SATF | 12/14/16 10:10 AM | 12/14/16 5:38 PM | CCCMS | Transferred | 7.47 |
| NKSP | CHCF | 12/9/16 5:10 PM | 12/10/16 5:55 PM | EOP | Transferred | 24.75 |
| NKSP | CHCF | 12/23/16 4:07 PM | 12/24/16 6:29 PM | EOP | Transferred | 26.37 |
| NKSP | CHCF | 12/25/16 8:45 AM | 12/25/16 5:37 PM | EOP | Transferred | 8.88 |
| NKSP | CHCF | 12/27/16 12:47 PM | 12/28/16 3:20 PM | EOP | Transferred | 26.56 |
| NKSP | CMC | 12/18/16 6:17 PM | 12/19/16 1:52 PM | EOP | Transferred | 19.58 |
| NKSP | NKSP | 12/16/16 2:21 PM | 12/16/16 4:10 PM | EOP | Internally Admitted | 1.82 |
| NKSP | COR | 12/13/16 9:36 PM | 12/15/16 12:59 PM | GP/OP | Transferred | 39.38 |
| **NKSP Average** | | | | | | **19.21** |
| NKSP-RC | KVSP | 12/6/16 11:21 AM | 12/7/16 12:34 PM | CCCMS | Transferred | 25.22 |
| NKSP-RC | NKSP | 12/8/16 11:05 AM | 12/8/16 1:41 PM | CCCMS | Internally Admitted | 2.60 |
| NKSP-RC | NKSP | 12/13/16 3:20 PM | 12/15/16 12:30 PM | CCCMS | Internally Admitted | 45.17 |
| NKSP-RC | NKSP | 12/15/16 9:53 AM | 12/15/16 10:57 AM | CCCMS | Internally Admitted | 1.07 |
| NKSP-RC | CHCF | 12/1/16 3:19 PM | 12/2/16 4:28 PM | EOP | Transferred | 25.15 |
| NKSP-RC | CHCF | 12/10/16 10:09 AM | 12/10/16 5:55 PM | EOP | Transferred | 7.77 |
| NKSP-RC | CHCF | 12/12/16 5:26 PM | 12/13/16 3:17 PM | EOP | Transferred | 21.86 |
| NKSP-RC | CHCF | 12/24/16 2:15 AM | 12/24/16 6:29 PM | EOP | Transferred | 16.23 |
| NKSP-RC | CHCF | 12/24/16 4:59 PM | 12/25/16 5:37 PM | EOP | Transferred | 24.63 |
| NKSP-RC | CHCF | 12/29/16 5:54 PM | 12/30/16 2:54 PM | EOP | Transferred | 21.01 |
| NKSP-RC | COR | 12/8/16 11:27 AM | 12/8/16 5:52 PM | EOP | Transferred | 6.42 |
| NKSP-RC | NKSP | 12/6/16 10:39 AM | 12/6/16 3:37 PM | EOP | Internally Admitted | 4.98 |
| NKSP-RC | NKSP | 12/22/16 2:59 PM | 12/22/16 5:09 PM | EOP | Internally Admitted | 2.17 |
| NKSP-RC | KVSP | 12/7/16 9:35 AM | 12/7/16 6:16 PM | GP/OP | Transferred | 8.69 |
| NKSP-RC | KVSP | 12/20/16 1:05 PM | 12/20/16 7:40 PM | GP/OP | Transferred | 6.58 |
| NKSP-RC | NKSP | 12/16/16 1:02 PM | 12/16/16 1:40 PM | GP/OP | Internally Admitted | 0.65 |
| NKSP-RC | NKSP | 12/16/16 7:59 PM | 12/17/16 1:56 PM | GP/OP | Internally Admitted | 17.96 |
| NKSP-RC | NKSP | 12/28/16 4:42 PM | 12/28/16 7:22 PM | GP/OP | Internally Admitted | 2.67 |
| NKSP-RC | SATF | 12/23/16 2:01 PM | 12/24/16 4:25 PM | GP/OP | Transferred | 26.40 |
| NKSP-RC | HDSP | 12/27/16 9:19 PM | 12/28/16 5:08 AM | MHCB | Transferred | 7.82 |
| **NKSP-RC Average** | | | | | | **13.75** |
| PBSP | PBSP | 12/10/16 8:20 PM | 12/11/16 2:06 PM | CCCMS | Internally Admitted | 17.77 |
| PBSP | PBSP | 12/21/16 9:35 AM | 12/21/16 10:55 AM | CCCMS | Internally Admitted | 1.33 |
| PBSP | PBSP | 12/6/16 2:53 PM | 12/6/16 3:20 PM | EOP | Internally Admitted | 0.45 |

HCPOP
1/26/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
DECEMBER 2016

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| PBSP | PBSP | 12/27/16 11:14 PM | 12/28/16 11:33 AM | EOP | Internally Admitted | 12.32 |
| PBSP | PBSP | 12/28/16 12:59 PM | 12/28/16 2:18 PM | EOP | Internally Admitted | 1.32 |
| PBSP | PBSP | 12/31/16 4:42 PM | 1/1/17 8:26 AM | EOP | Internally Admitted | 15.75 |
| **PBSP Average** | | | | | | **8.16** |
| PVSP | CHCF | 12/12/16 7:58 AM | 12/12/16 5:26 PM | CCCMS | Transferred | 9.47 |
| PVSP | COR | 12/13/16 8:24 AM | 12/13/16 2:52 PM | CCCMS | Transferred | 6.47 |
| PVSP | PVSP | 12/4/16 9:44 AM | 12/4/16 9:58 AM | CCCMS | Internally Admitted | 0.23 |
| PVSP | PVSP | 12/9/16 1:41 PM | 12/9/16 3:42 PM | CCCMS | Internally Admitted | 2.02 |
| PVSP | PVSP | 12/23/16 9:47 AM | 12/23/16 11:02 AM | CCCMS | Internally Admitted | 1.25 |
| PVSP | PVSP | 12/7/16 12:49 PM | 12/7/16 1:58 PM | GP/OP | Internally Admitted | 1.15 |
| **PVSP Average** | | | | | | **3.43** |
| RJD | LAC | 12/27/16 8:09 PM | 12/28/16 2:33 PM | CCCMS | Transferred | 18.41 |
| RJD | CHCF | 12/11/16 8:05 AM | 12/11/16 5:21 PM | EOP | Transferred | 9.28 |
| RJD | CHCF | 12/11/16 8:05 AM | 12/12/16 2:43 PM | EOP | Transferred | 30.65 |
| RJD | CIM | 12/7/16 2:16 PM | 12/7/16 4:08 PM | EOP | Transferred | 1.88 |
| RJD | CIM | 12/9/16 10:29 AM | 12/10/16 10:46 AM | EOP | Transferred | 24.28 |
| RJD | CIM | 12/9/16 11:15 AM | 12/10/16 7:26 AM | EOP | Transferred | 20.18 |
| RJD | CIM | 12/12/16 12:23 PM | 12/13/16 12:55 PM | EOP | Transferred | 24.53 |
| RJD | CIM | 12/12/16 12:23 PM | 12/13/16 12:57 PM | EOP | Transferred | 24.57 |
| RJD | CIM | 12/13/16 11:59 AM | 12/14/16 3:48 PM | EOP | Transferred | 27.82 |
| RJD | CIM | 12/14/16 11:43 PM | 12/16/16 4:12 AM | EOP | Transferred | 28.48 |
| RJD | CIM | 12/18/16 11:04 AM | 12/18/16 5:35 PM | EOP | Transferred | 6.52 |
| RJD | CIM | 12/18/16 10:25 PM | 12/19/16 6:58 PM | EOP | Transferred | 20.56 |
| RJD | CIM | 12/18/16 11:17 PM | 12/19/16 6:59 PM | EOP | Transferred | 19.71 |
| RJD | CIM | 12/19/16 11:21 AM | 12/20/16 12:46 PM | EOP | Transferred | 25.42 |
| RJD | CIM | 12/20/16 5:00 PM | 12/21/16 2:22 PM | EOP | Transferred | 21.37 |
| RJD | CIM | 12/21/16 9:44 PM | 12/23/16 11:44 AM | EOP | Transferred | 38.00 |
| RJD | CIM | 12/22/16 12:55 PM | 12/23/16 12:47 PM | EOP | Transferred | 23.87 |
| RJD | CIM | 12/22/16 5:29 PM | 12/25/16 7:43 AM | EOP | Transferred | 62.23 |
| RJD | CIM | 12/25/16 9:48 AM | 12/28/16 4:13 PM | EOP | Transferred | 78.42 |
| RJD | CIM | 12/26/16 10:59 AM | 12/28/16 4:11 PM | EOP | Transferred | 53.20 |
| RJD | CIM | 12/27/16 8:09 PM | 12/29/16 12:39 PM | EOP | Transferred | 40.50 |
| RJD | CIM | 12/31/16 8:28 PM | 1/1/17 4:41 PM | EOP | Transferred | 20.23 |
| RJD | CMC | 12/10/16 4:56 AM | 12/11/16 4:58 AM | EOP | Transferred | 24.03 |
| RJD | CMC | 12/16/16 7:36 PM | 12/18/16 7:02 AM | EOP | Transferred | 35.43 |
| RJD | CMC | 12/23/16 3:32 PM | 12/25/16 5:21 PM | EOP | Transferred | 49.82 |
| RJD | CMC | 12/24/16 8:23 PM | 12/27/16 11:36 AM | EOP | Transferred | 63.22 |
| RJD | LAC | 12/15/16 2:00 PM | 12/16/16 4:13 AM | EOP | Transferred | 14.23 |
| RJD | LAC | 12/27/16 12:16 PM | 12/28/16 2:31 PM | EOP | Transferred | 26.25 |
| RJD | RJD | 12/1/16 8:55 PM | 12/2/16 3:17 PM | EOP | Internally Admitted | 18.37 |
| RJD | RJD | 12/1/16 10:30 PM | 12/2/16 3:17 PM | EOP | Internally Admitted | 16.78 |
| RJD | RJD | 12/2/16 3:20 PM | 12/2/16 4:20 PM | EOP | Internally Admitted | 1.00 |
| RJD | RJD | 12/3/16 7:52 AM | 12/3/16 9:33 AM | EOP | Internally Admitted | 1.68 |
| RJD | RJD | 12/3/16 1:13 PM | 12/3/16 1:55 PM | EOP | Internally Admitted | 0.70 |

