# APPENDIX 2

## Executive Summary

In December 2016, CDCR's 35 adult institutions recorded a total of 527,948 ducats issued and add-on appointments requested. Of those, 401,674 were completed, 83,923 were refused, 3,057 were not completed due to a custody related reason, and 39,294 were not completed due to a non-custody related reason. The November 2016 patient population was 119,476.

|  | Medical | Mental Health | Dental | Diagnostic and Specialty | Total |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **126,511** | **309,849** | **30,885** | **60,703** | **527,948** |
| Ducats Issued | 100,049 | 293,708 | 29,170 | 54,583 | 477,510 |
| Add-on Appointments | 26,462 | 16,141 | 1,715 | 6,120 | 50,438 |
| **Ducats and Add-ons Completed** | **114,683** | **204,292** | **28,070** | **54,629** | **401,674** |
|  | 90.7% | 65.9% | 90.9% | 90.0% | 76.1% |
| **Ducats and Add-ons not Completed** | **11,828** | **105,557** | **2,815** | **6,074** | **126,274** |
|  | 9.3% | 34.1% | 9.1% | 10.0% | 23 9% |
| **Refused by Patient** | 2,820 | 78,371 | 665 | 2,067 | 83,923 |
|  | 2.2% | 25.3% | 2.2% | 3.4% | 15 9% |
| Not Completed: Custody | 72 | 2,879 | 60 | 46 | 3,057 |
|  | 0.1% | 0.9% | 0.2% | 0.1% | 0.6% |
| Not Completed: Non-Custody | 8,936 | 24,307 | 2,090 | 3,961 | 39,294 |
|  | 7.1% | 7.8% | 6.8% | 6.5% | 7.4% |

### Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Total Ducats and Add-on Appointments    Monthly Patient Population

### Percentage of Total Ducats and Add-on Appointments Not Completed



Jan-16  Feb-16  Mar-16  Apr-16  May-16  Jun-16  Jul-16  Aug-16  Sep-16  Oct-16  Nov-16  Dec-16

Total Not Completed    Not Completed: Refusals    Not Completed: Custody    Not Completed: Non-Custody

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 98.78% | 97.97% | 100.00% | 100.00% | 98.82% |
| Seen for Medical Services | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 98.10% | 97.28% | 100.00% | 100.00% | 98.15% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 96.81% |
| Seen for Diagnostic and Specialty Services | 99.73% | 100.00% | 100.00% | 100.00% | 98.17% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.97% | 99.88% | 100.00% | 100.00% | 100.00% | 99.94% | 98.45% | 99.29% | 100.00% | 97.47% |
| Seen for Medical Services | 99.96% | 99.86% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.37% | 100.00% | 99.89% |
| Seen for Mental Health Services | 100.00% | 99.46% | 100.00% | 100.00% | 100.00% | 100.00% | 97.89% | 99.00% | 100.00% | 96.79% |
| Seen for Dental Services | 100.00% | 99.88% | 100.00% | 100.00% | 100.00% | 99.81% | 100.00% | 99.01% | 100.00% | 99.88% |
| Seen for Diagnostic and Specialty Services | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 99.93% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 98.78% | 99.70% | 99.97% | 98.69% | 99.41% | 99.96% | 99.83% | 99.18% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 99.49% | 100.00% | 100.00% | 99.05% | 100.00% | 99.97% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.37% | 100.00% | 100.00% | 98.17% | 99.75% | 99.94% | 99.76% | 98.94% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.63% | 99.80% | 100.00% | 98.96% | 100.00% | 100.00% | 99.90% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 99.34% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.81% | 99.79% | 99.87% | 100.00% | 100.00% | 99.97% | 99.92% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 99.89% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.62% | 99.78% | 100.00% | 100.00% | 100.00% | 99.92% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.18% | 99.31% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.80% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

**Statewide Monthly Health Care Access Quality Report**                                     **December 2016**

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

### Medical Transportation - Code .16

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 572 | 469 | 900 | 450 | 1,776 | 1,503 | 718 | 2,933 | 1,459 | 1,545 | 456 | 2,255 | 3,068 | 352 | 1,502 | 691 | 960 | 636 |
| C/O Overtime Dollars | $20,972 | $17,196 | $33,024 | $16,493 | $65,160 | $55,140 | $26,337 | $107,597 | $53,543 | $56,671 | $16,740 | $82,722 | $112,569 | $12,912 | $55,092 | $25,350 | $35,234 | $23,351 |
| Sergeant Overtime Hours | 0 | 8 | 16 | 10 | 140 | 11 | 18 | 22 | 0 | 3 | 22 | 4 | 53 | 5 | 41 | 2 | 8 | 16 |
| Sergeant Overtime Dollars | $0 | $327 | $676 | $416 | $5,743 | $463 | $730 | $907 | $0 | $135 | $917 | $147 | $2,169 | $187 | $1,697 | $75 | $336 | $662 |
| PE Hours | 1 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 15 | 4 | 0 | 439 | 0 | 9 | 8 | 0 | 0 | 0 |
| PE Dollars | $49 | $0 | $0 | $49 | $0 | $202 | $0 | $0 | $564 | $164 | $0 | $16,101 | $0 | $345 | $294 | $0 | $0 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 933 | 796 | 1,706 | 2,122 | 3,262 | 1,641 | 410 | 394 | 3,662 | 1,288 | 2,288 | 555 | 1,741 | 1,143 | 3,090 | 1,018 | 2,252 | 50,544 |
| C/O Overtime Dollars | $34,233 | $29,213 | $62,610 | $77,839 | $119,684 | $60,217 | $15,034 | $14,467 | $134,346 | $47,241 | $83,948 | $20,360 | $63,859 | $41,936 | $113,376 | $37,365 | $82,619 | $1,854,450 |
| Sergeant Overtime Hours | 12 | 19 | 194 | 55 | 6 | 5 | 146 | 1 | 60 | 24 | 32 | 0 | 6 | 90 | 27 | 19 | 42 | 1,115 |
| Sergeant Overtime Dollars | $512 | $767 | $7,978 | $2,242 | $248 | $201 | $5,996 | $48 | $2,468 | $971 | $1,316 | $0 | $236 | $3,690 | $1,116 | $768 | $1,733 | $45,877 |
| PE Hours | 0 | 0 | 13 | 11 | 6 | 143 | 0 | 12 | 6 | 84 | 15 | 1 | 0 | 0 | 26 | 0 | 141 | 943 |
| PE Dollars | $0 | $0 | $465 | $392 | $209 | $5,237 | $0 | $440 | $232 | $3,088 | $552 | $49 | $12 | $0 | $969 | $0 | $5,173 | $34,586 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 52,602 (comprised of 51,659 hours of overtime and 943 PIE hours). The total statewide associate PY value is 322.



Medical Transportation Hours - Year-to-Date Averages FY 16/17
July - December 2016

Statewide Monthly Health Care Access Quality Report — December 2016

## Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 149 | 292 | 877 | 1,435 | 433 | 2,344 | 797 | 2,842 | 3,693 | 937 | 1,998 | 333 | 276 | 1,051 | 2,553 | 667 | 1,562 | 460 |
| C/O Overtime Dollars | $5,456 | $10,723 | $32,180 | $52,639 | $15,886 | $85,990 | $29,225 | $104,277 | $135,497 | $34,377 | $73,305 | $12,219 | $10,121 | $38,567 | $93,655 | $24,465 | $57,327 | $16,876 |
| Sergeant Overtime Hours | 1 | 0 | 16 | 5 | 2 | 36 | 4 | 250 | 0 | 2 | 20 | 0 | 0 | 3 | 32 | 0 | 81 | 1 |
| Sergeant Overtime Dollars | $55 | $0 | $670 | $216 | $72 | $1,462 | $161 | $10,269 | $0 | $62 | $829 | $14 | $0 | $110 | $1,299 | $0 | $3,351 | $27 |
| PE Hours | 0 | 0 | 4 | 19 | 0 | 2 | 0 | 0 | 9 | 0 | 4 | 0 | 0 | 1 | 20 | 0 | 7 | 0 |
| PE Dollars | $0 | | | | | | | | $3,317 | | | | | | | | | |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 4,032 | 1,000 | 575 | 4,785 | 2,030 | 255 | 75 | 356 | 3,741 | 5,354 | 1,056 | 316 | 1,197 | 268 | 3,549 | 899 | 988 | 53,174 |
| C/O Overtime Dollars | $147,928 | $36,681 | $21,111 | $175,568 | $74,470 | $9,364 | $2,746 | $13,070 | $137,259 | $196,446 | $38,758 | $11,594 | $43,916 | $9,839 | $130,218 | $32,983 | $36,239 | $1,950,951 |
| Sergeant Overtime Hours | 157 | 47 | 72 | 189 | 1 | 3 | 142 | 7 | 318 | 539 | 11 | 0 | 0 | 212 | 149 | 11 | 2 | 2,311 |
| Sergeant Overtime Dollars | $6,457 | $1,950 | $2,958 | $7,793 | $55 | $110 | $5,839 | $274 | $13,072 | $22,150 | $432 | $0 | $15 | $8,730 | $6,121 | $447 | $62 | $95,062 |
| PE Hours | 1 | 0 | 0 | 11 | 0 | 0 | 0 | 7 | 55 | 4 | 18 | 0 | 7 | 0 | 1 | 0 | 17 | 187 |
| PE Dollars | $98 | $0 | $98 | $294 | $1,926 | $208 | $0 | $1,975 | $14,734 | $1,029 | $9,218 | $269 | $814 | $98 | $98 | $0 | $4,109 | $49,056 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 55,672 (comprised of 55,485 hours of overtime 187 PIE hours). The total statewide associate PY value is 341.



**Medical Guarding Hours - Year-to-Date Averages FY 16/17**
July - December 2016

*Notes: CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).*
*PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** * | | | | | | | | | | | | | | | | | | |
| Overall | 99.97% | 100.00% | 99.88% | 99.81% | 100.00% | 98.78% | 100.00% | 97.97% | 99.79% | 100.00% | 99.87% | 100.00% | 98.78% | 100.00% | 100.00% | 100.00% | 100.00% | 98.82% |
| Medical Services | 99.96% | 100.00% | 99.86% | 100.00% | 100.00% | 99.92% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 99.46% | 100.00% | 100.00% | 98.10% | 100.00% | 97.28% | 99.62% | 100.00% | 99.78% | 100.00% | 98.37% | 100.00% | 100.00% | 100.00% | 100.00% | 98.15% |
| Dental Services | 100.00% | 100.00% | 99.88% | 99.18% | 100.00% | 100.00% | 100.00% | 100.00% | 99.31% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 96.81% |
| Diagnostic and Specialty Services | 99.90% | 100.00% | 100.00% | 99.18% | 100.00% | 99.73% | 100.00% | 100.00% | 99.80% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.17% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,356 | 2,157 | 3,859 | 4,157 | 3,698 | 2,905 | 3,604 | 2,475 | 3,537 | 1,928 | 4,044 | 2,506 | 3,383 | 2,713 | 5,345 | 2,572 | 2,276 | 2,893 |
| **Total Ducats Issued and Add-on Appointments** | 5,773 | 3,535 | 5,108 | 4,168 | 6,527 | 18,242 | 7,339 | 32,998 | 13,959 | 8,367 | 19,741 | 25,841 | 18,926 | 4,371 | 8,958 | 3,645 | 8,352 | 5,413 |
| Ducats Issued | 4,307 | 2,713 | 4,525 | 2,629 | 5,400 | 17,130 | 6,330 | 31,341 | 11,327 | 6,268 | 19,132 | 25,174 | 17,454 | 4,063 | 7,871 | 2,984 | 7,237 | 4,990 |
| Add-on Appointments | 1,466 | 822 | 583 | 1,539 | 1,127 | 1,112 | 1,009 | 1,657 | 2,632 | 2,099 | 609 | 667 | 1,472 | 308 | 1,087 | 661 | 1,115 | 423 |
| **Total Completed Ducats and Add-ons** | 5,268 | 3,466 | 4,751 | 3,879 | 6,112 | 15,000 | 7,133 | 24,684 | 12,477 | 7,024 | 17,391 | 16,806 | 13,127 | 4,088 | 8,690 | 3,262 | 7,701 | 4,999 |
| **Total Ducats and Add-ons Not Completed** | 505 | 69 | 357 | 289 | 415 | 3,242 | 206 | 8,314 | 1,482 | 1,343 | 2,350 | 9,035 | 5,799 | 283 | 268 | 383 | 651 | 414 |
| Ducats and Add-ons Refused by Patient | 2 | 5 | 8 | 0 | 36 | 1,133 | 6 | 4,621 | 791 | 817 | 664 | 7,889 | 3,571 | 0 | 0 | 8 | 110 | 0 |
| *Percentage of ducats and add-ons refused by patient* | 0.03% | 0.14% | 0.16% | 0.00% | 0 55% | 6 21% | 0.08% | 14.00% | 5.67% | 9.76% | 3.36% | 30.53% | 18.87% | 0.00% | 0.00% | 0.22% | 1 32% | 0.00% |
| Ducats and Add-ons Not Completed: Custody | 2 | 0 | 6 | 8 | 0 | 209 | 0 | 577 | 27 | 0 | 25 | 0 | 187 | 0 | 0 | 0 | 0 | 64 |
| *Custody percentage of ducats and add-ons not completed* | 0.03% | 0.00% | 0.12% | 0.19% | 0.00% | 1.15% | 0.00% | 1.75% | 0.19% | 0.00% | 0.13% | 0.00% | 0.99% | 0.00% | 0.00% | 0.00% | 0.00% | 1.18% |
| Ducats and Add-ons Not Completed: Non-Custody | 501 | 64 | 343 | 281 | 379 | 1,900 | 200 | 3,116 | 664 | 526 | 1,661 | 1,146 | 2,041 | 283 | 268 | 375 | 541 | 350 |
| *Non-Custody percentage of ducats and add-ons not completed* | 8.68% | 1.81% | 6.71% | 6.74% | 5.81% | 10.42% | 2.73% | 9.44% | 4.76% | 6.29% | 8.41% | 4.43% | 10.78% | 6.47% | 2 99% | 10 29% | 6.48% | 6.47% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** [*] | | | | | | | | | | | | | | | | | | |
| Overall | 99.70% | 99.94% | 99.97% | 98.69% | 98.45% | 99.97% | 99.41% | 99.29% | 99.92% | 99.96% | 99.83% | 100.00% | 100.00% | 100.00% | 99.18% | 97.47% | 100.00% | 99.31% |
| Medical Services | 99.49% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 99.05% | 99.37% | 99.89% | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 99.94% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 98.17% | 97.89% | 100.00% | 99.75% | 99.00% | 99.92% | 99.94% | 99.76% | 100.00% | 100.00% | 100.00% | 98.94% | 96.79% | 100.00% | 98.76% |
| Dental Services | 99.63% | 99.81% | 99.80% | 100.00% | 100.00% | 100.00% | 98.96% | 99.01% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.90% | 99.88% | 100.00% | 99.80% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.34% | 99.93% | 100.00% | 99.92% |

