# APPENDIX 3

# Part 3 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2017
(As of 2/28/2017 – from
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5627-6    Filed 06/01/17    Page 2 of 36

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 3/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 3/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 1 0 | 9 0 | 0 5 | 95% | 0 0 | 0 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 1.0 | 11.0 | 0.5 | 95.65% | 0.0 | 2.0 | 1.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 5 | 0 0 | 3 5 | 1 5 | 0 0 | 1 5 | 2 0 | 43% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 5.5 | 0.0 | 5.5 | 2.0 | 73.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 24 0 | 0 0 | 24 0 | 5 0 | 83% | 1 0 | 6 0 | 0 0 | 4 0 | 17% | 0 0 | 0 0 | 0 0 | 3 6 |
| LVN | 36 9 | 0 0 | 36 9 | 36 0 | 0 0 | 36 0 | 0 9 | 98% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 2 0 | 2 0 | 0 0 | 4 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 3 | 1 0 | 1 2 | 0 1 |
| **TOTAL NURSING** | 68.9 | 0.0 | 68.9 | 63.0 | 0.0 | 63.0 | 5.9 | 91.44% | 1.0 | 8.0 | 0.0 | 4.0 | 6.35% | 3.3 | 3.0 | 1.2 | 7.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 1.0 | 9.0 | (1.0) | 112.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
FEBRUARY 2017
(State Controller's Office Employment History Records)

**California City Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 7/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 7/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.3 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 2 7 | 0 0 | 2 7 | 1 0 | 73% | 0 0 | 0 0 | 0 0 | 1 0 | 37% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 3.7 | 0.0 | 3.7 | 1.0 | 78.72% | 0.0 | 0.0 | 0.0 | 1.0 | 27.03% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 0 | 0 0 | 27 0 | 25 0 | 0 0 | 25 0 | 2 0 | 93% | 0 0 | 12 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| LVN | 24 4 | 0 0 | 24 4 | 21 0 | 0 0 | 21 0 | 3 4 | 86% | 0 0 | 12 0 | 1 0 | 3 0 | 14% | 0 0 | 0 0 | 0 0 | 0 1 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 2 0 | 5 0 | (1 5) | 143% | 0 0 | 0 0 | 0 0 | 1 0 | 20% | 0 0 | 0 0 | 0 0 | 0 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 54.9 | 0.0 | 54.9 | 49.0 | 2.0 | 51.0 | 3.9 | 92.90% | 0.0 | 24.0 | 1.0 | 4.0 | 7.84% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.3 | 0.0 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## FEBRUARY 2017
### (State Controller's Office Employment History Records)

**California Correctional Institution**

| | Budgeted Positions | FY 16/17 7A Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 1/1/2014 - 2/28/2017 | Rate (Percentage) 1/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 11 0 | 0 0 | 11 0 | 0 5 | 96% | 0 0 | 8 0 | 0 0 | 1 0 | 9% | 0 0 | 1 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 13.0 | 0.0 | 13.0 | 0.5 | 96.30% | 0.0 | 9.0 | 0.0 | 1.0 | 7.69% | 0.0 | 1.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 9 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.9 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 30 0 | 1 0 | 31 0 | 7 4 | 81% | 2 0 | 15 0 | 1 0 | 5 0 | 16% | 0 3 | 2 0 | 0 8 | 8 4 |
| LVN | 48 2 | 0 0 | 48 2 | 44 0 | 4 5 | 48 5 | (0 3) | 101% | 3 0 | 9 0 | 0 0 | 3 0 | 6% | 0 0 | 3 0 | 2 1 | 7 5 |
| Sr Psych Tech/Psych Tech | 48 0 | 0 0 | 48 0 | 7 0 | 14 0 | 21 0 | 27 0 | 44% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 1 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 8 | 0 0 |
| **TOTAL NURSING** | 134.6 | 0.0 | 134.6 | 81.0 | 19.5 | 100.5 | 34.1 | 74.67% | 5.0 | 25.0 | 1.0 | 9.0 | 8.95% | 0.3 | 5.0 | 6.7 | 17.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 6 | 0 0 |
| **TOTAL PHARMACY** | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105.26% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.1 | 0.0 |

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 3/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 3/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 18 8 | 0 0 | 18 8 | 16 0 | 0 0 | 16 0 | 2 8 | 85% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.8 | 0.0 | 22.8 | 20.0 | 0.0 | 20.0 | 2.8 | 87.72% | 1.0 | 11.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 9 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 7.0 | 0.0 | 7.0 | 3.0 | 70.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73 2 | 0 0 | 73 2 | 68 0 | 0 0 | 68 0 | 5 2 | 93% | 1 0 | 5 0 | 1 0 | 3 0 | 4% | 0 0 | 1 0 | 0 0 | 14 4 |
| LVN | 72 8 | 0 0 | 72 8 | 68 1 | 0 0 | 68 1 | 4 7 | 94% | 4 0 | 12 0 | 0 0 | 3 0 | 4% | 0 0 | 2 0 | 0 0 | 16 2 |
| Sr Psych Tech/Psych Tech | 76 6 | 0 0 | 76 6 | 54 0 | 0 0 | 54 0 | 22 6 | 70% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 4 1 | 8 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 6 | 0 0 | 39 8 | 0 0 |
| **TOTAL NURSING** | 222.6 | 0.0 | 222.6 | 190.1 | 0.0 | 190.1 | 32.5 | 85.40% | 5.0 | 21.0 | 1.0 | 6.0 | 3.16% | 0.6 | 5.0 | 43.9 | 38.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 2 0 | 1 1 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 8 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 13.0 | 0.0 | 13.0 | 1.0 | 92.86% | 0.0 | 2.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 2.9 | 2.0 |

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 3/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 3/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 88.89% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 41 0 | 0 0 | 41 0 | 4 6 | 90% | 1 0 | 13 0 | 1 0 | 4 0 | 10% | 0 4 | 2 0 | 1 4 | 5 4 |
| LVN | 45 2 | 0 0 | 45 2 | 43 0 | 0 0 | 43 0 | 2 2 | 95% | 2 0 | 18 0 | 0 0 | 3 0 | 7% | 0 2 | 1 0 | 3 7 | 5 7 |
| Sr Psych Tech/Psych Tech | 26 7 | 0 0 | 26 7 | 25 6 | 0 0 | 25 6 | 1 1 | 96% | 1 0 | 5 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 1 3 | 3 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 4 4 | 0 0 | 8 0 | 0 0 |
| **TOTAL NURSING** | 117.5 | 0.0 | 117.5 | 109.6 | 0.0 | 109.6 | 7.9 | 93.28% | 4.0 | 36.0 | 1.0 | 8.0 | 7.30% | 5.1 | 4.0 | 14.6 | 14.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 2 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.5 | 0.0 | 7.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | 0.2 |