HCPOP
1/26/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| RJD | RJD | 12/6/16 11:00 PM | 12/7/16 2:47 PM | EOP | Internally Admitted | 15.80 |
| RJD | RJD | 12/7/16 7:19 AM | 12/7/16 3:17 PM | EOP | Internally Admitted | 7.98 |
| RJD | RJD | 12/7/16 1:10 PM | 12/7/16 3:29 PM | EOP | Internally Admitted | 2.33 |
| RJD | RJD | 12/8/16 8:40 AM | 12/8/16 10:13 AM | EOP | Internally Admitted | 1.57 |
| RJD | RJD | 12/9/16 5:19 PM | 12/10/16 2:12 PM | EOP | Internally Admitted | 20.88 |
| RJD | RJD | 12/9/16 5:19 PM | 12/10/16 2:13 PM | EOP | Internally Admitted | 20.90 |
| RJD | RJD | 12/19/16 4:26 PM | 12/21/16 10:55 AM | EOP | Internally Admitted | 42.48 |
| RJD | RJD | 12/22/16 8:08 AM | 12/23/16 2:54 PM | EOP | Internally Admitted | 30.77 |
| RJD | RJD | 12/23/16 11:49 AM | 12/27/16 2:21 PM | EOP | Internally Admitted | 98.53 |
| RJD | RJD | 12/29/16 7:37 AM | 12/30/16 2:43 PM | EOP | Internally Admitted | 31.10 |
| RJD | RJD | 12/29/16 3:38 PM | 12/30/16 2:43 PM | EOP | Internally Admitted | 23.09 |
| RJD | RJD | 12/29/16 9:38 PM | 12/30/16 4:22 PM | EOP | Internally Admitted | 18.73 |
| RJD | RJD | 12/18/16 2:06 PM | 12/18/16 4:15 PM | GP/OP | Internally Admitted | 2.15 |
| **RJD Average** | | | | | | **25.83** |
| SAC | SAC | 12/6/16 12:05 AM | 12/6/16 5:56 PM | CCCMS | Internally Admitted | 17.86 |
| SAC | SAC | 12/20/16 9:10 AM | 12/20/16 10:54 AM | CCCMS | Internally Admitted | 1.73 |
| SAC | SAC | 12/29/16 11:32 AM | 12/29/16 1:05 PM | CCCMS | Internally Admitted | 1.55 |
| SAC | CMF | 12/13/16 11:09 AM | 12/14/16 7:36 PM | EOP | Transferred | 32.45 |
| SAC | HDSP | 12/12/16 4:24 PM | 12/14/16 2:47 PM | EOP | Transferred | 46.39 |
| SAC | SAC | 12/1/16 2:11 PM | 12/1/16 7:30 PM | EOP | Internally Admitted | 5.32 |
| SAC | SAC | 12/1/16 11:53 PM | 12/2/16 11:39 AM | EOP | Internally Admitted | 11.77 |
| SAC | SAC | 12/2/16 2:03 PM | 12/2/16 8:37 PM | EOP | Internally Admitted | 6.57 |
| SAC | SAC | 12/2/16 11:44 PM | 12/3/16 9:45 AM | EOP | Internally Admitted | 10.02 |
| SAC | SAC | 12/3/16 11:02 AM | 12/3/16 2:10 PM | EOP | Internally Admitted | 3.13 |
| SAC | SAC | 12/5/16 2:42 PM | 12/5/16 7:14 PM | EOP | Internally Admitted | 4.54 |
| SAC | SAC | 12/6/16 12:05 AM | 12/6/16 5:56 PM | EOP | Internally Admitted | 17.87 |
| SAC | SAC | 12/6/16 9:25 AM | 12/6/16 5:56 PM | EOP | Internally Admitted | 8.53 |
| SAC | SAC | 12/7/16 9:08 AM | 12/7/16 3:38 PM | EOP | Internally Admitted | 6.51 |
| SAC | SAC | 12/7/16 11:57 AM | 12/7/16 3:38 PM | EOP | Internally Admitted | 3.70 |
| SAC | SAC | 12/9/16 8:58 AM | 12/9/16 1:13 PM | EOP | Internally Admitted | 4.25 |
| SAC | SAC | 12/9/16 10:38 AM | 12/9/16 1:13 PM | EOP | Internally Admitted | 2.59 |
| SAC | SAC | 12/9/16 2:08 PM | 12/9/16 6:33 PM | EOP | Internally Admitted | 4.42 |
| SAC | SAC | 12/10/16 9:27 PM | 12/11/16 12:56 PM | EOP | Internally Admitted | 15.48 |
| SAC | SAC | 12/11/16 11:02 AM | 12/12/16 10:17 AM | EOP | Internally Admitted | 23.25 |
| SAC | SAC | 12/11/16 9:08 PM | 12/12/16 3:20 PM | EOP | Internally Admitted | 18.21 |
| SAC | SAC | 12/12/16 4:24 PM | 12/14/16 8:36 AM | EOP | Internally Admitted | 40.20 |
| SAC | SAC | 12/12/16 11:00 PM | 12/12/16 11:01 PM | EOP | Internally Admitted | 0.02 |
| SAC | SAC | 12/12/16 11:00 PM | 12/14/16 12:51 PM | EOP | Internally Admitted | 37.86 |
| SAC | SAC | 12/14/16 11:34 PM | 12/15/16 12:38 PM | EOP | Internally Admitted | 13.07 |
| SAC | SAC | 12/16/16 10:42 AM | 12/16/16 1:44 PM | EOP | Internally Admitted | 3.05 |
| SAC | SAC | 12/16/16 2:49 PM | 12/16/16 7:11 PM | EOP | Internally Admitted | 4.38 |
| SAC | SAC | 12/16/16 11:18 PM | 12/17/16 12:34 PM | EOP | Internally Admitted | 13.27 |
| SAC | SAC | 12/19/16 8:17 AM | 12/19/16 12:39 PM | EOP | Internally Admitted | 4.37 |
| SAC | SAC | 12/19/16 11:07 AM | 12/19/16 1:08 PM | EOP | Internally Admitted | 2.03 |
| SAC | SAC | 12/19/16 11:11 AM | 12/19/16 12:00 PM | EOP | Internally Admitted | 0.83 |

**MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE**

ATTACHMENT 2A

**DECEMBER 2016**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SAC | SAC | 12/20/16 10:27 AM | 12/20/16 10:54 AM | EOP | Internally Admitted | 0.45 |
| SAC | SAC | 12/20/16 10:39 AM | 12/20/16 10:54 AM | EOP | Internally Admitted | 0.25 |
| SAC | SAC | 12/20/16 12:10 PM | 12/20/16 12:28 PM | EOP | Internally Admitted | 0.30 |
| SAC | SAC | 12/20/16 1:22 PM | 12/20/16 3:19 PM | EOP | Internally Admitted | 1.95 |
| SAC | SAC | 12/21/16 12:52 PM | 12/21/16 1:01 PM | EOP | Internally Admitted | 0.15 |
| SAC | SAC | 12/21/16 1:37 PM | 12/21/16 2:58 PM | EOP | Internally Admitted | 1.35 |
| SAC | SAC | 12/22/16 6:51 AM | 12/22/16 2:55 PM | EOP | Internally Admitted | 8.07 |
| SAC | SAC | 12/22/16 11:44 AM | 12/22/16 3:44 PM | EOP | Internally Admitted | 4.01 |
| SAC | SAC | 12/26/16 9:56 AM | 12/26/16 9:56 AM | EOP | Internally Admitted | 0.00 |
| SAC | SAC | 12/26/16 2:58 PM | 12/27/16 11:52 AM | EOP | Internally Admitted | 20.90 |
| SAC | SAC | 12/27/16 12:24 PM | 12/27/16 3:23 PM | EOP | Internally Admitted | 2.99 |
| SAC | SAC | 12/27/16 1:24 PM | 12/27/16 2:33 PM | EOP | Internally Admitted | 1.17 |
| SAC | SAC | 12/28/16 2:59 PM | 12/28/16 6:30 PM | EOP | Internally Admitted | 3.52 |
| SAC | SAC | 12/29/16 9:15 AM | 12/29/16 3:13 PM | EOP | Internally Admitted | 5.97 |
| SAC | SAC | 12/29/16 1:41 PM | 12/29/16 3:13 PM | EOP | Internally Admitted | 1.54 |
| SAC | SAC | 12/31/16 7:42 AM | 12/31/16 12:50 PM | EOP | Internally Admitted | 5.13 |
| SAC | SAC | 12/31/16 11:40 PM | 1/1/17 3:42 PM | EOP | Internally Admitted | 16.05 |
| SAC | SAC | 12/9/16 8:43 AM | 12/9/16 3:39 PM | GP/OP | Internally Admitted | 6.93 |
| SAC | SAC | 12/27/16 1:37 PM | 12/27/16 2:33 PM | MHCB | Internally Admitted | 0.95 |
| **SAC Average** | | | | | | **8.94** |
| SATF | CHCF | 12/8/16 3:09 AM | 12/8/16 5:24 PM | CCCMS | Transferred | 14.25 |
| SATF | CHCF | 12/18/16 2:13 AM | 12/18/16 4:54 PM | CCCMS | Transferred | 14.69 |
| SATF | COR | 12/8/16 2:44 PM | 12/8/16 7:00 PM | CCCMS | Transferred | 4.28 |
| SATF | COR | 12/17/16 12:25 AM | 12/17/16 4:44 PM | CCCMS | Transferred | 16.32 |
| SATF | KVSP | 12/7/16 1:41 PM | 12/8/16 10:49 AM | CCCMS | Transferred | 21.13 |
| SATF | SATF | 12/1/16 1:10 AM | 12/1/16 1:39 PM | CCCMS | Internally Admitted | 12.48 |
| SATF | SATF | 12/4/16 11:21 AM | 12/4/16 1:01 PM | CCCMS | Internally Admitted | 1.67 |
| SATF | SATF | 12/7/16 11:54 AM | 12/7/16 3:54 PM | CCCMS | Internally Admitted | 4.01 |
| SATF | SATF | 12/7/16 12:36 PM | 12/7/16 3:32 PM | CCCMS | Internally Admitted | 2.95 |
| SATF | SATF | 12/21/16 3:00 AM | 12/21/16 10:10 AM | CCCMS | Internally Admitted | 7.17 |
| SATF | SATF | 12/21/16 9:03 PM | 12/22/16 12:59 PM | CCCMS | Internally Admitted | 15.94 |
| SATF | SATF | 12/28/16 12:13 AM | 12/28/16 12:33 PM | CCCMS | Internally Admitted | 12.33 |
| SATF | SATF | 12/28/16 2:31 PM | 12/28/16 4:54 PM | CCCMS | Internally Admitted | 2.40 |
| SATF | SATF | 12/30/16 8:17 AM | 1/1/17 11:43 PM | CCCMS | Internally Admitted | 63.44 |
| SATF | SATF | 12/31/16 8:46 AM | 12/31/16 1:09 PM | CCCMS | Internally Admitted | 4.40 |
| SATF | CHCF | 12/2/16 6:06 PM | 12/3/16 4:29 PM | EOP | Transferred | 22.38 |
| SATF | CHCF | 12/3/16 2:28 AM | 12/3/16 4:29 PM | EOP | Transferred | 14.02 |
| SATF | CHCF | 12/3/16 2:28 AM | 12/3/16 4:29 PM | EOP | Transferred | 14.02 |
| SATF | CHCF | 12/4/16 12:36 AM | 12/4/16 4:45 PM | EOP | Transferred | 16.15 |
| SATF | CHCF | 12/4/16 11:21 AM | 12/4/16 4:45 PM | EOP | Transferred | 5.40 |
| SATF | CHCF | 12/25/16 7:40 PM | 12/27/16 2:21 PM | EOP | Transferred | 42.68 |
| SATF | CMC | 12/1/16 1:10 AM | 12/1/16 7:40 PM | EOP | Transferred | 18.50 |
| SATF | COR | 12/8/16 12:11 PM | 12/8/16 7:01 PM | EOP | Transferred | 6.85 |
| SATF | COR | 12/15/16 9:15 AM | 12/15/16 7:04 PM | EOP | Transferred | 9.82 |
| SATF | COR | 12/20/16 2:08 PM | 12/21/16 12:45 PM | EOP | Transferred | 22.62 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SATF | COR | 12/23/16 3:15 PM | 12/24/16 5:52 PM | EOP | Transferred | 26.62 |
| SATF | COR | 12/30/16 11:45 AM | 12/30/16 5:30 PM | EOP | Transferred | 5.75 |
| SATF | NKSP | 12/2/16 11:25 AM | 12/2/16 4:38 PM | EOP | Transferred | 5.22 |
| SATF | SATF | 12/1/16 9:00 PM | 12/2/16 11:45 AM | EOP | Internally Admitted | 14.75 |
| SATF | SATF | 12/6/16 3:40 PM | 12/6/16 4:49 PM | EOP | Internally Admitted | 1.16 |
| SATF | SATF | 12/10/16 12:27 PM | 12/10/16 1:10 PM | EOP | Internally Admitted | 0.72 |
| SATF | SATF | 12/12/16 4:10 PM | 12/13/16 10:17 AM | EOP | Internally Admitted | 18.12 |
| SATF | SATF | 12/13/16 6:04 PM | 12/14/16 11:42 AM | EOP | Internally Admitted | 17.64 |
| SATF | SATF | 12/16/16 12:15 PM | 12/16/16 1:13 PM | EOP | Internally Admitted | 0.97 |
| SATF | SATF | 12/16/16 9:05 PM | 12/17/16 4:48 PM | EOP | Internally Admitted | 19.73 |
| SATF | SATF | 12/19/16 8:40 PM | 12/20/16 10:54 AM | EOP | Internally Admitted | 14.23 |
| SATF | SATF | 12/19/16 11:40 PM | 12/20/16 10:54 AM | EOP | Internally Admitted | 11.23 |
| SATF | SATF | 12/28/16 12:13 AM | 12/28/16 12:33 PM | EOP | Internally Admitted | 12.33 |
| SATF | SATF | 12/28/16 9:07 PM | 12/29/16 1:17 PM | EOP | Internally Admitted | 16.18 |
| SATF | SATF | 12/30/16 8:56 AM | 12/30/16 1:35 PM | EOP | Internally Admitted | 4.66 |
| SATF | COR | 12/15/16 1:38 PM | 12/15/16 7:04 PM | GP/OP | Transferred | 5.43 |
| SATF | KVSP | 12/15/16 10:56 AM | 12/15/16 10:15 PM | GP/OP | Transferred | 11.33 |
| SATF | SATF | 12/6/16 3:48 PM | 12/6/16 7:56 PM | GP/OP | Internally Admitted | 4.15 |
| SATF | SATF | 12/14/16 4:23 PM | 12/15/16 11:28 AM | GP/OP | Internally Admitted | 19.08 |
| **SATF Average** | | | | | | **13.16** |
| SCC | CHCF | 12/7/16 3:34 PM | 12/8/16 10:58 AM | CCCMS | Transferred | 19.40 |
| SCC | CHCF | 12/8/16 2:14 PM | 12/8/16 4:25 PM | CCCMS | Transferred | 2.20 |
| SCC | CHCF | 12/10/16 9:22 AM | 12/11/16 12:05 PM | CCCMS | Transferred | 26.72 |
| SCC | CHCF | 12/22/16 8:30 AM | 12/22/16 3:22 PM | CCCMS | Transferred | 6.88 |
| SCC | MCSP | 12/5/16 11:18 AM | 12/5/16 3:05 PM | CCCMS | Transferred | 3.79 |
| SCC | CHCF | 12/23/16 12:44 PM | 12/23/16 3:59 PM | GP/OP | Transferred | 3.25 |
| **SCC Average** | | | | | | **10.37** |
| SOL | CMF | 12/1/16 12:48 PM | 12/1/16 7:17 PM | CCCMS | Transferred | 6.48 |
| SOL | CMF | 12/17/16 2:10 AM | 12/17/16 7:23 PM | CCCMS | Transferred | 17.23 |
| SOL | SOL | 12/21/16 10:55 AM | 12/21/16 12:02 PM | CCCMS | Internally Admitted | 1.12 |
| SOL | SOL | 12/30/16 8:57 PM | 12/31/16 11:24 AM | CCCMS | Internally Admitted | 14.46 |
| SOL | SOL | 12/1/16 9:10 AM | 12/1/16 10:53 AM | GP/OP | Internally Admitted | 1.72 |
| **SOL Average** | | | | | | **8.20** |
| SQ | CMF | 12/28/16 8:54 PM | 12/29/16 2:16 PM | CCCMS | Transferred | 17.37 |
| SQ | SOL | 12/8/16 10:46 AM | 12/8/16 1:48 PM | CCCMS | Transferred | 3.04 |
| SQ | CMF | 12/14/16 9:26 AM | 12/14/16 5:59 PM | EOP | Transferred | 8.56 |
| SQ | CMF | 12/10/16 4:23 PM | 12/11/16 5:30 PM | GP/OP | Transferred | 25.12 |
| SQ | CMF | 12/22/16 6:47 PM | 12/23/16 3:05 PM | GP/OP | Transferred | 20.31 |
| **SQ Average** | | | | | | **14.88** |
| SQ-RC | CMF | 12/11/16 1:29 PM | 12/11/16 5:30 PM | CCCMS | Transferred | 4.03 |
| SQ-RC | CMF | 12/14/16 7:05 PM | 12/15/16 3:47 PM | CCCMS | Transferred | 20.71 |
| SQ-RC | CMF | 12/26/16 8:05 PM | 12/27/16 2:11 PM | CCCMS | Transferred | 18.11 |
| SQ-RC | CMF | 12/28/16 4:45 PM | 12/29/16 2:14 PM | CCCMS | Transferred | 21.50 |
| SQ-RC | CMF | 12/29/16 6:26 PM | 12/30/16 5:05 PM | CCCMS | Transferred | 22.65 |