*[*] One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,712 | 3,039 | 3,701 | 3,363 | 3,545 | 4,532 | 2,145 | 3,184 | 3,060 | 2,243 | 5,421 | 4,285 | 4,206 | 3,774 | 3,693 | 3,524 | 4,879 | 119,714 |
| **Total Ducats Issued and Add-on Appointments** | 7,350 | 3,423 | 9,104 | 34,334 | 44,604 | 16,175 | 4,942 | 5,317 | 35,525 | 22,913 | 30,347 | 4,126 | 8,240 | 16,152 | 36,644 | 31,025 | 16,464 | 527,948 |
| Ducats Issued | 6,003 | 2,690 | 7,741 | 29,831 | 42,521 | 14,469 | 4,376 | 3,902 | 31,142 | 21,988 | 28,242 | 3,235 | 7,629 | 15,600 | 34,066 | 30,051 | 13,149 | 477,510 |
| Add-on Appointments | 1,347 | 733 | 1,363 | 4,503 | 2,083 | 1,706 | 566 | 1,415 | 4,383 | 925 | 2,105 | 891 | 611 | 552 | 2,578 | 974 | 3,315 | 50,438 |
| **Total Completed Ducats and Add-ons** | 5,930 | 3,130 | 6,795 | 21,076 | 29,281 | 14,176 | 3,729 | 4,977 | 24,589 | 11,672 | 22,922 | 3,630 | 7,291 | 11,392 | 22,757 | 28,425 | 14,044 | 401,674 |
| **Total Ducats and Add-ons Not Completed** | 1,420 | 293 | 2,309 | 13,258 | 15,323 | 1,999 | 1,213 | 340 | 10,936 | 11,241 | 7,425 | 496 | 949 | 4,760 | 13,887 | 2,600 | 2,420 | 126,274 |
| Ducats and Add-ons Refused by Patient | 249 | 1 | 1,200 | 10,893 | 13,353 | 615 | 885 | 2 | 8,083 | 9,256 | 5,252 | 162 | 23 | 3,605 | 9,260 | 318 | 1,105 | 83,923 |
| *Percentage of ducats and add-ons refused by patient* | 3.39% | 0.03% | 13.18% | 31.73% | 29.94% | 3.80% | 17.91% | 0.04% | 22.75% | 40.40% | 17.31% | 3.93% | 0.28% | 22.32% | 25.27% | 1.02% | 6.71% | 15.90% |
| Ducats and Add-ons Not Completed: Custody | 21 | 2 | 2 | 306 | 483 | 5 | 24 | 38 | 21 | 6 | 43 | 0 | 0 | 0 | 225 | 776 | 0 | 3,057 |
| *Custody percentage of ducats and add-ons not completed* | 0.29% | 0.06% | 0.02% | 0.89% | 1.08% | 0.03% | 0.49% | 0.71% | 0.06% | 0.03% | 0.14% | 0.00% | 0.00% | 0.00% | 0.61% | 2.50% | 0.00% | 0.58% |
| Ducats and Add-ons Not Completed: Non-Custody | 1,150 | 290 | 1,107 | 2,059 | 1,487 | 1,379 | 304 | 300 | 2,832 | 1,979 | 2,130 | 334 | 926 | 1,155 | 4,402 | 1,506 | 1,315 | 39,294 |
| *Non-Custody percentage of ducats and add-ons not completed* | 15.65% | 8.47% | 12.16% | 6.00% | 3.33% | 8.53% | 6.15% | 5.64% | 7.97% | 8.64% | 7.02% | 8.10% | 11.24% | 7.15% | 12.01% | 4.85% | 7.99% | 7.44% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,612 | 1,450 | 2,492 | 1,269 | 2,145 | 3,188 | 4,493 | 1,395 | 4,644 | 1,924 | 4,306 | 2,845 | 1,518 | 1,612 | 2,975 | 1,655 | 3,445 | 2,116 |
| 1. PCP ducats issued | 1,008 | 743 | 976 | 713 | 699 | 826 | 576 | 57 | 2,185 | 600 | 2,039 | 1,608 | 1,016 | 846 | 1,090 | 792 | 1,355 | 930 |
| 2. RN ducats issued | 254 | 296 | 492 | 124 | 807 | 1,963 | 738 | 543 | 2,000 | 922 | 1,591 | 0 | 424 | 399 | 965 | 490 | 2,090 | 1,083 |
| 3. LVN ducats issued | 350 | 411 | 1,024 | 432 | 639 | 399 | 3,179 | 795 | 459 | 402 | 676 | 1,237 | 78 | 367 | 920 | 373 | 0 | 103 |
| B Add-on Appointments | 1,046 | 688 | 464 | 1,157 | 652 | 463 | 767 | 417 | 1,246 | 953 | 214 | 387 | 690 | 180 | 707 | 408 | 202 | 299 |
| 1. PCP add-on appointments | 114 | 88 | 92 | 238 | 89 | 62 | 49 | 1 | 235 | 89 | 6 | 67 | 97 | 56 | 119 | 65 | 22 | 73 |
| 2. RN add-on appointments | 773 | 450 | 299 | 737 | 478 | 396 | 366 | 288 | 892 | 803 | 149 | 311 | 589 | 112 | 351 | 286 | 180 | 210 |
| 3. LVN add-on appointments | 159 | 150 | 73 | 182 | 85 | 5 | 352 | 128 | 119 | 61 | 59 | 9 | 4 | 12 | 237 | 57 | 0 | 16 |
| C Completed Ducats and Add-ons | 2,450 | 2,112 | 2,832 | 2,265 | 2,675 | 3,240 | 5,149 | 1,582 | 5,479 | 2,681 | 4,180 | 2,860 | 1,966 | 1,716 | 3,598 | 1,809 | 3,520 | 2,276 |
| D Total Ducats and Add-ons Not Completed | 208 | 26 | 124 | 161 | 122 | 411 | 111 | 230 | 411 | 196 | 340 | 372 | 242 | 76 | 84 | 254 | 127 | 139 |
| 1.1 Ducats Refused by Patient | 1 | 2 | 3 | 0 | 2 | 43 | 2 | 37 | 27 | 48 | 56 | 162 | 64 | 0 | 0 | 3 | 7 | 0 |
| a) PCP ducats refused by patient | 0 | 2 | 0 | 0 | 0 | 12 | 0 | 0 | 16 | 11 | 39 | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 12 | 11 | 31 | 16 | 1 | 9 | 0 | 0 | 3 | 7 | 0 |
| c) LVN ducats refused by patient | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 25 | 0 | 6 | 1 | 102 | 14 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 3 | 107 | 34 | 1 | 8 | 34 | 0 | 0 | 0 | 0 | 0 |
| a) PCP add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| b) RN add-ons refused by patient | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 105 | 31 | 1 | 4 | 30 | 0 | 0 | 0 | 0 | 0 |
| c) LVN add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 1 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 206 | 23 | 117 | 161 | 119 | 362 | 109 | 190 | 277 | 114 | 283 | 202 | 144 | 76 | 84 | 251 | 120 | 139 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,128 | 4 | 151 | 45 | 1,628 | 11,147 | 164 | 24,929 | 3,051 | 2,235 | 11,553 | 18,449 | 14,117 | 1,079 | 1,852 | 151 | 1,641 | 1,147 |
| B Add-on Appointments | 250 | 16 | 35 | 27 | 146 | 484 | 78 | 553 | 1,240 | 957 | 318 | 34 | 651 | 62 | 120 | 71 | 762 | 45 |
| C Completed Ducats and Add-ons | 1,206 | 20 | 174 | 53 | 1,555 | 9,079 | 226 | 18,200 | 3,401 | 2,247 | 10,068 | 10,371 | 9,520 | 1,024 | 1,852 | 194 | 2,008 | 1,083 |
| D Total Ducats Not Completed | 172 | 0 | 12 | 19 | 219 | 2,552 | 16 | 7,282 | 890 | 945 | 1,803 | 8,112 | 5,248 | 117 | 120 | 28 | 395 | 109 |
| 1.1 Ducats Refused by Patient | 0 | 0 | 0 | 0 | 18 | 1,067 | 0 | 4,157 | 314 | 413 | 535 | 7,525 | 3,223 | 0 | 0 | 1 | 41 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 277 | 203 | 0 | 0 | 71 | 0 | 0 | 0 | 60 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 1 | 0 | 0 | 201 | 0 | 577 | 14 | 0 | 25 | 0 | 187 | 0 | 0 | 0 | 0 | 22 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 201 | 0 | 541 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| c) Other custody related reason | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 25 | 0 | 187 | 0 | 0 | 0 | 0 | 2 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 172 | 0 | 11 | 19 | 200 | 1,284 | 16 | 2,413 | 285 | 329 | 1,243 | 587 | 1,767 | 117 | 120 | 27 | 294 | 87 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,480 | 941 | 1,973 | 3,207 | 4,627 | 8,391 | 1,298 | 1,298 | 4,899 | 2,544 | 2,439 | 1,086 | 2,747 | 3,986 | 3,971 | 3,772 | 5,306 | 100,049 |
| 1. PCP ducats issued | 1,270 | 595 | 1,382 | 1,419 | 1,808 | 1,439 | 390 | 807 | 2,206 | 1,029 | 1,608 | 458 | 1,200 | 1,693 | 1,606 | 1,710 | 1,173 | 39,852 |
| 2. RN ducats issued | 71 | 214 | 259 | 1,144 | 1,598 | 1,764 | 238 | 143 | 1,084 | 1,350 | 350 | 547 | 1,026 | 1,587 | 1,367 | 804 | 1,793 | 30,520 |
| 3. LVN ducats issued | 1,139 | 132 | 332 | 644 | 1,221 | 5,188 | 670 | 348 | 1,609 | 165 | 481 | 81 | 521 | 706 | 998 | 1,258 | 2,340 | 29,677 |
| B Add-on Appointments | 1,128 | 577 | 868 | 1,281 | 859 | 821 | 341 | 772 | 1,818 | 632 | 1,597 | 476 | 222 | 163 | 858 | 732 | 2,377 | 26,462 |
| 1. PCP add-on appointments | 84 | 30 | 113 | 130 | 86 | 118 | 22 | 92 | 214 | 112 | 306 | 144 | 53 | 29 | 162 | 95 | 136 | 3,488 |
| 2. RN add-on appointments | 832 | 510 | 670 | 1,078 | 655 | 288 | 136 | 516 | 1,303 | 435 | 1,261 | 71 | 115 | 123 | 530 | 480 | 765 | 17,438 |
| 3. LVN add-on appointments | 212 | 37 | 85 | 73 | 118 | 415 | 183 | 164 | 301 | 85 | 30 | 261 | 54 | 11 | 166 | 157 | 1,476 | 5,536 |
| C Completed Ducats and Add-ons | 2,779 | 1,451 | 2,453 | 3,840 | 4,809 | 8,485 | 1,488 | 1,995 | 5,819 | 2,290 | 3,593 | 1,464 | 2,659 | 3,824 | 4,022 | 4,263 | 7,059 | 114,683 |
| D Total Ducats and Add-ons Not Completed | 829 | 67 | 388 | 648 | 677 | 727 | 151 | 75 | 898 | 886 | 443 | 98 | 310 | 325 | 807 | 241 | 624 | 11,828 |
| 1.1 Ducats Refused by Patient | 51 | 0 | 195 | 165 | 261 | 19 | 38 | 0 | 158 | 426 | 48 | 0 | 11 | 150 | 129 | 0 | 67 | 2,175 |
| a) PCP ducats refused by patient | 28 | 0 | 153 | 54 | 102 | 7 | 19 | 0 | 64 | 168 | 41 | 0 | 4 | 81 | 61 | 0 | 20 | 982 |
| b) RN ducats refused by patient | 1 | 0 | 29 | 76 | 72 | 9 | 8 | 0 | 48 | 250 | 7 | 0 | 7 | 42 | 41 | 0 | 23 | 734 |
| c) LVN ducats refused by patient | 22 | 0 | 13 | 35 | 87 | 3 | 11 | 0 | 46 | 8 | 0 | 0 | 0 | 27 | 27 | 0 | 24 | 459 |
| 1.2 Add-ons Refused by Patient | 27 | 0 | 73 | 36 | 75 | 2 | 20 | 0 | 80 | 44 | 21 | 0 | 0 | 14 | 40 | 0 | 21 | 645 |
| a) PCP add-ons refused by patient | 3 | 0 | 15 | 1 | 10 | 2 | 1 | 0 | 9 | 9 | 6 | 0 | 0 | 3 | 4 | 0 | 0 | 75 |
| b) RN add-ons refused by patient | 18 | 0 | 50 | 32 | 61 | 0 | 7 | 0 | 53 | 35 | 15 | 0 | 0 | 11 | 32 | 0 | 7 | 498 |
| c) LVN add-ons refused by patient | 6 | 0 | 8 | 3 | 4 | 0 | 12 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 14 | 72 |
| 2. Ducats and Add-ons Not Completed: Custody | 18 | 0 | 0 | 0 | 0 | 5 | 15 | 13 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 72 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| c) Other custody related reason | 14 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 48 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 733 | 67 | 120 | 447 | 341 | 701 | 78 | 62 | 653 | 416 | 373 | 98 | 299 | 161 | 638 | 236 | 536 | 8,936 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,695 | 88 | 3,605 | 24,332 | 34,639 | 2,544 | 2,241 | 1,016 | 23,083 | 18,018 | 22,312 | 650 | 1,993 | 7,551 | 27,770 | 24,146 | 3,554 | 293,708 |
| B Add-on Appointments | 140 | 20 | 427 | 2,840 | 1,020 | 167 | 163 | 480 | 2,082 | 174 | 322 | 52 | 132 | 317 | 1,412 | 114 | 430 | 16,141 |
| C Completed Ducats and Add-ons | 1,433 | 91 | 2,482 | 14,966 | 21,361 | 1,781 | 1,419 | 1,384 | 15,665 | 8,187 | 15,956 | 537 | 1,818 | 3,764 | 16,467 | 21,987 | 2,713 | 204,292 |
| D Total Ducats Not Completed | 402 | 17 | 1,550 | 12,206 | 14,298 | 930 | 985 | 112 | 9,500 | 10,005 | 6,678 | 165 | 307 | 4,104 | 12,715 | 2,273 | 1,271 | 105,557 |
| 1.1 Ducats Refused by Patient | 114 | 0 | 640 | 9,843 | 12,541 | 534 | 739 | 1 | 7,361 | 8,524 | 4,863 | 0 | 10 | 3,255 | 8,928 | 316 | 869 | 75,832 |
| 1.2 Add-ons Refused by Patient | 7 | 0 | 56 | 697 | 235 | 32 | 39 | 1 | 280 | 6 | 164 | 81 | 0 | 102 | 37 | 0 | 55 | 2,539 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 305 | 483 | 0 | 4 | 15 | 14 | 6 | 42 | 0 | 0 | 0 | 214 | 769 | 0 | 2,879 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 0 | 0 | 146 |
| b) Modified program in effect | 0 | 0 | 0 | 305 | 246 | 0 | 0 | 6 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 1,369 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 237 | 0 | 4 | 9 | 14 | 6 | 6 | 0 | 0 | 0 | 81 | 769 | 0 | 1,364 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 281 | 17 | 854 | 1,361 | 1,039 | 364 | 203 | 95 | 1,845 | 1,469 | 1,609 | 84 | 297 | 747 | 3,536 | 1,188 | 347 | 24,307 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 669 | 570 | 828 | 891 | 933 | 998 | 954 | 534 | 1,151 | 543 | 860 | 544 | 725 | 691 | 1,135 | 444 | 988 | 630 |
| B  Add-on Appointments | 43 | 32 | 37 | 84 | 76 | 68 | 38 | 57 | 48 | 30 | 13 | 5 | 58 | 28 | 48 | 43 | 34 | 28 |
| C  Completed Ducats and Add-ons | 680 | 566 | 802 | 929 | 975 | 1,015 | 948 | 510 | 1,118 | 539 | 789 | 479 | 680 | 659 | 1,145 | 416 | 983 | 601 |
| D  Total Ducats Not Completed | 32 | 36 | 63 | 46 | 34 | 51 | 44 | 81 | 81 | 34 | 84 | 70 | 103 | 60 | 38 | 71 | 39 | 57 |
| 1.1 Ducats Refused by Patient | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 30 | 33 | 19 | 29 | 27 | 46 | 0 | 0 | 3 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 31 | 35 | 61 | 38 | 33 | 48 | 43 | 47 | 39 | 14 | 55 | 43 | 52 | 60 | 38 | 68 | 39 | 36 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 898 | 689 | 1,054 | 424 | 694 | 1,797 | 719 | 4,483 | 2,481 | 1,566 | 2,413 | 3,336 | 1,094 | 681 | 1,909 | 734 | 1,163 | 1,097 |
| B  Add-on Appointments | 127 | 86 | 47 | 271 | 253 | 97 | 126 | 630 | 98 | 159 | 64 | 241 | 73 | 38 | 212 | 139 | 117 | 51 |
| C  Completed Ducats and Add-ons | 932 | 768 | 943 | 632 | 907 | 1,666 | 810 | 4,392 | 2,479 | 1,557 | 2,354 | 3,096 | 961 | 689 | 2,095 | 843 | 1,190 | 1,039 |
| D  Total Ducats Not Completed | 93 | 7 | 158 | 63 | 40 | 228 | 35 | 721 | 100 | 168 | 123 | 481 | 206 | 30 | 26 | 30 | 90 | 109 |
| 1.1 Ducats Refused by Patient | 0 | 0 | 4 | 0 | 2 | 17 | 2 | 224 | 32 | 99 | 43 | 153 | 122 | 0 | 0 | 1 | 1 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 1 | 0 | 0 | 11 | 0 | 1 | 31 | 0 | 0 | 0 | 14 | 6 | 0 | 0 | 0 | 1 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| c) Other custody related reason | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 92 | 6 | 154 | 63 | 27 | 206 | 32 | 466 | 63 | 69 | 80 | 314 | 78 | 30 | 26 | 29 | 88 | 88 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 802 | 996 | 1,071 | 892 | 753 | 709 | 482 | 779 | 938 | 564 | 1,391 | 989 | 993 | 1,184 | 936 | 811 | 792 | 29,170 |
| B Add-on Appointments | 36 | 83 | 31 | 97 | 45 | 76 | 25 | 31 | 119 | 25 | 72 | 27 | 82 | 42 | 68 | 40 | 46 | 1,715 |
| C Completed Ducats and Add-ons | 756 | 919 | 912 | 805 | 769 | 745 | 461 | 768 | 891 | 486 | 1,365 | 878 | 934 | 1,097 | 856 | 810 | 784 | 28,070 |
| D Total Ducats Not Completed | 82 | 160 | 190 | 184 | 29 | 40 | 46 | 42 | 166 | 103 | 98 | 138 | 141 | 129 | 148 | 41 | 54 | 2,815 |
| 1.1 Ducats Refused by Patient | 17 | 0 | 86 | 47 | 16 | 2 | 25 | 0 | 21 | 65 | 32 | 2 | 2 | 16 | 22 | 0 | 9 | 557 |
| 1.2 Add-ons Refused by Patient | 1 | 0 | 3 | 8 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 79 | 0 | 0 | 0 | 0 | 0 | 108 |
| 2. Ducats and Add-ons Not Completed: Custody | 3 | 2 | 2 | 0 | 0 | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 60 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 39 |
| c) Other custody related reason | 2 | 2 | 2 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 21 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 61 | 158 | 99 | 129 | 13 | 38 | 15 | 34 | 143 | 36 | 65 | 57 | 139 | 113 | 125 | 40 | 45 | 2,090 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,026 | 665 | 1,092 | 1,400 | 2,502 | 2,825 | 355 | 809 | 2,222 | 862 | 2,100 | 510 | 1,896 | 2,879 | 1,389 | 1,322 | 3,497 | 54,583 |
| B Add-on Appointments | 43 | 53 | 37 | 285 | 159 | 642 | 37 | 132 | 364 | 94 | 114 | 336 | 175 | 30 | 240 | 88 | 462 | 6,120 |
| C Completed Ducats and Add-ons | 962 | 669 | 948 | 1,465 | 2,342 | 3,165 | 361 | 830 | 2,214 | 709 | 2,008 | 751 | 1,880 | 2,707 | 1,412 | 1,365 | 3,488 | 54,629 |
| D Total Ducats Not Completed | 107 | 49 | 181 | 220 | 319 | 302 | 31 | 111 | 372 | 247 | 206 | 95 | 191 | 202 | 217 | 45 | 471 | 6,074 |
| 1.1 Ducats Refused by Patient | 32 | 1 | 142 | 80 | 217 | 25 | 22 | 0 | 146 | 180 | 120 | 0 | 0 | 67 | 85 | 2 | 80 | 1,899 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 5 | 17 | 8 | 1 | 1 | 0 | 35 | 9 | 3 | 0 | 0 | 1 | 19 | 0 | 4 | 168 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | | 46 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | | 7 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 33 |
| c) Other custody related reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | | 6 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 75 | 48 | 34 | 122 | 94 | 276 | 8 | 109 | 191 | 58 | 83 | 95 | 191 | 134 | 103 | 42 | 387 | 3,961 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 136 | 9 | 48 | 79 | 18 | 257 | 112 | 207 | 136 | 133 | 145 | 505 | 270 | 149 | 170 | 60 | 143 | 142 |
| First Watch | 15 | 1 | 1 | 4 | 1 | 28 | 6 | 23 | 9 | 14 | 13 | 70 | 20 | 5 | 4 | 5 | 12 | 2 |
| Second Watch | 81 | 5 | 20 | 42 | 7 | 87 | 46 | 77 | 47 | 67 | 73 | 229 | 138 | 86 | 84 | 27 | 59 | 75 |
| Third Watch | 40 | 3 | 27 | 33 | 10 | 142 | 60 | 107 | 80 | 52 | 59 | 206 | 112 | 58 | 82 | 28 | 72 | 65 |
| B Code III | 0 | 0 | 1 | 1 | 5 | 2 | 2 | 2 | 6 | 5 | 10 | 20 | 12 | 2 | 5 | 0 | 1 | 6 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 8 | 5 | 1 | 2 | 0 | 1 | 3 |
| Third Watch | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 0 | 6 | 12 | 7 | 1 | 2 | 0 | 0 | 3 |
| C Code II | 6 | 6 | 18 | 11 | 12 | 31 | 13 | 66 | 10 | 13 | 19 | 19 | 61 | 6 | 13 | 27 | 14 | 9 |
| First Watch | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 11 | 1 | 1 | 2 | 0 | 8 | 0 | 1 | 2 | 2 | 2 |
| Second Watch | 2 | 4 | 7 | 7 | 4 | 11 | 4 | 24 | 3 | 8 | 11 | 9 | 25 | 2 | 7 | 16 | 3 | 5 |
| Third Watch | 2 | 2 | 11 | 4 | 6 | 18 | 5 | 31 | 6 | 4 | 6 | 10 | 28 | 4 | 5 | 9 | 9 | 4 |
| D Code I (state vehicle) | 3 | 3 | 12 | 18 | 3 | 3 | 16 | 4 | 12 | 15 | 10 | 6 | 45 | 10 | 12 | 4 | 6 | 9 |
| First Watch | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 1 | 2 | 7 | 10 | 3 | 1 | 7 | 1 | 7 | 10 | 3 | 0 | 19 | 7 | 8 | 3 | 4 | 7 |
| Third Watch | 2 | 1 | 5 | 6 | 0 | 1 | 9 | 3 | 4 | 5 | 6 | 5 | 23 | 3 | 4 | 1 | 2 | 2 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 87 | 73 | 76 | 62 | 45 | 207 | 136 | 311 | 285 | 209 | 150 | 235 | 107 | 95 | 195 | 53 | 99 | 64 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 74 | 75 | 55 | 213 | 347 | 118 | 6 | 177 | 290 | 248 | 176 | 113 | 242 | 310 | 234 | 54 | 109 | 5,560 |
| First Watch | 3 | 1 | 7 | 18 | 34 | 13 | 0 | 16 | 12 | 33 | 13 | 4 | 27 | 6 | 22 | 8 | 11 | 461 |
| Second Watch | 34 | 43 | 29 | 101 | 133 | 55 | 2 | 85 | 148 | 107 | 65 | 52 | 132 | 139 | 73 | 15 | 55 | 2,518 |
| Third Watch | 37 | 31 | 19 | 94 | 180 | 50 | 4 | 76 | 130 | 108 | 98 | 57 | 83 | 165 | 139 | 31 | 43 | 2,581 |
| B Code III | 2 | 1 | 1 | 41 | 4 | 3 | 0 | 2 | 38 | 7 | 5 | 0 | 12 | 8 | 10 | 3 | 5 | 222 |
| First Watch | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 23 |
| Second Watch | 1 | 0 | 1 | 20 | 2 | 1 | 0 | 1 | 16 | 3 | 1 | 0 | 5 | 2 | 3 | 1 | 2 | 92 |
| Third Watch | 1 | 1 | 0 | 16 | 2 | 2 | 0 | 1 | 20 | 3 | 4 | 0 | 5 | 4 | 4 | 1 | 1 | 107 |
| C Code II | 25 | 21 | 24 | 17 | 92 | 13 | 2 | 3 | 57 | 26 | 22 | 7 | 15 | 17 | 26 | 12 | 28 | 761 |
| First Watch | 0 | 0 | 4 | 1 | 12 | 1 | 0 | 0 | 4 | 1 | 4 | 1 | 5 | 2 | 3 | 1 | 7 | 84 |
| Second Watch | 14 | 11 | 10 | 5 | 42 | 6 | 1 | 2 | 32 | 11 | 9 | 1 | 6 | 8 | 12 | 3 | 7 | 332 |
| Third Watch | 11 | 10 | 10 | 11 | 38 | 6 | 1 | 1 | 21 | 14 | 9 | 5 | 4 | 7 | 11 | 8 | 14 | 345 |
| D Code I (state vehicle) | 2 | 2 | 30 | 13 | 14 | 8 | 0 | 4 | 28 | 18 | 17 | 5 | 7 | 1 | 23 | 15 | 17 | 395 |
| First Watch | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 4 | 1 | 0 | 24 |
| Second Watch | 2 | 0 | 18 | 7 | 8 | 4 | 0 | 3 | 15 | 9 | 9 | 3 | 5 | 0 | 4 | 3 | 10 | 200 |
| Third Watch | 0 | 2 | 9 | 5 | 6 | 3 | 0 | 1 | 13 | 7 | 6 | 2 | 1 | 1 | 15 | 11 | 7 | 171 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 98 | 55 | 108 | 126 | 257 | 211 | 34 | 47 | 367 | 100 | 218 | 82 | 161 | 271 | 204 | 111 | 125 | 5,064 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 26 | 0 | 0 | 27 | 0 | 1 | 0 | 0 | 1 | 0 | 22 | 0 | 40 | 4 | 16 | 48 | 0 | 111 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 26 | 0 | 0 | 27 | 0 | 1 | 0 | 0 | 1 | 0 | 22 | 0 | 40 | 4 | 16 | 48 | 0 | 111 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 79 | 357 | 399 | 0 | 0 | 0 | 0 | 3 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 87 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 28 | 155 | 145 | 0 | 0 | 0 | 0 | 3 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 115 | 137 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 4 | 11 | 0 | 1 | 94 | 1 | 0 | 0 | 3 | 14 | 4 | 1 | 37 | 1 | 1 | 0 | 3 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| Second Watch | 2 | 11 | 0 | 1 | 61 | 1 | 0 | 0 | 3 | 5 | 4 | 1 | 23 | 1 | 0 | 0 | 0 | 0 |
| Third Watch | 2 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 73 | 27 | 50 | 48 | 77 | 62 | 51 | 94 | 133 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 61 | 44 | 40 | 62 | 90 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E  PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 87.0 | 74.4 | 59.0 | 110.4 | 158.2 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 29 | 1 | 1 | 18 | 19 | 61 | 13 | 0 | 5 | 0 | 7 | 2 | 50 | 1 | 5 | 1 | 13 | 522 |
|    First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    Second Watch | 29 | 1 | 1 | 18 | 19 | 61 | 13 | 0 | 5 | 0 | 7 | 2 | 50 | 1 | 5 | 1 | 13 | 522 |
|    Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 189 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 361 | 0 | 5 | 263 | 1,662 |
|    First Watch | 0 | 0 | 0 | 0 | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | 0 | 2 | 91 | 506 |
|    Second Watch | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 111 | 0 | 2 | 80 | 574 |
|    Third Watch | 0 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132 | 0 | 1 | 92 | 582 |
| C  Health Care Access - any other HCA posts | 9 | 5 | 2 | 35 | 35 | 6 | 70 | 0 | 7 | 8 | 5 | 2 | 2 | 0 | 41 | 3 | 11 | 416 |
|    First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 7 |
|    Second Watch | 7 | 5 | 0 | 31 | 24 | 5 | 60 | 0 | 7 | 7 | 5 | 2 | 2 | 0 | 34 | 0 | 11 | 313 |
|    Third Watch | 2 | 0 | 2 | 4 | 11 | 1 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 96 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 74 | 109 | 112 | 100 | 84 | 67 | 162 | 160 | 107 | 46 | 72 | 142 | 96 | 54 | 109 | |
|    First Watch | 3 | 3 | 3 | 3 | 3 | 11 | 3 | 3 | 14 | 6 | 4 | 3 | 3 | 20 | 3 | 5 | 11 | |
|    Second Watch | 53 | 36 | 59 | 86 | 89 | 69 | 70 | 50 | 123 | 117 | 74 | 33 | 57 | 92 | 77 | 35 | 79 | |
|    Third Watch | 14 | 9 | 12 | 20 | 20 | 20 | 11 | 14 | 25 | 37 | 28 | 10 | 12 | 30 | 16 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 125.4 | 132.0 | 119.6 | 94.8 | 77.8 | 193.6 | 181.6 | 108.6 | 55.2 | 80.4 | 171.2 | 108.0 | 67.6 | 131.0 | |

Note:  Red indicates institution did not provide valid data.