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 1/2014 - 2/28/2017 | Year To Date Turnover Rate (Percentage) 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 7 | 0 0 | 11 7 | 8 0 | 0 0 | 8 0 | 3 7 | 68% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 4 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.7 | 0.0 | 14.7 | 10.0 | 0.0 | 10.0 | 4.7 | 68.03% | 0.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 1 0 | 6 0 | 1 0 | 2 0 | 29% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 1.0 | 7.0 | 1.0 | 2.0 | 20.00% | 0.0 | 0.0 | 0.2 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 50 1 | 1 0 | 51 1 | 4 1 | 93% | 3 0 | 28 0 | 0 0 | 4 0 | 8% | 2 3 | 5 0 | 0 0 | 6 3 |
| LVN | 41 5 | 0 0 | 41 5 | 37 7 | 0 0 | 37 7 | 3 8 | 91% | 0 0 | 7 0 | 0 0 | 3 0 | 8% | 3 9 | 3 0 | 0 0 | 4 4 |
| Sr Psych Tech/Psych Tech | 41 8 | 0 0 | 41 8 | 39 0 | 4 9 | 43 9 | (2 1) | 105% | 1 0 | 20 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 9 | 6 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 3 | 0 0 | 6 7 | 0 3 |
| **TOTAL NURSING** | 138.5 | 0.0 | 138.5 | 126.8 | 5.9 | 132.6 | 5.9 | 95.77% | 4.0 | 55.0 | 0.0 | 9.0 | 6.79% | 12.4 | 9.0 | 7.7 | 17.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 8 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 5 | 0 0 | 8 5 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 1 2 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.5 | 0.0 | 12.5 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | 2.0 |

**North Kern State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 3/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 3/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 1 | 0 0 | 10 1 | 9 5 | 0 0 | 9 5 | 0 6 | 94% | 1 0 | 2 0 | 0 0 | 2 0 | 21% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.1 | 0.0 | 12.1 | 11.5 | 0.0 | 11.5 | 0.6 | 95.04% | 1.0 | 2.0 | 0.0 | 2.0 | 17.39% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 2 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 4 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 0.0 | 5.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 1.3 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 53 0 | 0 0 | 53 0 | 2 2 | 96% | 0 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 3 0 | 6 9 |
| LVN | 46 9 | 0 0 | 46 9 | 46 0 | 0 0 | 46 0 | 0 9 | 98% | 1 0 | 9 0 | 0 0 | 1 0 | 2% | 2 9 | 2 0 | 4 4 | 6 9 |
| Sr Psych Tech/Psych Tech | 17 7 | 0 0 | 17 7 | 14 7 | 0 0 | 14 7 | 3 0 | 83% | 0 0 | 3 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 1 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 8 | 0 0 | 20 8 | 0 3 |
| **TOTAL NURSING** | 119.8 | 0.0 | 119.8 | 113.7 | 0.0 | 113.7 | 6.1 | 94.91% | 1.0 | 20.0 | 0.0 | 3.0 | 2.64% | 8.7 | 2.0 | 28.2 | 15.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 3 8 | 0 0 | 3 8 | 0 2 | 95% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 11.8 | 0.0 | 11.8 | 0.2 | 98.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.1 | 0.0 |

**Pleasant Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 1/1/2014 - 2/28/2017 | Rate (Percentage) 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 1 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 3 0 | 5 0 | 0 0 | 1 0 | 13% | 0 0 | 1 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 3.0 | 8.0 | 1.0 | 2.0 | 22.22% | 0.0 | 1.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 3 | 0 0 | 4 3 | 0 7 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.3 | 0.0 | 6.3 | 0.7 | 90.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 2 | 0 0 | 43 2 | 40 0 | 0 0 | 40 0 | 3 2 | 93% | 0 0 | 10 0 | 0 0 | 1 0 | 3% | 0 9 | 2 0 | 0 0 | 5 6 |
| LVN | 35 4 | 0 0 | 35 4 | 34 0 | 0 0 | 34 0 | 1 4 | 96% | 0 0 | 0 0 | 0 0 | 4 0 | 12% | 0 0 | 1 0 | 0 0 | 3 0 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 10 0 | 0 0 | 10 0 | 0 6 | 94% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 9 |
| CNA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 7 | 0 0 |
| **TOTAL NURSING** | 90.2 | 0.0 | 90.2 | 85.0 | 0.0 | 85.0 | 5.2 | 94.24% | 0.0 | 15.0 | 0.0 | 5.0 | 5.88% | 0.9 | 4.0 | 3.7 | 9.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 3 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 4 5 | 0 0 | 4 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 6.5 | 0.0 | 6.5 | 0.5 | 92.86% | 0.0 | 4.0 | 0.0 | 1.0 | 15.38% | 0.0 | 1.0 | 0.9 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2017**
*(Information contained in this report is pulled from the State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 7/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 7/1/2016 - 2/28/2017 | Year To Date Turnover Rate (Percentage) 7/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 3 | 0 0 | 14 3 | 13 0 | 0 0 | 13 0 | 1 3 | 91% | 1 0 | 7 0 | 0 0 | 2 0 | 15% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 16.0 | 0.0 | 16.0 | 1.3 | 92.49% | 1.0 | 8.0 | 0.0 | 2.0 | 12.50% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 8 0 | 0 0 | 8 0 | 1 0 | 89% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 0 0 | 0 0 | 0 0 | 2 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 10.0 | 0.0 | 10.0 | 3.0 | 76.92% | 0.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.9 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59 7 | 1 0 | 60 7 | 53 0 | 0 5 | 53 5 | 7 2 | 88% | 0 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 0 0 | 6 7 |
| LVN | 70 7 | 0 0 | 70 7 | 64 6 | 0 0 | 64 6 | 6 1 | 91% | 0 0 | 17 0 | 1 0 | 4 0 | 6% | 0 2 | 4 0 | 0 0 | 8 6 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 38 0 | 0 6 | 38 6 | 0 7 | 98% | 1 0 | 6 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 6 | 0 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 2 9 | 0 0 | 13 2 | 0 0 |
| **TOTAL NURSING** | 169.7 | 1.0 | 170.7 | 155.6 | 1.1 | 156.7 | 14.0 | 91.82% | 1.0 | 31.0 | 1.0 | 7.0 | 4.47% | 3.1 | 5.0 | 13.7 | 16.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 4 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 2 5 | 0 8 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94.44% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 4.9 | 0.8 |