HCPOP
1/26/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SQ-RC | CMF | 12/30/16 1:19 PM | 12/30/16 5:03 PM | CCCMS | Transferred | 3.75 |
| SQ-RC | CMF | 12/30/16 11:00 PM | 12/31/16 4:38 PM | CCCMS | Transferred | 17.64 |
| SQ-RC | CMF | 12/1/16 10:36 AM | 12/1/16 3:41 PM | EOP | Transferred | 5.08 |
| SQ-RC | CMF | 12/6/16 12:36 PM | 12/6/16 5:08 PM | EOP | Transferred | 4.53 |
| SQ-RC | CMF | 12/10/16 2:16 AM | 12/10/16 5:49 PM | EOP | Transferred | 15.55 |
| SQ-RC | CMF | 12/11/16 12:11 PM | 12/11/16 5:30 PM | EOP | Transferred | 5.33 |
| SQ-RC | CMF | 12/25/16 5:59 PM | 12/27/16 2:10 PM | EOP | Transferred | 44.18 |
| SQ-RC | CMF | 12/30/16 9:52 AM | 12/30/16 5:05 PM | EOP | Transferred | 7.23 |
| SQ-RC | CHCF | 12/11/16 6:30 PM | 12/12/16 2:05 PM | GP/OP | Transferred | 19.59 |
| SQ-RC | CMF | 12/8/16 6:12 PM | 12/9/16 5:18 PM | GP/OP | Transferred | 23.10 |
| SQ-RC | CMF | 12/8/16 6:15 PM | 12/9/16 3:30 PM | GP/OP | Transferred | 21.25 |
| SQ-RC | CMF | 12/15/16 11:09 AM | 12/15/16 3:49 PM | GP/OP | Transferred | 4.67 |
| SQ-RC | CMF | 12/16/16 12:19 AM | 12/16/16 2:47 PM | GP/OP | Transferred | 14.48 |
| SQ-RC | CMF | 12/23/16 5:01 AM | 12/23/16 3:09 PM | GP/OP | Transferred | 10.13 |
| SQ-RC Average | | | | | | 14.92 |
| SVSP | CHCF | 12/2/16 4:50 PM | 12/6/16 11:45 AM | CCCMS | Transferred | 90.92 |
| SVSP | CHCF | 12/31/16 12:52 AM | 1/4/17 11:43 AM | CCCMS | Transferred | 106.85 |
| SVSP | CMC | 12/30/16 12:10 AM | 12/30/16 6:42 PM | CCCMS | Transferred | 18.54 |
| SVSP | SATF | 12/13/16 3:06 PM | 12/15/16 11:20 AM | CCCMS | Transferred | 44.23 |
| SVSP | SVSP | 12/6/16 10:48 AM | 12/7/16 1:57 PM | CCCMS | Internally Admitted | 27.15 |
| SVSP | SVSP | 12/21/16 5:13 PM | 12/23/16 4:25 PM | CCCMS | Internally Admitted | 47.20 |
| SVSP | CHCF | 12/2/16 1:02 PM | 12/6/16 11:45 AM | EOP | Transferred | 94.72 |
| SVSP | CHCF | 12/2/16 5:18 PM | 12/6/16 11:45 AM | EOP | Transferred | 90.45 |
| SVSP | CHCF | 12/3/16 7:56 PM | 12/6/16 11:45 AM | EOP | Transferred | 63.82 |
| SVSP | CHCF | 12/8/16 7:05 PM | 12/10/16 8:05 AM | EOP | Transferred | 37.00 |
| SVSP | CHCF | 12/8/16 7:22 PM | 12/10/16 8:05 AM | EOP | Transferred | 36.72 |
| SVSP | CHCF | 12/8/16 8:41 PM | 12/10/16 8:05 AM | EOP | Transferred | 35.40 |
| SVSP | CHCF | 12/16/16 2:34 AM | 12/20/16 1:13 PM | EOP | Transferred | 106.65 |
| SVSP | CHCF | 12/16/16 5:25 PM | 12/20/16 1:13 PM | EOP | Transferred | 91.80 |
| SVSP | CHCF | 12/16/16 5:25 PM | 12/20/16 1:13 PM | EOP | Transferred | 91.80 |
| SVSP | CHCF | 12/18/16 6:34 PM | 12/21/16 11:27 AM | EOP | Transferred | 64.88 |
| SVSP | CMC | 12/1/16 11:52 AM | 12/2/16 3:15 PM | EOP | Transferred | 27.38 |
| SVSP | CMC | 12/1/16 7:16 PM | 12/2/16 3:15 PM | EOP | Transferred | 19.98 |
| SVSP | CMC | 12/2/16 1:15 AM | 12/6/16 10:20 AM | EOP | Transferred | 105.08 |
| SVSP | CMC | 12/28/16 2:24 PM | 12/30/16 6:39 PM | EOP | Transferred | 52.26 |
| SVSP | CMC | 12/28/16 5:37 PM | 12/30/16 6:37 PM | EOP | Transferred | 49.01 |
| SVSP | CMC | 12/29/16 1:38 PM | 12/30/16 6:40 PM | EOP | Transferred | 29.05 |
| SVSP | CMC | 12/29/16 2:29 PM | 12/30/16 6:41 PM | EOP | Transferred | 28.21 |
| SVSP | CMC | 12/29/16 3:29 PM | 12/30/16 6:43 PM | EOP | Transferred | 27.25 |
| SVSP | CMC | 12/29/16 9:06 PM | 12/30/16 6:45 PM | EOP | Transferred | 21.65 |
| SVSP | CMF | 12/10/16 11:15 AM | 12/12/16 4:08 PM | EOP | Transferred | 52.90 |
| SVSP | CMF | 12/11/16 1:59 AM | 12/12/16 4:08 PM | EOP | Transferred | 38.15 |
| SVSP | CMF | 12/20/16 11:09 AM | 12/22/16 1:18 PM | EOP | Transferred | 50.17 |
| SVSP | CMF | 12/20/16 2:39 PM | 12/22/16 1:18 PM | EOP | Transferred | 46.66 |
| SVSP | SATF | 12/13/16 7:39 PM | 12/15/16 11:20 AM | EOP | Transferred | 39.68 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