## Executive Summary

In January 2017, CDCR's 35 adult institutions recorded a total of 534,053 ducats issued and add-on appointments requested.  Of those, 408,987 were completed; 83,303 were refused; 2,346 were not completed due to a custody related reason; and 39,417 were not completed due to a non-custody related reason. The January 2017 patient population was 119,406.

| | Medical | Mental Health | Dental | Diagnostic and Specialty | Total |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **130,761** | **311,448** | **31,469** | **60,375** | **534,053** |
| Ducats Issued | 102,032 | 293,922 | 29,675 | 53,987 | 479,616 |
| Add-on Appointments | 28,729 | 17,526 | 1,794 | 6,388 | 54,437 |
| **Ducats and Add-ons Completed** | **118,941** | **207,185** | **28,656** | **54,205** | **408,987** |
| | 91.0% | 66 5% | 91.1% | 89.8% | 76.6% |
| **Ducats and Add-ons not Completed** | **11,820** | **104,263** | **2,813** | **6,170** | **125,066** |
| | 9.0% | 33.5% | 8 9% | 10.2% | 23.4% |
| Refused by Patient | 2,800 | 77,856 | 569 | 2,078 | 83,303 |
| | 2.1% | 25.0% | 1 8% | 3.4% | 15.6% |
| Not Completed: Custody | 165 | 2,036 | 116 | 29 | 2,346 |
| | 0.1% | 0.7% | 0.4% | 0.0% | 0.4% |
| Not Completed: Non-Custody | 8,855 | 24,371 | 2,128 | 4,063 | 39,417 |
| | 6.8% | 7.8% | 6 8% | 6.7% | 7.4% |



**Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments**



**Percentage of Total Ducats and Add-on Appointments Not Completed**

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 97.12% | 98.89% | 98.10% | 100.00% | 100.00% |
| Seen for Medical Services | 99.07% | 100.00% | 99.68% | 100.00% | 100.00% |
| Seen for Mental Health Services | 95.75% | 98.51% | 95.32% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 96.36% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.88% | 100.00% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.91% | 100.00% | 100.00% | 99.76% | 99.92% | 99.86% | 99.98% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 99.86% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.80% | 99.94% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.11% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 97.94% | 96.73% | 100.00% | 99.07% | 99.61% | 99.99% | 99.32% | 99.56% |
| Seen for Medical Services | 100.00% | 100.00% | 99.54% | 96.89% | 100.00% | 99.86% | 99.87% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 97.37% | 96.86% | 100.00% | 98.74% | 98.84% | 99.99% | 99.01% | 99.42% |
| Seen for Dental Services | 100.00% | 100.00% | 99.63% | 95.18% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.70% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 97.70% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.87% | 99.51% | 99.15% | 100.00% | 100.00% | 100.00% | 100.00% | 99.68% | 100.00% | 100.00% |
| Seen for Medical Services | 100.00% | 99.74% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 99.49% | 98.80% | 100.00% | 100.00% | 100.00% | 100.00% | 99.15% | 100.00% | 100.00% |
| Seen for Dental Services | 99.38% | 98.01% | 99.61% | 100.00% | 100.00% | 100.00% | 100.00% | 99.37% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 99.64% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Custody Access to Care Success Rate excludes patient refusals.*

**Statewide Monthly Health Care Access Quality Report**                                                    **January 2017**

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 558 | 487 | 928 | 495 | 1,722 | 1,494 | 777 | 2,804 | 1,420 | 1,616 | 480 | 2,353 | 3,154 | 359 | 1,480 | 690 | 924 | 664 |
| C/O Overtime Dollars | $20,796 | $18,163 | $34,632 | $18,450 | $64,236 | $55,729 | $28,998 | $104,574 | $52,977 | $60,290 | $17,890 | $87,783 | $117,652 | $13,390 | $55,213 | $25,744 | $34,460 | $24,760 |
| Sergeant Overtime Hours | 0 | 8 | 16 | 10 | 134 | 12 | 20 | 21 | 0 | 3 | 23 | 3 | 68 | 4 | 36 | 2 | 9 | 15 |
| Sergeant Overtime Dollars | $0 | $342 | $659 | $430 | $5,495 | $497 | $820 | $867 | $0 | $116 | $956 | $126 | $2,811 | $173 | $1,496 | $65 | $366 | $620 |
| PIE Hours | 1 | 0 | 0 | 4 | 0 | 7 | 0 | 0 | 13 | 4 | 0 | 395 | 0 | 13 | 7 | 0 | 0 | 0 |
| PIE Dollars | $42 | $0 | $0 | $147 | $0 | $257 | $0 | $0 | $483 | $140 | $0 | $14,493 | $0 | $475 | $252 | $0 | $0 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 945 | 797 | 1,657 | 2,126 | 3,162 | 1,599 | 378 | 392 | 3,613 | 1,309 | 2,322 | 546 | 1,710 | 1,141 | 2,662 | 1,006 | 2,227 | 49,996 |
| C/O Overtime Dollars | $35,239 | $29,727 | $61,801 | $79,285 | $117,961 | $59,646 | $14,089 | $14,606 | $134,748 | $48,834 | $86,596 | $20,367 | $63,790 | $42,566 | $99,275 | $37,529 | $83,054 | $1,864,852 |
| Sergeant Overtime Hours | 15 | 18 | 194 | 47 | 9 | 5 | 134 | 1 | 60 | 27 | 37 | 0 | 6 | 96 | 25 | 17 | 39 | 1,114 |
| Sergeant Overtime Dollars | $607 | $723 | $7,978 | $1,942 | $351 | $196 | $5,507 | $41 | $2,482 | $1,095 | $1,508 | $0 | $250 | $3,962 | $1,033 | $687 | $1,620 | $45,822 |
| PIE Hours | 0 | 0 | 13 | 10 | 6 | 146 | 0 | 10 | 5 | 72 | 16 | 1 | 0 | 0 | 36 | 0 | 131 | 892 |
| PIE Dollars | $0 | $0 | $482 | $373 | $221 | $5,365 | $0 | $377 | $199 | $2,647 | $599 | $42 | $10 | $0 | $1,303 | $0 | $4,817 | $32,723 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 52,002 (comprised of 51,110 hours of overtime and 892 PIE hours). The total statewide associate PY value is 318.



Medical Transportation Hours - Year-to-Date Averages FY 16/17
July 2016- January 2017

Statewide Monthly Health Care Access Quality Report — January 2017

### Medical Guarding - Code .08

| TeleStaff Overtime and PIE Tracking | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 149 | 392 | 848 | 1,447 | 390 | 2,137 | 828 | 2,646 | 3,726 | 849 | 1,995 | 309 | 330 | 1,086 | 2,541 | 608 | 1,348 | 423 |
| C/O Overtime Dollars | $5,566 | $14,385 | $31,624 | $53,967 | $14,565 | $79,715 | $30,872 | $98,708 | $138,992 | $31,666 | $74,409 | $11,514 | $12,297 | $40,491 | $94,789 | $22,660 | $50,270 | $15,785 |
| Sergeant Overtime Hours | 1 | 0 | 14 | 5 | 2 | 30 | 5 | 219 | 0 | 1 | 18 | 0 | 6 | 2 | 29 | 0 | 70 | 1 |
| Sergeant Overtime Dollars | $47 | $0 | $574 | $185 | $62 | $1,253 | $220 | $8,990 | $0 | $53 | $729 | $12 | $259 | $94 | $1,207 | $0 | $2,881 | $24 |
| PE Hours | 0 | 9 | 48 | 55 | 0 | 24 | 0 | 0 | 78 | 6 | 29 | 7 | 0 | 9 | 91 | 0 | 17 | 0 |
| PE Dollars | $0 | $335 | $1,761 | $2,005 | $0 | $894 | $0 | $0 | $2,843 | $210 | $1,052 | $265 | $0 | $335 | $3,356 | $0 | $636 | $0 |

| TeleStaff Overtime and PIE Tracking | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 4,206 | 1,113 | 557 | 4,731 | 1,813 | 281 | 69 | 306 | 4,054 | 5,331 | 933 | 311 | 1,200 | 277 | 3,042 | 860 | 903 | 52,037 |
| C/O Overtime Dollars | $156,869 | $41,521 | $20,766 | $176,450 | $67,635 | $10,464 | $2,568 | $11,431 | $151,229 | $198,829 | $34,792 | $11,604 | $44,748 | $10,338 | $113,471 | $32,064 | $33,670 | $1,940,724 |
| Sergeant Overtime Hours | 209 | 45 | 67 | 178 | 1 | 2 | 122 | 6 | 311 | 538 | 9 | 0 | 0 | 335 | 142 | 9 | 1 | 2,380 |
| Sergeant Overtime Dollars | $8,614 | $1,870 | $2,759 | $7,338 | $47 | $94 | $5,005 | $235 | $12,777 | $22,124 | $370 | $0 | $13 | $13,792 | $5,822 | $389 | $53 | $97,890 |
| PE Hours | 2 | 0 | 2 | 7 | 55 | 7 | 0 | 46 | 24 | 238 | 6 | 23 | 2 | 2 | 0 | | 109 | 1,303 |
| PE Dollars | $84 | $0 | $84 | $252 | $2,028 | $262 | $0 | $1,693 | $14,852 | $882 | $8,724 | $231 | $855 | $84 | $84 | $0 | $3,983 | $47,790 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 55,720 (comprised of 54,417 hours of overtime 1,303 PIE hours). The total statewide associate PY value is 333.



**Medical Guarding Hours - Year-to-Date Averages FY 16/17**
July 2016 - January 2017

*Notes: CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).*
*PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).*

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** [*] | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.91% | 99.87% | 100.00% | 97.12% | 100.00% | 98.89% | 99.51% | 98.10% | 99.15% | 100.00% | 97.94% | 100.00% | 100.00% | 99.76% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.86% | 100.00% | 100.00% | 99.07% | 100.00% | 100.00% | 99.74% | 99.68% | 100.00% | 100.00% | 99.54% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 95.75% | 100.00% | 98.51% | 99.49% | 95.32% | 98.80% | 100.00% | 97.37% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 100.00% | 99.38% | 100.00% | 100.00% | 100.00% | 100.00% | 98.01% | 96.36% | 100.00% | 100.00% | 99.63% | 100.00% | 100.00% | 99.11% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.64% | 99.88% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

[*] One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monthly Institution Population | 3,346 | 2,149 | 3,813 | 4,186 | 3,697 | 2,930 | 3,584 | 2,486 | 3,506 | 1,944 | 3,944 | 2,474 | 3,466 | 2,687 | 5,276 | 2,542 | 2,182 | 2,864 |
| Total Ducats Issued and Add-on Appointments | 6,788 | 3,560 | 5,382 | 4,490 | 7,653 | 18,814 | 8,014 | 32,832 | 13,651 | 8,881 | 16,631 | 27,538 | 19,171 | 5,143 | 9,889 | 2,977 | 7,557 | 5,688 |
| Ducats Issued | 4,924 | 2,649 | 4,724 | 3,010 | 6,596 | 17,548 | 6,675 | 31,373 | 11,040 | 6,529 | 15,620 | 26,791 | 17,486 | 4,820 | 8,812 | 2,097 | 6,748 | 5,302 |
| Add-on Appointments | 1,864 | 911 | 658 | 1,480 | 1,057 | 1,266 | 1,339 | 1,459 | 2,611 | 2,352 | 1,011 | 747 | 1,685 | 323 | 1,077 | 880 | 809 | 386 |
| Total Completed Ducats and Add-ons | 6,120 | 3,474 | 5,105 | 4,159 | 7,031 | 15,006 | 7,630 | 24,954 | 12,177 | 7,249 | 14,103 | 18,590 | 15,842 | 4,939 | 9,551 | 2,674 | 6,933 | 5,279 |
| Total Ducats and Add-ons Not Completed | 668 | 86 | 277 | 331 | 622 | 3,808 | 384 | 7,878 | 1,474 | 1,632 | 2,528 | 8,948 | 3,329 | 204 | 338 | 303 | 624 | 409 |
| Ducats and Add-ons Refused by Patient | 9 | 13 | 5 | 0 | 22 | 1,029 | 8 | 4,913 | 662 | 930 | 773 | 8,032 | 676 | 0 | 0 | 15 | 70 | 2 |
| *Percentage of ducats and add-ons refused by patient* | 0.13% | 0.37% | 0.09% | 0.00% | 0.29% | 5.47% | 0.10% | 14.96% | 4.85% | 10.47% | 4.65% | 29.17% | 3.53% | 0.00% | 0.00% | 0.50% | 0.93% | 0.04% |
| Ducats and Add-ons Not Completed: Custody | 0 | 0 | 5 | 6 | 0 | 513 | 0 | 310 | 64 | 151 | 135 | 0 | 381 | 0 | 0 | 7 | 0 | 0 |
| *Custody percentage of ducats and add-ons not completed* | 0.00% | 0.00% | 0.09% | 0.13% | 0.00% | 2.73% | 0.00% | 0.94% | 0.47% | 1.70% | 0.81% | 0.00% | 1.99% | 0.00% | 0.00% | 0.24% | 0.00% | 0.00% |
| Ducats and Add-ons Not Completed: Non-Custody | 659 | 73 | 267 | 325 | 600 | 2,266 | 376 | 2,655 | 748 | 551 | 1,620 | 916 | 2,272 | 204 | 338 | 281 | 554 | 407 |
| *Non-Custody percentage of ducats and add-ons not completed* | 9.71% | 2.05% | 4.96% | 7.24% | 7.84% | 12.04% | 4.69% | 8.09% | 5.48% | 6.20% | 9.74% | 3.33% | 11.85% | 3.97% | 3.42% | 9.44% | 7.33% | 7.16% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate** * | | | | | | | | | | | | | | | | | | |
| Overall | 96.73% | 99.92% | 100.00% | 99.07% | 99.86% | 100.00% | 99.61% | 99.98% | 100.00% | 99.99% | 99.32% | 99.68% | 100.00% | 100.00% | 99.56% | 100.00% | 100.00% | 99.48% |
| Medical Services | 96.89% | 100.00% | 100.00% | 99.86% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% |
| Mental Health Services | 96.86% | 100.00% | 100.00% | 98.74% | 99.80% | 100.00% | 98.84% | 99.94% | 100.00% | 99.99% | 99.01% | 99.15% | 100.00% | 100.00% | 99.42% | 100.00% | 100.00% | 99.13% |
| Dental Services | 95.18% | 99.73% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.37% | 100.00% | 100.00% | 99.70% | 100.00% | 100.00% | 99.62% |
| Diagnostic and Specialty Services | 97.70% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,692 | 3,025 | 3,741 | 3,414 | 3,592 | 4,430 | 2,112 | 3,179 | 3,246 | 2,231 | 5,494 | 4,231 | 4,185 | 3,908 | 3,407 | 3,448 | 4,995 | 119,406 |
| **Total Ducats Issued and Add-on Appointments** | 5,693 | 3,811 | 9,274 | 35,763 | 45,309 | 16,593 | 3,938 | 6,035 | 37,325 | 24,203 | 31,216 | 5,026 | 8,712 | 15,003 | 36,592 | 30,408 | 14,493 | 534,053 |
| Ducats Issued | 4,149 | 2,830 | 7,952 | 30,208 | 43,065 | 14,679 | 3,493 | 3,992 | 32,529 | 23,183 | 28,866 | 4,181 | 8,086 | 14,372 | 34,223 | 29,235 | 11,829 | 479,616 |
| Add-on Appointments | 1,544 | 981 | 1,322 | 5,555 | 2,244 | 1,914 | 445 | 2,043 | 4,796 | 1,020 | 2,350 | 845 | 626 | 631 | 2,369 | 1,173 | 2,664 | 54,437 |
| **Total Completed Ducats and Add-ons** | 4,596 | 3,504 | 7,324 | 21,511 | 30,500 | 14,759 | 3,223 | 5,765 | 25,545 | 12,266 | 23,470 | 4,466 | 7,888 | 10,384 | 21,853 | 28,618 | 12,499 | 408,987 |
| **Total Ducats and Add-ons Not Completed** | 1,097 | 307 | 1,950 | 14,252 | 14,809 | 1,834 | 715 | 270 | 11,780 | 11,937 | 7,746 | 560 | 824 | 4,619 | 14,739 | 1,790 | 1,994 | 125,066 |
| Ducats and Add-ons Refused by Patient | 196 | 4 | 933 | 11,570 | 13,045 | 728 | 310 | 6 | 8,694 | 9,684 | 5,558 | 43 | 23 | 3,215 | 10,976 | 292 | 867 | 83,303 |
| *Percentage of ducats and add-ons refused by patient* | 3.44% | 0.10% | 10.06% | 32.35% | 28.79% | 4.39% | 7.87% | 0.10% | 23.29% | 40.01% | 17.80% | 0.86% | 0.26% | 21.43% | 30.00% | 0.96% | 5.98% | 15.60% |
| Ducats and Add-ons Not Completed: Custody | 180 | 3 | 0 | 225 | 46 | 0 | 14 | 1 | 0 | 1 | 175 | 16 | 0 | 0 | 113 | 0 | 0 | 2,346 |
| *Custody percentage of ducats and add-ons not completed* | 3.16% | 0.08% | 0.00% | 0.63% | 0.10% | 0.00% | 0.36% | 0.02% | 0.00% | 0.00% | 0.56% | 0.32% | 0.00% | 0.00% | 0.31% | 0.00% | 0.00% | 0.44% |
| Ducats and Add-ons Not Completed: Non-Custody | 721 | 300 | 1,017 | 2,457 | 1,718 | 1,106 | 391 | 263 | 3,086 | 2,252 | 2,013 | 501 | 801 | 1,404 | 3,650 | 1,498 | 1,127 | 39,417 |
| *Non-Custody percentage of ducats and add-ons not completed* | 12.66% | 7.87% | 10.97% | 6.87% | 3.79% | 6.67% | 9.93% | 4.36% | 8.27% | 9.30% | 6.45% | 9.97% | 9.19% | 9.36% | 9.97% | 4.93% | 7.78% | 7.38% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,865 | 1,389 | 2,946 | 1,654 | 2,649 | 3,213 | 4,969 | 1,698 | 4,754 | 2,201 | 2,720 | 3,323 | 1,879 | 1,893 | 3,587 | 1,042 | 3,585 | 2,257 |
| 1. PCP ducats issued | 1,068 | 681 | 980 | 926 | 822 | 785 | 680 | 74 | 2,095 | 643 | 970 | 1,902 | 1,266 | 898 | 1,130 | 481 | 1,346 | 970 |
| 2. RN ducats issued | 318 | 232 | 494 | 101 | 839 | 2,057 | 884 | 676 | 2,014 | 993 | 1,187 | 35 | 575 | 482 | 1,050 | 378 | 2,239 | 1,009 |
| 3. LVN ducats issued | 479 | 476 | 1,472 | 627 | 988 | 371 | 3,405 | 948 | 645 | 565 | 563 | 1,386 | 38 | 513 | 1,407 | 183 | 0 | 278 |
| B Add-on Appointments | 1,391 | 749 | 520 | 1,048 | 684 | 510 | 1,076 | 390 | 1,241 | 1,092 | 237 | 414 | 786 | 174 | 757 | 492 | 137 | 268 |
| 1. PCP add-on appointments | 82 | 89 | 74 | 125 | 76 | 65 | 95 | 3 | 251 | 61 | 5 | 55 | 138 | 21 | 77 | 71 | 11 | 76 |
| 2. RN add-on appointments | 826 | 513 | 329 | 736 | 512 | 436 | 359 | 308 | 844 | 936 | 185 | 350 | 645 | 140 | 441 | 351 | 126 | 181 |
| 3. LVN add-on appointments | 483 | 147 | 117 | 187 | 96 | 9 | 622 | 79 | 146 | 95 | 47 | 9 | 3 | 13 | 239 | 70 | 0 | 11 |
| C Completed Ducats and Add-ons | 2,931 | 2,109 | 3,302 | 2,498 | 3,169 | 3,339 | 5,865 | 1,779 | 5,544 | 3,024 | 2,808 | 3,411 | 2,394 | 2,028 | 4,233 | 1,359 | 3,563 | 2,389 |
| D Total Ducats and Add-ons Not Completed | 325 | 29 | 164 | 204 | 164 | 384 | 180 | 309 | 451 | 269 | 149 | 326 | 271 | 39 | 111 | 175 | 159 | 136 |
| 1.1 Ducats Refused by Patient | 2 | 2 | 0 | 0 | 5 | 58 | 1 | 77 | 69 | 74 | 23 | 106 | 52 | 0 | 0 | 5 | 3 | 0 |
| a) PCP ducats refused by patient | 1 | 2 | 0 | 0 | 3 | 10 | 1 | 3 | 22 | 25 | 6 | 60 | 31 | 0 | 0 | 2 | 2 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 0 | 0 | 2 | 48 | 0 | 21 | 46 | 42 | 15 | 1 | 20 | 0 | 0 | 3 | 1 | 0 |
| c) LVN ducats refused by patient | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 1 | 7 | 2 | 45 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 2 | 1 | 2 | 0 | 1 | 6 | 0 | 5 | 52 | 47 | 4 | 11 | 19 | 0 | 0 | 1 | 0 | 1 |
| a) PCP add-ons refused by patient | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 6 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) RN add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 51 | 38 | 4 | 8 | 18 | 0 | 0 | 1 | 0 | 0 |
| c) LVN add-ons refused by patient | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 5 | 0 | 0 | 34 | 0 | 0 | 15 | 10 | 0 | 0 | 12 | 0 | 0 | 2 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 12 | 0 | 0 | 2 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 321 | 26 | 157 | 204 | 158 | 286 | 179 | 227 | 315 | 138 | 122 | 209 | 188 | 39 | 111 | 167 | 156 | 135 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,578 | 11 | 112 | 54 | 1,919 | 11,576 | 135 | 24,824 | 2,826 | 2,186 | 10,936 | 18,847 | 13,689 | 1,232 | 2,021 | 39 | 1,368 | 1,240 |
| B Add-on Appointments | 291 | 12 | 35 | 23 | 193 | 617 | 76 | 489 | 1,168 | 1,011 | 696 | 38 | 748 | 84 | 141 | 74 | 529 | 40 |
| C Completed Ducats and Add-ons | 1,612 | 23 | 143 | 67 | 1,749 | 9,009 | 202 | 18,552 | 3,215 | 2,100 | 9,491 | 10,908 | 11,603 | 1,203 | 2,006 | 96 | 1,540 | 1,211 |
| D Total Ducats Not Completed | 257 | 0 | 4 | 10 | 363 | 3,184 | 9 | 6,761 | 779 | 1,097 | 2,141 | 7,977 | 2,834 | 113 | 156 | 17 | 357 | 69 |
| 1.1 Ducats Refused by Patient | 1 | 0 | 0 | 0 | 10 | 914 | 0 | 4,400 | 254 | 410 | 659 | 7,661 | 500 | 0 | 0 | 0 | 11 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 234 | 285 | 5 | 0 | 18 | 0 | 0 | 0 | 49 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 479 | 0 | 310 | 18 | 117 | 132 | 0 | 366 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 479 | 0 | 291 | 18 | 90 | 0 | 0 | 88 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 27 | 132 | 0 | 278 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 256 | 0 | 4 | 10 | 349 | 1,791 | 9 | 1,917 | 273 | 285 | 1,345 | 316 | 1,950 | 113 | 156 | 17 | 297 | 69 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,428 | 1,086 | 2,221 | 2,925 | 4,886 | 8,389 | 1,344 | 1,405 | 5,088 | 2,582 | 2,796 | 1,570 | 3,208 | 4,052 | 3,637 | 3,218 | 4,573 | 102,032 |
| 1. PCP ducats issued | 611 | 588 | 1,403 | 1,293 | 1,878 | 1,416 | 405 | 837 | 2,331 | 1,042 | 1,637 | 687 | 1,445 | 1,679 | 1,450 | 1,495 | 1,080 | 38,994 |
| 2. RN ducats issued | 247 | 317 | 369 | 1,093 | 1,428 | 1,803 | 234 | 139 | 1,422 | 1,357 | 360 | 813 | 1,055 | 1,491 | 1,300 | 714 | 1,779 | 31,484 |
| 3. LVN ducats issued | 570 | 181 | 449 | 539 | 1,580 | 5,170 | 705 | 429 | 1,335 | 183 | 799 | 70 | 708 | 882 | 887 | 1,009 | 1,714 | 31,554 |
| B Add-on Appointments | 1,114 | 755 | 942 | 1,533 | 959 | 886 | 270 | 1,121 | 2,036 | 671 | 1,720 | 592 | 241 | 177 | 886 | 944 | 1,916 | 28,729 |
| 1. PCP add-on appointments | 96 | 50 | 70 | 249 | 62 | 190 | 13 | 129 | 284 | 123 | 284 | 65 | 58 | 22 | 207 | 88 | 122 | 3,487 |
| 2. RN add-on appointments | 796 | 608 | 765 | 1,256 | 782 | 281 | 125 | 610 | 1,401 | 503 | 1,317 | 176 | 93 | 139 | 536 | 562 | 937 | 19,105 |
| 3. LVN add-on appointments | 222 | 97 | 107 | 28 | 115 | 415 | 132 | 382 | 351 | 45 | 119 | 351 | 90 | 16 | 143 | 294 | 857 | 6,137 |
| C Completed Ducats and Add-ons | 2,062 | 1,706 | 2,780 | 3,630 | 5,199 | 8,575 | 1,506 | 2,462 | 6,086 | 2,419 | 4,190 | 1,998 | 3,127 | 3,833 | 3,694 | 3,920 | 6,009 | 118,941 |
| D Total Ducats and Add-ons Not Completed | 480 | 135 | 383 | 828 | 646 | 700 | 108 | 64 | 1,038 | 834 | 326 | 164 | 322 | 396 | 829 | 242 | 480 | 11,820 |
| 1.1 Ducats Refused by Patient | 26 | 3 | 172 | 123 | 263 | 36 | 8 | 0 | 259 | 482 | 55 | 0 | 8 | 138 | 125 | 3 | 30 | 2,208 |
| a) PCP ducats refused by patient | 8 | 0 | 99 | 56 | 107 | 19 | 4 | 0 | 90 | 204 | 40 | 0 | 3 | 67 | 43 | 0 | 10 | 918 |
| b) RN ducats refused by patient | 4 | 1 | 25 | 52 | 67 | 10 | 2 | 0 | 139 | 263 | 14 | 0 | 4 | 38 | 62 | 2 | 9 | 891 |
| c) LVN ducats refused by patient | 14 | 2 | 48 | 15 | 89 | 7 | 2 | 0 | 30 | 15 | 1 | 0 | 1 | 33 | 20 | 1 | 11 | 399 |
| 1.2 Add-ons Refused by Patient | 42 | 0 | 37 | 57 | 63 | 3 | 10 | 0 | 103 | 49 | 24 | 0 | 1 | 16 | 24 | 3 | 8 | 592 |
| a) PCP add-ons refused by patient | 1 | 0 | 4 | 2 | 6 | 0 | 1 | 0 | 8 | 11 | 9 | 0 | 0 | 2 | 6 | 0 | 0 | 65 |
| b) RN add-ons refused by patient | 32 | 0 | 32 | 53 | 47 | 2 | 0 | 0 | 89 | 36 | 15 | 0 | 1 | 11 | 13 | 3 | 6 | 468 |
| c) LVN add-ons refused by patient | 9 | 0 | 1 | 2 | 10 | 1 | 9 | 0 | 6 | 2 | 0 | 0 | 0 | 3 | 5 | 0 | 2 | 59 |
| 2. Ducats and Add-ons Not Completed: Custody | 77 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 165 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 77 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 138 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 335 | 132 | 174 | 642 | 320 | 661 | 88 | 64 | 676 | 303 | 247 | 162 | 313 | 242 | 680 | 236 | 442 | 8,855 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,238 | 103 | 3,448 | 24,949 | 34,770 | 2,630 | 1,183 | 953 | 24,136 | 19,028 | 22,494 | 822 | 1,744 | 6,419 | 28,397 | 23,916 | 3,099 | 293,922 |
| B Add-on Appointments | 279 | 39 | 267 | 3,536 | 1,097 | 90 | 127 | 706 | 2,275 | 219 | 406 | 47 | 172 | 371 | 1,157 | 105 | 368 | 17,526 |
| C Completed Ducats and Add-ons | 1,144 | 129 | 2,484 | 15,505 | 22,086 | 1,890 | 766 | 1,533 | 16,253 | 8,543 | 15,809 | 685 | 1,735 | 2,937 | 15,963 | 22,572 | 2,421 | 207,185 |
| D Total Ducats Not Completed | 373 | 13 | 1,231 | 12,980 | 13,781 | 830 | 544 | 126 | 10,158 | 10,704 | 7,091 | 184 | 181 | 3,853 | 13,591 | 1,449 | 1,046 | 104,263 |
| 1.1 Ducats Refused by Patient | 73 | 0 | 496 | 10,443 | 12,174 | 627 | 258 | 5 | 7,631 | 8,874 | 5,301 | 0 | 2 | 2,820 | 10,691 | 285 | 711 | 75,211 |
| 1.2 Add-ons Refused by Patient | 11 | 0 | 33 | 792 | 289 | 20 | 17 | 0 | 422 | 10 | 27 | 42 | 1 | 160 | 44 | 0 | 48 | 2,645 |
| 2. Ducats Not Completed: Custody | 45 | 0 | 0 | 218 | 46 | 0 | 12 | 1 | 0 | 1 | 174 | 7 | 0 | 0 | 110 | 0 | 0 | 2,036 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| b) Modified program in effect | 45 | 0 | 0 | 218 | 46 | 0 | 12 | 0 | 0 | 0 | 160 | 7 | 0 | 0 | 87 | 0 | 0 | 1,541 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 14 | 0 | 0 | 0 | 20 | 0 | 0 | 492 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 244 | 13 | 702 | 1,527 | 1,272 | 183 | 257 | 120 | 2,105 | 1,819 | 1,589 | 135 | 178 | 873 | 2,746 | 1,164 | 287 | 24,371 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 579 | 612 | 734 | 794 | 988 | 953 | 748 | 562 | 1,067 | 566 | 807 | 594 | 775 | 801 | 1,286 | 546 | 846 | 651 |
| B  Add-on Appointments | 64 | 17 | 28 | 175 | 59 | 86 | 30 | 37 | 68 | 62 | 7 | 8 | 81 | 21 | 52 | 22 | 45 | 39 |
| C  Completed Ducats and Add-ons | 613 | 615 | 702 | 912 | 999 | 968 | 684 | 512 | 1,019 | 561 | 659 | 561 | 750 | 795 | 1,317 | 513 | 859 | 618 |
| D  Total Ducats Not Completed | 30 | 14 | 60 | 57 | 48 | 71 | 94 | 87 | 116 | 67 | 155 | 41 | 106 | 27 | 21 | 55 | 32 | 72 |
| 1.1 Ducats Refused by Patient | 2 | 0 | 2 | 0 | 1 | 15 | 1 | 40 | 26 | 22 | 52 | 12 | 42 | 0 | 0 | 6 | 1 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 22 | 22 | 3 | 0 | 3 | 0 | 0 | 5 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 5 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 28 | 14 | 58 | 51 | 47 | 56 | 93 | 44 | 67 | 22 | 100 | 29 | 59 | 27 | 21 | 44 | 31 | 72 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 902 | 637 | 932 | 508 | 1,040 | 1,806 | 823 | 4,289 | 2,393 | 1,576 | 1,157 | 4,027 | 1,143 | 894 | 1,918 | 470 | 949 | 1,154 |
| B  Add-on Appointments | 118 | 133 | 75 | 234 | 121 | 53 | 157 | 543 | 134 | 187 | 71 | 287 | 70 | 44 | 127 | 292 | 98 | 39 |
| C  Completed Ducats and Add-ons | 964 | 727 | 958 | 682 | 1,114 | 1,690 | 879 | 4,111 | 2,399 | 1,564 | 1,145 | 3,710 | 1,095 | 913 | 1,995 | 706 | 971 | 1,061 |
| D  Total Ducats Not Completed | 56 | 43 | 49 | 60 | 47 | 169 | 101 | 721 | 128 | 199 | 83 | 604 | 118 | 25 | 50 | 56 | 76 | 132 |
| 1.1 Ducats Refused by Patient | 2 | 5 | 1 | 0 | 1 | 35 | 6 | 235 | 21 | 88 | 26 | 238 | 43 | 0 | 0 | 3 | 6 | 1 |
| 1.2 Add-ons Refused by Patient | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 19 | 5 | 3 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 54 | 33 | 48 | 60 | 46 | 133 | 95 | 467 | 93 | 106 | 53 | 362 | 75 | 25 | 50 | 53 | 70 | 131 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 801 | 1,020 | 1,163 | 953 | 917 | 840 | 514 | 830 | 994 | 656 | 1,364 | 1,085 | 948 | 1,137 | 926 | 810 | 808 | 29,675 |
| B  Add-on Appointments | 60 | 92 | 50 | 87 | 36 | 37 | 19 | 73 | 67 | 27 | 87 | 21 | 44 | 37 | 85 | 34 | 37 | 1,794 |
| C  Completed Ducats and Add-ons | 734 | 1,006 | 1,072 | 856 | 904 | 820 | 497 | 847 | 915 | 585 | 1,358 | 1,013 | 864 | 1,040 | 894 | 804 | 790 | 28,656 |
| D  Total Ducats Not Completed | 127 | 106 | 141 | 184 | 49 | 57 | 36 | 56 | 146 | 98 | 93 | 93 | 128 | 134 | 117 | 40 | 55 | 2,813 |
| 1.1 Ducats Refused by Patient | 10 | 0 | 51 | 57 | 30 | 3 | 7 | 0 | 34 | 64 | 23 | 0 | 7 | 17 | 20 | 1 | 6 | 552 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 2. Ducats and Add-ons Not Completed: Custody | 41 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 3 | 0 | 0 | 0 | 116 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 91 |
| c) Other custody related reason | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 24 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 76 | 103 | 88 | 123 | 19 | 54 | 29 | 56 | 108 | 34 | 69 | 86 | 121 | 117 | 94 | 39 | 49 | 2,128 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Ducats Issued | 682 | 621 | 1,120 | 1,381 | 2,492 | 2,820 | 452 | 804 | 2,311 | 917 | 2,212 | 704 | 2,186 | 2,764 | 1,263 | 1,291 | 3,349 | 53,987 |
| B  Add-on Appointments | 91 | 95 | 63 | 399 | 152 | 901 | 29 | 143 | 418 | 103 | 137 | 185 | 169 | 46 | 241 | 90 | 343 | 6,388 |
| C  Completed Ducats and Add-ons | 656 | 663 | 988 | 1,520 | 2,311 | 3,474 | 454 | 923 | 2,291 | 719 | 2,113 | 770 | 2,162 | 2,574 | 1,302 | 1,322 | 3,279 | 54,205 |
| D  Total Ducats Not Completed | 117 | 53 | 195 | 260 | 333 | 247 | 27 | 24 | 438 | 301 | 236 | 119 | 193 | 236 | 202 | 59 | 413 | 6,170 |
| 1.1 Ducats Refused by Patient | 27 | 1 | 135 | 82 | 217 | 37 | 10 | 1 | 211 | 198 | 124 | 1 | 4 | 63 | 60 | 0 | 56 | 1,938 |
| 1.2 Add-ons Refused by Patient | 7 | 0 | 7 | 12 | 9 | 2 | 0 | 0 | 30 | 7 | 4 | 0 | 0 | 1 | 12 | 0 | 8 | 140 |
| 2. Ducats and Add-ons Not Completed: Custody | 17 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| c) Other custody related reason | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 66 | 52 | 53 | 165 | 107 | 208 | 17 | 23 | 197 | 96 | 108 | 118 | 189 | 172 | 130 | 59 | 349 | 4,063 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients escorted/transported to TTA for emergency services | 160 | 9 | 37 | 84 | 24 | 385 | 108 | 239 | 137 | 144 | 169 | 654 | 281 | 175 | 204 | 60 | 104 | 104 |
| | First Watch | 12 | 1 | 0 | 9 | 0 | 57 | 4 | 29 | 7 | 18 | 11 | 111 | 25 | 5 | 5 | 1 | 9 | 4 |
| | Second Watch | 94 | 6 | 20 | 48 | 17 | 121 | 52 | 107 | 41 | 59 | 70 | 334 | 135 | 77 | 111 | 35 | 40 | 52 |
| | Third Watch | 54 | 2 | 17 | 27 | 7 | 207 | 52 | 103 | 89 | 67 | 88 | 209 | 121 | 93 | 88 | 24 | 55 | 48 |
| B | Code III | 0 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 8 | 9 | 10 | 18 | 14 | 4 | 4 | 0 | 2 | 9 |
| | First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 1 | 0 |
| | Second Watch | 0 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 4 | 3 | 4 | 7 | 3 | 2 | 3 | 0 | 1 | 4 |
| | Third Watch | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 8 | 5 | 2 | 1 | 0 | 0 | 5 |
| C | Code II | 6 | 3 | 17 | 10 | 17 | 34 | 20 | 86 | 16 | 13 | 13 | 23 | 71 | 5 | 22 | 26 | 11 | 12 |
| | First Watch | 3 | 0 | 0 | 2 | 0 | 5 | 3 | 15 | 1 | 2 | 2 | 2 | 8 | 0 | 1 | 1 | 1 | 0 |
| | Second Watch | 2 | 2 | 11 | 5 | 11 | 13 | 6 | 44 | 10 | 6 | 6 | 15 | 30 | 3 | 13 | 15 | 7 | 9 |
| | Third Watch | 1 | 1 | 6 | 3 | 6 | 16 | 11 | 27 | 5 | 5 | 5 | 6 | 33 | 2 | 8 | 10 | 3 | 3 |
| D | Code I (state vehicle) | 1 | 6 | 9 | 5 | 9 | 7 | 8 | 4 | 6 | 17 | 16 | 11 | 36 | 17 | 19 | 3 | 8 | 7 |
| | First Watch | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 5 | 1 | 1 | 0 | 0 | 1 |
| | Second Watch | 1 | 4 | 6 | 3 | 6 | 0 | 4 | 1 | 1 | 10 | 7 | 5 | 13 | 7 | 11 | 2 | 3 | 2 |
| | Third Watch | 0 | 1 | 3 | 2 | 3 | 5 | 4 | 3 | 5 | 7 | 8 | 4 | 18 | 9 | 7 | 1 | 5 | 4 |