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 1/2014 - 2/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 1/2014 - 2/28/2017 | Rate (Percentage) Turnover 1/2014 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 6 | 0 0 | 12 6 | 11 5 | 1 0 | 12 5 | 0 1 | 99% | 0 0 | 2 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.6 | 0.0 | 14.6 | 12.5 | 1.0 | 13.5 | 1.1 | 92.47% | 0.0 | 3.0 | 0.0 | 1.0 | 7.41% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 5 | 0 0 | 0 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 12.5 | 0.0 | 12.5 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 49 0 | 0 0 | 49 0 | 8 6 | 85% | 0 0 | 13 0 | 0 0 | 2 0 | 4% | 0 0 | 1 0 | 0 0 | 5 2 |
| LVN | 73 0 | 0 0 | 73 0 | 61 0 | 0 0 | 61 0 | 12 0 | 84% | 3 0 | 13 0 | 0 0 | 3 0 | 5% | 0 0 | 4 0 | 1 0 | 9 2 |
| Sr Psych Tech/Psych Tech | 18 7 | 0 0 | 18 7 | 16 5 | 0 0 | 16 5 | 2 2 | 88% | 0 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 12 6 | 0 0 | 17 5 | 0 4 |
| **TOTAL NURSING** | 149.3 | 0.0 | 149.3 | 126.5 | 0.0 | 126.5 | 22.8 | 84.73% | 3.0 | 32.0 | 0.0 | 5.0 | 3.95% | 12.6 | 5.0 | 19.9 | 16.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 5 | 0 0 | 3 5 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 3 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 5 6 | 0 0 | 5 6 | 0 9 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 18% | 0 0 | 1 0 | 1 4 | 0 0 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 9.1 | 0.0 | 9.1 | 0.9 | 91.00% | 1.0 | 2.0 | 0.0 | 1.0 | 10.99% | 0.0 | 1.0 | 2.9 | 0.4 |

**Calipatria State Prison**

| | Budgeted Positions | FY 16/17 7A Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 1/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 3 | 0 0 | 9 3 | 0 3 | 97% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.3 | 0.0 | 11.3 | 0.3 | 97.83% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 4 5 | 0 0 | 4 5 | 1 0 | 82% | 0 0 | 1 0 | 0 0 | 1 0 | 22% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 5.5 | 0.0 | 5.5 | 1.0 | 84.62% | 0.0 | 1.0 | 0.0 | 1.0 | 18.18% | 0.0 | 0.0 | 0.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 27 8 | 0 0 | 27 8 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 1 0 | 4% | 1 1 | 1 0 | 0 0 | 1 5 |
| LVN | 33 9 | 0 0 | 33 9 | 27 0 | 0 0 | 27 0 | 6 9 | 80% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 3 | 5 1 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 2 0 | 6 0 | (1 5) | 133% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 8 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 8 8 | 0 0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 58.8 | 2.0 | 60.8 | 5.4 | 91.84% | 0.0 | 9.0 | 0.0 | 2.0 | 3.29% | 1.1 | 1.0 | 11.9 | 6.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.7 | 0.0 |

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 1/2016 - 2/28/2017 | Turnover Rate (Percentage) 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **2.0** | **0.0** | **2.0** | **2.0** | **50.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 5 | 0 0 | 9 5 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **11.5** | **0.0** | **11.5** | **0.0** | **100.00%** | **0.0** | **5.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **1.0** | **0.0** | **0.0** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.0** | **0.0** | **6.0** | **5.0** | **0.0** | **5.0** | **1.0** | **83.33%** | **1.0** | **2.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **0.0** | **0.1** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 31 3 | 0 0 | 31 3 | 0 0 | 100% | 0 0 | 10 0 | 0 0 | 1 0 | 3% | 0 9 | 0 0 | 0 0 | 3 8 |
| LVN | 32 7 | 0 0 | 32 7 | 30 0 | 0 0 | 30 0 | 2 7 | 92% | 0 0 | 13 0 | 0 0 | 1 0 | 3% | 0 9 | 1 0 | 0 9 | 6 2 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 0 0 | 3 0 | 1 5 | 67% | 0 0 | 0 0 | 0 0 | 2 0 | 67% | 0 0 | 1 0 | 0 0 | 1 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 6 5 | 0 0 |
| **TOTAL NURSING** | **68.5** | **0.0** | **68.5** | **64.3** | **0.0** | **64.3** | **4.2** | **93.87%** | **0.0** | **23.0** | **1.0** | **4.0** | **6.22%** | **1.8** | **2.0** | **1.0** | **11.7** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 1 0 | 1 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 1 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 5 | 1 0 | 3 5 | (1 0) | 140% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 5 |
| **TOTAL PHARMACY** | **4.5** | **0.0** | **4.5** | **3.5** | **2.0** | **5.5** | **(1.0)** | **122.22%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **1.7** | **0.6** |

**California Institution for Men**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 1/1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 1/1/2014 - 2/28/2017 | Rate (Percentage) Turnover 1/1/2014 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 15.8 | 0.0 | 15.8 | 13.8 | 1.0 | 14.8 | 1.0 | 94% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.8 | 0.0 | 18.8 | 15.8 | 3.0 | 18.8 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.0 | 0.0 | 79.0 | 75.7 | 1.0 | 76.7 | 2.3 | 97% | 1.0 | 10.0 | 0.0 | 4.0 | 5% | 1.0 | 4.0 | 0.0 | 7.5 |
| LVN | 68.4 | 0.0 | 68.4 | 67.7 | 0.0 | 67.7 | 0.7 | 99% | 2.0 | 10.0 | 0.0 | 2.0 | 3% | 4.0 | 1.0 | 0.0 | 3.7 |
| Sr Psych Tech/Psych Tech | 38.8 | 0.0 | 38.8 | 32.8 | 0.0 | 32.8 | 6.0 | 85% | 0.0 | 2.0 | 0.0 | 2.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.4 | 0.0 | 10.0 | 0.0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 176.2 | 1.0 | 177.2 | 9.0 | 95.17% | 3.0 | 22.0 | 0.0 | 8.0 | 4.51% | 6.4 | 5.0 | 10.0 | 12.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 5.5 | 0.0 | 5.5 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 18% | 0.0 | 0.0 | 2.4 | 0.0 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 12.0 | 1.0 | 13.0 | (1.0) | 108% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.5 | 1.0 | 18.5 | (0.5) | 102.78% | 0.0 | 3.0 | 0.0 | 1.0 | 5.41% | 0.0 | 0.0 | 2.4 | 0.0 |