DECEMBER 2016

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| SVSP | SVSP | 12/21/16 12:55 PM | 12/23/16 7:13 PM | EOP | Internally Admitted | 54.30 |
| SVSP | SVSP | 12/22/16 7:21 PM | 12/23/16 4:25 PM | EOP | Internally Admitted | 21.07 |
| SVSP | SVSP | 12/22/16 8:09 PM | 12/23/16 4:25 PM | EOP | Internally Admitted | 20.27 |
| SVSP | SVSP | 12/22/16 9:02 PM | 12/23/16 7:13 PM | EOP | Internally Admitted | 22.18 |
| SVSP | SVSP | 12/24/16 4:55 PM | 12/27/16 7:52 PM | EOP | Internally Admitted | 74.96 |
| SVSP | SVSP | 12/25/16 7:33 PM | 12/27/16 7:52 PM | EOP | Internally Admitted | 48.32 |
| SVSP | SVSP | 12/27/16 7:34 PM | 12/28/16 1:05 PM | EOP | Internally Admitted | 17.53 |
| SVSP | SVSP | 12/28/16 5:51 PM | 12/30/16 9:39 AM | EOP | Internally Admitted | 39.80 |
| SVSP | SVSP | 12/29/16 6:37 PM | 12/30/16 5:21 PM | EOP | Internally Admitted | 22.74 |
| SVSP | WSP | 12/11/16 7:31 PM | 12/14/16 12:29 PM | EOP | Transferred | 64.97 |
| SVSP | CMC | 12/28/16 11:58 PM | 12/30/16 6:36 PM | GP/OP | Transferred | 42.64 |
| SVSP | SVSP | 12/26/16 6:28 PM | 12/27/16 7:52 PM | GP/OP | Internally Admitted | 25.40 |
| **SVSP Average** | | | | | | **49.76** |
| VSP | CHCF | 12/2/16 9:26 PM | 12/3/16 5:12 PM | CCCMS | Transferred | 19.77 |
| VSP | CHCF | 12/6/16 9:24 AM | 12/6/16 4:16 PM | CCCMS | Transferred | 6.88 |
| VSP | CHCF | 12/8/16 1:15 PM | 12/8/16 6:19 PM | CCCMS | Transferred | 5.07 |
| VSP | CHCF | 12/15/16 11:06 AM | 12/15/16 4:04 PM | CCCMS | Transferred | 4.97 |
| VSP | CHCF | 12/15/16 2:49 PM | 12/16/16 12:31 PM | CCCMS | Transferred | 21.70 |
| VSP | CHCF | 12/26/16 8:15 AM | 12/27/16 3:30 PM | CCCMS | Transferred | 31.26 |
| VSP | SOL | 12/10/16 5:51 PM | 12/11/16 6:28 PM | CCCMS | Transferred | 24.62 |
| VSP | CHCF | 12/1/16 5:53 PM | 12/2/16 5:55 PM | EOP | Transferred | 24.03 |
| VSP | CHCF | 12/2/16 3:12 PM | 12/3/16 4:34 PM | EOP | Transferred | 25.37 |
| VSP | CHCF | 12/2/16 3:12 PM | 12/3/16 5:13 PM | EOP | Transferred | 26.02 |
| VSP | CHCF | 12/2/16 9:26 PM | 12/3/16 4:33 PM | EOP | Transferred | 19.12 |
| VSP | CHCF | 12/8/16 11:22 AM | 12/8/16 6:20 PM | EOP | Transferred | 6.98 |
| VSP | CHCF | 12/8/16 9:10 PM | 12/9/16 1:27 PM | EOP | Transferred | 16.28 |
| VSP | CHCF | 12/9/16 1:27 PM | 12/9/16 5:17 PM | EOP | Transferred | 3.83 |
| VSP | CHCF | 12/15/16 9:51 AM | 12/15/16 4:03 PM | EOP | Transferred | 6.20 |
| VSP | CHCF | 12/15/16 11:06 AM | 12/15/16 4:03 PM | EOP | Transferred | 4.95 |
| VSP | CHCF | 12/16/16 7:57 PM | 12/17/16 3:32 PM | EOP | Transferred | 19.58 |
| VSP | CHCF | 12/20/16 11:03 AM | 12/20/16 3:55 PM | EOP | Transferred | 4.87 |
| VSP | CHCF | 12/21/16 9:23 AM | 12/21/16 2:00 PM | EOP | Transferred | 4.62 |
| VSP | CHCF | 12/21/16 1:21 PM | 12/21/16 6:08 PM | EOP | Transferred | 4.78 |
| VSP | CHCF | 12/22/16 10:23 AM | 12/22/16 4:04 PM | EOP | Transferred | 5.69 |
| VSP | CHCF | 12/22/16 10:23 AM | 12/22/16 4:04 PM | EOP | Transferred | 5.70 |
| VSP | CHCF | 12/23/16 10:15 AM | 12/23/16 7:34 PM | EOP | Transferred | 9.32 |
| VSP | CHCF | 12/23/16 2:57 PM | 12/24/16 3:10 PM | EOP | Transferred | 24.22 |
| VSP | CHCF | 12/26/16 5:36 PM | 12/27/16 3:30 PM | EOP | Transferred | 21.91 |
| VSP | CHCF | 12/27/16 1:06 PM | 12/28/16 2:23 PM | EOP | Transferred | 25.29 |
| VSP | CHCF | 12/27/16 1:17 PM | 12/28/16 2:22 PM | EOP | Transferred | 25.08 |
| VSP | CHCF | 12/29/16 9:01 AM | 12/29/16 4:27 PM | EOP | Transferred | 7.44 |
| VSP | CHCF | 12/29/16 10:30 AM | 12/29/16 4:28 PM | EOP | Transferred | 5.97 |
| VSP | CHCF | 12/29/16 12:50 PM | 12/29/16 5:17 PM | EOP | Transferred | 4.45 |
| VSP | CHCF | 12/30/16 10:10 AM | 12/30/16 2:53 PM | EOP | Transferred | 4.73 |
| VSP | CHCF | 12/30/16 12:57 PM | 12/30/16 6:01 PM | EOP | Transferred | 5.08 |

HCPOP
1/26/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
DECEMBER 2016

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| VSP | CHCF | 12/30/16 5:13 PM | 12/31/16 4:11 PM | EOP | Transferred | 22.97 |
| VSP | CHCF | 12/31/16 3:01 AM | 12/31/16 4:10 PM | EOP | Transferred | 13.15 |
| VSP | CMC | 12/27/16 4:20 PM | 12/28/16 2:59 PM | EOP | Transferred | 22.65 |
| VSP | CMC | 12/27/16 8:24 PM | 12/28/16 2:59 PM | EOP | Transferred | 18.58 |
| VSP | MCSP | 12/4/16 8:36 PM | 12/5/16 7:19 PM | EOP | Transferred | 22.72 |
| VSP | MCSP | 12/5/16 2:08 PM | 12/5/16 7:19 PM | EOP | Transferred | 5.19 |
| VSP | PVSP | 12/28/16 1:20 PM | 12/28/16 5:58 PM | EOP | Transferred | 4.63 |
| VSP | CHCF | 12/21/16 2:47 PM | 12/21/16 6:08 PM | GP/OP | Transferred | 3.35 |
| **VSP Average** | | | | | | **13.48** |
| WSP | KVSP | 12/7/16 4:02 PM | 12/7/16 7:24 PM | APP | Transferred | 3.38 |
| WSP | KVSP | 12/30/16 10:32 PM | 12/31/16 4:07 PM | CCCMS | Transferred | 17.59 |
| WSP | CHCF | 12/17/16 5:30 PM | 12/18/16 9:25 PM | EOP | Transferred | 27.93 |
| WSP | CMC | 12/12/16 1:49 PM | 12/13/16 2:51 PM | EOP | Transferred | 25.03 |
| WSP | CMF | 12/11/16 8:13 AM | 12/11/16 3:42 PM | EOP | Transferred | 7.48 |
| WSP | KVSP | 12/22/16 9:12 AM | 12/22/16 2:15 PM | EOP | Transferred | 5.06 |
| WSP | SATF | 12/23/16 3:59 AM | 12/23/16 3:25 PM | EOP | Transferred | 11.43 |
| WSP | WSP | 12/14/16 7:22 AM | 12/14/16 12:16 PM | EOP | Internally Admitted | 4.90 |
| WSP | WSP | 12/14/16 5:07 PM | 12/15/16 1:43 PM | EOP | Internally Admitted | 20.60 |
| **WSP Average** | | | | | | **13.71** |
| WSP-RC | CHCF | 12/10/16 3:05 PM | 12/11/16 4:03 PM | CCCMS | Transferred | 24.98 |
| WSP-RC | CHCF | 12/18/16 8:33 PM | 12/19/16 8:03 PM | CCCMS | Transferred | 23.51 |
| WSP-RC | CHCF | 12/19/16 2:36 PM | 12/19/16 8:03 PM | CCCMS | Transferred | 5.45 |
| WSP-RC | CMC | 12/9/16 2:26 PM | 12/9/16 8:00 PM | CCCMS | Transferred | 5.57 |
| WSP-RC | CMC | 12/31/16 5:15 PM | 1/1/17 12:25 PM | CCCMS | Transferred | 19.17 |
| WSP-RC | WSP | 12/15/16 6:55 PM | 12/16/16 5:59 PM | CCCMS | Internally Admitted | 23.08 |
| WSP-RC | WSP | 12/29/16 3:49 PM | 12/29/16 5:08 PM | CCCMS | Internally Admitted | 1.33 |
| WSP-RC | CHCF | 12/2/16 6:05 PM | 12/3/16 4:23 PM | EOP | Transferred | 22.30 |
| WSP-RC | CHCF | 12/23/16 5:21 PM | 12/24/16 6:26 PM | EOP | Transferred | 25.08 |
| WSP-RC | CMC | 12/1/16 11:20 AM | 12/1/16 4:55 PM | EOP | Transferred | 5.58 |
| WSP-RC | CMC | 12/1/16 2:23 PM | 12/1/16 9:28 PM | EOP | Transferred | 7.08 |
| WSP-RC | CMC | 12/8/16 11:23 AM | 12/9/16 6:24 PM | EOP | Transferred | 19.02 |
| WSP-RC | CMC | 12/9/16 11:09 AM | 12/9/16 6:24 PM | EOP | Transferred | 7.25 |
| WSP-RC | CMC | 12/9/16 2:05 PM | 12/9/16 7:59 PM | EOP | Transferred | 5.90 |
| WSP-RC | CMC | 12/10/16 10:32 AM | 12/10/16 4:48 PM | EOP | Transferred | 6.27 |
| WSP-RC | KVSP | 12/31/16 3:53 PM | 1/1/17 12:25 PM | EOP | Transferred | 20.53 |
| WSP-RC | NKSP | 12/2/16 1:11 PM | 12/2/16 6:25 PM | EOP | Transferred | 5.23 |
| WSP-RC | NKSP | 12/16/16 3:15 PM | 12/17/16 3:14 PM | EOP | Transferred | 23.98 |
| WSP-RC | PVSP | 12/18/16 4:32 PM | 12/19/16 4:21 PM | EOP | Transferred | 23.82 |
| WSP-RC | PVSP | 12/30/16 9:14 AM | 12/30/16 3:47 PM | EOP | Transferred | 6.55 |
| WSP-RC | WSP | 12/6/16 2:30 PM | 12/6/16 7:03 PM | EOP | Internally Admitted | 4.55 |
| WSP-RC | WSP | 12/6/16 10:24 PM | 12/7/16 7:59 PM | EOP | Internally Admitted | 21.60 |
| WSP-RC | WSP | 12/14/16 6:05 PM | 12/15/16 1:43 PM | EOP | Internally Admitted | 19.63 |
| WSP-RC | CHCF | 12/24/16 5:33 PM | 12/25/16 7:42 PM | GP/OP | Transferred | 26.15 |
| WSP-RC | CMC | 12/7/16 5:01 PM | 12/8/16 8:02 PM | GP/OP | Transferred | 27.02 |

**MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE**
**DECEMBER 2016**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition |
|---|---|---|---|---|---|---|
| WSP-RC | CMC | 12/10/16 1:05 PM | 12/11/16 3:42 PM | GP/OP | Transferred | 26.62 |
| WSP-RC | KVSP | 12/22/16 2:17 PM | 12/22/16 6:27 PM | GP/OP | Transferred | 4.17 |
| WSP-RC | KVSP | 12/30/16 5:24 PM | 12/31/16 4:07 PM | GP/OP | Transferred | 22.72 |
| WSP-RC | NKSP | 12/16/16 12:46 PM | 12/16/16 4:55 PM | GP/OP | Transferred | 4.16 |
| WSP-RC | WSP | 12/9/16 11:09 AM | 12/9/16 2:45 PM | GP/OP | Internally Admitted | 3.61 |
| WSP-RC | WSP | 12/21/16 10:41 AM | 12/21/16 10:55 AM | GP/OP | Internally Admitted | 0.23 |
| WSP-RC | WSP | 12/22/16 3:53 PM | 12/23/16 12:37 PM | GP/OP | Internally Admitted | 20.74 |
| **WSP-RC Average** | | | | | | **14.47** |
| **Grand Average** | | | | | | **19.71** |

| SUMMARY OF PLACEMENTS | | | |
|---|---|---|---|
| Time Frames | Total Placements | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 768 | 19.71 | |
| < or = 24 hours | 579 | 10.36 | |
| > 24 hrs < or = 48 hrs | 134 | 31.88 | 0.00-335.23 |
| > 48 hrs < or = 72 hrs | 29 | 57.23 | |
| > 72 hours | 26 | 123.50 | |

BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CAL | 12/19/16 12:30 AM | 12/19/16 10:04 AM | GP/OP | Returned to Housing | 9.57 |
| **CAL Average** | | | | | **9.57** |
| CCI | 12/30/16 7:21 PM | 12/31/16 1:37 PM | CCCMS | Not Medically Cleared | 18.27 |
| **CCI Average** | | | | | **18.27** |
| CCWF | 12/12/16 7:42 PM | 12/14/16 12:27 PM | CCCMS | Returned to Housing | 40.75 |
| CCWF | 12/13/16 6:11 PM | 12/14/16 3:26 PM | CCCMS | Returned to Housing | 21.25 |
| CCWF | 12/15/16 6:04 PM | 12/17/16 9:58 AM | CCCMS | Returned to Housing | 39.90 |
| CCWF | 12/17/16 5:02 PM | 12/18/16 9:30 AM | CCCMS | Returned to Housing | 16.47 |
| CCWF | 12/18/16 2:14 AM | 12/18/16 9:30 AM | CCCMS | Returned to Housing | 7.27 |
| CCWF | 12/21/16 8:26 AM | 12/21/16 10:58 AM | CCCMS | Returned to Housing | 2.53 |
| CCWF | 12/22/16 3:42 PM | 12/23/16 10:29 AM | CCCMS | Returned to Housing | 18.78 |
| CCWF | 12/25/16 2:00 PM | 12/27/16 10:59 AM | CCCMS | Returned to Housing | 44.98 |
| CCWF | 12/25/16 4:28 PM | 12/28/16 10:33 AM | CCCMS | Returned to Housing | 66.08 |
| CCWF | 12/25/16 9:14 PM | 12/30/16 11:30 AM | CCCMS | Returned to Housing | 110.27 |
| CCWF | 12/6/16 10:27 PM | 12/7/16 12:05 PM | EOP | Returned to Housing | 13.63 |
| CCWF | 12/10/16 5:58 PM | 12/11/16 10:34 AM | EOP | Returned to Housing | 16.60 |
| CCWF | 12/12/16 5:46 PM | 12/13/16 11:24 AM | EOP | Returned to Housing | 17.63 |
| CCWF | 12/22/16 2:23 AM | 12/23/16 10:29 AM | EOP | Returned to Housing | 32.10 |
| CCWF | 12/24/16 3:45 PM | 12/25/16 1:39 PM | EOP | Returned to Housing | 21.90 |
| CCWF | 12/25/16 9:14 PM | 12/27/16 11:35 AM | EOP | Returned to Housing | 38.35 |
| CCWF | 12/26/16 7:57 PM | 12/27/16 11:35 AM | EOP | Returned to Housing | 15.63 |
| CCWF | 12/26/16 10:47 PM | 12/27/16 10:59 AM | EOP | Returned to Housing | 12.20 |
| CCWF | 12/30/16 12:56 AM | 12/31/16 10:35 AM | EOP | Returned to Housing | 33.65 |
| CCWF | 12/20/16 8:14 PM | 12/27/16 11:35 AM | GP/OP | Returned to Housing | 159.35 |
| CCWF | 12/31/16 2:21 AM | 1/3/17 2:18 PM | GP/OP | Returned to Housing | 83.95 |
| **CCWF Average** | | | | | **38.73** |
| CCWF-RC | 12/1/16 3:28 PM | 12/3/16 9:45 AM | CCCMS | Returned to Housing | 42.28 |
| CCWF-RC | 12/5/16 12:00 PM | 12/7/16 12:05 PM | CCCMS | Returned to Housing | 48.08 |
| CCWF-RC | 12/5/16 4:11 PM | 12/8/16 1:13 PM | CCCMS | Returned to Housing | 69.03 |
| CCWF-RC | 12/7/16 4:09 PM | 12/12/16 11:45 AM | CCCMS | Returned to Housing | 115.60 |
| CCWF-RC | 12/9/16 12:43 PM | 12/14/16 12:27 PM | CCCMS | Returned to Housing | 119.73 |
| CCWF-RC | 12/19/16 11:02 PM | 12/23/16 10:29 AM | CCCMS | Returned to Housing | 83.45 |
| CCWF-RC | 12/26/16 12:19 PM | 12/29/16 12:16 PM | CCCMS | Returned to Housing | 71.95 |
| CCWF-RC | 12/28/16 9:08 PM | 12/30/16 11:30 AM | CCCMS | Returned to Housing | 38.37 |
| CCWF-RC | 12/29/16 6:27 AM | 12/31/16 10:35 AM | CCCMS | Returned to Housing | 52.13 |
| CCWF-RC | 12/1/16 9:31 PM | 12/12/16 11:45 AM | EOP | Returned to Housing | 254.23 |
| CCWF-RC | 12/20/16 7:35 PM | 12/24/16 11:46 AM | EOP | Returned to Housing | 88.18 |
| CCWF-RC | 12/25/16 4:53 PM | 12/29/16 12:16 PM | EOP | Returned to Housing | 91.38 |
| CCWF-RC | 12/11/16 10:01 PM | 12/12/16 11:45 AM | GP/OP | Returned to Housing | 13.73 |
| **CCWF-RC Average** | | | | | **83.71** |
| CEN | 12/14/16 6:17 PM | 12/15/16 10:19 AM | GP/OP | Returned to Housing | 16.03 |
| **CEN Average** | | | | | **16.03** |
| CHCF | 12/3/16 1:47 PM | 12/3/16 3:31 PM | EOP | Returned to Housing | 1.73 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CHCF | 12/9/16 10:23 AM | 12/11/16 9:22 AM | EOP | Not Medically Cleared | 46.98 |
| CHCF | 12/9/16 6:44 PM | 12/10/16 11:46 AM | EOP | Returned to Housing | 17.03 |
| CHCF | 12/9/16 8:02 PM | 12/10/16 11:46 AM | EOP | Returned to Housing | 15.73 |
| CHCF | 12/13/16 8:08 PM | 12/14/16 10:44 AM | EOP | Returned to Housing | 14.60 |
| CHCF | 12/16/16 12:57 PM | 12/17/16 9:17 AM | EOP | Not Medically Cleared | 20.33 |
| CHCF | 12/16/16 8:45 PM | 12/17/16 11:18 AM | EOP | Returned to Housing | 14.55 |
| CHCF | 12/23/16 10:34 AM | 12/28/16 9:54 AM | EOP | Not Medically Cleared | 119.33 |
| CHCF | 12/29/16 5:55 PM | 12/30/16 12:59 PM | EOP | Returned to Housing | 19.07 |
| CHCF | 12/30/16 3:55 PM | 12/31/16 1:24 PM | EOP | Returned to Housing | 21.48 |
| **CHCF Average** | | | | | **29.08** |
| CMC | 12/22/16 4:10 PM | 12/23/16 8:30 AM | CCCMS | Returned to Housing | 16.33 |
| CMC | 12/3/16 3:57 PM | 12/4/16 8:56 AM | EOP | Returned to Housing | 16.97 |
| CMC | 12/9/16 12:09 AM | 12/9/16 9:18 AM | EOP | Returned to Housing | 9.15 |
| CMC | 12/11/16 9:23 PM | 12/12/16 9:10 AM | EOP | Returned to Housing | 11.78 |
| CMC | 12/12/16 8:47 AM | 12/13/16 9:07 AM | EOP | Returned to Housing | 24.33 |
| CMC | 12/12/16 7:45 PM | 12/13/16 9:07 AM | EOP | Returned to Housing | 13.37 |
| CMC | 12/13/16 6:20 AM | 12/13/16 9:07 AM | EOP | Returned to Housing | 2.78 |
| CMC | 12/13/16 12:14 PM | 12/14/16 9:55 AM | EOP | Returned to Housing | 21.68 |
| CMC | 12/13/16 1:06 PM | 12/14/16 9:55 AM | EOP | Returned to Housing | 20.82 |
| CMC | 12/16/16 7:08 AM | 12/16/16 9:12 AM | EOP | Returned to Housing | 2.07 |
| CMC | 12/23/16 7:47 AM | 12/23/16 8:30 AM | EOP | Returned to Housing | 0.72 |
| CMC | 12/25/16 1:56 PM | 12/26/16 10:25 AM | EOP | Returned to Housing | 20.48 |
| CMC | 12/26/16 2:22 PM | 12/27/16 10:54 AM | EOP | Returned to Housing | 20.53 |
| CMC | 12/29/16 10:44 AM | 12/29/16 11:42 AM | EOP | Returned to Housing | 0.97 |
| CMC | 12/29/16 10:44 AM | 12/29/16 11:58 AM | EOP | Returned to Housing | 1.23 |
| **CMC Average** | | | | | **12.21** |
| CMF | 12/19/16 10:42 AM | 12/19/16 10:45 AM | EOP | Returned to Housing | 0.05 |
| CMF | 12/27/16 5:01 AM | 12/27/16 10:42 AM | EOP | Returned to Housing | 5.68 |
| CMF | 12/28/16 4:13 AM | 12/28/16 10:27 AM | EOP | Returned to Housing | 6.23 |
| CMF | 12/24/16 5:03 AM | 12/24/16 10:20 AM | ICF | Returned to Housing | 5.28 |
| CMF | 12/1/16 4:56 AM | 12/1/16 9:10 AM | MHCB | Not Medically Cleared | 4.23 |
| CMF | 12/1/16 4:56 AM | 12/1/16 9:10 AM | MHCB | Not Medically Cleared | 4.23 |
| **CMF Average** | | | | | **4.29** |
| COR | 12/29/16 2:27 AM | 12/29/16 11:28 AM | APP | Returned to Housing | 9.02 |
| COR | 12/5/16 4:31 AM | 12/5/16 10:10 AM | CCCMS | Returned to Housing | 5.65 |
| COR | 12/5/16 7:24 PM | 12/6/16 9:13 AM | CCCMS | Returned to Housing | 13.82 |
| COR | 12/6/16 8:16 AM | 12/6/16 10:33 AM | CCCMS | Not Medically Cleared | 2.28 |
| COR | 12/8/16 4:54 PM | 12/9/16 10:07 AM | CCCMS | Returned to Housing | 17.22 |
| COR | 12/8/16 11:43 PM | 12/9/16 10:07 AM | CCCMS | Returned to Housing | 10.40 |
| COR | 12/10/16 4:20 PM | 12/11/16 11:18 AM | CCCMS | Returned to Housing | 18.97 |
| COR | 12/11/16 5:27 PM | 12/12/16 11:05 AM | CCCMS | Returned to Housing | 17.63 |
| COR | 12/11/16 10:54 PM | 12/12/16 11:05 AM | CCCMS | Returned to Housing | 12.18 |
| COR | 12/12/16 4:04 PM | 12/13/16 10:00 AM | CCCMS | Returned to Housing | 17.93 |