| VI.  patients Transported for Offsite Specialty Care | | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | Patients Transported for Offsite Specialty Care | 68 | 78 | 93 | 65 | 49 | 163 | 129 | 247 | 335 | 222 | 152 | 281 | 109 | 91 | 213 | 55 | 102 | 91 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 75 | 97 | 73 | 189 | 335 | 96 | 5 | 234 | 266 | 258 | 164 | 124 | 237 | 296 | 189 | 74 | 146 | 5,936 |
| First Watch | 6 | 6 | 2 | 39 | 19 | 8 | 2 | 9 | 22 | 23 | 10 | 14 | 12 | 23 | 17 | 9 | 11 | 540 |
| Second Watch | 39 | 54 | 40 | 81 | 150 | 44 | 2 | 133 | 124 | 124 | 79 | 70 | 136 | 135 | 69 | 23 | 70 | 2,792 |
| Third Watch | 30 | 37 | 31 | 69 | 166 | 44 | 1 | 92 | 120 | 111 | 75 | 40 | 89 | 138 | 103 | 42 | 65 | 2,604 |
| B Code III | 4 | 2 | 2 | 53 | 4 | 5 | 0 | 1 | 33 | 7 | 4 | 0 | 12 | 0 | 10 | 1 | 9 | 233 |
| First Watch | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 29 |
| Second Watch | 2 | 1 | 0 | 25 | 3 | 1 | 0 | 1 | 16 | 5 | 3 | 0 | 4 | 0 | 5 | 0 | 1 | 104 |
| Third Watch | 2 | 1 | 2 | 19 | 1 | 4 | 0 | 0 | 10 | 2 | 1 | 0 | 7 | 0 | 5 | 1 | 8 | 100 |
| C Code II | 26 | 21 | 33 | 12 | 80 | 9 | 1 | 4 | 43 | 25 | 18 | 5 | 14 | 13 | 22 | 4 | 27 | 762 |
| First Watch | 0 | 0 | 2 | 5 | 7 | 0 | 0 | 0 | 6 | 1 | 1 | 1 | 2 | 5 | 5 | 0 | 4 | 85 |
| Second Watch | 15 | 15 | 11 | 3 | 42 | 4 | 0 | 3 | 14 | 8 | 8 | 2 | 6 | 2 | 8 | 3 | 13 | 365 |
| Third Watch | 11 | 6 | 20 | 4 | 31 | 5 | 1 | 1 | 23 | 16 | 9 | 2 | 6 | 6 | 9 | 1 | 10 | 312 |
| D Code I (state vehicle) | 7 | 4 | 38 | 8 | 10 | 5 | 0 | 6 | 30 | 20 | 17 | 6 | 3 | 4 | 11 | 15 | 16 | 389 |
| First Watch | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 27 |
| Second Watch | 4 | 2 | 18 | 6 | 7 | 3 | 0 | 4 | 18 | 12 | 11 | 4 | 2 | 1 | 6 | 9 | 6 | 199 |
| Third Watch | 3 | 2 | 18 | 1 | 3 | 1 | 0 | 2 | 10 | 6 | 6 | 2 | 1 | 2 | 5 | 5 | 7 | 163 |

| VI.  patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 98 | 51 | 88 | 141 | 274 | 183 | 21 | 55 | 346 | 109 | 174 | 89 | 177 | 300 | 208 | 125 | 116 | 5,098 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 11 | 3 | 0 | 13 | 0 | 1 | 0 | 3 | 1 | 0 | 8 | 0 | 26 | 6 | 8 | 30 | 0 | 88 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 11 | 3 | 0 | 13 | 0 | 1 | 0 | 3 | 1 | 0 | 8 | 0 | 26 | 6 | 8 | 30 | 0 | 88 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 82 | 77 | 330 | 0 | 0 | 0 | 0 | 8 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 18 | 18 | 101 | 0 | 0 | 0 | 0 | 3 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 35 | 35 | 122 | 0 | 0 | 0 | 0 | 5 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 29 | 24 | 107 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 7 | 8 | 3 | 3 | 42 | 0 | 2 | 0 | 0 | 1 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 6 | 6 | 3 | 2 | 31 | 0 | 1 | 0 | 0 | 1 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 73 | 27 | 50 | 48 | 77 | 62 | 51 | 94 | 134 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 61 | 44 | 40 | 62 | 91 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E  PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 87.0 | 74.4 | 59.0 | 110.4 | 159.6 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A Transportation | 17 | 4 | 0 | 14 | 15 | 32 | 15 | 6 | 1 | 0 | 5 | 2 | 43 | 0 | 2 | 0 | 9 | 363 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 17 | 4 | 0 | 14 | 15 | 32 | 15 | 6 | 1 | 0 | 5 | 2 | 43 | 0 | 1 | 0 | 9 | 362 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| B Medical Guarding | 0 | 0 | 0 | 0 | 0 | 103 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 474 | 0 | 63 | 243 | 1,391 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 0 | 19 | 83 | 444 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 159 | 0 | 19 | 74 | 482 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 155 | 0 | 25 | 86 | 465 |
| C Health Care Access - any other HCA posts | 16 | 2 | 0 | 30 | 35 | 52 | 42 | 1 | 3 | 1 | 2 | 1 | 0 | 5 | 18 | 0 | 11 | 293 |
| First Watch | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| Second Watch | 11 | 1 | 0 | 25 | 28 | 51 | 37 | 0 | 3 | 1 | 1 | 0 | 0 | 5 | 15 | 0 | 10 | 246 |
| Third Watch | 5 | 1 | 0 | 4 | 7 | 1 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 41 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D Budgeted HCAU posts | 70 | 48 | 74 | 109 | 112 | 100 | 70 | 67 | 162 | 160 | 91 | 46 | 72 | 142 | 102 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 3 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 86 | 89 | 69 | 57 | 50 | 123 | 117 | 68 | 33 | 57 | 92 | 81 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 20 | 20 | 20 | 10 | 14 | 25 | 37 | 20 | 10 | 12 | 30 | 18 | 14 | 19 | |
| E PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 125.4 | 132.0 | 119.6 | 78.4 | 77.8 | 193.6 | 181.6 | 108.6 | 55.2 | 80.4 | 171.2 | 115.2 | 67.6 | 131.0 | |

Note: Red indicates institution did not provide valid data.