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 1/1/2016 - 2/28/2017 | Turnover Rate (Percentage) 1/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 7 | 0 0 | 14 7 | 13 0 | 0 0 | 13 0 | 1 7 | 88% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.7 | 0.0 | 17.7 | 16.0 | 0.0 | 16.0 | 1.7 | 90.40% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 1.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 7 0 | 0 0 | 7 0 | 1 0 | 88% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 9 | 0 0 | 67 9 | 61 0 | 0 0 | 61 0 | 6 9 | 90% | 2 0 | 13 0 | 0 0 | 4 0 | 7% | 0 0 | 3 0 | 7 6 | 9 2 |
| LVN | 45 7 | 0 0 | 45 7 | 39 0 | 0 0 | 39 0 | 6 7 | 85% | 0 0 | 16 0 | 0 0 | 2 0 | 5% | 1 9 | 1 0 | 3 6 | 4 2 |
| Sr Psych Tech/Psych Tech | 83 9 | 0 0 | 83 9 | 78 0 | 0 0 | 78 0 | 5 9 | 93% | 1 0 | 10 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 2 2 | 10 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 1 | 0 0 | 23 2 | 0 2 |
| **TOTAL NURSING** | 197.5 | 0.0 | 197.5 | 178.0 | 0.0 | 178.0 | 19.5 | 90.13% | 3.0 | 39.0 | 0.0 | 6.0 | 3.37% | 6.9 | 7.0 | 36.6 | 24.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 5 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.2 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2017**
*(State Controller's Office Employment History Records)*

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 2/1/2014 - 2/28/2017 | Rate (Percentage) Turnover 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **1.0** | **33.33%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 7 0 | 0 0 | 7 0 | 2 5 | 74% | 0 0 | 1 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **9.0** | **0.0** | **9.0** | **2.5** | **78.26%** | **1.0** | **2.0** | **0.0** | **1.0** | **11.11%** | **0.0** | **0.0** | **0.0** | **0.8** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.0** | **0.0** | **7.0** | **6.0** | **0.0** | **6.0** | **1.0** | **85.71%** | **0.0** | **1.0** | **0.0** | **1.0** | **16.67%** | **0.0** | **0.0** | **1.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 24 0 | 0 0 | 24 0 | 2 6 | 90% | 1 0 | 9 0 | 0 0 | 3 0 | 13% | 0 0 | 1 0 | 1 1 | 3 2 |
| LVN | 38 6 | 0 0 | 38 6 | 35 6 | 0 0 | 35 6 | 3 0 | 92% | 1 0 | 16 0 | 1 0 | 2 0 | 6% | 0 7 | 1 0 | 2 2 | 5 8 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 0 |
| **TOTAL NURSING** | **65.2** | **0.0** | **65.2** | **59.6** | **0.0** | **59.6** | **5.6** | **91.41%** | **2.0** | **25.0** | **1.0** | **5.0** | **8.39%** | **0.7** | **2.0** | **3.5** | **9.1** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 2 |
| **TOTAL PHARMACY** | **7.5** | **0.0** | **7.5** | **7.5** | **1.0** | **8.5** | **(1.0)** | **113.33%** | **0.0** | **2.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.3** | **0.4** |

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Year To Date Appointments 1/1/2016 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Year To Date Separations 1/1/2016 - 2/28/2017 | Rate (Percentage) Turnover 1/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.5 | 0.0 | 8.5 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 12% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.5 | 0.0 | 9.5 | 2.0 | 82.61% | 0.0 | 3.0 | 0.0 | 1.0 | 10.53% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.0 | 0.0 | 4.0 | 2.6 | 0.0 | 2.6 | 1.4 | 65% | 0.0 | 0.0 | 0.0 | 1.0 | 38% | 0.0 | 0.0 | 0.3 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 2.6 | 0.0 | 2.6 | 2.4 | 52.00% | 0.0 | 0.0 | 0.0 | 1.0 | 38.46% | 0.0 | 0.0 | 0.3 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.3 |
| LVN | 27.6 | 0.0 | 27.6 | 21.8 | 0.0 | 21.8 | 5.8 | 79% | 2.0 | 13.0 | 1.0 | 2.0 | 9% | 0.0 | 1.0 | 0.2 | 3.3 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 2.0 | 6.0 | (1.5) | 133% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 58.1 | 0.0 | 58.1 | 49.8 | 2.0 | 51.8 | 6.3 | 89.16% | 2.0 | 21.0 | 1.0 | 3.0 | 5.79% | 0.0 | 2.0 | 0.2 | 5.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.8 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.8 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2017**
*(State Controller's Office Employment History Records)*

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 1/1/2014 - 2/28/2017 | Turnover Rate (Percentage) 3/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 1 0 | 9 0 | 0 5 | 95% | 0 0 | 1 0 | 1 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 1.0 | 10.0 | 1.5 | 86.96% | 0.0 | 1.0 | 1.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 1 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 1.0 | 6.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 5 2 |
| LVN | 32 0 | 0 0 | 32 0 | 31 0 | 0 0 | 31 0 | 1 0 | 97% | 1 0 | 17 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 2 7 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 61.0 | 0.0 | 61.0 | 57.0 | 0.0 | 57.0 | 4.0 | 93.44% | 1.0 | 26.0 | 0.0 | 1.0 | 1.75% | 0.0 | 2.0 | 0.0 | 7.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 1 0 | 1 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 1.0 | 4.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**FEBRUARY 2017**
*State Controller's Office Employment History Records)*