HCPOP
1/26/2017

RESCINDED MHCB REFERRALS
ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 12/14/16 11:57 AM | 12/14/16 4:03 PM | CCCMS | Returned to Housing | 4.10 |
| COR | 12/17/16 8:38 PM | 12/18/16 9:21 AM | CCCMS | Returned to Housing | 12.72 |
| COR | 12/18/16 7:20 PM | 12/19/16 11:24 AM | CCCMS | Returned to Housing | 16.07 |
| COR | 12/18/16 8:25 PM | 12/19/16 11:24 AM | CCCMS | Returned to Housing | 14.98 |
| COR | 12/21/16 11:25 PM | 12/22/16 10:07 AM | CCCMS | Returned to Housing | 10.70 |
| COR | 12/25/16 7:22 PM | 12/26/16 12:39 PM | CCCMS | Returned to Housing | 17.28 |
| COR | 12/29/16 3:31 AM | 12/29/16 11:09 AM | CCCMS | Returned to Housing | 7.63 |
| COR | 12/30/16 5:36 PM | 12/31/16 11:26 AM | CCCMS | Returned to Housing | 17.83 |
| COR | 12/30/16 7:58 PM | 12/31/16 10:33 AM | CCCMS | Returned to Housing | 14.58 |
| COR | 12/1/16 6:23 AM | 12/1/16 10:38 AM | EOP | Returned to Housing | 4.25 |
| COR | 12/1/16 9:21 PM | 12/2/16 9:22 AM | EOP | Returned to Housing | 12.02 |
| COR | 12/2/16 2:05 AM | 12/2/16 12:44 PM | EOP | Returned to Housing | 10.65 |
| COR | 12/2/16 3:44 PM | 12/3/16 11:04 AM | EOP | Returned to Housing | 19.33 |
| COR | 12/3/16 2:24 AM | 12/4/16 11:23 AM | EOP | Returned to Housing | 32.98 |
| COR | 12/4/16 9:14 PM | 12/5/16 10:13 AM | EOP | Returned to Housing | 12.98 |
| COR | 12/6/16 11:17 PM | 12/7/16 9:23 AM | EOP | Returned to Housing | 10.10 |
| COR | 12/6/16 11:17 PM | 12/7/16 10:48 AM | EOP | Returned to Housing | 11.52 |
| COR | 12/7/16 8:32 PM | 12/8/16 8:52 AM | EOP | Returned to Housing | 12.33 |
| COR | 12/11/16 9:35 PM | 12/12/16 11:05 AM | EOP | Returned to Housing | 13.50 |
| COR | 12/12/16 11:05 PM | 12/13/16 9:54 AM | EOP | Returned to Housing | 10.82 |
| COR | 12/14/16 10:38 PM | 12/15/16 9:16 AM | EOP | Returned to Housing | 10.63 |
| COR | 12/15/16 3:24 PM | 12/17/16 12:52 PM | EOP | Returned to Housing | 45.47 |
| COR | 12/18/16 7:08 PM | 12/19/16 11:24 AM | EOP | Returned to Housing | 16.27 |
| COR | 12/18/16 7:20 PM | 12/19/16 1:53 PM | EOP | Not Medically Cleared | 18.55 |
| COR | 12/20/16 3:57 PM | 12/21/16 10:17 AM | EOP | Returned to Housing | 18.33 |
| COR | 12/23/16 5:55 PM | 12/24/16 10:56 AM | EOP | Returned to Housing | 17.02 |
| COR | 12/23/16 6:50 PM | 12/24/16 10:56 AM | EOP | Returned to Housing | 16.10 |
| COR | 12/26/16 1:13 PM | 12/27/16 10:08 AM | EOP | Returned to Housing | 20.92 |
| COR | 12/26/16 1:13 PM | 12/27/16 10:50 AM | EOP | Returned to Housing | 21.62 |
| COR | 12/26/16 1:13 PM | 12/28/16 10:32 AM | EOP | Returned to Housing | 45.32 |
| COR | 12/27/16 7:21 PM | 12/28/16 8:38 AM | EOP | Returned to Housing | 13.28 |
| COR | 12/28/16 6:59 PM | 12/30/16 9:30 AM | EOP | Returned to Housing | 38.52 |
| COR | 12/28/16 7:32 PM | 12/30/16 9:30 AM | EOP | Returned to Housing | 37.97 |
| COR | 12/29/16 4:13 PM | 12/30/16 11:00 AM | EOP | Returned to Housing | 18.78 |
| COR | 12/29/16 6:59 PM | 12/30/16 10:24 AM | EOP | Returned to Housing | 15.42 |
| COR | 12/29/16 7:47 PM | 12/30/16 10:24 AM | EOP | Returned to Housing | 14.62 |
| COR | 12/30/16 6:16 PM | 12/31/16 11:08 AM | EOP | Returned to Housing | 16.87 |
| COR | 12/30/16 8:17 PM | 12/31/16 10:33 AM | EOP | Returned to Housing | 14.27 |
| COR | 12/31/16 2:46 AM | 12/31/16 9:55 AM | EOP | Returned to Housing | 7.15 |
| COR | 12/31/16 6:18 PM | 1/1/17 9:24 AM | EOP | Returned to Housing | 15.10 |
| COR | 12/19/16 9:23 AM | 12/19/16 11:24 AM | GP/OP | Returned to Housing | 2.02 |
| COR | 12/26/16 2:36 AM | 12/26/16 12:39 PM | GP/OP | Returned to Housing | 10.05 |
| COR | 12/30/16 8:17 PM | 12/31/16 10:33 AM | GP/OP | Returned to Housing | 14.27 |
| COR | 12/7/16 8:32 PM | 12/8/16 9:16 AM | MHCB | Returned to Housing | 12.73 |

HCPOP
1/26/2017

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 12/26/16 1:00 AM | 12/26/16 12:39 PM | MHCB | Returned to Housing | 11.65 |
| COR | 12/26/16 5:27 AM | 12/26/16 12:39 PM | MHCB | Returned to Housing | 7.20 |
| **COR Average** | | | | | **15.56** |
| DVI | 12/12/16 3:37 AM | 12/12/16 10:32 AM | CCCMS | Returned to Housing | 6.92 |
| DVI | 12/25/16 3:40 AM | 12/25/16 11:20 AM | GP/OP | Not Medically Cleared | 7.67 |
| DVI | 12/26/16 8:21 AM | 12/26/16 11:01 AM | GP/OP | Not Medically Cleared | 2.67 |
| **DVI Average** | | | | | **5.75** |
| DVI-RC | 12/10/16 1:37 PM | 12/11/16 9:14 AM | CCCMS | Returned to Housing | 19.62 |
| DVI-RC | 12/16/16 6:13 PM | 12/17/16 9:54 AM | CCCMS | Returned to Housing | 15.68 |
| DVI-RC | 12/23/16 9:34 PM | 12/24/16 11:25 AM | CCCMS | Returned to Housing | 13.85 |
| DVI-RC | 12/25/16 9:07 PM | 12/26/16 11:01 AM | CCCMS | Returned to Housing | 13.90 |
| DVI-RC | 12/4/16 4:26 PM | 12/5/16 11:38 AM | EOP | Returned to Housing | 19.20 |
| DVI-RC | 12/22/16 8:24 PM | 12/23/16 9:53 AM | EOP | Returned to Housing | 13.48 |
| DVI-RC | 12/19/16 9:18 PM | 12/20/16 10:03 AM | GP/OP | Returned to Housing | 12.75 |
| **DVI-RC Average** | | | | | **15.50** |
| FWF | 12/22/16 9:56 AM | 12/25/16 10:06 AM | CCCMS | Returned to Housing | 72.17 |
| FWF | 12/14/16 8:26 AM | 12/14/16 3:02 PM | EOP | Returned to Housing | 6.60 |
| FWF | 12/30/16 1:06 PM | 1/3/17 2:18 PM | EOP | Returned to Housing | 97.20 |
| **FWF Average** | | | | | **58.66** |
| HDSP | 12/25/16 2:41 PM | 12/26/16 7:07 AM | CCCMS | Returned to Housing | 16.43 |
| HDSP | 12/19/16 8:11 AM | 12/19/16 2:01 PM | EOP | Returned to Housing | 5.83 |
| **HDSP Average** | | | | | **11.13** |
| KVSP | 12/2/16 12:51 AM | 12/2/16 8:52 AM | CCCMS | Returned to Housing | 8.02 |
| KVSP | 12/2/16 12:51 AM | 12/2/16 9:30 AM | CCCMS | Returned to Housing | 8.65 |
| KVSP | 12/19/16 8:41 AM | 12/19/16 12:54 PM | CCCMS | Returned to Housing | 4.22 |
| KVSP | 12/28/16 10:13 PM | 12/29/16 11:01 AM | CCCMS | Returned to Housing | 12.80 |
| KVSP | 12/7/16 8:07 AM | 12/7/16 8:29 AM | EOP | Returned to Housing | 0.37 |
| KVSP | 12/26/16 3:22 AM | 12/27/16 11:49 AM | EOP | Returned to Housing | 20.45 |
| KVSP | 12/27/16 9:43 AM | 12/27/16 11:06 AM | EOP | Returned to Housing | 1.38 |
| KVSP | 12/6/16 3:41 AM | 12/6/16 11:36 AM | GP/OP | Returned to Housing | 7.92 |
| KVSP | 12/7/16 5:47 AM | 12/8/16 10:06 AM | GP/OP | Returned to Housing | 16.32 |
| **KVSP Average** | | | | | **8.90** |
| LAC | 12/23/16 9:55 AM | 12/23/16 10:44 AM | CCCMS | Returned to Housing | 0.82 |
| LAC | 12/24/16 8:05 PM | 12/26/16 10:28 AM | CCCMS | Returned to Housing | 38.38 |
| LAC | 12/25/16 3:49 AM | 12/27/16 10:29 AM | CCCMS | Returned to Housing | 54.67 |
| LAC | 12/11/16 1:35 PM | 12/12/16 10:50 AM | EOP | Returned to Housing | 21.25 |
| LAC | 12/11/16 10:01 PM | 12/12/16 9:09 AM | EOP | Returned to Housing | 11.13 |
| LAC | 12/16/16 8:29 PM | 12/17/16 11:12 AM | EOP | Returned to Housing | 14.72 |
| LAC | 12/16/16 8:45 PM | 12/17/16 11:12 AM | EOP | Returned to Housing | 14.45 |
| LAC | 12/17/16 2:10 AM | 12/17/16 11:12 AM | EOP | Returned to Housing | 9.03 |
| LAC | 12/17/16 3:19 PM | 12/18/16 8:55 AM | EOP | Returned to Housing | 17.60 |
| LAC | 12/17/16 11:36 PM | 12/18/16 8:55 AM | EOP | Returned to Housing | 9.32 |
| LAC | 12/19/16 9:39 PM | 12/20/16 9:40 AM | EOP | Returned to Housing | 12.02 |

BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 12/21/16 4:20 PM | 12/23/16 10:25 AM | EOP | Returned to Housing | 42.08 |
| LAC | 12/22/16 5:04 PM | 12/22/16 3:33 PM | EOP | Returned to Housing | 10.48 |
| LAC | 12/23/16 7:02 PM | 12/24/16 10:18 AM | EOP | Returned to Housing | 15.27 |
| LAC | 12/25/16 10:52 PM | 12/26/16 9:21 AM | EOP | Returned to Housing | 10.48 |
| LAC | 12/24/16 8:05 PM | 12/25/16 10:03 AM | GP/OP | Returned to Housing | 13.97 |
| LAC | 12/24/16 8:05 PM | 12/27/16 10:29 AM | GP/OP | Returned to Housing | 62.40 |
| **LAC Average** | | | | | **21.06** |
| MCSP | 12/6/16 12:36 AM | 12/6/16 9:33 AM | CCCMS | Returned to Housing | 8.95 |
| MCSP | 12/14/16 4:04 PM | 12/15/16 11:05 AM | CCCMS | Returned to Housing | 19.02 |
| MCSP | 12/19/16 3:56 PM | 12/20/16 8:44 AM | CCCMS | Returned to Housing | 16.80 |
| MCSP | 12/20/16 5:47 PM | 12/21/16 9:19 AM | CCCMS | Returned to Housing | 15.53 |
| MCSP | 12/22/16 9:54 AM | 12/22/16 9:55 AM | CCCMS | Returned to Housing | 0.02 |
| MCSP | 12/28/16 9:22 PM | 12/29/16 8:58 AM | CCCMS | Returned to Housing | 11.60 |
| MCSP | 12/30/16 7:31 PM | 12/31/16 9:03 AM | CCCMS | Returned to Housing | 13.53 |
| MCSP | 12/1/16 1:55 AM | 12/1/16 10:08 AM | EOP | Returned to Housing | 8.22 |
| MCSP | 12/1/16 1:55 AM | 12/1/16 10:08 AM | EOP | Returned to Housing | 8.22 |
| MCSP | 12/1/16 9:33 PM | 12/2/16 8:46 AM | EOP | Returned to Housing | 11.22 |
| MCSP | 12/3/16 12:13 AM | 12/3/16 8:46 AM | EOP | Returned to Housing | 8.55 |
| MCSP | 12/3/16 7:28 PM | 12/4/16 10:13 AM | EOP | Returned to Housing | 14.75 |
| MCSP | 12/4/16 10:38 PM | 12/5/16 9:34 AM | EOP | Returned to Housing | 10.93 |
| MCSP | 12/4/16 11:58 PM | 12/5/16 9:34 AM | EOP | Returned to Housing | 9.60 |
| MCSP | 12/8/16 8:41 PM | 12/9/16 9:28 AM | EOP | Returned to Housing | 12.78 |
| MCSP | 12/10/16 8:09 PM | 12/11/16 9:24 AM | EOP | Returned to Housing | 13.25 |
| MCSP | 12/13/16 1:22 AM | 12/13/16 9:15 AM | EOP | Returned to Housing | 7.88 |
| MCSP | 12/14/16 2:23 AM | 12/14/16 10:00 AM | EOP | Returned to Housing | 7.62 |
| MCSP | 12/14/16 4:11 AM | 12/14/16 10:00 AM | EOP | Returned to Housing | 5.82 |
| MCSP | 12/14/16 10:05 AM | 12/14/16 10:57 AM | EOP | Not Medically Cleared | 0.87 |
| MCSP | 12/14/16 10:41 PM | 12/15/16 9:30 AM | EOP | Returned to Housing | 10.82 |
| MCSP | 12/15/16 2:42 PM | 12/16/16 10:18 AM | EOP | Returned to Housing | 19.60 |
| MCSP | 12/15/16 10:12 PM | 12/16/16 10:18 AM | EOP | Returned to Housing | 12.10 |
| MCSP | 12/16/16 2:37 AM | 12/16/16 10:18 AM | EOP | Returned to Housing | 7.68 |
| MCSP | 12/19/16 9:57 AM | 12/19/16 10:45 AM | EOP | Returned to Housing | 0.80 |
| MCSP | 12/19/16 9:57 AM | 12/19/16 10:48 AM | EOP | Returned to Housing | 0.85 |
| MCSP | 12/23/16 7:24 PM | 12/24/16 9:39 AM | EOP | Returned to Housing | 14.25 |
| MCSP | 12/23/16 10:34 PM | 12/24/16 9:39 AM | EOP | Returned to Housing | 11.08 |
| MCSP | 12/24/16 12:44 AM | 12/24/16 9:39 AM | EOP | Returned to Housing | 8.92 |
| MCSP | 12/24/16 6:34 PM | 12/25/16 1:33 PM | EOP | Returned to Housing | 18.98 |
| MCSP | 12/25/16 1:55 AM | 12/25/16 11:14 AM | EOP | Returned to Housing | 9.32 |
| MCSP | 12/25/16 1:55 AM | 12/25/16 11:14 AM | EOP | Returned to Housing | 9.32 |
| MCSP | 12/25/16 1:55 AM | 12/25/16 11:14 AM | EOP | Returned to Housing | 9.32 |
| MCSP | 12/25/16 10:59 PM | 12/26/16 9:51 AM | EOP | Returned to Housing | 10.87 |
| MCSP | 12/27/16 10:12 PM | 12/28/16 10:12 AM | EOP | Returned to Housing | 12.00 |
| MCSP | 12/27/16 10:12 PM | 12/28/16 10:12 AM | EOP | Returned to Housing | 12.00 |
| MCSP | 12/27/16 10:55 PM | 12/28/16 10:12 AM | EOP | Returned to Housing | 11.28 |

# RESCINDED MHCB REFERRALS
## BY INSTITUTION AND PRIOR LEVEL OF CARE
### DECEMBER 2016

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 12/30/16 2:53 AM | 12/30/16 8:32 AM | EOP | Returned to Housing | 5.65 |
| MCSP | 12/31/16 8:59 PM | 1/1/17 11:40 AM | EOP | Returned to Housing | 14.68 |
| MCSP | 12/31/16 8:59 PM | 1/1/17 11:40 AM | EOP | Returned to Housing | 14.68 |
| MCSP | 12/12/16 1:33 AM | 12/12/16 2:20 PM | GP/OP | Returned to Housing | 12.78 |
| MCSP | 12/14/16 4:11 AM | 12/14/16 10:00 AM | GP/OP | Returned to Housing | 5.82 |
| MCSP | 12/14/16 8:18 PM | 12/15/16 9:30 AM | GP/OP | Returned to Housing | 13.20 |
| MCSP | 12/24/16 1:59 PM | 12/26/16 10:53 AM | GP/OP | Not Medically Cleared | 44.90 |
| **MCSP Average** | | | | | **11.27** |
| NKSP | 12/5/16 4:23 PM | 12/6/16 10:06 AM | CCCMS | Returned to Housing | 17.72 |
| NKSP | 12/22/16 12:36 AM | 12/22/16 11:20 AM | CCCMS | Returned to Housing | 10.73 |
| NKSP | 12/23/16 7:56 PM | 12/24/16 10:43 AM | CCCMS | Returned to Housing | 14.78 |
| NKSP | 12/25/16 12:13 PM | 12/25/16 2:33 PM | CCCMS | Returned to Housing | 2.33 |
| NKSP | 12/6/16 7:53 PM | 12/7/16 11:09 AM | EOP | Returned to Housing | 15.27 |
| NKSP | 12/11/16 9:10 AM | 12/11/16 10:25 AM | EOP | Returned to Housing | 1.25 |
| NKSP | 12/13/16 11:43 PM | 12/14/16 1:40 PM | EOP | Returned to Housing | 13.95 |
| NKSP | 12/20/16 4:30 PM | 12/21/16 10:51 AM | EOP | Returned to Housing | 18.35 |
| NKSP | 12/17/16 12:51 PM | 12/18/16 9:11 AM | GP/OP | Not Medically Cleared | 20.33 |
| **NKSP Average** | | | | | **12.75** |
| NKSP-RC | 12/14/16 11:16 AM | 12/15/16 9:56 AM | CCCMS | Returned to Housing | 22.67 |
| NKSP-RC | 12/15/16 8:52 PM | 12/16/16 9:17 AM | CCCMS | Returned to Housing | 12.42 |
| NKSP-RC | 12/17/16 8:51 PM | 12/18/16 9:40 AM | CCCMS | Returned to Housing | 12.82 |
| NKSP-RC | 12/22/16 7:34 PM | 12/23/16 10:01 AM | CCCMS | Returned to Housing | 14.45 |
| NKSP-RC | 12/25/16 1:01 PM | 12/26/16 9:11 AM | CCCMS | Returned to Housing | 20.17 |
| NKSP-RC | 12/26/16 5:06 PM | 12/27/16 7:48 AM | CCCMS | Returned to Housing | 14.70 |
| NKSP-RC | 12/6/16 5:38 PM | 12/7/16 10:45 AM | EOP | Returned to Housing | 17.12 |
| NKSP-RC | 12/7/16 2:56 PM | 12/8/16 11:41 AM | EOP | Returned to Housing | 20.75 |
| NKSP-RC | 12/12/16 12:52 PM | 12/13/16 9:48 AM | EOP | Returned to Housing | 20.93 |
| NKSP-RC | 12/15/16 8:52 PM | 12/16/16 9:54 AM | EOP | Returned to Housing | 13.03 |
| NKSP-RC | 12/3/16 9:37 AM | 12/3/16 10:53 AM | GP/OP | Returned to Housing | 1.27 |
| NKSP-RC | 12/4/16 3:25 PM | 12/5/16 10:00 AM | GP/OP | Returned to Housing | 18.58 |
| NKSP-RC | 12/6/16 2:40 AM | 12/6/16 10:46 AM | GP/OP | Returned to Housing | 8.10 |
| NKSP-RC | 12/8/16 1:19 AM | 12/8/16 10:23 AM | GP/OP | Returned to Housing | 9.07 |
| NKSP-RC | 12/15/16 12:40 AM | 12/15/16 9:06 AM | GP/OP | Returned to Housing | 8.43 |
| NKSP-RC | 12/25/16 7:52 PM | 12/26/16 9:51 AM | GP/OP | Returned to Housing | 13.98 |
| NKSP-RC | 12/26/16 12:25 AM | 12/26/16 9:17 AM | GP/OP | Returned to Housing | 8.87 |
| **NKSP-RC Average** | | | | | **13.96** |
| RJD | 12/23/16 8:36 AM | 12/23/16 2:35 PM | CCCMS | Returned to Housing | 5.98 |
| RJD | 12/4/16 8:25 AM | 12/4/16 12:57 PM | EOP | Returned to Housing | 4.53 |
| RJD | 12/6/16 3:33 AM | 12/6/16 11:18 AM | EOP | Returned to Housing | 7.75 |
| RJD | 12/8/16 2:29 PM | 12/8/16 3:46 PM | EOP | Not Medically Cleared | 1.28 |
| RJD | 12/9/16 11:51 PM | 12/10/16 12:11 PM | EOP | Returned to Housing | 12.33 |
| RJD | 12/12/16 12:23 PM | 12/14/16 2:18 PM | EOP | Not Medically Cleared | 49.92 |
| RJD | 12/17/16 4:34 PM | 12/18/16 2:06 PM | EOP | Not Medically Cleared | 21.53 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| RJD | 12/19/16 4:26 PM | 12/21/16 11:32 AM | EOP | Not Medically Cleared | 43.10 |
| RJD | 12/27/16 1:40 AM | 12/28/16 11:29 AM | EOP | Not Medically Cleared | 33.82 |
| **RJD Average** | | | | | **20.03** |
| SAC | 12/28/16 12:39 AM | 12/28/16 3:01 PM | CCCMS | Returned to Housing | 14.37 |
| SAC | 12/30/16 9:09 AM | 12/30/16 10:49 AM | CCCMS | Returned to Housing | 1.67 |
| SAC | 12/2/16 11:44 PM | 12/3/16 9:43 AM | EOP | Returned to Housing | 9.98 |
| SAC | 12/4/16 8:54 PM | 12/5/16 9:29 AM | EOP | Returned to Housing | 12.58 |
| SAC | 12/7/16 9:08 AM | 12/7/16 2:03 PM | EOP | Returned to Housing | 4.92 |
| SAC | 12/7/16 11:22 PM | 12/8/16 8:18 AM | EOP | Returned to Housing | 8.93 |
| SAC | 12/8/16 7:09 PM | 12/9/16 10:21 AM | EOP | Returned to Housing | 15.20 |
| SAC | 12/9/16 8:35 AM | 12/11/16 9:29 AM | EOP | Not Medically Cleared | 48.90 |
| SAC | 12/10/16 9:27 PM | 12/11/16 9:33 AM | EOP | Returned to Housing | 12.10 |
| SAC | 12/11/16 9:08 PM | 12/12/16 9:33 AM | EOP | Returned to Housing | 12.42 |
| SAC | 12/11/16 9:08 PM | 12/12/16 10:33 AM | EOP | Returned to Housing | 13.42 |
| SAC | 12/11/16 9:08 PM | 12/12/16 10:33 AM | EOP | Returned to Housing | 13.42 |
| SAC | 12/13/16 11:23 PM | 12/14/16 9:38 AM | EOP | Returned to Housing | 10.25 |
| SAC | 12/19/16 12:00 AM | 12/19/16 6:06 AM | EOP | Returned to Housing | 6.10 |
| SAC | 12/19/16 12:00 AM | 12/19/16 6:06 AM | EOP | Returned to Housing | 6.10 |
| SAC | 12/20/16 2:04 AM | 12/20/16 8:40 AM | EOP | Returned to Housing | 6.60 |
| SAC | 12/20/16 2:04 AM | 12/20/16 10:16 AM | EOP | Returned to Housing | 8.20 |
| SAC | 12/21/16 12:29 AM | 12/21/16 9:41 AM | EOP | Returned to Housing | 9.20 |
| SAC | 12/21/16 11:42 PM | 12/22/16 9:26 AM | EOP | Returned to Housing | 9.73 |
| SAC | 12/24/16 2:13 PM | 12/25/16 5:47 AM | EOP | Returned to Housing | 15.57 |
| SAC | 12/24/16 2:13 PM | 12/25/16 5:47 AM | EOP | Returned to Housing | 15.57 |
| SAC | 12/24/16 11:30 PM | 12/25/16 8:08 AM | EOP | Returned to Housing | 8.63 |
| SAC | 12/28/16 12:39 AM | 12/28/16 11:27 AM | EOP | Returned to Housing | 10.80 |
| SAC | 12/28/16 12:39 AM | 12/28/16 11:27 AM | EOP | Returned to Housing | 10.80 |
| SAC | 12/28/16 12:39 AM | 12/28/16 11:27 AM | EOP | Returned to Housing | 10.80 |
| SAC | 12/28/16 12:39 AM | 12/28/16 3:01 PM | EOP | Returned to Housing | 14.37 |
| SAC | 12/28/16 11:44 PM | 12/29/16 9:20 AM | EOP | Returned to Housing | 9.60 |
| SAC | 12/29/16 12:04 PM | 12/30/16 6:02 AM | EOP | Returned to Housing | 17.97 |
| SAC | 12/29/16 1:41 PM | 12/30/16 6:02 AM | EOP | Returned to Housing | 16.35 |
| SAC | 12/29/16 11:20 PM | 12/30/16 12:08 PM | EOP | Returned to Housing | 12.80 |
| SAC | 12/31/16 6:00 AM | 12/31/16 11:04 AM | EOP | Returned to Housing | 5.07 |
| SAC | 12/31/16 6:00 AM | 12/31/16 1:25 PM | EOP | Returned to Housing | 7.42 |
| SAC | 12/31/16 11:40 PM | 1/1/17 8:04 AM | EOP | Returned to Housing | 8.40 |
| SAC | 12/31/16 11:40 PM | 1/1/17 8:04 AM | EOP | Returned to Housing | 8.40 |
| SAC | 12/31/16 11:40 PM | 1/1/17 11:17 AM | EOP | Returned to Housing | 11.62 |
| SAC | 12/31/16 11:40 PM | 1/1/17 11:17 AM | EOP | Returned to Housing | 11.62 |
| **SAC Average** | | | | | **11.66** |
| SATF | 12/1/16 1:10 AM | 12/1/16 9:46 AM | CCCMS | Returned to Housing | 8.60 |
| SATF | 12/2/16 1:38 AM | 12/2/16 8:53 AM | CCCMS | Returned to Housing | 7.25 |
| SATF | 12/6/16 3:25 AM | 12/6/16 8:38 AM | CCCMS | Returned to Housing | 5.22 |
| SATF | 12/6/16 3:25 AM | 12/6/16 9:30 AM | CCCMS | Returned to Housing | 6.08 |

BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SATF | 12/7/16 1:51 AM | 12/7/16 11:51 AM | CCCMS | Returned to Housing | 10.00 |
| SATF | 12/15/16 9:24 PM | 12/16/16 9:16 AM | CCCMS | Returned to Housing | 11.87 |
| SATF | 12/22/16 3:47 AM | 12/22/16 8:05 AM | CCCMS | Returned to Housing | 4.30 |
| SATF | 12/7/16 1:51 AM | 12/7/16 11:02 AM | EOP | Returned to Housing | 9.18 |
| SATF | 12/7/16 1:51 AM | 12/7/16 11:02 AM | EOP | Returned to Housing | 9.18 |
| SATF | 12/9/16 12:45 AM | 12/9/16 9:28 AM | EOP | Returned to Housing | 8.72 |
| SATF | 12/11/16 2:10 PM | 12/12/16 8:21 AM | EOP | Returned to Housing | 18.18 |
| SATF | 12/22/16 8:43 PM | 12/23/16 8:54 AM | EOP | Returned to Housing | 12.18 |
| SATF | 12/28/16 12:13 AM | 12/28/16 11:16 AM | EOP | Returned to Housing | 11.05 |
| SATF | 12/2/16 1:38 AM | 12/2/16 11:28 AM | GP/OP | Returned to Housing | 9.83 |
| SATF | 12/13/16 9:51 AM | 12/14/16 8:47 AM | GP/OP | Returned to Housing | 22.93 |
| SATF | 12/21/16 5:11 AM | 12/21/16 10:14 AM | GP/OP | Returned to Housing | 5.05 |
| SATF | 12/26/16 3:38 AM | 12/26/16 8:40 AM | GP/OP | Returned to Housing | 5.03 |
| SATF | 12/26/16 1:07 PM | 12/27/16 8:53 AM | GP/OP | Returned to Housing | 19.77 |
| **SATF Average** | | | | | **10.25** |
| SOL | 12/20/16 5:02 PM | 12/20/16 7:27 PM | CCCMS | Returned to Housing | 2.42 |
| SOL | 12/28/16 6:06 PM | 12/29/16 12:20 PM | CCCMS | Returned to Housing | 18.23 |
| **SOL Average** | | | | | **10.33** |
| SVSP | 12/2/16 12:54 AM | 12/2/16 4:41 PM | CCCMS | Returned to Housing | 15.78 |
| SVSP | 12/6/16 5:55 AM | 12/6/16 11:17 AM | CCCMS | Returned to Housing | 5.37 |
| SVSP | 12/5/16 11:46 PM | 12/6/16 12:47 PM | EOP | Returned to Housing | 13.02 |
| SVSP | 12/8/16 12:39 AM | 12/8/16 9:08 AM | EOP | Returned to Housing | 8.48 |
| SVSP | 12/8/16 4:05 AM | 12/8/16 4:46 PM | EOP | Returned to Housing | 12.68 |
| SVSP | 12/10/16 8:21 PM | 12/11/16 11:26 AM | EOP | Returned to Housing | 15.08 |
| SVSP | 12/11/16 9:46 PM | 12/12/16 1:08 PM | EOP | Returned to Housing | 15.37 |
| SVSP | 12/12/16 9:38 PM | 12/14/16 11:36 AM | EOP | Returned to Housing | 37.97 |
| SVSP | 12/13/16 10:08 PM | 12/14/16 10:22 AM | EOP | Not Medically Cleared | 12.23 |
| SVSP | 12/14/16 9:38 PM | 12/15/16 11:18 AM | EOP | Returned to Housing | 13.67 |
| SVSP | 12/16/16 8:44 PM | 12/19/16 3:28 PM | EOP | Returned to Housing | 66.73 |
| SVSP | 12/18/16 6:34 PM | 12/19/16 11:46 AM | EOP | Returned to Housing | 17.20 |
| SVSP | 12/18/16 6:34 PM | 12/19/16 12:19 PM | EOP | Returned to Housing | 17.75 |
| SVSP | 12/18/16 6:34 PM | 12/19/16 1:45 PM | EOP | Returned to Housing | 19.18 |
| SVSP | 12/20/16 9:31 PM | 12/21/16 1:58 PM | EOP | Returned to Housing | 16.45 |
| SVSP | 12/22/16 10:39 PM | 12/23/16 12:47 PM | EOP | Returned to Housing | 14.13 |
| SVSP | 12/23/16 9:40 PM | 12/24/16 11:49 AM | EOP | Returned to Housing | 14.15 |
| SVSP | 12/25/16 12:50 AM | 12/26/16 1:31 PM | EOP | Returned to Housing | 36.68 |
| SVSP | 12/25/16 12:50 AM | 12/26/16 1:31 PM | EOP | Returned to Housing | 36.68 |
| SVSP | 12/25/16 7:33 PM | 12/26/16 12:42 PM | EOP | Returned to Housing | 17.15 |
| SVSP | 12/25/16 10:20 PM | 12/26/16 11:17 AM | EOP | Returned to Housing | 12.95 |
| SVSP | 12/29/16 10:01 PM | 12/30/16 8:20 AM | EOP | Returned to Housing | 10.32 |
| SVSP | 12/31/16 12:52 AM | 12/31/16 11:23 AM | EOP | Returned to Housing | 10.52 |
| **SVSP Average** | | | | | **19.11** |
| VSP | 12/14/16 4:47 PM | 12/15/16 11:02 AM | CCCMS | Returned to Housing | 18.25 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE

**DECEMBER 2016**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| VSP | 12/10/16 8:12 PM | 12/11/16 9:53 AM | EOP | Returned to Housing | 13.68 |
| VSP | 12/18/16 7:07 PM | 12/19/16 9:29 AM | EOP | Returned to Housing | 14.37 |
| VSP | 12/31/16 10:01 PM | 1/1/17 10:08 AM | EOP | Returned to Housing | 12.12 |
| **VSP Average** | | | | | **14.60** |
| WSP | 12/12/16 3:06 PM | 12/13/16 9:35 AM | EOP | Returned to Housing | 18.48 |
| **WSP Average** | | | | | **18.48** |
| WSP-RC | 12/7/16 8:42 PM | 12/8/16 10:28 AM | CCCMS | Returned to Housing | 13.77 |
| WSP-RC | 12/8/16 9:08 PM | 12/9/16 11:03 AM | CCCMS | Returned to Housing | 13.92 |
| WSP-RC | 12/11/16 8:13 AM | 12/11/16 10:18 AM | CCCMS | Returned to Housing | 2.08 |
| WSP-RC | 12/15/16 8:57 PM | 12/16/16 9:49 AM | EOP | Returned to Housing | 12.87 |
| WSP-RC | 12/18/16 8:33 PM | 12/19/16 12:51 PM | EOP | Returned to Housing | 16.30 |
| WSP-RC | 12/28/16 7:16 PM | 12/29/16 9:29 AM | EOP | Returned to Housing | 14.22 |
| WSP-RC | 12/5/16 5:18 PM | 12/6/16 10:01 AM | GP/OP | Returned to Housing | 16.72 |
| WSP-RC | 12/7/16 5:20 PM | 12/8/16 10:28 AM | GP/OP | Returned to Housing | 17.13 |
| WSP-RC | 12/8/16 6:44 PM | 12/9/16 11:03 AM | GP/OP | Returned to Housing | 16.32 |
| WSP-RC | 12/8/16 10:17 PM | 12/9/16 10:16 AM | GP/OP | Returned to Housing | 11.98 |
| WSP-RC | 12/17/16 3:34 PM | 12/18/16 10:04 AM | GP/OP | Returned to Housing | 18.50 |
| WSP-RC | 12/15/16 4:49 PM | 12/16/16 9:49 AM | MHCB | Returned to Housing | 17.00 |
| **WSP-RC Average** | | | | | **14.23** |
| **Grand Average** | | | | | **18.88** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 340 | 18.88 | |
| < or = 24 hours | 295 | 12.00 | |
| > 24 hrs < or = 48 hrs | 23 | 38.94 | 0.02-254.23 |
| > 48 hrs < or = 72 hrs | 10 | 58.99 | |
| > 72 hours | 12 | 116.24 | |