## Executive Summary

In February 2017, CDCR's 35 adult institutions recorded a total of 500,604 ducats issued and add-on appointments requested. Of those, 383,890 were completed; 77,821 were refused; 2,077 were not completed due to a custody related reason; and 36,816 were not completed due to a non-custody related reason. The February 2017 patient population was 119,886.

| | Medical | Mental Health | Dental | Diagnostic and Specialty | Total |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | **126,161** | **285,729** | **29,303** | **59,411** | **500,604** |
| Ducats Issued | 97,228 | 268,409 | 27,544 | 53,808 | 446,989 |
| Add-on Appointments | 28,933 | 17,320 | 1,759 | 5,603 | 53,615 |
| **Ducats and Add-ons Completed** | **115,112** | **188,119** | **26,988** | **53,671** | **383,890** |
| | 91.2% | 65.8% | 92.1% | 90.3% | 76.7% |
| **Ducats and Add-ons not Completed** | **11,049** | **97,610** | **2,315** | **5,740** | **116,714** |
| | 8.8% | 34.2% | 7 9% | 9.7% | 23.3% |
| Refused by Patient | 2,468 | 73,152 | 495 | 1,706 | 77,821 |
| | 2.0% | 25.6% | 1.7% | 2.9% | 15.5% |
| Not Completed: Custody | 116 | 1,864 | 58 | 39 | 2,077 |
| | 0.1% | 0.7% | 0 2% | 0.1% | 0.4% |
| Not Completed: Non-Custody | 8,465 | 22,594 | 1,762 | 3,995 | 36,816 |
| | 6.7% | 7.9% | 6 0% | 6.7% | 7.4% |



**Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments**

| | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Ducats and Add-on Appointments | 549,413 | 500,513 | 522,275 | 547,894 | 508,542 | 574,292 | 528,764 | 525,467 | 502,310 | 527,948 | 534,053 | 500,604 |
| Monthly Patient Population | 118,616 | 118,667 | 118,657 | 119,033 | 118,868 | 119,259 | 119,349 | 119,346 | 119,476 | 119,714 | 119,406 | 119,886 |



**Percentage of Total Ducats and Add-on Appointments Not Completed**

| | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Not Completed | 15.22% | 15.09% | 15.38% | 14.92% | 14.57% | 13.40% | 13.93% | 14.40% | 14.98% | 15.90% | 15.60% | 15.55% |
| Not Completed: Non-Custody | 8.13% | 8.13% | 7.31% | 7.68% | 7.67% | 7.57% | 7.33% | 7.74% | 7.39% | 7.44% | 7.38% | 7.35% |
| Not Completed: Custody | 0.12% | 0.16% | 0.72% | 0.92% | 0.39% | 1.00% | 0.38% | 2.36% | 2.12% | 0.58% | 0.44% | 0.41% |

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

**Female Offenders Programs and Services/Special Housing**

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.72% | 99.11% | 99.89% | 98.57% | 100.00% |
| Seen for Medical Services | 99.45% | 100.00% | 99.94% | 99.59% | 100.00% |
| Seen for Mental Health Services | 100.00% | 98.78% | 99.85% | 97.62% | 100.00% |
| Seen for Dental Services | 99.69% | 100.00% | 99.67% | 99.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.78% | 100.00% | 99.94% | 99.90% | 100.00% |

**General Population (Males)**

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.79% | 99.94% | 99.86% | 97.28% |
| Seen for Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% | 100.00% | 99.35% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.72% | 100.00% | 99.68% | 96.68% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.68% | 99.63% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.63% | 99.92% | 100.00% | 99.84% | 99.17% |

**High Security (Males)**

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 99.11% | 99.85% | 100.00% | 99.86% | 99.30% | 97.82% | 99.75% | 99.41% |
| Seen for Medical Services | 100.00% | 100.00% | 99.87% | 99.94% | 100.00% | 100.00% | 99.93% | 99.21% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.86% | 100.00% | 100.00% | 99.83% | 97.22% | 97.13% | 99.63% | 99.20% |
| Seen for Dental Services | 100.00% | 100.00% | 100.00% | 99.22% | 100.00% | 99.63% | 99.43% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 100.00% |

**Reception Centers**

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.88% | 100.00% | 99.67% | 100.00% | 99.99% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% |
| Seen for Medical Services | 99.89% | 100.00% | 99.44% | 100.00% | 99.97% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 99.79% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 99.78% | 100.00% | 98.29% | 100.00% | 100.00% | 100.00% | 98.78% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% | 99.74% | 100.00% | 100.00% | 100.00% |

## Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 548 | 491 | 925 | 488 | 1,666 | 1,563 | 755 | 2,688 | 1,378 | 1,687 | 459 | 2,427 | 3,188 | 361 | 1,418 | 716 | 900 | 669 |
| C/O Overtime Dollars | $20,452 | $18,321 | $34,485 | $18,207 | $62,154 | $58,309 | $28,147 | $100,250 | $51,386 | $62,921 | $17,131 | $90,536 | $118,923 | $13,463 | $52,884 | $26,720 | $33,554 | $24,963 |
| Sergeant Overtime Hours | 0 | 8 | 15 | 10 | 120 | 16 | 19 | 18 | 0 | 2 | 21 | 3 | 72 | 4 | 37 | 2 | 8 | 16 |
| Sergeant Overtime Dollars | $0 | $346 | $629 | $392 | $4,942 | $662 | $776 | $759 | $0 | $101 | $883 | $111 | $2,948 | $166 | $1,525 | $62 | $335 | $645 |
| PIE Hours | 1 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 12 | 3 | 0 | 361 | 0 | 13 | 6 | 0 | 0 | 0 |
| PIE Dollars | $37 | $0 | $0 | $128 | $0 | $225 | $0 | $0 | $423 | $123 | $0 | $13,262 | $0 | $471 | $220 | $0 | $0 | $0 |

| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O Overtime Hours | 972 | 792 | 1,630 | 2,139 | 3,063 | 1,590 | 366 | 387 | 3,560 | 1,324 | 2,393 | 529 | 1,675 | 1,159 | 2,599 | 1,004 | 2,202 | 49,710 |
| C/O Overtime Dollars | $36,262 | $29,557 | $60,784 | $79,789 | $114,238 | $59,323 | $13,645 | $14,449 | $132,770 | $49,377 | $89,243 | $19,747 | $62,468 | $43,218 | $96,930 | $37,444 | $82,119 | $1,854,168 |
| Sergeant Overtime Hours | 15 | 17 | 185 | 45 | 8 | 5 | 129 | 1 | 63 | 23 | 39 | 0 | 6 | 100 | 24 | 15 | 40 | 1,085 |
| Sergeant Overtime Dollars | $629 | $682 | $7,592 | $1,845 | $332 | $191 | $5,317 | $36 | $2,589 | $958 | $1,614 | $0 | $229 | $4,101 | $989 | $602 | $1,634 | $44,620 |
| PIE Hours | 0 | 0 | 15 | 10 | 7 | 138 | 0 | 11 | 8 | 63 | 17 | 2 | 0 | 1 | 34 | 0 | 123 | 835 |
| PIE Dollars | $0 | $0 | $532 | $367 | $267 | $5,062 | $0 | $421 | $284 | $2,316 | $634 | $55 | $9 | $44 | $1,264 | $0 | $4,495 | $30,638 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 51,630 (comprised of 50,795 hours of overtime and 835 PIE hours). The total statewide associate PY value is 316.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July 2016- February 2017

Statewide Monthly Health Care Access Quality Report                                                                                              February 2017

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
| C/O Overtime Hours | 190 | 414 | 835 | 1,336 | 405 | 1,977 | 824 | 2,431 | 3,985 | 792 | 1,977 | 271 | 380 | 1,045 | 2,573 | 634 | 1,190 | 473 |
| C/O Overtime Dollars | $7,070 | $15,197 | $31,127 | $49,828 | $15,113 | $73,748 | $30,750 | $90,659 | $148,623 | $29,555 | $73,726 | $10,091 | $14,156 | $38,964 | $95,967 | $23,666 | $44,397 | $17,658 |
| Sergeant Overtime Hours | 1 | 0 | 16 | 4 | 1 | 27 | 5 | 196 | 0 | 1 | 16 | 30 | 6 | 3 | 27 | 0 | 61 | 1 |
| Sergeant Overtime Dollars | $41 | $0 | $667 | $162 | $54 | $1,127 | $193 | $8,064 | $0 | $46 | $667 | $1,230 | $226 | $123 | $1,098 | $0 | $2,527 | $21 |
| PE Hours | 1 | 8 | 44 | 52 | 0 | 21 | 0 | 0 | 69 | 5 | 38 | 6 | 0 | 8 | 89 | 0 | 15 | 0 |
| PE Dollars | $37 | $294 | $1,614 | $1,901 | $0 | $782 | $0 | $0 | $2,548 | $183 | $1,398 | $232 | $0 | $294 | $3,276 | $0 | $556 | $0 |
| **TeleStaff Overtime and PIE Tracking** | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
| C/O Overtime Hours | 4,338 | 1,089 | 543 | 4,960 | 1,606 | 268 | 64 | 322 | 4,490 | 5,329 | 873 | 276 | 1,242 | 306 | 2,903 | 826 | 963 | 52,128 |
| C/O Overtime Dollars | $161,792 | $40,628 | $20,244 | $184,999 | $59,912 | $10,009 | $2,397 | $12,021 | $167,493 | $198,775 | $32,570 | $10,280 | $46,318 | $11,408 | $108,270 | $30,792 | $35,915 | $1,944,119 |
| Sergeant Overtime Hours | 236 | 44 | 60 | 267 | 1 | 2 | 114 | 10 | 310 | 471 | 8 | 0 | 0 | 334 | 128 | 8 | 1 | 2,390 |
| Sergeant Overtime Dollars | $9,696 | $1,811 | $2,481 | $10,986 | $41 | $82 | $4,708 | $411 | $12,743 | $19,358 | $324 | $0 | $12 | $13,754 | $5,273 | $340 | $46 | $98,313 |
| PE Hours | 2 | 0 | 3 | 9 | 49 | 9 | 0 | 61 | 423 | 21 | 228 | 6 | 31 | 3 | 4 | 0 | 122 | 1,329 |
| PE Dollars | $73 | $0 | $119 | $333 | $1,812 | $326 | $0 | $2,252 | $15,530 | $772 | $8,363 | $202 | $1,148 | $114 | $147 | $0 | $4,474 | $48,776 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 55,847 (comprised of 54,518 hours of overtime 1,329 PIE hours). The total statewide associate PY value is 334.



### Medical Guarding Hours - Year-to-Date Averages FY 16/17
#### July 2016 - February 2017

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Custody Access to Care Success Rate***

| | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overall | 100.00% | 100.00% | 100.00% | 99.88% | 100.00% | 99.72% | 100.00% | 99.11% | 100.00% | 99.89% | 99.67% | 98.57% | 99.11% | 100.00% | 100.00% | 100.00% | 99.99% | 100.00% |
| Medical Services | 100.00% | 100.00% | 100.00% | 99.89% | 100.00% | 99.45% | 100.00% | 100.00% | 100.00% | 99.94% | 99.44% | 99.59% | 99.87% | 100.00% | 100.00% | 100.00% | 99.97% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 98.78% | 100.00% | 99.85% | 99.79% | 97.62% | 98.86% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 100.00% | 99.78% | 100.00% | 99.69% | 100.00% | 100.00% | 100.00% | 99.67% | 98.29% | 99.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.78% | 100.00% | 100.00% | 100.00% | 99.94% | 99.82% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,419 | 2,192 | 3,793 | 4,305 | 3,812 | 2,889 | 3,609 | 2,437 | 3,531 | 1,933 | 3,871 | 2,550 | 3,442 | 2,724 | 5,250 | 2,586 | 2,160 | 2,836 |
| **Total Ducats Issued and Add-on Appointments** | 5,142 | 3,346 | 5,117 | 4,297 | 7,309 | 10,421 | 6,699 | 30,142 | 14,222 | 8,954 | 20,577 | 26,596 | 18,795 | 5,307 | 9,363 | 3,376 | 6,882 | 5,355 |
| Ducats Issued | 3,608 | 2,542 | 4,526 | 2,845 | 6,264 | 9,413 | 4,400 | 28,920 | 11,510 | 6,470 | 18,692 | 25,950 | 17,271 | 4,955 | 8,379 | 2,658 | 5,989 | 4,894 |
| Add-on Appointments | 1,534 | 804 | 591 | 1,452 | 1,045 | 1,008 | 2,299 | 1,222 | 2,712 | 2,484 | 1,885 | 646 | 1,524 | 352 | 984 | 718 | 893 | 461 |
| **Total Completed Ducats and Add-ons** | 4,660 | 3,308 | 4,891 | 3,970 | 6,614 | 8,308 | 6,299 | 23,064 | 13,097 | 7,652 | 17,779 | 17,753 | 15,679 | 5,147 | 9,037 | 3,110 | 6,421 | 5,079 |
| **Total Ducats and Add-ons Not Completed** | 482 | 38 | 226 | 327 | 695 | 2,113 | 400 | 7,078 | 1,125 | 1,302 | 2,798 | 8,843 | 3,116 | 160 | 326 | 266 | 461 | 276 |
| Ducats and Add-ons Refused by Patient | 1 | 4 | 6 | 0 | 6 | 382 | 7 | 5,069 | 456 | 633 | 872 | 7,591 | 627 | 0 | 0 | 5 | 64 | 1 |
| *Percentage of ducats and add-ons refused by patient* | 0.02% | 0.12% | 0.12% | 0.00% | 0.08% | 3.67% | 0.10% | 16.82% | 3.21% | 7.07% | 4.24% | 28.54% | 3.34% | 0.00% | 0.00% | 0.15% | 0.93% | 0.02% |
| Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 5 | 0 | 28 | 0 | 223 | 0 | 9 | 66 | 272 | 161 | 0 | 0 | 0 | 1 | 0 |
| *Custody percentage of ducats and add-ons not completed* | 0.00% | 0.00% | 0.00% | 0.12% | 0.00% | 0.27% | 0.00% | 0.74% | 0.00% | 0.10% | 0.32% | 1.02% | 0.86% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% |
| Ducats and Add-ons Not Completed: Non-Custody | 481 | 34 | 220 | 322 | 689 | 1,703 | 393 | 1,786 | 669 | 660 | 1,860 | 980 | 2,328 | 160 | 326 | 261 | 396 | 275 |
| *Non-Custody percentage of ducats and add-ons not completed* | 9.35% | 1.02% | 4.30% | 7.49% | 9.43% | 16.34% | 5.87% | 5.93% | 4.70% | 7.37% | 9.04% | 3.68% | 12.39% | 3.01% | 3.48% | 7.73% | 5.75% | 5.14% |

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | | | | | | | | | | | | | | | | | | |
| Overall | 99.85% | 99.93% | 100.00% | 99.86% | 99.79% | 100.00% | 99.30% | 99.94% | 99.94% | 97.82% | 99.75% | 100.00% | 99.86% | 100.00% | 99.41% | 97.28% | 100.00% | 99.51% |
| Medical Services | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.93% | 99.85% | 100.00% | 99.21% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.35% | 100.00% | 99.91% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 99.83% | 99.72% | 100.00% | 97.22% | 100.00% | 100.00% | 97.13% | 99.63% | 100.00% | 99.68% | 100.00% | 99.20% | 96.68% | 100.00% | 99.12% |
| Dental Services | 99.22% | 100.00% | 100.00% | 99.63% | 100.00% | 100.00% | 99.43% | 100.00% | 98.78% | 100.00% | 100.00% | 100.00% | 99.68% | 100.00% | 99.63% | 100.00% | 100.00% | 99.80% |
| Diagnostic and Specialty Services | 100.00% | 99.63% | 100.00% | 100.00% | 99.92% | 100.00% | 100.00% | 100.00% | 99.74% | 99.87% | 100.00% | 100.00% | 99.84% | 100.00% | 99.17% | 100.00% | 100.00% | 99.93% |

\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,692 | 3,066 | 3,738 | 3,396 | 3,631 | 4,650 | 2,106 | 3,188 | 3,501 | 2,197 | 5,544 | 4,161 | 4,135 | 3,714 | 3,373 | 3,396 | 5,059 | 119,886 |
| **Total Ducats Issued and Add-on Appointments** | 6,398 | 4,191 | 8,191 | 36,644 | 42,679 | 15,447 | 3,268 | 5,213 | 37,760 | 21,452 | 28,456 | 5,054 | 8,416 | 13,529 | 32,816 | 24,952 | 14,238 | 500,604 |
| Ducats Issued | 4,953 | 3,219 | 7,102 | 31,463 | 40,417 | 13,870 | 2,891 | 3,785 | 31,841 | 20,353 | 26,097 | 4,337 | 7,689 | 12,902 | 30,903 | 23,978 | 11,903 | 446,989 |
| Add-on Appointments | 1,445 | 972 | 1,089 | 5,181 | 2,262 | 1,577 | 377 | 1,428 | 5,919 | 1,099 | 2,359 | 717 | 727 | 627 | 1,913 | 974 | 2,335 | 53,615 |
| **Total Completed Ducats and Add-ons** | 5,359 | 3,894 | 6,337 | 21,509 | 27,972 | 13,662 | 2,911 | 4,872 | 25,767 | 10,326 | 21,195 | 4,646 | 7,631 | 9,516 | 21,252 | 22,828 | 12,345 | 383,890 |
| **Total Ducats and Add-ons Not Completed** | 1,039 | 297 | 1,854 | 15,135 | 14,707 | 1,785 | 357 | 341 | 11,993 | 11,126 | 7,261 | 408 | 785 | 4,013 | 11,564 | 2,124 | 1,893 | 116,714 |
| Ducats and Add-ons Refused by Patient | 203 | 4 | 602 | 12,275 | 12,391 | 612 | 115 | 17 | 9,164 | 8,643 | 5,840 | 0 | 28 | 2,800 | 8,205 | 331 | 867 | 77,821 |
| *Percentage of ducats and add-ons refused by patient* | 3.17% | 0.10% | 7.35% | 33.50% | 29.03% | 3.96% | 3.52% | 0.33% | 24.27% | 40.29% | 20.52% | 0.00% | 0.33% | 20.70% | 25.00% | 1 33% | 6.09% | 15 55% |
| Ducats and Add-ons Not Completed: Custody | 9 | 3 | 0 | 33 | 63 | 0 | 22 | 3 | 18 | 279 | 56 | 0 | 12 | 0 | 145 | 669 | 0 | 2,077 |
| *Custody percentage of ducats and add-ons not completed* | 0.14% | 0.07% | 0.00% | 0.09% | 0.15% | 0.00% | 0.67% | 0.06% | 0.05% | 1.30% | 0.20% | 0.00% | 0.14% | 0.00% | 0.44% | 2.68% | 0.00% | 0.41% |
| Ducats and Add-ons Not Completed: Non-Custody | 827 | 290 | 1,252 | 2,827 | 2,253 | 1,173 | 220 | 321 | 2,811 | 2,204 | 1,365 | 408 | 745 | 1,213 | 3,214 | 1,124 | 1,026 | 36,816 |
| *Non-Custody percentage of ducats and add-ons not completed* | 12 93% | 6.92% | 15.29% | 7.71% | 5.28% | 7.59% | 6.73% | 6.16% | 7.44% | 10.27% | 4.80% | 8.07% | 8.85% | 8 97% | 9.79% | 4 50% | 7 21% | 7 35% |