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2017 - 2/28/2017 | Appointments Year To Date 1/1/2014 - 2/28/2017 | Separations 2/1/2017 - 2/28/2017 | Separations Year To Date 1/1/2014 - 2/28/2017 | Rate (Percentage) 1/1/2016 - 2/28/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 19 3 | 0 0 | 19 3 | 16 5 | 0 0 | 16 5 | 2 8 | 85% | 1 0 | 6 0 | 0 0 | 2 0 | 12% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.3 | 0.0 | 23.3 | 20.5 | 0.0 | 20.5 | 2.8 | 87.98% | 2.0 | 9.0 | 0.0 | 3.0 | 14.63% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 11 0 | 0 0 | 11 0 | 4 0 | 73% | 0 0 | 2 0 | 0 0 | 4 0 | 36% | 0 0 | 1 0 | 1 8 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 1 5 | 0 0 | 1 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.5 | 0.0 | 16.5 | 12.5 | 0.0 | 12.5 | 4.0 | 75.76% | 0.0 | 2.0 | 0.0 | 4.0 | 32.00% | 0.0 | 1.0 | 2.9 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77 0 | 0 0 | 77 0 | 71 0 | 0 0 | 71 0 | 6 0 | 92% | 0 0 | 17 0 | 1 0 | 6 0 | 8% | 5 0 | 8 0 | 3 0 | 9 0 |
| LVN | 55 2 | 0 0 | 55 2 | 54 0 | 1 0 | 55 0 | 0 2 | 100% | 1 0 | 7 0 | 1 0 | 6 0 | 11% | 0 8 | 0 0 | 6 2 | 8 7 |
| Sr Psych Tech/Psych Tech | 56 0 | 0 0 | 56 0 | 53 0 | 0 0 | 53 0 | 3 0 | 95% | 0 0 | 23 0 | 1 0 | 4 0 | 8% | 0 0 | 1 0 | 1 7 | 6 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 5 | 0 0 | 24 3 | 0 5 |
| **TOTAL NURSING** | 188.2 | 0.0 | 188.2 | 178.0 | 1.0 | 179.0 | 9.2 | 95.11% | 1.0 | 47.0 | 3.0 | 16.0 | 8.94% | 14.2 | 9.0 | 35.2 | 24.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 1 0 | 6 5 | 5 5 | 1 0 | 6 5 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 1 0 | 15% | 0 0 | 0 0 | 4 2 | 0 3 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 11 0 | 3 0 | 14 0 | (3 0) | 127% | 0 0 | 5 0 | 0 0 | 1 0 | 7% | 0 0 | 1 0 | 1 0 | 0 2 |
| **TOTAL PHARMACY** | 16.5 | 1.0 | 17.5 | 16.5 | 4.0 | 20.5 | (3.0) | 117.14% | 0.0 | 8.0 | 0.0 | 2.0 | 9.76% | 0.0 | 1.0 | 5.2 | 0.5 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 11.0 | 1.0 | 12.0 | 8.0 | 0.0 | 8.0 | 4.0 | 67% | 0.0 | 0.0 | 0.0 | 4.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 9.0 | 1.0 | 10.0 | 8.0 | 1.0 | 9.0 | 1.0 | 90% | 0.0 | 0.0 | 0.0 | 2.0 | 22% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 2.0 | 22.0 | 16.0 | 1.0 | 17.0 | 5.0 | 77.27% | 0.0 | 0.0 | 0.0 | 7.0 | 41.18% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 |
| SRN III | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26.3 | 0.0 | 26.3 | 21.0 | 2.5 | 23.5 | 2.9 | 89% | 2.0 | 3.0 | 1.0 | 3.0 | 13% | 0.4 | 1.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 0.0 | 26.3 | 21.0 | 2.5 | 23.5 | 2.9 | 89.16% | 2.0 | 3.0 | 1.0 | 3.0 | 12.79% | 0.4 | 1.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 8.0 | 0.0 | 8.0 | 5.0 | 0.0 | 5.0 | 3.0 | 63% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| LVN | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 2.0 | (2.0) | 0% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 8.0 | 0.0 | 8.0 | 5.0 | 2.0 | 7.0 | 1.0 | 87.50% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.0 | 0.0 | 19.0 | 18.0 | 0.0 | 18.0 | 1.0 | 95% | 0.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| Pharmacy Tech | 42.0 | 0.0 | 42.0 | 39.0 | 0.0 | 39.0 | 3.0 | 93% | 0.0 | 8.0 | 1.0 | 1.0 | 3% | 0.0 | 5.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 61.0 | 0.0 | 61.0 | 57.0 | 0.0 | 57.0 | 4.0 | 93.44% | 0.0 | 16.0 | 1.0 | 1.0 | 1.75% | 0.0 | 5.0 | 0.0 | 0.4 |

**Total Sheet For All Institutions and Headquarters**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 0 | 0 0 | 35 0 | 31 0 | 0 0 | 31 0 | 4 0 | 89% | 0 0 | 6 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 0 | 0 0 |
| CME | 46 0 | 1 0 | 47 0 | 38 0 | 0 0 | 38 0 | 9 0 | 81% | 0 0 | 4 0 | 0 0 | 5 0 | 13% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 44 0 | 1 0 | 45 0 | 35 0 | 1 0 | 36 0 | 9 0 | 80% | 2 0 | 4 0 | 0 0 | 3 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 35 0 | 0 0 | 35 0 | 23 0 | 0 0 | 23 0 | 12 0 | 66% | 0 0 | 13 0 | 0 0 | 4 0 | 17% | 0 3 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 160.0 | 2.0 | 162.0 | 127.0 | 1.0 | 128.0 | 34.0 | 79.01% | 2.0 | 27.0 | 0.0 | 13.0 | 10.16% | 0.3 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42 0 | 0 0 | 42 0 | 34 0 | 0 0 | 34 0 | 8 0 | 81% | 0 0 | 14 0 | 0 0 | 1 0 | 3% | 0 0 | 1 0 | 0 0 | 0 1 |
| SRN III | 43 0 | 0 0 | 43 0 | 38 0 | 3 0 | 41 0 | 2 0 | 95% | 0 0 | 15 0 | 0 0 | 3 0 | 7% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 473 0 | 2 0 | 475 0 | 411 6 | 2 7 | 414 2 | 60 8 | 87% | 10 0 | 111 0 | 3 0 | 28 0 | 7% | 1 3 | 8 0 | 0 0 | 41 8 |
| Unit Supervisor | 14 0 | 0 0 | 14 0 | 14 0 | 3 0 | 17 0 | (3 0) | 121% | 0 0 | 5 0 | 0 0 | 2 0 | 12% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 572.0 | 2.0 | 574.0 | 497.6 | 8.6 | 506.2 | 67.8 | 88.18% | 10.0 | 145.0 | 3.0 | 34.0 | 6.72% | 1.3 | 10.0 | 0.0 | 41.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 326 6 | 1 0 | 327 6 | 250 6 | 3 2 | 253 8 | 73 8 | 77% | 6 0 | 62 0 | 3 0 | 33 0 | 13% | 0 6 | 4 0 | 30 8 | 0 1 |
| PA | 31 0 | 0 0 | 31 0 | 27 0 | 0 0 | 27 0 | 4 0 | 87% | 0 0 | 8 0 | 0 0 | 2 0 | 7% | 0 0 | 0 0 | 2 5 | 6 6 |
| NP | 41 1 | 0 0 | 41 1 | 36 1 | 2 0 | 38 1 | 3 0 | 93% | 0 0 | 10 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 0 9 | 3 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 398.7 | 1.0 | 399.7 | 313.7 | 5.2 | 318.9 | 80.8 | 79.78% | 6.0 | 80.0 | 3.0 | 37.0 | 11.60% | 0.6 | 4.0 | 34.1 | 10.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2082 9 | 12 6 | 2095 5 | 1823 7 | 12 0 | 1835 7 | 259 8 | 88% | 20 0 | 408 0 | 10 0 | 117 0 | 6% | 16 8 | 66 0 | 46 6 | 244 7 |
| LVN | 1798 9 | 2 0 | 1800 9 | 1590 7 | 11 4 | 1602 1 | 198 8 | 89% | 25 0 | 383 0 | 6 0 | 89 0 | 6% | 34 7 | 60 0 | 75 1 | 224 1 |
| Sr Psych Tech/Psych Tech | 1032 1 | 10 6 | 1042 7 | 839 7 | 29 9 | 869 6 | 173 1 | 83% | 12 0 | 150 0 | 1 0 | 31 0 | 4% | 0 0 | 26 0 | 32 1 | 103 6 |
| CNA | 379 6 | 0 0 | 379 6 | 326 0 | 0 0 | 326 0 | 53 6 | 86% | 4 0 | 69 0 | 1 0 | 12 0 | 4% | 87 3 | 13 0 | 314 3 | 17 5 |
| **TOTAL NURSING** | 5293.5 | 25.2 | 5318.7 | 4580.1 | 53.3 | 4633.4 | 685.3 | 87.12% | 61.0 | 1010.0 | 18.0 | 249.0 | 5.37% | 138.8 | 165.0 | 468.1 | 590.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 5 | 1 0 | 159 5 | 148 5 | 7 0 | 155 5 | 4 0 | 97% | 1 0 | 34 0 | 0 0 | 7 0 | 5% | 0 5 | 0 0 | 43 6 | 12 1 |
| Pharmacy Tech | 312 0 | 0 0 | 312 0 | 297 5 | 10 1 | 307 6 | 4 4 | 99% | 2 0 | 51 0 | 3 0 | 8 0 | 3% | 0 0 | 17 0 | 42 7 | 7 5 |
| **TOTAL PHARMACY** | 470.5 | 1.0 | 471.5 | 446.0 | 17.1 | 463.1 | 8.4 | 98.21% | 3.0 | 85.0 | 3.0 | 15.0 | 3.24% | 0.5 | 17.0 | 86.3 | 19.5 |











HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017

Case 2:90-cv-00520-KJM-SCR    Document 5627-6    Filed 06/01/17    Page 27 of 36
State Controller's Office Employment History Records)

**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 0.0 | 0.0 | 1.0 | 20.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 23 0 | 0 0 | 23 0 | 3 6 | 86% | 0 0 | 6 0 | 0 0 | 1 0 | 4% | 0 0 | 2 0 | 0 0 | 5 8 |
| LVN | 25 0 | 0 0 | 25 0 | 18 0 | 0 0 | 18 0 | 7 0 | 72% | 0 0 | 1 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 1 4 | 3 8 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 55.1 | 0.0 | 55.1 | 44.0 | 0.0 | 44.0 | 11.1 | 79.85% | 0.0 | 7.0 | 0.0 | 2.0 | 4.55% | 0.0 | 3.0 | 1.4 | 10.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| Pharmacy Tech | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017

Case 2:90-cv-00520-KJM-SCR    Document 5627-6    Filed 06/01/17    Page 28 of 36
*State Controller's Office Employment History Records)*

**California Health Care Facility**

| | Budgeted Positions FY 16/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016-3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 55 4 | 0 0 | 55 4 | 48 0 | 0 0 | 48 0 | 7 4 | 87% | 0 0 | 5 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 0 0 | 8 1 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 63.4 | 0.0 | 63.4 | 56.0 | 0.0 | 56.0 | 7.4 | 88.33% | 0.0 | 5.0 | 0.0 | 1.0 | 1.79% | 0.0 | 0.0 | 0.0 | 8.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 0 | 0 0 | 34 0 | 19 0 | 0 0 | 19 0 | 15 0 | 56% | 0 0 | 11 0 | 0 0 | 4 0 | 21% | 0 0 | 0 0 | 2 8 | 0 0 |
| PA | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 26.0 | 0.0 | 26.0 | 15.0 | 63.41% | 0.0 | 11.0 | 0.0 | 4.0 | 15.38% | 0.0 | 0.0 | 2.8 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361 3 | 0 0 | 361 3 | 290 0 | 0 0 | 290 0 | 71 3 | 80% | 1 0 | 48 0 | 0 0 | 6 0 | 2% | 0 0 | 9 0 | 0 0 | 27 9 |
| LVN | 220 0 | 0 0 | 220 0 | 213 0 | 0 0 | 213 0 | 7 0 | 97% | 1 0 | 29 0 | 0 0 | 5 0 | 2% | 0 0 | 6 0 | 0 0 | 4 4 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 46 0 | 0 0 | 46 0 | 8 8 | 84% | 1 0 | 4 0 | 0 0 | 2 0 | 4% | 0 0 | 2 0 | 1 1 | 9 8 |
| CNA | 336 5 | 0 0 | 336 5 | 290 0 | 0 0 | 290 0 | 46 5 | 86% | 4 0 | 63 0 | 0 0 | 10 0 | 3% | 0 0 | 11 0 | 0 0 | 7 6 |
| **TOTAL NURSING** | 972.6 | 0.0 | 972.6 | 839.0 | 0.0 | 839.0 | 133.6 | 86.26% | 7.0 | 144.0 | 0.0 | 23.0 | 2.74% | 0.0 | 28.0 | 1.1 | 49.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 13 0 | 0 0 | 13 0 | 1 5 | 90% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 23 0 | 0 0 | 23 0 | 6 0 | 79% | 1 0 | 6 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 1 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 36.0 | 0.0 | 36.0 | 7.5 | 82.76% | 1.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.8 | 0.9 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017

Case 2:90-cv-00520-KJM-SCR    Document 5627-6    Filed 06/01/17    Page 29 of 36
State Controller's Office Employment History Records)