February 2017

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 1,252 | 1,410 | 2,682 | 1,651 | 2,585 | 3,251 | 2,785 | 1,473 | 4,742 | 2,219 | 3,481 | 3,676 | 1,745 | 1,827 | 3,379 | 1,315 | 3,295 | 2,153 |
| 1. PCP ducats issued | 691 | 645 | 900 | 857 | 550 | 704 | 411 | 72 | 2,077 | 606 | 1,144 | 1,898 | 1,248 | 822 | 983 | 290 | 1,215 | 966 |
| 2. RN ducats issued | 290 | 339 | 479 | 124 | 909 | 2,233 | 668 | 589 | 2,100 | 1,184 | 1,207 | 13 | 414 | 522 | 1,087 | 478 | 2,080 | 894 |
| 3. LVN ducats issued | 271 | 426 | 1,303 | 670 | 1,126 | 314 | 1,706 | 812 | 565 | 429 | 1,130 | 1,765 | 83 | 483 | 1,309 | 547 | 0 | 293 |
| **B Add-on Appointments** | 1,110 | 655 | 521 | 1,064 | 688 | 603 | 2,037 | 353 | 1,369 | 1,259 | 327 | 397 | 723 | 209 | 689 | 525 | 174 | 300 |
| 1. PCP add-on appointments | 207 | 93 | 60 | 171 | 90 | 91 | 116 | 1 | 210 | 87 | 8 | 58 | 113 | 65 | 109 | 61 | 11 | 91 |
| 2. RN add-on appointments | 748 | 394 | 329 | 637 | 503 | 496 | 309 | 267 | 945 | 1,034 | 225 | 335 | 600 | 117 | 318 | 315 | 163 | 190 |
| 3. LVN add-on appointments | 155 | 168 | 132 | 256 | 95 | 16 | 1,612 | 85 | 214 | 138 | 94 | 4 | 10 | 27 | 262 | 149 | 0 | 19 |
| **C Completed Ducats and Add-ons** | 2,167 | 2,039 | 3,077 | 2,500 | 3,076 | 3,430 | 4,577 | 1,584 | 5,836 | 3,286 | 3,586 | 3,736 | 2,194 | 1,993 | 3,957 | 1,701 | 3,342 | 2,331 |
| **D Total Ducats and Add-ons Not Completed** | 195 | 26 | 126 | 215 | 197 | 424 | 245 | 242 | 275 | 192 | 222 | 337 | 274 | 43 | 111 | 139 | 127 | 122 |
| 1.1 Ducats Refused by Patient | 0 | 4 | 1 | 0 | 2 | 37 | 7 | 53 | 29 | 33 | 38 | 124 | 67 | 0 | 0 | 1 | 0 | 1 |
| a) PCP ducats refused by patient | 0 | 3 | 1 | 0 | 0 | 7 | 2 | 0 | 17 | 9 | 14 | 59 | 53 | 0 | 0 | 1 | 0 | 1 |
| b) RN ducats refused by patient | 0 | 1 | 0 | 0 | 0 | 29 | 3 | 20 | 11 | 20 | 19 | 3 | 11 | 0 | 0 | 0 | 0 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 33 | 1 | 4 | 5 | 62 | 3 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 9 | 12 | 33 | 3 | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| a) PCP add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| b) RN add-ons refused by patient | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 7 | 9 | 30 | 2 | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| c) LVN add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 3 | 0 | 21 | 0 | 0 | 0 | 2 | 21 | 16 | 3 | 0 | 0 | 0 | 1 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 3 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 21 | 16 | 3 | 0 | 0 | 0 | 1 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 195 | 22 | 124 | 212 | 195 | 360 | 238 | 180 | 234 | 124 | 160 | 193 | 184 | 43 | 111 | 138 | 126 | 121 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Ducats Issued** | 865 | 10 | 130 | 62 | 2,051 | 3,492 | 130 | 22,611 | 2,967 | 2,208 | 12,736 | 17,656 | 13,664 | 1,661 | 1,871 | 154 | 907 | 982 |
| **B Add-on Appointments** | 283 | 20 | 12 | 23 | 140 | 219 | 48 | 323 | 1,103 | 991 | 1,467 | 22 | 647 | 86 | 143 | 42 | 554 | 65 |
| **C Completed Ducats and Add-ons** | 968 | 30 | 132 | 71 | 1,823 | 2,280 | 154 | 16,953 | 3,429 | 2,288 | 11,902 | 9,652 | 11,682 | 1,670 | 1,909 | 177 | 1,192 | 978 |
| **D Total Ducats Not Completed** | 180 | 0 | 10 | 14 | 368 | 1,431 | 24 | 5,981 | 641 | 911 | 2,301 | 8,026 | 2,629 | 77 | 105 | 19 | 269 | 69 |
| 1.1 Ducats Refused by Patient | 0 | 0 | 0 | 0 | 1 | 301 | 0 | 4,536 | 167 | 305 | 448 | 7,321 | 461 | 0 | 0 | 0 | 15 | 0 |
| 1.2 Add-ons Refused by Patient | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 198 | 181 | 306 | 1 | 15 | 0 | 0 | 0 | 45 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223 | 0 | 4 | 28 | 246 | 158 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 28 | 246 | 135 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 179 | 0 | 10 | 14 | 367 | 1,130 | 24 | 1,091 | 276 | 421 | 1,519 | 458 | 1,995 | 77 | 105 | 19 | 209 | 69 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 2,108 | 1,594 | 1,932 | 3,479 | 4,529 | 7,537 | 1,308 | 1,286 | 4,540 | 2,341 | 2,599 | 1,422 | 3,163 | 3,388 | 3,457 | 2,776 | 4,848 | 97,228 |
| 1. PCP ducats issued | 801 | 639 | 1,138 | 1,592 | 1,716 | 1,145 | 379 | 802 | 2,071 | 1,040 | 1,513 | 638 | 1,516 | 1,240 | 1,305 | 1,247 | 1,014 | 35,875 |
| 2. RN ducats issued | 488 | 290 | 356 | 1,262 | 1,513 | 1,578 | 242 | 135 | 1,257 | 1,204 | 367 | 632 | 966 | 1,376 | 1,187 | 755 | 1,813 | 31,031 |
| 3. LVN ducats issued | 819 | 665 | 438 | 625 | 1,300 | 4,814 | 687 | 349 | 1,212 | 97 | 719 | 152 | 681 | 772 | 965 | 774 | 2,021 | 30,322 |
| B Add-on Appointments | 1,063 | 870 | 724 | 1,563 | 1,103 | 898 | 204 | 766 | 2,083 | 720 | 1,731 | 513 | 247 | 191 | 812 | 770 | 1,672 | 28,933 |
| 1. PCP add-on appointments | 100 | 68 | 29 | 187 | 153 | 158 | 18 | 64 | 346 | 193 | 232 | 92 | 69 | 33 | 182 | 99 | 131 | 3,796 |
| 2. RN add-on appointments | 684 | 587 | 652 | 1,255 | 742 | 376 | 124 | 479 | 1,411 | 458 | 1,334 | 117 | 131 | 142 | 430 | 410 | 673 | 7,730 |
| 3. LVN add-on appointments | 279 | 215 | 43 | 121 | 208 | 364 | 62 | 223 | 326 | 69 | 165 | 304 | 47 | 16 | 200 | 261 | 868 | 7,207 |
| C Completed Ducats and Add-ons | 2,646 | 2,310 | 2,389 | 3,912 | 5,071 | 7,925 | 1,443 | 1,930 | 5,767 | 2,121 | 3,880 | 1,803 | 3,115 | 3,353 | 3,610 | 3,362 | 6,063 | 115,112 |
| D Total Ducats and Add-ons Not Completed | 525 | 154 | 267 | 1,130 | 561 | 510 | 69 | 122 | 856 | 940 | 450 | 132 | 295 | 226 | 659 | 184 | 457 | 11,049 |
| 1.1 Ducats Refused by Patient | 55 | 0 | 143 | 151 | 196 | 38 | 20 | 0 | 200 | 447 | 93 | 0 | 8 | 72 | 129 | 4 | 33 | 1,986 |
| a) PCP ducats refused by patient | 28 | 0 | 56 | 71 | 76 | 9 | 3 | 0 | 84 | 201 | 37 | 0 | 5 | 37 | 57 | 2 | 8 | 841 |
| b) RN ducats refused by patient | 17 | 0 | 22 | 46 | 53 | 10 | 11 | 0 | 82 | 238 | 7 | 0 | 2 | 24 | 41 | 0 | 10 | 680 |
| c) LVN ducats refused by patient | 10 | 0 | 65 | 34 | 67 | 19 | 6 | 0 | 34 | 8 | 49 | 0 | 1 | 11 | 31 | 2 | 15 | 465 |
| 1.2 Add-ons Refused by Patient | 26 | 1 | 11 | 54 | 76 | 2 | 1 | 2 | 69 | 76 | 28 | 0 | 0 | 7 | 34 | 0 | 7 | 482 |
| a) PCP add-ons refused by patient | 0 | 0 | 0 | 11 | 6 | 0 | 0 | 0 | 9 | 23 | 7 | 0 | 0 | 3 | 12 | 0 | 1 | 82 |
| b) RN add-ons refused by patient | 23 | 1 | 11 | 43 | 54 | 1 | 1 | 2 | 55 | 53 | 21 | 0 | 0 | 4 | 16 | 0 | 3 | 361 |
| c) LVN add-ons refused by patient | 3 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 3 | 39 |
| 2. Ducats and Add-ons Not Completed: Custody | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 20 | 0 | 0 | 0 | 0 | 23 | 0 | 116 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| c) Other custody related reason | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 70 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 442 | 153 | 113 | 925 | 289 | 470 | 47 | 117 | 587 | 397 | 329 | 132 | 287 | 147 | 496 | 157 | 417 | 8,465 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,257 | 87 | 3,057 | 25,668 | 32,638 | 2,609 | 627 | 901 | 24,072 | 16,560 | 20,348 | 1,137 | 1,368 | 6,124 | 25,368 | 19,296 | 3,135 | 268,409 |
| B Add-on Appointments | 281 | 29 | 282 | 3,212 | 887 | 103 | 111 | 535 | 3,281 | 287 | 323 | 34 | 187 | 388 | 773 | 94 | 325 | 17,320 |
| C Completed Ducats and Add-ons | 1,192 | 101 | 2,001 | 15,259 | 19,694 | 1,805 | 492 | 1,360 | 16,761 | 7,076 | 14,192 | 1,025 | 1,362 | 3,028 | 15,490 | 17,536 | 2,455 | 188,119 |
| D Total Ducats Not Completed | 346 | 15 | 1,338 | 13,831 | 13,621 | 907 | 246 | 76 | 10,592 | 9,771 | 6,479 | 146 | 193 | 3,484 | 10,651 | 1,854 | 1,005 | 97,610 |
| 1.1 Ducats Refused by Patient | 73 | 0 | 295 | 11,159 | 11,607 | 514 | 81 | 8 | 7,852 | 7,832 | 5,557 | 0 | 7 | 2,517 | 7,922 | 326 | 727 | 70,032 |
| 1.2 Add-ons Refused by Patient | 6 | 0 | 30 | 813 | 304 | 25 | 9 | 0 | 810 | 14 | 17 | 0 | 0 | 149 | 25 | 0 | 40 | 3,120 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 29 | 61 | 0 | 18 | 0 | 0 | 258 | 56 | 0 | 5 | 0 | 145 | 633 | 0 | 1,864 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 8 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| c) Other custody related reason | 0 | 0 | 0 | 29 | 61 | 0 | 16 | 0 | 0 | 250 | 12 | 0 | 5 | 0 | 145 | 633 | 0 | 1,564 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 267 | 15 | 1,013 | 1,620 | 1,859 | 368 | 138 | 68 | 1,930 | 1,667 | 849 | 146 | 181 | 818 | 2,559 | 895 | 238 | 22,594 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 612 | 506 | 746 | 770 | 865 | 912 | 774 | 490 | 1,261 | 561 | 843 | 600 | 676 | 589 | 1,183 | 585 | 670 | 670 |
| B Add-on Appointments | 38 | 12 | 22 | 145 | 50 | 66 | 40 | 36 | 117 | 51 | 28 | 12 | 72 | 20 | 33 | 32 | 21 | 43 |
| C Completed Ducats and Add-ons | 637 | 508 | 730 | 858 | 874 | 896 | 756 | 472 | 1,297 | 573 | 723 | 557 | 681 | 587 | 1,159 | 556 | 671 | 684 |
| D Total Ducats Not Completed | 13 | 10 | 38 | 57 | 41 | 82 | 58 | 54 | 81 | 39 | 148 | 55 | 67 | 22 | 57 | 61 | 20 | 29 |
| 1.1 Ducats Refused by Patient | 0 | 0 | 0 | 0 | 2 | 16 | 0 | 23 | 10 | 14 | 54 | 13 | 38 | 0 | 0 | 3 | 1 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 2 | 14 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 13 | 10 | 38 | 55 | 39 | 63 | 58 | 30 | 58 | 23 | 80 | 36 | 29 | 22 | 57 | 58 | 19 | 29 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 879 | 616 | 968 | 362 | 763 | 1,758 | 711 | 4,346 | 2,540 | 1,482 | 1,632 | 4,018 | 1,186 | 878 | 1,946 | 604 | 1,117 | 1,089 |
| B Add-on Appointments | 103 | 117 | 36 | 220 | 167 | 120 | 174 | 510 | 123 | 183 | 63 | 215 | 82 | 37 | 119 | 119 | 144 | 53 |
| C Completed Ducats and Add-ons | 888 | 731 | 952 | 541 | 841 | 1,702 | 812 | 4,055 | 2,535 | 1,505 | 1,568 | 3,808 | 1,122 | 897 | 2,012 | 676 | 1,216 | 1,086 |
| D Total Ducats Not Completed | 94 | 2 | 52 | 41 | 89 | 176 | 73 | 801 | 128 | 160 | 127 | 425 | 146 | 18 | 53 | 47 | 45 | 56 |
| 1.1 Ducats Refused by Patient | 0 | 0 | 4 | 0 | 1 | 22 | 0 | 286 | 26 | 65 | 23 | 128 | 25 | 0 | 0 | 1 | 2 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 94 | 2 | 48 | 41 | 88 | 150 | 73 | 485 | 101 | 92 | 101 | 293 | 120 | 18 | 53 | 46 | 42 | 56 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 860 | 745 | 1,025 | 1,027 | 829 | 741 | 496 | 752 | 859 | 545 | 1,066 | 1,074 | 906 | 922 | 780 | 787 | 817 | 27,544 |
| B Add-on Appointments | 48 | 54 | 33 | 106 | 97 | 44 | 28 | 31 | 79 | 20 | 128 | 23 | 43 | 29 | 102 | 26 | 30 | 1,759 |
| C Completed Ducats and Add-ons | 811 | 703 | 955 | 973 | 891 | 757 | 498 | 732 | 822 | 454 | 1,117 | 1,017 | 847 | 814 | 782 | 784 | 812 | 26,988 |
| D Total Ducats Not Completed | 97 | 96 | 103 | 160 | 35 | 28 | 26 | 51 | 116 | 111 | 77 | 80 | 102 | 137 | 100 | 29 | 35 | 2,315 |
| 1.1 Ducats Refused by Patient | 11 | 0 | 23 | 44 | 23 | 0 | 0 | 1 | 24 | 82 | 23 | 0 | 7 | 18 | 21 | 0 | 4 | 455 |
| 1.2 Add-ons Refused by Patient | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 9 | 3 | 1 | 0 | 4 | 0 | 3 | 0 | 0 | 40 |
| 2. Ducats and Add-ons Not Completed: Custody | 7 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 58 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| c) Other custody related reason | 5 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 51 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 78 | 96 | 80 | 107 | 12 | 28 | 23 | 50 | 72 | 26 | 53 | 80 | 88 | 119 | 76 | 26 | 31 | 1,762 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 728 | 793 | 1,088 | 1,289 | 2,421 | 2,983 | 460 | 846 | 2,370 | 907 | 2,084 | 704 | 2,252 | 2,468 | 1,298 | 1,119 | 3,103 | 53,808 |
| B Add-on Appointments | 53 | 19 | 50 | 300 | 175 | 532 | 34 | 96 | 476 | 72 | 177 | 147 | 250 | 19 | 226 | 84 | 308 | 5,603 |
| C Completed Ducats and Add-ons | 710 | 780 | 992 | 1,365 | 2,316 | 3,175 | 478 | 850 | 2,417 | 675 | 2,006 | 801 | 2,307 | 2,321 | 1,370 | 1,146 | 3,015 | 53,671 |
| D Total Ducats Not Completed | 71 | 32 | 146 | 224 | 280 | 340 | 16 | 92 | 429 | 304 | 255 | 50 | 195 | 166 | 154 | 57 | 396 | 5,740 |
| 1.1 Ducats Refused by Patient | 28 | 3 | 97 | 35 | 170 | 33 | 4 | 6 | 174 | 187 | 114 | 0 | 2 | 37 | 60 | 1 | 54 | 1,588 |
| 1.2 Add-ons Refused by Patient | 3 | 0 | 3 | 14 | 15 | 0 | 0 | 0 | 26 | 2 | 7 | 0 | 0 | 11 | 0 | 0 | 2 | 118 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 4 | 0 | 0 | 10 | 0 | 39 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| c) Other custody related reason | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 1 | 0 | 0 | 4 | 0 | 0 | 10 | 0 | 35 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 40 | 26 | 46 | 175 | 93 | 307 | 12 | 86 | 222 | 114 | 134 | 50 | 189 | 129 | 83 | 46 | 340 | 3,995 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 92 | 26 | 35 | 94 | 31 | 574 | 107 | 260 | 123 | 155 | 93 | 511 | 280 | 131 | 167 | 48 | 128 | 96 |
| First Watch | 16 | 0 | 3 | 5 | 4 | 72 | 8 | 34 | 13 | 13 | 7 | 88 | 36 | 4 | 8 | 3 | 1 | 6 |
| Second Watch | 38 | 17 | 18 | 57 | 13 | 180 | 57 | 74 | 52 | 78 | 48 | 255 | 136 | 70 | 96 | 28 | 61 | 63 |
| Third Watch | 38 | 9 | 14 | 32 | 14 | 322 | 42 | 152 | 58 | 64 | 38 | 168 | 108 | 57 | 63 | 17 | 66 | 27 |
| B  Code III | 4 | 0 | 0 | 0 | 2 | 2 | 14 | 3 | 2 | 15 | 5 | 9 | 6 | 5 | 0 | 0 | 1 | 7 |
| First Watch | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 2 | 0 | 5 | 2 | 1 | 9 | 3 | 3 | 1 | 3 | 0 | 0 | 0 | 5 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 1 | 7 | 1 | 1 | 6 | 2 | 5 | 4 | 2 | 0 | 0 | 1 | 2 |
| C  Code II | 9 | 13 | 18 | 5 | 19 | 35 | 2 | 76 | 9 | 15 | 13 | 10 | 72 | 5 | 16 | 19 | 22 | 14 |
| First Watch | 1 | 0 | 1 | 0 | 3 | 7 | 0 | 12 | 2 | 0 | 0 | 0 | 11 | 0 | 1 | 0 | 1 | 1 |
| Second Watch | 5 | 8 | 10 | 4 | 9 | 15 | 1 | 42 | 2 | 9 | 7 | 5 | 27 | 4 | 7 | 11 | 8 | 10 |
| Third Watch | 3 | 5 | 7 | 1 | 7 | 13 | 1 | 22 | 5 | 6 | 6 | 5 | 34 | 1 | 8 | 8 | 13 | 3 |
| D  Code I (state vehicle) | 8 | 3 | 7 | 6 | 2 | 5 | 3 | 6 | 9 | 10 | 13 | 8 | 35 | 13 | 12 | 1 | 7 | 6 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 1 |
| Second Watch | 6 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 3 | 6 | 4 | 3 | 14 | 7 | 5 | 1 | 5 | 4 |
| Third Watch | 2 | 1 | 4 | 4 | 0 | 2 | 0 | 5 | 5 | 4 | 7 | 3 | 18 | 6 | 7 | 0 | 2 | 1 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 50 | 65 | 90 | 53 | 65 | 184 | 105 | 198 | 297 | 222 | 132 | 233 | 109 | 114 | 185 | 75 | 76 | 101 |

Note:  Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 128 | 81 | 59 | 176 | 300 | 87 | 9 | 187 | 313 | 195 | 150 | 60 | 220 | 334 | 192 | 65 | 131 | 5,638 |
| First Watch | 5 | 2 | 0 | 33 | 24 | 6 | 0 | 7 | 37 | 31 | 8 | 3 | 6 | 32 | 17 | 10 | 9 | 551 |
| Second Watch | 46 | 40 | 32 | 76 | 122 | 56 | 6 | 111 | 136 | 77 | 72 | 28 | 135 | 139 | 78 | 25 | 59 | 2,579 |
| Third Watch | 77 | 39 | 27 | 67 | 154 | 25 | 3 | 69 | 140 | 87 | 70 | 29 | 79 | 163 | 97 | 30 | 63 | 2,508 |
| B Code III | 3 | 0 | 2 | 47 | 1 | 5 | 0 | 0 | 55 | 9 | 5 | 0 | 2 | 3 | 14 | 1 | 2 | 224 |
| First Watch | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 |
| Second Watch | 2 | 0 | 0 | 13 | 0 | 4 | 0 | 0 | 25 | 9 | 3 | 0 | 0 | 2 | 10 | 1 | 1 | 104 |
| Third Watch | 1 | 0 | 2 | 20 | 1 | 1 | 0 | 0 | 21 | 0 | 2 | 0 | 2 | 0 | 4 | 0 | 1 | 88 |
| C Code II | 39 | 13 | 21 | 12 | 64 | 22 | 3 | 6 | 34 | 28 | 25 | 5 | 13 | 14 | 19 | 17 | 25 | 732 |
| First Watch | 1 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 7 | 6 | 2 | 0 | 1 | 4 | 1 | 3 | 6 | 78 |
| Second Watch | 20 | 7 | 11 | 8 | 28 | 11 | 1 | 3 | 15 | 16 | 9 | 3 | 7 | 2 | 10 | 7 | 6 | 348 |
| Third Watch | 18 | 6 | 9 | 4 | 33 | 9 | 2 | 2 | 12 | 6 | 14 | 2 | 5 | 8 | 8 | 7 | 13 | 306 |
| D Code I (state vehicle) | 7 | 5 | 36 | 21 | 10 | 12 | 0 | 8 | 22 | 17 | 11 | 1 | 2 | 5 | 21 | 12 | 23 | 367 |
| First Watch | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 22 |
| Second Watch | 2 | 1 | 13 | 12 | 4 | 4 | 0 | 6 | 9 | 12 | 7 | 0 | 0 | 0 | 4 | 8 | 9 | 163 |
| Third Watch | 5 | 4 | 21 | 8 | 5 | 7 | 0 | 2 | 13 | 3 | 4 | 1 | 2 | 5 | 17 | 2 | 12 | 182 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 113 | 71 | 114 | 177 | 259 | 192 | 30 | 55 | 347 | 104 | 202 | 74 | 178 | 310 | 214 | 94 | 109 | 4,997 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 17 | 14 | 0 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 15 | 2 | 7 | 26 | 0 | 67 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 17 | 14 | 0 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 15 | 2 | 7 | 26 | 0 | 67 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 206 | 389 | 0 | 0 | 0 | 0 | 1 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 51 | 130 | 0 | 0 | 0 | 0 | 1 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 91 | 128 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 64 | 131 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 1 | 3 | 2 | 2 | 4 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 17 | 2 | 0 | 0 | 4 | 3 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| Second Watch | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 5 | 5 | 5 | 12 | 2 | 0 | 0 | 0 | 2 |
| Third Watch | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 73 | 27 | 50 | 48 | 76 | 62 | 51 | 94 | 134 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 60 | 44 | 40 | 62 | 91 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E  PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 85.6 | 74.4 | 59.0 | 110.4 | 159.6 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note:  Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 12 | 4 | 0 | 1 | 11 | 43 | 13 | 3 | 5 | 0 | 9 | 0 | 29 | 1 | 2 | 0 | 7 | 319 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 12 | 4 | 0 | 1 | 11 | 43 | 13 | 3 | 5 | 0 | 8 | 0 | 29 | 1 | 1 | 0 | 7 | 317 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 86 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 206 | 0 | 54 | 177 | 1,152 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 73 | 0 | 11 | 63 | 368 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 0 | 20 | 49 | 382 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 23 | 65 | 402 |
| C  Health Care Access - any other HCA posts | 16 | 3 | 0 | 44 | 38 | 52 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 5 | 24 | 0 | 19 | 269 |
| First Watch | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 10 |
| Second Watch | 15 | 2 | 0 | 40 | 26 | 50 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 5 | 21 | 0 | 18 | 225 |
| Third Watch | 0 | 0 | 0 | 3 | 11 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 34 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 74 | 109 | 112 | 100 | 67 | 67 | 162 | 160 | 91 | 46 | 72 | 142 | 102 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 3 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 86 | 89 | 69 | 55 | 50 | 123 | 117 | 68 | 33 | 57 | 92 | 81 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 20 | 20 | 20 | 9 | 14 | 25 | 37 | 20 | 10 | 12 | 30 | 18 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 125.4 | 132.0 | 119.6 | 75.0 | 77.8 | 193.6 | 181.6 | 108.6 | 55.2 | 80.4 | 171.2 | 115.2 | 67.6 | 131.0 | |

Note: Red indicates institution d d not prov de valid data.

## Executive Summary

In March 2017, CDCR's 35 adult institutions recorded a total of 584,436 ducats issued and add-on appointments requested. Of those, 447,598 were completed; 90,900 were refused; 1,609 were not completed due to a custody related reason; and 44,329 were not completed due to a non-custody related reason. The March 2017 patient population was 120,763.

| | Medical | Mental Health | Dental | Diagnostic and Specialty | Total |
|---|---|---|---|---|---|
| **Total Ducats and Add-on Appointments** | 140,632 | 341,437 | 35,195 | 67,172 | 584,436 |
| Ducats Issued | 108,148 | 323,716 | 33,232 | 61,400 | 526,496 |
| Add-on Appointments | 32,484 | 17,721 | 1,963 | 5,772 | 57,940 |
| **Ducats and Add-ons Completed** | 128,467 | 225,832 | 32,195 | 61,104 | 447,598 |
| | 91.3% | 66.1% | 91.5% | 91.0% | 76.6% |
| **Ducats and Add-ons not Completed** | 12,165 | 115,605 | 3,000 | 6,068 | 136,838 |
| | 8.7% | 33.9% | 8 5% | 9.0% | 23.4% |
| Refused by Patient | 2,762 | 85,581 | 527 | 2,030 | 90,900 |
| | 2.0% | 25.1% | 1 5% | 3.0% | 15.6% |
| Not Completed: Custody | 113 | 1,344 | 116 | 36 | 1,609 |
| | 0.1% | 0.4% | 0 3% | 0.1% | 0.3% |
| Not Completed: Non-Custody | 9,290 | 28,680 | 2,357 | 4,002 | 44,329 |
| | 6.6% | 8.4% | 6.7% | 6.0% | 7.6% |

### Total Monthly Patient Population vs. Total Ducats Issued and Add-on Appointments



| | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Ducats and Add-on Appointments | 500,513 | 522,275 | 547,894 | 508,542 | 574,292 | 528,764 | 525,467 | 502,310 | 527,948 | 534,053 | 500,604 | 584,436 |
| Monthly Patient Population | 118,667 | 118,657 | 119,033 | 118,868 | 119,259 | 119,349 | 119,346 | 119,476 | 119,714 | 119,406 | 119,886 | 120,763 |

### Percentage of Total Ducats and Add-on Appointments Not Completed



| | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Completed: Refusals | 15.09% | 15.38% | 14.92% | 14.57% | 13.40% | 13.93% | 14.40% | 14.98% | 15.90% | 15.60% | 15.55% | 15.55% |
| Not Completed: Non-Custody | 8.13% | 7.31% | 7.68% | 7.67% | 7.57% | 7.33% | 7.74% | 7.39% | 7.44% | 7.38% | 7.35% | 7.58% |
| Not Completed: Custody | 0.16% | 0.72% | 0.92% | 0.39% | 1.00% | 0.38% | 2.36% | 2.12% | 0.58% | 0.44% | 0.41% | 0.28% |

## Custody Access to Care Success Rate – by Division of Adult Institutions Missions

### Female Offenders Programs and Services/Special Housing

| Institutions | CCWF | CHCF | CIW | CMF | FSP |
|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 99.49% | 100.00% | 99.86% | 100.00% | 100.00% |
| Seen for Medical Services | 99.84% | 100.00% | 99.86% | 100.00% | 100.00% |
| Seen for Mental Health Services | 99.27% | 100.00% | 99.86% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 100.00% | 99.85% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 99.78% | 99.98% | 99.84% | 100.00% | 100.00% |

### General Population (Males)

| Institutions | ASP | CAL | CEN | CTF | CVSP | ISP | MCSP | PVSP | SOL | VSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 99.89% | 100.00% | 100.00% | 100.00% | 100.00% | 99.87% | 100.00% | 99.96% | 100.00% |
| Seen for Medical Services | 100.00% | 99.90% | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 100.00% | 99.90% | 99.98% |
| Seen for Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.82% | 100.00% | 100.00% | 100.00% |
| Seen for Dental Services | 100.00% | 99.72% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

### High Security (Males)

| Institutions | CAC | CCI | COR | HDSP | KVSP | LAC | PBSP | SAC | SATF | SVSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 100.00% | 100.00% | 98.74% | 100.00% | 100.00% | 98.26% | 99.16% | 100.00% | 99.67% | 99.96% |
| Seen for Medical Services | 100.00% | 100.00% | 99.45% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.92% |
| Seen for Mental Health Services | 100.00% | 100.00% | 98.55% | 100.00% | 100.00% | 97.57% | 96.41% | 100.00% | 99.53% | 99.96% |
| Seen for Dental Services | 100.00% | 100.00% | 97.91% | 100.00% | 100.00% | 99.67% | 99.65% | 100.00% | 100.00% | 100.00% |
| Seen for Diagnostic and Specialty Services | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