**California Medical Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 22 2 | 0 0 | 22 2 | 17 0 | 0 0 | 17 0 | 5 2 | 77% | 0 0 | 6 0 | 1 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 0 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.2 | 0.0 | 27.2 | 21.0 | 0.0 | 21.0 | 6.2 | 77.21% | 0.0 | 6.0 | 1.0 | 1.0 | 4.76% | 0.0 | 0.0 | 0.0 | 0.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 10 8 | 0 0 | 10 8 | 4 2 | 72% | 0 0 | 3 0 | 0 0 | 2 0 | 19% | 0 0 | 1 0 | 1 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 0.0 | 15.0 | 10.8 | 0.0 | 10.8 | 4.2 | 72.00% | 0.0 | 3.0 | 0.0 | 2.0 | 18.52% | 0.0 | 1.0 | 1.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 114 7 | 0 0 | 114 7 | 107 0 | 0 0 | 107 0 | 7 7 | 93% | 0 0 | 8 0 | 0 0 | 5 0 | 5% | 2 4 | 6 0 | 3 4 | 20 1 |
| LVN | 80 5 | 0 0 | 80 5 | 68 0 | 0 0 | 68 0 | 12 5 | 84% | 0 0 | 7 0 | 0 0 | 2 0 | 3% | 0 5 | 2 0 | 4 1 | 13 8 |
| Sr Psych Tech/Psych Tech | 43 5 | 0 0 | 43 5 | 38 0 | 0 0 | 38 0 | 5 5 | 87% | 0 0 | 0 0 | 0 0 | 2 0 | 5% | 0 0 | 2 0 | 0 1 | 7 8 |
| CNA | 26 0 | 0 0 | 26 0 | 22 0 | 0 0 | 22 0 | 4 0 | 85% | 0 0 | 3 0 | 1 0 | 2 0 | 9% | 0 9 | 0 0 | 6 1 | 4 7 |
| **TOTAL NURSING** | 264.7 | 0.0 | 264.7 | 235.0 | 0.0 | 235.0 | 29.7 | 88.78% | 0.0 | 18.0 | 1.0 | 11.0 | 4.68% | 3.8 | 10.0 | 13.8 | 46.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 1 1 | 0 1 |
| Pharmacy Tech | 17 0 | 0 0 | 17 0 | 16 0 | 0 0 | 16 0 | 1 0 | 94% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 25.0 | 0.0 | 25.0 | 1.0 | 96.15% | 0.0 | 3.0 | 0.0 | 1.0 | 4.00% | 0.0 | 0.0 | 1.1 | 0.2 |

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Year To Date Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 17.0 | 1.0 | 18.0 | (1.0) | 105.88% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 5 | 0 0 | 7 5 | 7 0 | 0 0 | 7 0 | 0 5 | 93% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 8.0 | 0.0 | 8.0 | 0.5 | 94.12% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 54 6 | 0 0 | 54 6 | 32 0 | 0 0 | 32 0 | 22 6 | 59% | 0 0 | 9 0 | 1 0 | 4 0 | 13% | 0 0 | 1 0 | 0 0 | 3 4 |
| LVN | 33 1 | 0 0 | 33 1 | 30 0 | 0 0 | 30 0 | 3 1 | 91% | 0 0 | 3 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 7 | 1 6 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 5 | 0 0 | 3 5 | 1 0 | 78% | 0 0 | 1 0 | 0 0 | 1 0 | 29% | 0 0 | 0 0 | 0 3 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 92.2 | 0.0 | 92.2 | 65.5 | 0.0 | 65.5 | 26.7 | 71.04% | 0.0 | 13.0 | 1.0 | 6.0 | 9.16% | 0.0 | 1.0 | 1.0 | 5.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 7 | 0 0 | 9 7 | 8 0 | 0 0 | 8 0 | 1 7 | 82% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.7 | 0.0 | 11.7 | 9.0 | 0.0 | 9.0 | 2.7 | 76.92% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 5 | 0 0 | 1 5 | 1 5 | 0 0 | 1 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 7 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.5 | 0.0 | 7.5 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 0 | 0 0 | 48 0 | 36 0 | 0 0 | 36 0 | 12 0 | 75% | 0 0 | 12 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 5 9 | 6 5 |
| LVN | 54 2 | 0 0 | 54 2 | 35 0 | 0 0 | 35 0 | 19 2 | 65% | 2 0 | 8 0 | 0 0 | 2 0 | 6% | 0 4 | 1 0 | 0 9 | 11 7 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 7 0 | 0 0 | 7 0 | 4 6 | 60% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 0 5 | 0 3 |
| **TOTAL NURSING** | 113.8 | 0.0 | 113.8 | 78.0 | 0.0 | 78.0 | 35.8 | 68.54% | 2.0 | 22.0 | 0.0 | 6.0 | 7.69% | 1.4 | 1.0 | 7.4 | 20.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 3 5 | 0 0 | 3 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 5.5 | 0.0 | 5.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.1 |