### Reception Centers

| Institutions | CCC | CIM | CMC | CRC | DVI | NKSP | RJD | SCC | SQ | WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| Custody Access to Care Success Rate* | 97.30% | 100.00% | 98.36% | 100.00% | 100.00% | 99.93% | 100.00% | 99.91% | 99.94% | 100.00% |
| Seen for Medical Services | 97.93% | 100.00% | 99.98% | 100.00% | 100.00% | 99.97% | 100.00% | 99.85% | 99.97% | 100.00% |
| Seen for Mental Health Services | 100.00% | 100.00% | 97.71% | 100.00% | 100.00% | 100.00% | 100.00% | 99.91% | 100.00% | 100.00% |
| Seen for Dental Services | 95.34% | 100.00% | 98.08% | 100.00% | 100.00% | 99.42% | 99.91% | 99.92% | 99.53% | 100.00% |
| Seen for Diagnostic and Specialty Services | 97.33% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% |

### Medical Transportation and Medical Guarding – Overtime and Permanent Intermittent Employee

The charts and graphs below were created using data reported in TeleStaff on the *Overtime Tracking – Budget View*, and *PIE Tracking – Budget View* reports, and include pay codes .16 for Medical Transportation and .08 for Medical Guarding costs. The tables show the overtime hours and dollars for Correctional Officers (C/O) and Sergeants, and the Permanent Intermittent Employee (PIE) hours and dollars for C/Os. The charts show the PY equivalents to each institution's overtime and PIE hours based on the fiscal year average. The PY equivalent is calculated using the standard 160 hours worked during a 7K schedule.

| Medical Transportation - Code .16 | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 542 | 502 | 937 | 519 | 1,653 | 1,604 | 790 | 2,624 | 1,347 | 1,785 | 459 | 2,612 | 3,276 | 387 | 1,380 | 737 | 881 | 675 |
| C/O Overtime Dollars | $20,233 | $18,731 | $34,932 | $19,341 | $61,664 | $59,844 | $29,476 | $97,884 | $50,244 | $66,568 | $17,137 | $97,439 | $122,198 | $14,422 | $51,490 | $27,480 | $32,863 | $25,170 |
| Sergeant Overtime Hours | 0 | 10 | 15 | 10 | 112 | 20 | 18 | 17 | 0 | 2 | 23 | 3 | 76 | 4 | 36 | 3 | 7 | 17 |
| Sergeant Overtime Dollars | $0 | $398 | $633 | $417 | $4,601 | $806 | $738 | $711 | $0 | $90 | $931 | $107 | $3,142 | $174 | $1,496 | $110 | $303 | $706 |
| PE Hours | 1 | 0 | 0 | 3 | 0 | 9 | 0 | 0 | 10 | 3 | 0 | 332 | 0 | 12 | 5 | 0 | 0 | 0 |
| PE Dollars | $33 | $0 | $0 | $114 | $0 | $340 | $0 | $0 | $376 | $109 | $0 | $12,164 | $0 | $452 | $196 | $0 | $0 | $0 |

| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| C/O Overtime Hours | 973 | 810 | 1,658 | 2,202 | 3,036 | 1,581 | 370 | 407 | 3,603 | 1,327 | 2,467 | 514 | 1,686 | 1,192 | 2,626 | 1,011 | 2,288 | 50,463 |
| C/O Overtime Dollars | $36,303 | $30,213 | $61,849 | $82,128 | $113,238 | $58,989 | $13,791 | $15,175 | $134,399 | $49,507 | $92,030 | $19,190 | $62,882 | $44,457 | $97,963 | $37,707 | $85,346 | $1,882,282 |
| Sergeant Overtime Hours | 15 | 19 | 171 | 43 | 7 | 6 | 130 | 1 | 68 | 22 | 42 | 0 | 8 | 106 | 23 | 14 | 40 | 1,089 |
| Sergeant Overtime Dollars | $634 | $777 | $7,053 | $1,781 | $295 | $252 | $5,331 | $39 | $2,795 | $918 | $1,727 | $0 | $321 | $4,351 | $959 | $579 | $1,628 | $44,800 |
| PE Hours | 0 | 0 | 17 | 9 | 7 | 140 | 0 | 10 | 7 | 56 | 27 | 2 | 0 | 1 | 35 | 0 | 136 | 823 |
| PE Dollars | $0 | $0 | $605 | $326 | $270 | $5,120 | $0 | $374 | $253 | $2,059 | $1,008 | $77 | $8 | $39 | $1,286 | $0 | $4,992 | $30,201 |

Statewide Medical Transportation Hours (based on fiscal year-to-date monthly averages) total 52,375 (comprised of 51,552 hours of overtime and 823 PIE hours). The total statewide associate PY value is 321.



**Medical Transportation Hours - Year-to-Date Averages FY 16/17**
July 2016 - March 2017

Statewide Monthly Health Care Access Quality Report                                                                                  **March 2017**

| Medical Guarding - Code .08 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TeleStaff Overtime and PIE Tracking** | **ASP** | **CAC** | **CAL** | **CCC** | **CCI** | **CCWF** | **CEN** | **CHCF** | **CIM** | **CIW** | **CMC** | **CMF** | **COR** | **CRC** | **CTF** | **CVSP** | **DVI** | **FSP** |
| C/O Overtime Hours | 189 | 411 | 838 | 1,442 | 374 | 1,861 | 815 | 2,326 | 4,062 | 769 | 2,120 | 245 | 436 | 1,104 | 2,580 | 681 | 1,142 | 476 |
| C/O Overtime Dollars | $7,065 | $15,094 | $31,255 | $53,777 | $13,957 | $69,423 | $30,386 | $86,769 | $151,523 | $28,692 | $79,083 | $9,146 | $16,250 | $41,191 | $96,221 | $25,383 | $42,605 | $17,773 |
| Sergeant Overtime Hours | 1 | 0 | 4 | 4 | 1 | 30 | 4 | 184 | 6 | 1 | 14 | 31 | 9 | 3 | 25 | 0 | 60 | 0 |
| Sergeant Overtime Dollars | $37 | $0 | $666 | $144 | $48 | $1,234 | $171 | $7,570 | $262 | $41 | $593 | $1,280 | $388 | $110 | $1,012 | $0 | $2,468 | $18 |
| PE Hours | 1 | 7 | 41 | 51 | 0 | 21 | 0 | 0 | 63 | 4 | 45 | 6 | 0 | 7 | 88 | 0 | 13 | 0 |
| PE Dollars | $33 | $261 | $1,500 | $1,885 | $0 | $760 | $0 | $0 | $2,318 | $163 | $1,638 | $206 | $0 | $261 | $3,210 | $0 | $494 | $0 |
| **TeleStaff Overtime and PIE Tracking** | **HDSP** | **ISP** | **KVSP** | **LAC** | **MCSP** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SOL** | **SQ** | **SVSP** | **VSP** | **WSP** | **Totals** |
| C/O Overtime Hours | 4,158 | 1,081 | 543 | 5,002 | 1,466 | 317 | 68 | 337 | 5,126 | 5,169 | 833 | 246 | 1,287 | 353 | 3,453 | 1,077 | 980 | 53,369 |
| C/O Overtime Dollars | $155,086 | $40,338 | $20,250 | $186,590 | $54,691 | $11,822 | $2,553 | $12,561 | $191,184 | $192,795 | $31,075 | $9,181 | $48,004 | $13,167 | $128,814 | $40,158 | $36,545 | $1,990,404 |
| Sergeant Overtime Hours | 219 | 41 | 56 | 268 | 1 | 2 | 124 | 9 | 317 | 482 | 7 | 0 | 1 | 371 | 158 | 8 | 1 | 2,454 |
| Sergeant Overtime Dollars | $9,012 | $1,683 | $2,292 | $11,043 | $37 | $73 | $5,085 | $366 | $13,046 | $19,804 | $288 | $0 | $45 | $15,254 | $6,510 | $324 | $41 | $100,945 |
| PE Hours | 2 | 0 | 4 | 16 | 58 | 14 | 0 | 74 | 423 | 20 | 218 | 5 | 36 | 3 | 5 | 0 | 121 | 1,345 |
| PE Dollars | $65 | $0 | $139 | $578 | $2,132 | $519 | $0 | $2,719 | $15,513 | $719 | $7,996 | $179 | $1,328 | $101 | $187 | $0 | $4,433 | $49,337 |

Statewide Medical Guarding Hours (based on fiscal year-to-date monthly averages) total 57,168 (comprised of 55,823 hours of overtime 1,345 PIE hours). The total statewide associate PY value is 342.



**Medical Guarding Hours - Year-to-Date Averages FY 16/17**
July 2016 - March 2017

*Notes:* CRC Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Patton State Hospital).
PVSP Transportation and Medical Guarding hours omit the transportation and guarding of civil commitments (Coalinga State Hospital).

| DASHBOARD | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate*** | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 99.89% | 97.30% | 100.00% | 99.49% | 100.00% | 100.00% | 100.00% | 99.86% | 98.36% | 100.00% | 98.74% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Medical Services | 100.00% | 100.00% | 99.90% | 97.93% | 100.00% | 99.84% | 100.00% | 100.00% | 100.00% | 99.86% | 99.98% | 100.00% | 99.45% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.27% | 100.00% | 100.00% | 100.00% | 99.86% | 97.71% | 100.00% | 98.55% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Dental Services | 100.00% | 100.00% | 99.72% | 95.34% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% | 98.08% | 100.00% | 97.91% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 97.33% | 100.00% | 99.78% | 100.00% | 99.98% | 100.00% | 99.84% | 100.00% | 100.00% | 99.93% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-on Appointments less Ducats Refused by patient))*

| SUMMARY | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,629 | 2,291 | 3,819 | 4,277 | 3,875 | 2,902 | 3,631 | 2,404 | 3,525 | 1,941 | 3,855 | 2,566 | 3,324 | 2,735 | 5,216 | 2,640 | 2,272 | 2,877 |
| **Total Ducats Issued and Add-on Appointments** | 6,664 | 4,015 | 6,234 | 5,186 | 8,375 | 23,016 | 7,442 | 33,035 | 15,712 | 9,669 | 24,591 | 30,726 | 21,073 | 6,602 | 10,605 | 3,893 | 6,699 | 6,199 |
| Ducats Issued | 4,932 | 3,002 | 5,515 | 3,568 | 7,263 | 21,558 | 3,881 | 31,505 | 12,931 | 7,403 | 22,459 | 29,992 | 19,170 | 6,167 | 9,523 | 3,291 | 5,441 | 5,669 |
| Add-on Appointments | 1,732 | 1,013 | 719 | 1,618 | 1,112 | 1,458 | 3,561 | 1,530 | 2,781 | 2,266 | 2,132 | 734 | 1,903 | 435 | 1,082 | 602 | 1,258 | 530 |
| **Total Completed Ducats and Add-ons** | 6,180 | 4,000 | 5,875 | 4,660 | 7,801 | 17,989 | 7,118 | 24,760 | 14,458 | 8,362 | 20,400 | 19,202 | 17,530 | 6,343 | 10,263 | 3,515 | 5,658 | 5,929 |
| **Total Ducats and Add-ons Not Completed** | 484 | 15 | 359 | 526 | 574 | 5,027 | 324 | 8,275 | 1,254 | 1,307 | 4,191 | 11,524 | 3,543 | 259 | 342 | 378 | 1,041 | 270 |
| Ducats and Add-ons Refused by Patient | 12 | 1 | 12 | 0 | 2 | 1,513 | 3 | 6,271 | 658 | 666 | 1,057 | 9,880 | 755 | 0 | 0 | 8 | 74 | 1 |
| *Percentage of ducats and add-ons refused by patient* | 0.18% | 0.02% | 0.19% | 0.00% | 0.02% | 6.57% | 0.04% | 18.98% | 4.19% | 6.89% | 4.30% | 32.16% | 3.58% | 0.00% | 0.00% | 0.21% | 1.10% | 0.02% |
| Ducats and Add-ons Not Completed: Custody | 0 | 0 | 7 | 140 | 0 | 110 | 0 | 1 | 0 | 13 | 387 | 0 | 257 | 0 | 0 | 0 | 0 | 0 |
| *Custody percentage of ducats and add-ons not completed* | 0.00% | 0.00% | 0.11% | 2.70% | 0.00% | 0.48% | 0.00% | 0.00% | 0.00% | 0.13% | 1.57% | 0.00% | 1.22% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Ducats and Add-ons Not Completed: Non-Custody | 472 | 14 | 340 | 386 | 572 | 3,404 | 321 | 2,003 | 596 | 628 | 2,747 | 1,644 | 2,531 | 259 | 342 | 370 | 967 | 269 |
| *Non-Custody percentage of ducats and add-ons not completed* | 7.08% | 0.35% | 5.45% | 7.44% | 6.83% | 14.79% | 4.31% | 6.06% | 3.79% | 6.49% | 11.17% | 5.35% | 12.01% | 3.92% | 3.22% | 9.50% | 14.43% | 4.34% |

MONTHLY HEALTH CARE ACCESS QUALITY REPORT

March 2017

| DASHBOARD | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Custody Access to Care Success Rate\*** | | | | | | | | | | | | | | | | | | |
| Overall | 100.00% | 100.00% | 100.00% | 98.26% | 99.87% | 99.93% | 99.16% | 100.00% | 100.00% | 100.00% | 99.67% | 99.91% | 99.96% | 99.94% | 99.96% | 100.00% | 100.00% | 99.67% |
| Medical Services | 100.00% | 100.00% | 100.00% | 100.00% | 99.95% | 99.97% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.85% | 99.90% | 99.97% | 99.92% | 99.98% | 100.00% | 99.92% |
| Mental Health Services | 100.00% | 100.00% | 100.00% | 97.57% | 99.82% | 100.00% | 96.41% | 100.00% | 100.00% | 100.00% | 99.53% | 99.91% | 100.00% | 100.00% | 99.96% | 100.00% | 100.00% | 99.47% |
| Dental Services | 100.00% | 100.00% | 100.00% | 99.67% | 100.00% | 99.42% | 99.65% | 100.00% | 99.91% | 100.00% | 100.00% | 99.92% | 100.00% | 99.53% | 100.00% | 100.00% | 100.00% | 99.67% |
| Diagnostic and Specialty Services | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 99.94% |

\* One minus (Ducats Not Completed: Custody divided by (Total Ducats Issued and Add-ons less Ducats Refused by patient))

| SUMMARY | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Institution Population** | 3,647 | 3,023 | 3,684 | 3,423 | 3,648 | 4,703 | 2,068 | 3,154 | 3,681 | 2,284 | 5,644 | 4,134 | 4,073 | 3,811 | 3,476 | 3,382 | 5,149 | 120,763 |
| **Total Ducats Issued and Add-on Appointments** | 8,390 | 3,104 | 10,145 | 41,645 | 50,621 | 17,428 | 3,323 | 5,939 | 45,853 | 22,396 | 35,407 | 5,395 | 9,950 | 13,719 | 38,324 | 26,859 | 16,202 | 584,436 |
| Ducats Issued | 6,776 | 2,338 | 8,853 | 36,603 | 48,125 | 16,029 | 2,959 | 3,955 | 41,116 | 21,357 | 32,889 | 4,763 | 9,264 | 12,995 | 35,453 | 25,934 | 13,817 | 526,496 |
| Add-on Appointments | 1,614 | 766 | 1,292 | 5,042 | 2,496 | 1,399 | 364 | 1,984 | 4,737 | 1,039 | 2,518 | 632 | 686 | 724 | 2,871 | 925 | 2,385 | 57,940 |
| **Total Completed Ducats and Add-ons** | 6,908 | 2,877 | 7,619 | 24,244 | 34,058 | 15,299 | 3,003 | 5,638 | 30,724 | 11,267 | 25,980 | 5,096 | 9,066 | 9,680 | 26,265 | 25,434 | 14,397 | 447,598 |
| **Total Ducats and Add-ons Not Completed** | 1,482 | 227 | 2,526 | 17,401 | 16,563 | 2,129 | 320 | 301 | 15,129 | 11,129 | 9,427 | 299 | 884 | 4,039 | 12,059 | 1,425 | 1,805 | 136,838 |
| Ducats and Add-ons Refused by Patient | 263 | 3 | 887 | 13,860 | 14,874 | 740 | 98 | 37 | 11,981 | 8,793 | 7,196 | 7 | 38 | 2,622 | 7,538 | 170 | 880 | 90,900 |
| *Percentage of ducats and add-ons refused by patient* | 3.13% | 0.10% | 8.74% | 33.28% | 29.38% | 4.25% | 2.95% | 0.62% | 26.13% | 39.26% | 20.32% | 0.13% | 0.38% | 19.11% | 19.67% | 0.63% | 5.43% | 15 55% |
| Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 483 | 48 | 11 | 27 | 0 | 1 | 0 | 94 | 5 | 4 | 7 | 13 | 1 | 0 | 1,609 |
| *Custody percentage of ducats and add-ons not completed* | 0.00% | 0.00% | 0.00% | 1.16% | 0.09% | 0.06% | 0.81% | 0.00% | 0.00% | 0.00% | 0.27% | 0.09% | 0.04% | 0.05% | 0.03% | 0.00% | 0.00% | 0 28% |
| Ducats and Add-ons Not Completed: Non-Custody | 1,219 | 224 | 1,639 | 3,058 | 1,641 | 1,378 | 195 | 264 | 3,147 | 2,336 | 2,137 | 287 | 842 | 1,410 | 4,508 | 1,254 | 925 | 44,329 |
| *Non-Custody percentage of ducats and add-ons not completed* | 14 53% | 7.22% | 16.16% | 7.34% | 3.24% | 7.91% | 5.87% | 4.45% | 6.86% | 10.43% | 6.04% | 5.32% | 8.46% | 10.28% | 11.76% | 4.67% | 5.71% | 7 58% |

| I. Medical Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Ducats Issued** | 1,854 | 1,676 | 3,257 | 1,879 | 2,708 | 3,864 | 2,117 | 1,656 | 5,281 | 2,556 | 4,120 | 3,864 | 1,859 | 2,216 | 3,894 | 1,619 | 2,201 | 2,346 |
| 1. PCP ducats issued | 919 | 642 | 886 | 1,031 | 750 | 770 | 606 | 50 | 2,440 | 717 | 1,567 | 2,016 | 1,353 | 1,018 | 1,236 | 572 | 533 | 971 |
| 2. RN ducats issued | 458 | 478 | 644 | 130 | 1,011 | 2,641 | 710 | 848 | 2,175 | 1,262 | 1,396 | 9 | 395 | 552 | 1,090 | 531 | 1,647 | 1,038 |
| 3. LVN ducats issued | 477 | 556 | 1,727 | 718 | 947 | 453 | 801 | 758 | 666 | 577 | 1,157 | 1,839 | 111 | 646 | 1,568 | 516 | 21 | 337 |
| **B  Add-on Appointments** | 1,329 | 860 | 616 | 1,161 | 773 | 683 | 3,300 | 357 | 1,413 | 1,122 | 306 | 416 | 791 | 243 | 751 | 477 | 380 | 348 |
| 1. PCP add-on appointments | 206 | 123 | 81 | 126 | 141 | 85 | 118 | 13 | 203 | 86 | 16 | 48 | 134 | 71 | 80 | 70 | 110 | 120 |
| 2. RN add-on appointments | 796 | 529 | 353 | 787 | 526 | 574 | 316 | 266 | 994 | 926 | 242 | 368 | 645 | 145 | 373 | 326 | 270 | 209 |
| 3. LVN add-on appointments | 327 | 208 | 182 | 248 | 106 | 24 | 2,866 | 78 | 216 | 110 | 48 | 0 | 12 | 27 | 298 | 81 | 0 | 19 |
| **C  Completed Ducats and Add-ons** | 3,005 | 2,529 | 3,720 | 2,746 | 3,283 | 4,036 | 5,220 | 1,670 | 6,425 | 3,451 | 4,216 | 3,928 | 2,359 | 2,399 | 4,543 | 1,909 | 2,384 | 2,578 |
| **D  Total Ducats and Add-ons Not Completed** | 178 | 7 | 153 | 294 | 198 | 511 | 197 | 343 | 269 | 227 | 210 | 352 | 291 | 60 | 102 | 187 | 197 | 116 |
| 1.1 Ducats Refused by Patient | 0 | 1 | 4 | 0 | 0 | 62 | 0 | 76 | 19 | 43 | 51 | 80 | 64 | 0 | 0 | 1 | 2 | 0 |
| a) PCP ducats refused by patient | 0 | 1 | 0 | 0 | 0 | 14 | 0 | 0 | 13 | 20 | 23 | 32 | 45 | 0 | 0 | 1 | 0 | 0 |
| b) RN ducats refused by patient | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 27 | 6 | 20 | 25 | 0 | 11 | 0 | 0 | 0 | 2 | 0 |
| c) LVN ducats refused by patient | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 49 | 0 | 3 | 3 | 48 | 8 | 0 | 0 | 0 | 0 | 0 |
| 1.2 Add-ons Refused by Patient | 6 | 0 | 1 | 0 | 0 | 5 | 0 | 14 | 7 | 43 | 2 | 7 | 32 | 0 | 0 | 0 | 0 | 0 |
| a) PCP add-ons refused by patient | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| b) RN add-ons refused by patient | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 12 | 6 | 42 | 2 | 6 | 30 | 0 | 0 | 0 | 0 | 0 |
| c) LVN add-ons refused by patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 4 | 63 | 0 | 7 | 0 | 0 | 0 | 5 | 1 | 0 | 14 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 4 | 63 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 172 | 6 | 144 | 231 | 198 | 437 | 197 | 253 | 243 | 136 | 156 | 265 | 181 | 60 | 102 | 186 | 195 | 116 |

| II. Mental Health Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Ducats Issued** | 1,344 | 13 | 124 | 78 | 2,439 | 14,306 | 171 | 24,655 | 3,254 | 2,478 | 15,181 | 20,767 | 15,134 | 2,194 | 1,901 | 226 | 1,333 | 1,099 |
| **B  Add-on Appointments** | 239 | 15 | 26 | 33 | 148 | 581 | 62 | 605 | 1,160 | 901 | 1,657 | 23 | 937 | 104 | 158 | 25 | 706 | 86 |
| **C  Completed Ducats and Add-ons** | 1,402 | 28 | 141 | 84 | 2,324 | 10,687 | 215 | 18,203 | 3,621 | 2,528 | 13,227 | 10,215 | 13,078 | 2,134 | 1,944 | 232 | 1,395 | 1,146 |
| **D  Total Ducats Not Completed** | 181 | 0 | 9 | 27 | 263 | 4,200 | 18 | 7,057 | 793 | 851 | 3,611 | 10,575 | 2,993 | 164 | 115 | 19 | 644 | 39 |
| 1.1 Ducats Refused by Patient | 1 | 0 | 1 | 0 | 2 | 1,413 | 0 | 5,521 | 329 | 415 | 531 | 9,561 | 584 | 0 | 0 | 1 | 16 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 267 | 233 | 48 | 396 | 0 | 17 | 0 | 0 | 49 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 98 | 0 | 0 | 0 | 0 | 0 | 4 | 364 | 0 | 225 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 364 | 0 | 208 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 180 | 0 | 8 | 27 | 261 | 2,689 | 18 | 1,269 | 231 | 384 | 2,320 | 1,014 | 2,167 | 164 | 115 | 18 | 579 | 39 |