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 2 | 0 0 | 16 2 | 13 0 | 0 0 | 13 0 | 3 2 | 80% | 0 0 | 4 0 | 0 0 | 2 0 | 15% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.2 | 0.0 | 19.2 | 16.0 | 0.0 | 16.0 | 3.2 | 83.33% | 0.0 | 5.0 | 0.0 | 3.0 | 18.75% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 8 0 | 0 0 | 8 0 | 6 0 | 57% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 2 1 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 9.0 | 0.0 | 9.0 | 7.0 | 56.25% | 0.0 | 3.0 | 0.0 | 2.0 | 22.22% | 0.0 | 0.0 | 2.1 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 65 3 | 4 8 | 70 1 | 62 0 | 2 0 | 64 0 | 6 1 | 91% | 2 0 | 29 0 | 0 0 | 5 0 | 8% | 0 0 | 2 0 | 1 1 | 5 7 |
| LVN | 46 8 | 0 0 | 46 8 | 42 0 | 0 0 | 42 0 | 4 8 | 90% | 2 0 | 20 0 | 1 0 | 1 0 | 2% | 0 0 | 0 0 | 5 8 | 9 0 |
| Sr Psych Tech/Psych Tech | 48 0 | 3 5 | 51 5 | 45 0 | 0 0 | 45 0 | 6 5 | 87% | 0 0 | 2 0 | 1 0 | 1 0 | 2% | 0 0 | 1 0 | 0 5 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 7 | 0 0 | 8 9 | 0 0 |
| **TOTAL NURSING** | 160.1 | 8.3 | 168.4 | 149.0 | 2.0 | 151.0 | 17.4 | 89.67% | 4.0 | 51.0 | 2.0 | 7.0 | 4.64% | 1.7 | 3.0 | 16.3 | 18.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 4 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 9 0 | 3 1 | 12 1 | (3 1) | 134% | 0 0 | 4 0 | 1 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 14.0 | 4.1 | 18.1 | (4.1) | 128.93% | 0.0 | 8.0 | 1.0 | 2.0 | 11.08% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016-3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 7.0 | 0.0 | 7.0 | 2.5 | 74% | 0.0 | 4.0 | 0.0 | 3.0 | 43% | 0.0 | 0.0 | 0.0 | 0.9 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 5.0 | 0.0 | 4.0 | 44.44% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 2.0 | 0.0 | 2.0 | 1.5 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 0.0 | 45.6 | 40.0 | 0.0 | 40.0 | 5.6 | 88% | 2.0 | 17.0 | 0.0 | 12.0 | 30% | 0.0 | 3.0 | 1.5 | 1.3 |
| LVN | 25.3 | 0.0 | 25.3 | 20.0 | 0.0 | 20.0 | 5.3 | 79% | 0.0 | 7.0 | 1.0 | 3.0 | 15% | 0.3 | 0.0 | 2.9 | 0.1 |
| Sr Psych Tech/Psych Tech | 27.8 | 0.0 | 27.8 | 19.0 | 0.0 | 19.0 | 8.8 | 68% | 0.0 | 2.0 | 0.0 | 2.0 | 11% | 0.0 | 3.0 | 0.0 | 0.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.4 | 0.0 | 3.4 | 0.0 |
| **TOTAL NURSING** | 98.7 | 0.0 | 98.7 | 79.0 | 0.0 | 79.0 | 19.7 | 80.04% | 2.0 | 26.0 | 1.0 | 17.0 | 21.52% | 1.7 | 6.0 | 7.7 | 2.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 1.5 | 0.0 | 1.5 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.5 | 0.0 | 2.5 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 40% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**California State Prison - Sacramento**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 0 0 | 17 0 | 12 0 | 0 0 | 12 0 | 5 0 | 71% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 9 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 2 0 | 3 0 | (2 0) | 295% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 15.0 | 2.0 | 17.0 | 3.1 | 84.75% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 5 0 | 0 0 | 5 0 | 2 0 | 71% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 63 3 | 0 0 | 63 3 | 6 0 | 91% | 3 0 | 12 0 | 0 0 | 4 0 | 6% | 0 0 | 1 0 | 0 0 | 13 7 |
| LVN | 24 1 | 0 0 | 24 1 | 22 0 | 0 0 | 22 0 | 2 1 | 91% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 2 | 2 0 | 3 1 | 5 1 |
| Sr Psych Tech/Psych Tech | 108 5 | 0 0 | 108 5 | 92 0 | 0 0 | 92 0 | 16 5 | 85% | 0 0 | 7 0 | 0 0 | 1 0 | 1% | 0 0 | 2 0 | 0 0 | 12 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 7 0 | 0 0 | 25 6 | 0 0 |
| **TOTAL NURSING** | 201.9 | 0.0 | 201.9 | 177.3 | 0.0 | 177.3 | 24.6 | 87.82% | 4.0 | 22.0 | 0.0 | 5.0 | 2.82% | 7.2 | 5.0 | 28.7 | 31.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 5 | 0 0 | 3 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 8 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 2 2 | 0 0 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 10.5 | 0.0 | 10.5 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 3.4 | 0.8 |

**California State Prison - Solano**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016-3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 1 0 | 5 0 | 0 0 | 2 0 | 20% | 0 1 | 1 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 1.0 | 5.0 | 0.0 | 2.0 | 16.67% | 0.1 | 1.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 9 5 | 0 0 | 9 5 | 1 5 | 86% | 0 0 | 4 0 | 0 0 | 3 0 | 32% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 9.5 | 0.0 | 9.5 | 2.5 | 79.17% | 0.0 | 5.0 | 0.0 | 3.0 | 31.58% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 1 0 | 46 6 | 40 0 | 1 0 | 41 0 | 5 6 | 88% | 0 0 | 9 0 | 1 0 | 4 0 | 10% | 0 0 | 0 0 | 0 5 | 3 7 |
| LVN | 63 6 | 0 0 | 63 6 | 50 0 | 0 0 | 50 0 | 13 6 | 79% | 2 0 | 11 0 | 0 0 | 7 0 | 14% | 0 0 | 1 0 | 1 2 | 4 6 |
| Sr Psych Tech/Psych Tech | 8 1 | 0 0 | 8 1 | 8 0 | 0 0 | 8 0 | 0 1 | 99% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 117.3 | 1.0 | 118.3 | 98.0 | 1.0 | 99.0 | 19.3 | 83.69% | 2.0 | 24.0 | 1.0 | 11.0 | 11.11% | 0.0 | 1.0 | 1.7 | 8.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 5 | 0 0 | 5 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 1 0 | 1 0 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 6 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.5 | 0.0 | 15.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.5 | 1.0 | 1.0 | 1.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
*State Controller's Office Employment History Records*

**California State Prison - San Quentin**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 1 | 0 0 | 14 1 | 10 0 | 0 0 | 10 0 | 4 1 | 71% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.1 | 0.0 | 16.1 | 12.0 | 1.0 | 13.0 | 3.1 | 80.75% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 9 4 | 0 0 | 9 4 | 2 0 | 82% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 7 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 1 6 | 1 0 | 2 6 | (1 0) | 163% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 11.0 | 1.0 | 12.0 | 1.0 | 92.31% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61 3 | 0 0 | 61 3 | 54 6 | 0 0 | 54 6 | 6 7 | 89% | 1 0 | 8 0 | 0 0 | 2 0 | 4% | 0 2 | 0 0 | 3 6 | 6 7 |
| LVN | 58 4 | 0 0 | 58 4 | 51 5 | 3 0 | 54 5 | 3 9 | 93% | 0 0 | 7 0 | 0 0 | 2 0 | 4% | 4 8 | 2 0 | 3 2 | 13 8 |
| Sr Psych Tech/Psych Tech | 63 3 | 0 0 | 63 3 | 53 0 | 0 0 | 53 0 | 10 3 | 84% | 5 0 | 23 0 | 0 0 | 2 0 | 4% | 0 0 | 2 0 | 4 5 | 2 5 |
| CNA | 8 1 | 0 0 | 8 1 | 7 0 | 0 0 | 7 0 | 1 1 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 8 |
| **TOTAL NURSING** | 191.1 | 0.0 | 191.1 | 166.1 | 3.0 | 169.1 | 22.0 | 88.47% | 6.0 | 39.0 | 0.0 | 6.0 | 3.55% | 5.3 | 4.0 | 11.2 | 23.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 7 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 7 5 | 0 0 | 7 5 | 2 5 | 75% | 0 0 | 3 0 | 1 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 9 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 12.5 | 0.0 | 12.5 | 2.5 | 83.33% | 0.0 | 3.0 | 1.0 | 1.0 | 8.00% | 0.0 | 0.0 | 0.9 | 1.6 |