Note: Red indicates institution did not provide valid data.

| I. Medical Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Ducats Issued** | 2,729 | 972 | 2,141 | 3,361 | 5,798 | 9,015 | 1,289 | 1,395 | 5,066 | 2,947 | 2,745 | 1,633 | 3,702 | 2,694 | 4,060 | 3,876 | 5,758 | 108,148 |
| 1. PCP ducats issued | 1,214 | 527 | 1,186 | 1,659 | 1,963 | 1,524 | 346 | 886 | 2,354 | 1,200 | 1,627 | 717 | 1,732 | 902 | 1,829 | 1,151 | 1,208 | 40,102 |
| 2. RN ducats issued | 466 | 232 | 378 | 887 | 1,976 | 2,125 | 251 | 181 | 1,487 | 1,606 | 446 | 762 | 1,104 | 1,240 | 1,397 | 912 | 2,126 | 34,591 |
| 3. LVN ducats issued | 1,049 | 213 | 577 | 815 | 1,859 | 5,366 | 692 | 328 | 1,225 | 141 | 672 | 154 | 866 | 552 | 834 | 1,813 | 2,424 | 33,455 |
| **B  Add-on Appointments** | 1,139 | 633 | 920 | 1,965 | 1,111 | 885 | 201 | 1,097 | 2,273 | 758 | 1,849 | 423 | 197 | 332 | 1,136 | 678 | 1,561 | 32,484 |
| 1. PCP add-on appointments | 185 | 56 | 50 | 146 | 121 | 184 | 12 | 119 | 387 | 147 | 190 | 54 | 60 | 62 | 321 | 65 | 134 | 4,124 |
| 2. RN add-on appointments | 763 | 517 | 826 | 1,692 | 807 | 303 | 122 | 613 | 1,488 | 567 | 1,571 | 98 | 91 | 209 | 553 | 446 | 610 | 19,921 |
| 3. LVN add-on appointments | 191 | 60 | 44 | 127 | 183 | 398 | 67 | 365 | 398 | 44 | 88 | 271 | 46 | 61 | 262 | 167 | 817 | 8,439 |
| **C  Completed Ducats and Add-ons** | 3,117 | 1,481 | 2,769 | 4,389 | 6,037 | 9,047 | 1,419 | 2,400 | 6,412 | 2,714 | 4,150 | 1,956 | 3,620 | 2,808 | 4,470 | 4,404 | 6,873 | 128,467 |
| **D  Total Ducats and Add-ons Not Completed** | 751 | 124 | 292 | 937 | 872 | 853 | 71 | 92 | 927 | 991 | 444 | 100 | 279 | 218 | 726 | 150 | 446 | 12,165 |
| 1.1 Ducats Refused by Patient | 57 | 0 | 146 | 150 | 314 | 40 | 9 | 4 | 189 | 612 | 58 | 0 | 8 | 49 | 166 | 0 | 34 | 2,239 |
| a) PCP ducats refused by patient | 24 | 0 | 58 | 55 | 105 | 22 | 2 | 1 | 57 | 256 | 34 | 0 | 5 | 22 | 88 | 0 | 8 | 886 |
| b) RN ducats refused by patient | 11 | 0 | 31 | 35 | 122 | 3 | 1 | 3 | 84 | 336 | 23 | 0 | 0 | 23 | 65 | 0 | 5 | 876 |
| c) LVN ducats refused by patient | 22 | 0 | 57 | 60 | 87 | 15 | 6 | 0 | 48 | 20 | 1 | 0 | 3 | 4 | 13 | 0 | 21 | 477 |
| 1.2 Add-ons Refused by Patient | 20 | 0 | 31 | 49 | 67 | 2 | 4 | 4 | 131 | 28 | 21 | 0 | 1 | 8 | 35 | 0 | 5 | 523 |
| a) PCP add-ons refused by patient | 3 | 0 | 2 | 3 | 16 | 1 | 1 | 0 | 8 | 3 | 1 | 0 | 0 | 0 | 12 | 0 | 1 | 56 |
| b) RN add-ons refused by patient | 15 | 0 | 29 | 46 | 43 | 0 | 1 | 4 | 118 | 25 | 19 | 0 | 0 | 7 | 17 | 0 | 2 | 435 |
| c) LVN add-ons refused by patient | 2 | 0 | 0 | 0 | 8 | 1 | 2 | 0 | 5 | 0 | 1 | 0 | 1 | 1 | 6 | 0 | 2 | 32 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 4 | 1 | 0 | 113 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 80 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 29 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 674 | 124 | 115 | 738 | 488 | 808 | 58 | 84 | 607 | 351 | 365 | 97 | 266 | 160 | 521 | 149 | 407 | 9,290 |

| II. Mental Health Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A  Ducats Issued** | 1,949 | 114 | 4,534 | 30,578 | 38,243 | 2,808 | 679 | 865 | 32,188 | 16,721 | 26,537 | 1,118 | 1,739 | 6,442 | 28,953 | 20,076 | 3,475 | 323,716 |
| **B  Add-on Appointments** | 372 | 26 | 273 | 2,669 | 1,139 | 83 | 95 | 706 | 2,061 | 177 | 378 | 36 | 195 | 177 | 1,281 | 105 | 482 | 17,721 |
| **C  Completed Ducats and Add-ons** | 1,802 | 132 | 2,921 | 17,200 | 24,088 | 1,889 | 552 | 1,514 | 20,590 | 7,188 | 18,346 | 1,063 | 1,682 | 3,146 | 19,235 | 18,978 | 2,902 | 225,832 |
| **D  Total Ducats Not Completed** | 519 | 8 | 1,886 | 16,047 | 15,294 | 1,002 | 222 | 57 | 13,659 | 9,710 | 8,569 | 91 | 252 | 3,473 | 10,999 | 1,203 | 1,055 | 115,605 |
| 1.1 Ducats Refused by Patient | 124 | 0 | 517 | 12,920 | 13,776 | 647 | 69 | 3 | 11,045 | 7,835 | 6,980 | 0 | 13 | 2,481 | 7,172 | 170 | 711 | 82,838 |
| 1.2 Add-ons Refused by Patient | 4 | 0 | 39 | 652 | 464 | 34 | 9 | 2 | 376 | 5 | 1 | 0 | 9 | 31 | 29 | 0 | 78 | 2,743 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 479 | 45 | 0 | 25 | 0 | 0 | 0 | 94 | 1 | 0 | 0 | 9 | 0 | 0 | 1,344 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 479 | 0 | 0 | 25 | 0 | 0 | 0 | 86 | 1 | 0 | 0 | 1 | 0 | 0 | 752 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 592 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 391 | 8 | 1,330 | 1,996 | 1,009 | 321 | 119 | 52 | 2,238 | 1,870 | 1,494 | 90 | 230 | 961 | 3,789 | 1,033 | 266 | 28,680 |

Note: Red indicates institution did not provide valid data.

| III. Dental Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 946 | 631 | 1,041 | 946 | 1,053 | 1,171 | 865 | 534 | 1,644 | 628 | 1,125 | 641 | 782 | 889 | 1,400 | 781 | 1,009 | 846 |
| B Add-on Appointments | 46 | 15 | 29 | 191 | 48 | 94 | 38 | 38 | 75 | 50 | 75 | 25 | 67 | 13 | 52 | 37 | 44 | 36 |
| C Completed Ducats and Add-ons | 970 | 640 | 944 | 1,047 | 1,065 | 1,172 | 821 | 485 | 1,628 | 639 | 936 | 611 | 724 | 878 | 1,412 | 712 | 944 | 842 |
| D Total Ducats Not Completed | 22 | 6 | 126 | 90 | 36 | 93 | 82 | 87 | 91 | 39 | 264 | 55 | 125 | 24 | 40 | 106 | 109 | 40 |
| 1.1 Ducats Refused by Patient | 1 | 0 | 1 | 0 | 0 | 14 | 1 | 26 | 24 | 21 | 55 | 27 | 35 | 0 | 0 | 6 | 2 | 0 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 3 | 53 | 0 | 0 | 0 | 0 | 0 | 1 | 22 | 0 | 17 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 2 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 22 | 0 | 17 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 21 | 6 | 122 | 37 | 36 | 79 | 81 | 61 | 66 | 16 | 185 | 28 | 72 | 24 | 40 | 100 | 107 | 40 |

| IV. Diagnostic and Specialty Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 788 | 682 | 1,093 | 665 | 1,063 | 2,217 | 728 | 4,660 | 2,752 | 1,741 | 2,033 | 4,720 | 1,395 | 868 | 2,328 | 665 | 898 | 1,378 |
| B Add-on Appointments | 118 | 123 | 48 | 233 | 143 | 100 | 161 | 530 | 133 | 193 | 94 | 270 | 108 | 75 | 121 | 63 | 128 | 60 |
| C Completed Ducats and Add-ons | 803 | 803 | 1,070 | 783 | 1,129 | 2,094 | 862 | 4,402 | 2,784 | 1,744 | 2,021 | 4,448 | 1,369 | 932 | 2,364 | 662 | 935 | 1,363 |
| D Total Ducats Not Completed | 103 | 2 | 71 | 115 | 77 | 223 | 27 | 788 | 101 | 190 | 106 | 542 | 134 | 11 | 85 | 66 | 91 | 75 |
| 1.1 Ducats Refused by Patient | 4 | 0 | 4 | 0 | 0 | 19 | 2 | 337 | 41 | 92 | 20 | 205 | 22 | 0 | 0 | 0 | 3 | 1 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 30 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 24 | 0 | 5 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 24 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 99 | 2 | 66 | 91 | 77 | 199 | 25 | 420 | 56 | 92 | 86 | 337 | 111 | 11 | 85 | 66 | 86 | 74 |

Note:  Red indicates institution did not provide valid data.

| III. Dental Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 981 | 695 | 1,047 | 1,150 | 1,090 | 952 | 542 | 672 | 1,097 | 645 | 1,399 | 1,206 | 938 | 1,236 | 958 | 715 | 977 | 33,232 |
| B Add-on Appointments | 48 | 70 | 57 | 96 | 41 | 86 | 27 | 39 | 63 | 13 | 127 | 33 | 42 | 45 | 119 | 47 | 37 | 1,963 |
| C Completed Ducats and Add-ons | 914 | 698 | 951 | 1,067 | 1,085 | 957 | 550 | 674 | 1,028 | 529 | 1,382 | 1,187 | 866 | 1,191 | 956 | 720 | 970 | 32,195 |
| D Total Ducats Not Completed | 115 | 67 | 153 | 179 | 46 | 81 | 19 | 37 | 132 | 129 | 144 | 52 | 114 | 90 | 121 | 42 | 44 | 3,000 |
| 1.1 Ducats Refused by Patient | 20 | 2 | 36 | 35 | 32 | 1 | 3 | 2 | 34 | 78 | 20 | 1 | 4 | 14 | 16 | 0 | 1 | 512 |
| 1.2 Add-ons Refused by Patient | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 4 | 0 | 6 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 116 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 54 |
| c) Other custody related reason | 0 | 0 | 0 | 4 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 62 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 95 | 65 | 116 | 138 | 14 | 74 | 13 | 35 | 92 | 51 | 124 | 49 | 110 | 70 | 105 | 42 | 43 | 2,357 |

| IV. Diagnostic and Specialty Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Ducats Issued | 1,117 | 557 | 1,131 | 1,514 | 2,994 | 3,254 | 449 | 1,023 | 2,765 | 1,044 | 2,208 | 806 | 2,885 | 2,623 | 1,482 | 1,267 | 3,607 | 61,400 |
| B Add-on Appointments | 55 | 37 | 42 | 312 | 205 | 345 | 41 | 142 | 340 | 91 | 164 | 140 | 252 | 170 | 335 | 95 | 305 | 5,772 |
| C Completed Ducats and Add-ons | 1,075 | 566 | 978 | 1,588 | 2,848 | 3,406 | 482 | 1,050 | 2,694 | 836 | 2,102 | 890 | 2,898 | 2,535 | 1,604 | 1,332 | 3,652 | 61,104 |
| D Total Ducats Not Completed | 97 | 28 | 195 | 238 | 351 | 193 | 8 | 115 | 411 | 299 | 270 | 56 | 239 | 258 | 213 | 30 | 260 | 6,068 |
| 1.1 Ducats Refused by Patient | 36 | 0 | 117 | 47 | 206 | 16 | 3 | 19 | 180 | 234 | 113 | 5 | 3 | 36 | 94 | 0 | 46 | 1,905 |
| 1.2 Add-ons Refused by Patient | 2 | 1 | 0 | 5 | 15 | 0 | 0 | 3 | 21 | 1 | 3 | 0 | 0 | 3 | 26 | 0 | 5 | 125 |
| 2. Ducats and Add-ons Not Completed: Custody | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| a) Insufficient custody staff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| b) Modified program in effect | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| c) Other custody related reason | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3. Ducats and Add-ons Not Completed: Non-Custody | 59 | 27 | 78 | 186 | 130 | 175 | 5 | 93 | 210 | 64 | 154 | 51 | 236 | 219 | 93 | 30 | 209 | 4,002 |

Note:  Red indicates institution did not provide valid data.

| V. Emergency Services | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients escorted/transported to TTA for emergency services | 77 | 33 | 60 | 122 | 98 | 568 | 100 | 272 | 147 | 188 | 98 | 336 | 325 | 177 | 194 | 54 | 133 | 121 |
| First Watch | 7 | 0 | 4 | 4 | 3 | 63 | 0 | 40 | 14 | 18 | 20 | 57 | 39 | 12 | 3 | 6 | 7 | 4 |
| Second Watch | 35 | 18 | 31 | 72 | 56 | 188 | 39 | 96 | 54 | 85 | 43 | 169 | 148 | 82 | 86 | 20 | 52 | 71 |
| Third Watch | 35 | 15 | 25 | 46 | 39 | 317 | 61 | 136 | 79 | 85 | 35 | 110 | 138 | 83 | 105 | 28 | 74 | 46 |
| B  Code III | 2 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 6 | 15 | 6 | 16 | 10 | 10 | 5 | 1 | 2 | 6 |
| First Watch | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| Second Watch | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 4 | 7 | 5 | 8 | 4 | 2 | 1 | 1 | 1 | 5 |
| Third Watch | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 7 | 1 | 8 | 5 | 6 | 4 | 0 | 0 | 1 |
| C  Code II | 5 | 10 | 29 | 12 | 18 | 26 | 7 | 75 | 18 | 25 | 16 | 24 | 75 | 10 | 12 | 27 | 10 | 12 |
| First Watch | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 10 | 4 | 2 | 2 | 8 | 15 | 3 | 0 | 2 | 1 | 1 |
| Second Watch | 2 | 4 | 11 | 4 | 6 | 10 | 3 | 46 | 8 | 12 | 8 | 9 | 33 | 3 | 9 | 11 | 6 | 9 |
| Third Watch | 2 | 6 | 17 | 7 | 12 | 13 | 4 | 19 | 6 | 11 | 6 | 7 | 27 | 4 | 3 | 14 | 3 | 2 |
| D  Code I (state vehicle) | 3 | 3 | 8 | 16 | 9 | 12 | 12 | 15 | 7 | 12 | 11 | 9 | 37 | 20 | 17 | 2 | 6 | 10 |
| First Watch | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 1 |
| Second Watch | 1 | 2 | 3 | 14 | 6 | 0 | 4 | 9 | 1 | 5 | 1 | 4 | 10 | 10 | 6 | 0 | 4 | 7 |
| Third Watch | 2 | 1 | 4 | 2 | 3 | 4 | 8 | 4 | 4 | 7 | 9 | 3 | 25 | 9 | 11 | 0 | 2 | 2 |

| VI.  patients Transported for Offsite Specialty Care | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A  Patients Transported for Offsite Specialty Care | 80 | 75 | 109 | 76 | 126 | 181 | 120 | 226 | 334 | 236 | 179 | 310 | 143 | 96 | 211 | 68 | 70 | 137 |

Note: Red indicates institution did not provide valid data.

| V. Emergency Services | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients escorted/transported to TTA for emergency services | 75 | 80 | 65 | 218 | 367 | 102 | 19 | 266 | 328 | 255 | 184 | 74 | 267 | 368 | 242 | 87 | 150 | 6,250 |
| First Watch | 7 | 3 | 3 | 28 | 16 | 3 | 1 | 23 | 24 | 25 | 17 | 3 | 6 | 26 | 29 | 9 | 9 | 533 |
| Second Watch | 41 | 42 | 35 | 79 | 144 | 57 | 12 | 122 | 140 | 101 | 77 | 45 | 178 | 187 | 81 | 30 | 82 | 2,798 |
| Third Watch | 27 | 35 | 27 | 111 | 207 | 42 | 6 | 121 | 164 | 129 | 90 | 26 | 83 | 155 | 132 | 48 | 59 | 2,919 |
| B Code III | 1 | 1 | 3 | 55 | 1 | 3 | 0 | 4 | 37 | 6 | 11 | 1 | 12 | 3 | 33 | 8 | 5 | 279 |
| First Watch | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 23 |
| Second Watch | 0 | 1 | 0 | 19 | 1 | 3 | 0 | 0 | 22 | 5 | 4 | 1 | 7 | 1 | 15 | 2 | 1 | 128 |
| Third Watch | 1 | 0 | 2 | 32 | 0 | 0 | 0 | 3 | 11 | 0 | 6 | 0 | 4 | 2 | 17 | 5 | 3 | 128 |
| C Code II | 26 | 18 | 33 | 19 | 84 | 30 | 6 | 11 | 40 | 15 | 26 | 5 | 14 | 10 | 27 | 12 | 49 | 836 |
| First Watch | 1 | 1 | 0 | 3 | 4 | 2 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 2 | 6 | 82 |
| Second Watch | 15 | 11 | 17 | 8 | 42 | 14 | 1 | 4 | 22 | 8 | 12 | 2 | 8 | 3 | 9 | 5 | 22 | 397 |
| Third Watch | 10 | 6 | 16 | 8 | 38 | 14 | 4 | 7 | 16 | 6 | 14 | 2 | 6 | 7 | 14 | 5 | 21 | 357 |
| D Code I (state vehicle) | 4 | 2 | 29 | 17 | 15 | 10 | 0 | 6 | 20 | 20 | 10 | 5 | 4 | 6 | 16 | 14 | 32 | 419 |
| First Watch | 1 | 0 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 6 | 42 |
| Second Watch | 1 | 0 | 12 | 5 | 7 | 4 | 0 | 1 | 11 | 10 | 5 | 2 | 1 | 2 | 7 | 7 | 9 | 171 |
| Third Watch | 2 | 2 | 12 | 9 | 6 | 6 | 0 | 5 | 9 | 10 | 5 | 3 | 3 | 4 | 8 | 5 | 17 | 206 |

| VI. patients Transported for Offsite Specialty Care | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Patients Transported for Offsite Specialty Care | 121 | 86 | 145 | 186 | 233 | 227 | 22 | 62 | 357 | 124 | 210 | 79 | 183 | 294 | 219 | 103 | 138 | 5,566 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | FSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 13 | 4 | 0 | 22 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 10 | 8 | 5 | 47 | 1 | 73 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 13 | 4 | 0 | 22 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 10 | 8 | 5 | 47 | 1 | 73 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 43 | 265 | 357 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 63 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 114 | 126 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 13 | 88 | 114 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  Health Care Access - any other HCA posts | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 6 | 14 | 3 | 2 | 27 | 3 | 0 | 0 | 5 | 0 |
| First Watch | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Second Watch | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 5 | 2 | 1 | 21 | 3 | 0 | 0 | 0 | 0 |
| Third Watch | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 8 | 1 | 1 | 5 | 0 | 0 | 0 | 3 | 0 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 73 | 27 | 50 | 48 | 76 | 62 | 51 | 94 | 134 | 86 | 125 | 132 | 178 | 39 | 57 | 37 | 87 | 58 |
| First Watch | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 14 | 10 | 12 | 22 | 9 | 3 | 3 | 1 | 14 | 1 |
| Second Watch | 51 | 21 | 38 | 35 | 60 | 44 | 40 | 62 | 91 | 49 | 85 | 74 | 142 | 25 | 42 | 29 | 54 | 47 |
| Third Watch | 16 | 5 | 9 | 10 | 13 | 15 | 8 | 30 | 29 | 27 | 28 | 36 | 27 | 11 | 12 | 7 | 19 | 10 |
| E  PY value of budgeted HCAU posts | 87.0 | 31.4 | 59.2 | 54.0 | 85.6 | 74.4 | 59.0 | 110.4 | 159.6 | 108.0 | 151.0 | 168.4 | 198.8 | 47.0 | 66.6 | 41.8 | 106.6 | 66.8 |

Note: Red indicates institution did not provide valid data.

| VII. Health Care Access Unit | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vacant HCAU Posts** | | | | | | | | | | | | | | | | | | |
| A  Transportation | 24 | 4 | 0 | 0 | 9 | 34 | 12 | 0 | 4 | 0 | 25 | 0 | 55 | 4 | 2 | 1 | 10 | 380 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Second Watch | 24 | 4 | 0 | 0 | 9 | 34 | 12 | 0 | 4 | 0 | 25 | 0 | 55 | 4 | 2 | 1 | 10 | 380 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Medical Guarding | 0 | 0 | 0 | 0 | 0 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 282 | 0 | 16 | 237 | 1,274 |
| First Watch | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 0 | 4 | 78 | 397 |
| Second Watch | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 0 | 4 | 74 | 438 |
| Third Watch | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 0 | 8 | 85 | 439 |
| C  Health Care Access - any other HCA posts | 12 | 5 | 0 | 18 | 17 | 54 | 10 | 0 | 22 | 1 | 6 | 0 | 2 | 2 | 27 | 3 | 16 | 262 |
| First Watch | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 17 |
| Second Watch | 8 | 5 | 0 | 12 | 11 | 52 | 10 | 0 | 10 | 1 | 4 | 0 | 2 | 1 | 17 | 1 | 11 | 183 |
| Third Watch | 4 | 0 | 0 | 4 | 6 | 2 | 0 | 0 | 9 | 0 | 2 | 0 | 0 | 1 | 9 | 1 | 2 | 62 |
| **Staffing** | | | | | | | | | | | | | | | | | | |
| D  Budgeted HCAU posts | 70 | 48 | 74 | 109 | 112 | 100 | 67 | 67 | 162 | 160 | 91 | 46 | 72 | 142 | 102 | 54 | 109 | |
| First Watch | 3 | 3 | 3 | 3 | 3 | 11 | 3 | 3 | 14 | 6 | 3 | 3 | 3 | 20 | 3 | 5 | 11 | |
| Second Watch | 53 | 36 | 59 | 86 | 89 | 69 | 55 | 50 | 123 | 117 | 68 | 33 | 57 | 92 | 81 | 35 | 79 | |
| Third Watch | 14 | 9 | 12 | 20 | 20 | 20 | 9 | 14 | 25 | 37 | 20 | 10 | 12 | 30 | 18 | 14 | 19 | |
| E  PY value of budgeted HCAU posts | 82.0 | 55.6 | 84.8 | 125.4 | 132.0 | 119.6 | 75.0 | 77.8 | 193.6 | 181.6 | 108.6 | 55.2 | 80.4 | 171.2 | 115.2 | 67.6 | 131.0 | |

Note: Red indicates institution d d not prov de valid data.