# APPENDIX 3

# Part 4 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**Central California Women's Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016-3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.8 | 0.0 | 10.8 | 9.0 | 0.0 | 9.0 | 1.8 | 83% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 1.2 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.8 | 0.0 | 13.8 | 10.0 | 0.0 | 10.0 | 3.8 | 72.46% | 0.0 | 3.0 | 0.0 | 2.0 | 20.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.5 | 0.0 | 7.5 | 6.0 | 0.0 | 6.0 | 1.5 | 80% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 3.0 | 1.0 | 4.0 | (1.0) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 10.0 | 1.0 | 11.0 | 0.5 | 95.65% | 1.0 | 5.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.2 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51.7 | 3.4 | 55.1 | 50.0 | 2.0 | 52.0 | 3.1 | 94% | 0.0 | 11.0 | 0.0 | 1.0 | 2% | 0.7 | 0.0 | 0.0 | 9.4 |
| LVN | 49.0 | 0.0 | 49.0 | 44.0 | 0.0 | 44.0 | 5.0 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 2% | 1.8 | 5.0 | 2.2 | 7.9 |
| Sr Psych Tech/Psych Tech | 26.7 | 7.1 | 33.8 | 19.6 | 0.0 | 19.6 | 14.2 | 58% | 1.0 | 8.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 1.3 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 9.0 | 0.0 | 45.0 | 0.5 |
| **TOTAL NURSING** | 127.4 | 10.5 | 137.9 | 113.6 | 2.0 | 115.6 | 22.3 | 83.83% | 1.0 | 21.0 | 0.0 | 2.0 | 1.73% | 11.4 | 5.0 | 47.5 | 19.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 1.0 | 5.0 | (1.0) | 125% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.8 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.5 | 0.0 | 8.5 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.7 | 0.6 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.5 | 1.0 | 13.5 | (1.0) | 108.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 3.9 | 1.4 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## MARCH 2017
(State Controller's Office Employment History Records)

**California Men's Colony**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 5 | 0 0 | 16 5 | 16 5 | 0 0 | 16 5 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 5 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.5 | 0.0 | 20.5 | 20.5 | 0.0 | 20.5 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 2 | 0 0 | 14 2 | 12 3 | 0 0 | 12 3 | 1 9 | 87% | 1 0 | 6 0 | 0 0 | 2 0 | 16% | 0 0 | 0 0 | 1 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.2 | 0.0 | 14.2 | 12.3 | 0.0 | 12.3 | 1.9 | 86.62% | 1.0 | 6.0 | 0.0 | 2.0 | 16.26% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101 4 | 0 0 | 101 4 | 80 0 | 1 0 | 81 0 | 20 4 | 80% | 0 0 | 12 0 | 0 0 | 3 0 | 4% | 1 1 | 1 0 | 1 8 | 8 4 |
| LVN | 61 1 | 0 0 | 61 1 | 57 0 | 1 0 | 58 0 | 3 1 | 95% | 0 0 | 4 0 | 0 0 | 2 0 | 3% | 0 0 | 3 0 | 0 0 | 8 5 |
| Sr Psych Tech/Psych Tech | 52 6 | 0 0 | 52 6 | 42 0 | 0 0 | 42 0 | 10 6 | 80% | 0 0 | 3 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 3 5 | 4 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 8 | 0 0 |
| **TOTAL NURSING** | 215.1 | 0.0 | 215.1 | 179.0 | 2.0 | 181.0 | 34.1 | 84.15% | 0.0 | 19.0 | 0.0 | 7.0 | 3.87% | 1.1 | 4.0 | 10.0 | 21.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 2 0 |
| Pharmacy Tech | 13 5 | 0 0 | 13 5 | 12 5 | 0 0 | 12 5 | 1 0 | 93% | 0 0 | 1 0 | 0 0 | 1 0 | 8% | 0 0 | 1 0 | 1 8 | 0 4 |
| **TOTAL PHARMACY** | 20.5 | 0.0 | 20.5 | 18.5 | 0.0 | 18.5 | 2.0 | 90.24% | 0.0 | 2.0 | 0.0 | 1.0 | 5.41% | 0.0 | 1.0 | 2.8 | 2.3 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2017**
*(State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016-3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 2 0 | 11 5 | 7 5 | 0 7 | 8 2 | 3 3 | 71% | 1 0 | 2 0 | 0 0 | 1 0 | 12% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 2.0 | 13.5 | 9.5 | 0.7 | 10.2 | 3.3 | 75.41% | 1.0 | 2.0 | 0.0 | 1.0 | 9.82% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 0 | 0 0 | 11 0 | 10 0 | 0 0 | 10 0 | 1 0 | 91% | 0 0 | 0 0 | 0 0 | 1 0 | 10% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 10.0 | 0.0 | 10.0 | 1.0 | 90.91% | 0.0 | 0.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 30 2 | 0 0 | 30 2 | 27 0 | 1 0 | 28 0 | 2 2 | 93% | 1 0 | 5 0 | 0 0 | 3 0 | 11% | 0 0 | 1 0 | 0 0 | 3 7 |
| LVN | 53 7 | 0 0 | 53 7 | 44 0 | 0 0 | 44 0 | 9 7 | 82% | 1 0 | 19 0 | 1 0 | 3 0 | 7% | 1 3 | 3 0 | 4 5 | 6 8 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 1 0 | 4 0 | 0 5 | 89% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 0 | 0 0 | 4 1 | 0 0 |
| **TOTAL NURSING** | 88.4 | 0.0 | 88.4 | 74.0 | 2.0 | 76.0 | 12.4 | 85.97% | 2.0 | 24.0 | 1.0 | 6.0 | 7.89% | 2.3 | 4.0 | 8.9 | 10.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 5 0 | 1 0 | 6 0 | (0 5) | 109% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 2 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 9 0 | 1 0 | 10 0 | (0 5) | 105% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 8 | 0 0 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 14.0 | 2.0 | 16.0 | (1.0) | 106.67% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 6.0 | 0.0 |

**Deuel Vocational Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 5 | 0 0 | 9 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.5 | 0.0 | 11.5 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 0 0 | 1 0 | 1 0 | 20% | 0 0 | 0 0 | 0 8 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 0.0 | 1.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.8 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41 0 | 0 0 | 41 0 | 40 0 | 0 0 | 40 0 | 1 0 | 98% | 0 0 | 10 0 | 0 0 | 4 0 | 10% | 0 0 | 2 0 | 1 1 | 3 1 |
| LVN | 35 5 | 0 0 | 35 5 | 33 5 | 0 0 | 33 5 | 2 0 | 94% | 2 0 | 20 0 | 0 0 | 2 0 | 6% | 1 9 | 1 0 | 3 0 | 4 5 |
| Sr Psych Tech/Psych Tech | 18 7 | 0 0 | 18 7 | 17 0 | 0 0 | 17 0 | 1 7 | 91% | 2 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 8 |
| **TOTAL NURSING** | 100.2 | 0.0 | 100.2 | 95.5 | 0.0 | 95.5 | 4.7 | 95.31% | 4.0 | 34.0 | 0.0 | 6.0 | 6.28% | 1.9 | 4.0 | 4.1 | 9.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 4 | 0 8 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 5 | 0 3 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 6.9 | 1.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**Sierra Conservation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 5 | 0 0 | 8 5 | 1 0 | 89% | 2 0 | 2 0 | 0 0 | 3 0 | 35% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.5 | 0.0 | 9.5 | 2.0 | 82.61% | 2.0 | 3.0 | 0.0 | 3.0 | 31.58% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 23 0 | 0 0 | 23 0 | 2 4 | 91% | 0 0 | 6 0 | 0 0 | 2 0 | 9% | 0 4 | 0 0 | 0 9 | 0 9 |
| LVN | 33 1 | 0 0 | 33 1 | 25 0 | 0 0 | 25 0 | 8 1 | 76% | 3 0 | 12 0 | 0 0 | 3 0 | 12% | 0 0 | 1 0 | 3 5 | 0 6 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 2 0 | 5 0 | (1 5) | 143% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 62.0 | 0.0 | 62.0 | 51.0 | 2.0 | 53.0 | 9.0 | 85.48% | 3.0 | 18.0 | 0.0 | 5.0 | 9.43% | 0.4 | 1.0 | 4.4 | 2.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 1 5 | 0 0 | 1 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 8 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 4.5 | 0.0 | 4.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(Document 5627-7
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5627   Filed 06/01/17   Page 7 of 26

**Salinas Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 3 | 0 0 | 14 3 | 7 0 | 0 0 | 7 0 | 7 3 | 49% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 1 2 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 10.0 | 0.0 | 10.0 | 7.3 | 57.80% | 1.0 | 9.0 | 0.0 | 0.0 | 0.00% | 1.2 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 5 | 0 0 | 8 5 | 4 0 | 0 0 | 4 0 | 4 5 | 47% | 0 0 | 1 0 | 1 0 | 2 0 | 50% | 0 0 | 0 0 | 4 6 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 1 0 | 0 0 | 1 0 | 2 0 | 33% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 4 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 5.0 | 0.0 | 5.0 | 6.5 | 43.48% | 0.0 | 1.0 | 1.0 | 3.0 | 60.00% | 0.0 | 0.0 | 4.6 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 50 9 | 0 0 | 50 9 | 4 3 | 92% | 1 0 | 15 0 | 1 0 | 5 0 | 10% | 0 0 | 7 0 | 1 9 | 11 7 |
| LVN | 61 9 | 0 0 | 61 9 | 45 0 | 0 0 | 45 0 | 16 9 | 73% | 1 0 | 25 0 | 1 0 | 8 0 | 18% | 0 0 | 3 0 | 0 0 | 11 0 |
| Sr Psych Tech/Psych Tech | 51 6 | 0 0 | 51 6 | 41 0 | 0 0 | 41 0 | 10 6 | 79% | 1 0 | 8 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 1 5 | 8 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 6 | 0 0 | 10 0 | 0 2 |
| **TOTAL NURSING** | 168.7 | 0.0 | 168.7 | 136.9 | 0.0 | 136.9 | 31.8 | 81.15% | 3.0 | 48.0 | 2.0 | 15.0 | 10.96% | 3.6 | 10.0 | 13.4 | 31.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 1 | 0 9 |
| Pharmacy Tech | 15 0 | 0 0 | 15 0 | 15 0 | 0 0 | 15 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 3 0 | 0 3 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 22.0 | 0.0 | 22.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 4.1 | 1.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017

Case 2:90-cv-00520-KJM-SCR    Document 5627    Filed 06/01/17    Page 8 of 26
State Controller's Office Employment History Records)

**Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 5 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 1 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 1.0 | 9.0 | 7.0 | 0.0 | 7.0 | 2.0 | 77.78% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 2 4 | 31 4 | 27 0 | 1 0 | 28 0 | 3 4 | 89% | 0 0 | 5 0 | 0 0 | 3 0 | 11% | 1 0 | 4 0 | 3 7 | 5 5 |
| LVN | 45 7 | 0 0 | 45 7 | 39 7 | 0 0 | 39 7 | 6 0 | 87% | 0 0 | 10 0 | 0 0 | 5 0 | 13% | 0 9 | 2 0 | 10 0 | 7 7 |
| Sr Psych Tech/Psych Tech | 25 8 | 0 0 | 25 8 | 21 0 | 0 0 | 21 0 | 4 8 | 81% | 0 0 | 8 0 | 0 0 | 1 0 | 5% | 0 0 | 2 0 | 1 9 | 2 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 10 6 | 0 0 | 3 4 | 1 1 |
| **TOTAL NURSING** | 100.5 | 2.4 | 102.9 | 87.7 | 1.0 | 88.7 | 14.2 | 86.20% | 0.0 | 23.0 | 0.0 | 9.0 | 10.15% | 12.4 | 8.0 | 19.0 | 16.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 3 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 1 0 | 1 8 | 0 0 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 2.0 | 16.67% | 0.0 | 1.0 | 1.8 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017

Case 2:90-cv-00520-KJM-SCR   Document 5627   Filed 06/01/17   Page 9 of 26
State Controller's Office Employment History Records)

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Separations Year To Date Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.1 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 1.5 | 0.0 | 1.5 | 2.0 | 43% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.2 | 0.0 | 0.0 | 0.0 |
| PA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 5.5 | 0.0 | 5.5 | 2.0 | 73.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.2 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 24.0 | 0.0 | 24.0 | 5.0 | 83% | 0.0 | 6.0 | 0.0 | 4.0 | 17% | 0.0 | 0.0 | 0.0 | 2.1 |
| LVN | 36.9 | 2.0 | 38.9 | 34.0 | 0.5 | 34.5 | 4.5 | 89% | 0.0 | 2.0 | 1.0 | 1.0 | 3% | 1.7 | 2.0 | 0.0 | 1.8 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.5 | 1.0 | 1.1 | 0.1 |
| **TOTAL NURSING** | 68.9 | 2.0 | 70.9 | 60.0 | 0.5 | 60.5 | 10.5 | 85.26% | 0.0 | 8.0 | 1.0 | 5.0 | 8.27% | 3.3 | 3.0 | 1.1 | 4.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 1.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 1.0 | 9.0 | (1.0) | 112.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**California City Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Year To Date Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 3 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.3 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 7 | 0 0 | 3 7 | 2 7 | 0 0 | 2 7 | 1 0 | 73% | 0 0 | 0 0 | 0 0 | 1 0 | 37% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 3.7 | 0.0 | 3.7 | 1.0 | 78.72% | 0.0 | 0.0 | 0.0 | 1.0 | 27.03% | 0.0 | 0.0 | 0.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 0 | 0 0 | 27 0 | 25 0 | 0 0 | 25 0 | 2 0 | 93% | 0 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 6 |
| LVN | 24 4 | 0 0 | 24 4 | 21 0 | 0 0 | 21 0 | 3 4 | 86% | 0 0 | 12 0 | 0 0 | 3 0 | 14% | 0 0 | 0 0 | 0 0 | 0 3 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 2 0 | 5 0 | (1 5) | 143% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 54.9 | 0.0 | 54.9 | 49.0 | 2.0 | 51.0 | 3.9 | 92.90% | 0.0 | 21.0 | 0.0 | 3.0 | 5.88% | 0.0 | 1.0 | 0.0 | 1.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| Pharmacy Tech | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.8 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
State Controller's Office Employment History Records)

**California Correctional Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Separations Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 11 5 | 0 0 | 11 5 | 10 0 | 0 0 | 10 0 | 1 5 | 87% | 0 0 | 8 0 | 0 0 | 1 0 | 10% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 12.0 | 0.0 | 12.0 | 1.5 | 88.89% | 0.0 | 9.0 | 0.0 | 1.0 | 8.33% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 1 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 4 | 0 0 | 38 4 | 32 0 | 1 0 | 33 0 | 5 4 | 86% | 0 0 | 15 0 | 0 0 | 4 0 | 12% | 0 0 | 3 0 | 1 1 | 7 8 |
| LVN | 48 2 | 0 0 | 48 2 | 44 0 | 6 0 | 50 0 | (1 8) | 104% | 0 0 | 9 0 | 0 0 | 3 0 | 6% | 0 0 | 2 0 | 2 4 | 6 8 |
| Sr Psych Tech/Psych Tech | 48 0 | 0 0 | 48 0 | 7 0 | 13 6 | 20 6 | 27 4 | 43% | 0 0 | 1 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 1 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 5 | 0 0 |
| **TOTAL NURSING** | 134.6 | 0.0 | 134.6 | 83.0 | 20.6 | 103.6 | 31.0 | 76.96% | 0.0 | 25.0 | 0.0 | 8.0 | 7.72% | 0.0 | 5.0 | 7.9 | 16.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 0 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 6 | 0 0 |
| **TOTAL PHARMACY** | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105.26% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.3 | 0.0 |

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Year To Date Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 18 8 | 0 0 | 18 8 | 18 0 | 0 0 | 18 0 | 0 8 | 96% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.8 | 0.0 | 22.8 | 22.0 | 0.0 | 22.0 | 0.8 | 96.49% | 1.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 1 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| NP | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 7.0 | 0.0 | 7.0 | 3.0 | 70.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.1 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73 2 | 0 0 | 73 2 | 66 0 | 0 0 | 66 0 | 7 2 | 90% | 0 0 | 3 0 | 2 0 | 5 0 | 8% | 0 0 | 0 0 | 0 0 | 16 6 |
| LVN | 72 8 | 0 0 | 72 8 | 65 1 | 0 0 | 65 1 | 7 7 | 89% | 0 0 | 12 0 | 0 0 | 3 0 | 5% | 0 0 | 3 0 | 0 0 | 14 7 |
| Sr Psych Tech/Psych Tech | 76 6 | 0 0 | 76 6 | 55 0 | 0 0 | 55 0 | 21 6 | 72% | 1 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 5 1 | 8 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 6 | 0 0 | 44 3 | 0 0 |
| **TOTAL NURSING** | 222.6 | 0.0 | 222.6 | 186.1 | 0.0 | 186.1 | 36.5 | 83.60% | 1.0 | 20.0 | 2.0 | 8.0 | 4.30% | 0.6 | 6.0 | 49.3 | 39.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 3 0 | 1 2 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 9 0 | 0 0 | 9 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 5 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 13.0 | 0.0 | 13.0 | 1.0 | 92.86% | 0.0 | 2.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 4.0 | 1.6 |

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations | Rate (Percentage) Turnover | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 0 | 0 0 | 10 0 | 10 0 | 0 0 | 10 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 88.89% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 6 | 0 0 | 45 6 | 44 0 | 0 0 | 44 0 | 1 6 | 96% | 2 0 | 14 0 | 0 0 | 4 0 | 9% | 0 5 | 3 0 | 2 0 | 8 5 |
| LVN | 45 2 | 0 0 | 45 2 | 44 0 | 0 0 | 44 0 | 1 2 | 97% | 3 0 | 20 0 | 0 0 | 3 0 | 7% | 0 0 | 2 0 | 3 8 | 7 7 |
| Sr Psych Tech/Psych Tech | 26 7 | 0 0 | 26 7 | 25 6 | 0 0 | 25 6 | 1 1 | 96% | 0 0 | 5 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 1 8 | 4 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 4 | 0 0 | 8 0 | 0 0 |
| **TOTAL NURSING** | 117.5 | 0.0 | 117.5 | 113.6 | 0.0 | 113.6 | 3.9 | 96.68% | 5.0 | 39.0 | 0.0 | 8.0 | 7.04% | 5.9 | 6.0 | 15.5 | 20.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 0 2 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 2 0 | 0 0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.5 | 0.0 | 7.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 4.1 | 0.2 |

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Year To Date Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.7 | 0.0 | 11.7 | 11.0 | 0.0 | 11.0 | 0.7 | 94% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.5 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.7 | 0.0 | 14.7 | 13.0 | 0.0 | 13.0 | 1.7 | 88.44% | 2.0 | 8.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75% | 0.0 | 6.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.6 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| NP | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 0.0 | 7.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.6 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 49.1 | 1.0 | 50.1 | 5.1 | 91% | 1.0 | 29.0 | 1.0 | 4.0 | 8% | 2.4 | 5.0 | 0.0 | 6.0 |
| LVN | 41.5 | 0.0 | 41.5 | 37.7 | 0.0 | 37.7 | 3.8 | 91% | 0.0 | 7.0 | 0.0 | 3.0 | 8% | 3.9 | 3.0 | 0.3 | 6.4 |
| Sr Psych Tech/Psych Tech | 41.8 | 0.0 | 41.8 | 36.0 | 4.3 | 40.3 | 1.5 | 97% | 0.0 | 14.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.6 | 4.7 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.7 | 0.0 | 6.9 | 0.3 |
| **TOTAL NURSING** | 138.5 | 0.0 | 138.5 | 122.8 | 5.3 | 128.1 | 10.4 | 92.51% | 1.0 | 50.0 | 1.0 | 9.0 | 7.02% | 13.0 | 9.0 | 8.8 | 17.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.2 | 1.0 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.5 | 0.0 | 8.5 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.6 | 1.3 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.5 | 0.0 | 12.5 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.8 | 2.3 |

**North Kern State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 1 | 0 0 | 10 1 | 9 5 | 0 0 | 9 5 | 0 6 | 94% | 0 0 | 2 0 | 0 0 | 2 0 | 21% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.1 | 0.0 | 12.1 | 11.5 | 0.0 | 11.5 | 0.6 | 95.04% | 0.0 | 2.0 | 0.0 | 2.0 | 17.39% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 4 0 | 0 0 | 4 0 | 3 0 | 57% | 0 0 | 2 0 | 0 0 | 2 0 | 50% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 2 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 0.0 | 5.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 1.8 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 2 | 0 0 | 55 2 | 54 0 | 0 0 | 54 0 | 1 2 | 98% | 1 0 | 9 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 3 0 | 5 2 |
| LVN | 46 9 | 0 0 | 46 9 | 45 9 | 0 0 | 45 9 | 1 0 | 98% | 2 0 | 10 0 | 0 0 | 1 0 | 2% | 4 2 | 1 0 | 6 8 | 5 6 |
| Sr Psych Tech/Psych Tech | 17 7 | 0 0 | 17 7 | 15 7 | 0 0 | 15 7 | 2 0 | 89% | 1 0 | 3 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 2 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 9 | 0 0 | 20 5 | 0 1 |
| **TOTAL NURSING** | 119.8 | 0.0 | 119.8 | 115.6 | 0.0 | 115.6 | 4.2 | 96.49% | 4.0 | 22.0 | 0.0 | 3.0 | 2.60% | 10.1 | 1.0 | 30.2 | 12.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 0 0 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 6 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.1 | 0.6 |

**Pleasant Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 1 0 | 6 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **10.0** | **0.0** | **10.0** | **1.5** | **86.96%** | **1.0** | **8.0** | **0.0** | **2.0** | **20.00%** | **0.0** | **1.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 3 3 | 0 0 | 3 3 | 1 7 | 66% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.0** | **0.0** | **7.0** | **5.3** | **0.0** | **5.3** | **1.7** | **75.71%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.4** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 2 | 0 0 | 43 2 | 40 0 | 0 0 | 40 0 | 3 2 | 93% | 0 0 | 10 0 | 0 0 | 1 0 | 3% | 0 8 | 2 0 | 0 9 | 4 6 |
| LVN | 35 4 | 0 0 | 35 4 | 34 0 | 0 0 | 34 0 | 1 4 | 96% | 0 0 | 0 0 | 0 0 | 4 0 | 12% | 0 0 | 2 0 | 0 9 | 4 0 |
| Sr Psych Tech/Psych Tech | 10 6 | 0 0 | 10 6 | 10 0 | 0 0 | 10 0 | 0 6 | 94% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 |
| CNA | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 2 | 0 0 |
| **TOTAL NURSING** | **90.2** | **0.0** | **90.2** | **84.0** | **0.0** | **84.0** | **6.2** | **93.13%** | **0.0** | **15.0** | **0.0** | **5.0** | **5.95%** | **0.8** | **5.0** | **6.0** | **9.6** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 0 | 0 0 | 2 0 | 0 5 | 80% | 0 0 | 3 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 4 5 | 0 0 | 4 5 | 4 5 | 0 0 | 4 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL PHARMACY** | **7.0** | **0.0** | **7.0** | **6.5** | **0.0** | **6.5** | **0.5** | **92.86%** | **0.0** | **4.0** | **0.0** | **1.0** | **15.38%** | **0.0** | **0.0** | **1.0** | **0.5** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Year To Date Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 3 | 0 0 | 14 3 | 13 0 | 0 0 | 13 0 | 1 3 | 91% | 0 0 | 7 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 16.0 | 0.0 | 16.0 | 1.3 | 92.49% | 0.0 | 8.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 0 | 0 0 | 9 0 | 8 0 | 0 0 | 8 0 | 1 0 | 89% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 0 |
| PA | 2 0 | 0 0 | 2 0 | 0 0 | 0 0 | 0 0 | 2 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 10.0 | 0.0 | 10.0 | 3.0 | 76.92% | 0.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59 7 | 1 0 | 60 7 | 55 0 | 1 0 | 56 0 | 4 7 | 92% | 2 0 | 8 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 0 | 8 5 |
| LVN | 69 5 | 0 0 | 69 5 | 63 6 | 0 0 | 63 6 | 5 9 | 92% | 0 0 | 15 0 | 0 0 | 3 0 | 5% | 0 1 | 4 0 | 0 0 | 10 9 |
| Sr Psych Tech/Psych Tech | 39 3 | 0 0 | 39 3 | 37 0 | 1 0 | 38 0 | 1 3 | 97% | 0 0 | 6 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 1 9 | 3 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 3 2 | 0 0 | 17 7 | 0 0 |
| **TOTAL NURSING** | 168.5 | 1.0 | 169.5 | 155.6 | 2.0 | 157.6 | 11.9 | 92.98% | 2.0 | 29.0 | 0.0 | 5.0 | 3.17% | 3.3 | 6.0 | 19.6 | 22.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 0 | 0 0 | 5 0 | 1 0 | 83% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 1 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 0 0 | 12 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 3 0 | 0 2 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.0 | 0.0 | 17.0 | 1.0 | 94.44% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 6.1 | 0.3 |

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **25.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 12 6 | 0 0 | 12 6 | 11 5 | 1 0 | 12 5 | 0 1 | 99% | 0 0 | 2 0 | 0 0 | 1 0 | 8% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **14.6** | **0.0** | **14.6** | **12.5** | **1.0** | **13.5** | **1.1** | **92.47%** | **0.0** | **3.0** | **0.0** | **1.0** | **7.41%** | **0.0** | **0.0** | **0.0** | **0.3** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 0 |
| PA | 0 5 | 0 0 | 0 5 | 0 5 | 0 0 | 0 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.5** | **0.0** | **12.5** | **12.5** | **0.0** | **12.5** | **0.0** | **100.00%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.4** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 6 | 0 0 | 57 6 | 49 0 | 0 0 | 49 0 | 8 6 | 85% | 0 0 | 9 0 | 0 0 | 2 0 | 4% | 0 0 | 2 0 | 0 0 | 5 1 |
| LVN | 73 0 | 0 0 | 73 0 | 62 0 | 0 0 | 62 0 | 11 0 | 85% | 1 0 | 12 0 | 0 0 | 3 0 | 5% | 0 0 | 3 0 | 1 0 | 11 3 |
| Sr Psych Tech/Psych Tech | 18 7 | 0 0 | 18 7 | 16 5 | 0 0 | 16 5 | 2 2 | 88% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 2 | 2 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 11 1 | 0 0 | 14 5 | 0 4 |
| **TOTAL NURSING** | **149.3** | **0.0** | **149.3** | **127.5** | **0.0** | **127.5** | **21.8** | **85.40%** | **1.0** | **26.0** | **0.0** | **5.0** | **3.92%** | **11.1** | **5.0** | **17.7** | **18.8** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 5 | 0 0 | 3 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 7 | 0 1 |
| Pharmacy Tech | 6 5 | 0 0 | 6 5 | 6 0 | 0 0 | 6 0 | 0 5 | 92% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 1 0 | 1 6 | 0 1 |
| **TOTAL PHARMACY** | **10.0** | **0.0** | **10.0** | **9.5** | **0.0** | **9.5** | **0.5** | **95.00%** | **0.0** | **2.0** | **0.0** | **1.0** | **10.53%** | **0.0** | **1.0** | **3.2** | **0.2** |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 1/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 1/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 1/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.3 | 0.0 | 9.3 | 0.3 | 97% | 0.0 | 1.0 | 1.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 0.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.3 | 0.0 | 11.3 | 0.3 | 97.83% | 0.0 | 2.0 | 1.0 | 1.0 | 8.89% | 0.0 | 2.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.5 | 0.0 | 5.5 | 3.5 | 0.0 | 3.5 | 2.0 | 64% | 0.0 | 1.0 | 0.0 | 1.0 | 29% | 0.0 | 0.0 | 0.1 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 4.5 | 0.0 | 4.5 | 2.0 | 69.23% | 0.0 | 1.0 | 0.0 | 1.0 | 22.22% | 0.0 | 0.0 | 0.1 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.8 | 0.0 | 27.8 | 25.8 | 0.0 | 25.8 | 2.0 | 93% | 1.0 | 5.0 | 2.0 | 3.0 | 12% | 0.8 | 1.0 | 0.0 | 1.8 |
| LVN | 33.9 | 0.0 | 33.9 | 27.0 | 0.0 | 27.0 | 6.9 | 80% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.0 | 3.6 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 2.0 | 6.0 | (1.5) | 133% | 0.0 | 1.0 | 0.0 | 1.0 | 17% | 0.0 | 0.0 | 0.8 | 0.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.9 | 0.0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 56.8 | 2.0 | 58.8 | 7.4 | 88.82% | 1.0 | 10.0 | 2.0 | 4.0 | 6.80% | 0.8 | 1.0 | 13.8 | 5.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.1 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MARCH 2017
(State Controller's Office Employment History Records)

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 7/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 7/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 7/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 5 | 0 0 | 9 5 | 0 0 | 100% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.5 | 0.0 | 11.5 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 4 0 | 0 0 | 4 0 | 1 0 | 80% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 3 | 0 0 | 31 3 | 31 3 | 0 0 | 31 3 | 0 0 | 100% | 0 0 | 10 0 | 0 0 | 1 0 | 3% | 0 2 | 0 0 | 0 0 | 2 5 |
| LVN | 32 7 | 0 0 | 32 7 | 32 0 | 0 0 | 32 0 | 0 7 | 98% | 2 0 | 14 0 | 0 0 | 1 0 | 3% | 1 1 | 0 0 | 0 8 | 5 0 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 3 0 | 0 0 | 3 0 | 1 5 | 67% | 0 0 | 0 0 | 0 0 | 2 0 | 67% | 0 0 | 1 0 | 0 2 | 1 1 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 7 7 | 0 0 |
| **TOTAL NURSING** | 68.5 | 0.0 | 68.5 | 66.3 | 0.0 | 66.3 | 2.2 | 96.79% | 2.0 | 24.0 | 0.0 | 4.0 | 6.03% | 1.3 | 1.0 | 1.0 | 8.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 1 0 | 1 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 5 | 1 0 | 3 5 | (1 0) | 140% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 5 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 2.0 | 5.5 | (1.0) | 122.22% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.8 | 0.5 |

**California Institution for Men**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Separations Year To Date Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 15.8 | 0.0 | 15.8 | 12.8 | 1.0 | 13.8 | 2.0 | 87% | 0.0 | 2.0 | 1.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.8 | 0.0 | 18.8 | 14.8 | 3.0 | 17.8 | 1.0 | 94.68% | 0.0 | 2.0 | 1.0 | 1.0 | 5.62% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.0 | 0.0 | 79.0 | 75.7 | 1.0 | 76.7 | 2.3 | 97% | 1.0 | 11.0 | 0.0 | 4.0 | 5% | 1.2 | 1.0 | 0.0 | 10.1 |
| LVN | 68.4 | 0.0 | 68.4 | 67.7 | 0.0 | 67.7 | 0.7 | 99% | 0.0 | 10.0 | 0.0 | 1.0 | 1% | 6.5 | 1.0 | 0.0 | 4.6 |
| Sr Psych Tech/Psych Tech | 38.8 | 0.0 | 38.8 | 32.8 | 0.0 | 32.8 | 6.0 | 85% | 0.0 | 2.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.1 | 0.0 | 10.0 | 0.0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 176.2 | 1.0 | 177.2 | 9.0 | 95.17% | 1.0 | 23.0 | 0.0 | 7.0 | 3.95% | 9.7 | 2.0 | 10.0 | 15.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 5.5 | 0.0 | 5.5 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 18% | 0.0 | 0.0 | 3.1 | 0.0 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.5 | 0.0 | 17.5 | 0.5 | 97.22% | 0.0 | 3.0 | 0.0 | 1.0 | 5.71% | 0.0 | 0.0 | 3.1 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**MARCH 2017**
(State Controller's Office Employment History Records)

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Appointments Year To Date 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Separations Year To Date 4/1/2016 - 3/31/2017 | Separations Year To Date Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 7 | 0 0 | 14 7 | 13 0 | 0 0 | 13 0 | 1 7 | 88% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.7 | 0.0 | 17.7 | 16.0 | 0.0 | 16.0 | 1.7 | 90.40% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 2.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 0 | 0 0 | 8 0 | 6 0 | 0 0 | 6 0 | 2 0 | 75% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 9 | 0 0 | 67 9 | 58 0 | 0 0 | 58 0 | 9 9 | 85% | 0 0 | 13 0 | 1 0 | 5 0 | 9% | 0 0 | 0 0 | 8 7 | 10 9 |
| LVN | 45 7 | 0 0 | 45 7 | 39 0 | 0 0 | 39 0 | 6 7 | 85% | 0 0 | 16 0 | 0 0 | 2 0 | 5% | 2 0 | 1 0 | 0 5 | 4 2 |
| Sr Psych Tech/Psych Tech | 83 9 | 0 0 | 83 9 | 77 0 | 0 0 | 77 0 | 6 9 | 92% | 0 0 | 5 0 | 0 0 | 0 0 | 0% | 0 0 | 3 0 | 2 5 | 9 3 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 5 6 | 0 0 | 25 0 | 0 2 |
| **TOTAL NURSING** | 197.5 | 0.0 | 197.5 | 174.0 | 0.0 | 174.0 | 23.5 | 88.10% | 0.0 | 34.0 | 1.0 | 7.0 | 4.02% | 7.6 | 4.0 | 36.7 | 24.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 9 | 0 0 |
| Pharmacy Tech | 5 5 | 0 0 | 5 5 | 6 0 | 0 0 | 6 0 | (0 5) | 109% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 1 | 0 0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.0 | 0.0 |

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 1 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 0 0 | 0 7 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 1.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 1 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 9 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 0.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 22 0 | 0 0 | 22 0 | 4 6 | 83% | 0 0 | 8 0 | 1 0 | 2 0 | 9% | 0 0 | 1 0 | 1 2 | 2 8 |
| LVN | 38 6 | 0 0 | 38 6 | 34 2 | 0 0 | 34 2 | 4 4 | 89% | 2 0 | 17 0 | 0 0 | 1 0 | 3% | 0 9 | 0 0 | 1 0 | 6 2 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 0 |
| **TOTAL NURSING** | 65.2 | 0.0 | 65.2 | 56.2 | 0.0 | 56.2 | 9.0 | 86.20% | 2.0 | 25.0 | 1.0 | 3.0 | 5.34% | 0.9 | 1.0 | 3.0 | 9.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 2 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.5 | 1.0 | 8.5 | (1.0) | 113.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.2 |

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.5 | 0.0 | 8.5 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 12% | 0.0 | 0.0 | 0.0 | 0.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.5 | 0.0 | 9.5 | 2.0 | 82.61% | 0.0 | 3.0 | 0.0 | 1.0 | 10.53% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.0 | 0.0 | 4.0 | 1.6 | 0.0 | 1.6 | 2.4 | 40% | 0.0 | 0.0 | 0.0 | 1.0 | 63% | 0.0 | 0.0 | 1.1 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 1.6 | 0.0 | 1.6 | 3.4 | 32.00% | 0.0 | 0.0 | 0.0 | 1.0 | 62.50% | 0.0 | 0.0 | 1.1 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92% | 0.0 | 4.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.0 | 1.9 |
| LVN | 27.6 | 0.0 | 27.6 | 20.8 | 0.0 | 20.8 | 6.8 | 75% | 0.0 | 12.0 | 1.0 | 3.0 | 14% | 0.0 | 1.0 | 0.0 | 4.3 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 2.0 | 6.0 | (1.5) | 133% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 58.1 | 0.0 | 58.1 | 48.8 | 2.0 | 50.8 | 7.3 | 87.44% | 0.0 | 19.0 | 1.0 | 4.0 | 7.87% | 0.0 | 2.0 | 0.0 | 6.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.5 | 0.0 |

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Rate (Percentage) Turnover 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 1 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 1.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 7 | 5 7 | (0 7) | 115% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 6.0 | 0.7 | 6.7 | (0.7) | 112.17% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 26 0 | 0 0 | 26 0 | 3 0 | 90% | 0 0 | 5 0 | 0 0 | 1 0 | 4% | 0 0 | 1 0 | 0 0 | 3 0 |
| LVN | 32 0 | 0 0 | 32 0 | 29 0 | 0 0 | 29 0 | 3 0 | 91% | 0 0 | 17 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 2 5 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 61.0 | 0.0 | 61.0 | 55.0 | 0.0 | 55.0 | 6.0 | 90.16% | 0.0 | 22.0 | 0.0 | 1.0 | 1.82% | 0.0 | 1.0 | 0.5 | 5.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 1 0 | 1 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 1.0 | 4.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 3/1/2017 - 3/31/2017 | Year To Date Appointments 4/1/2016 - 3/31/2017 | Separations 3/1/2017 - 3/31/2017 | Year To Date Separations 4/1/2016 - 3/31/2017 | Turnover Rate (Percentage) 4/1/2016 - 3/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 19.3 | 0.0 | 19.3 | 16.5 | 0.0 | 16.5 | 2.8 | 85% | 0.0 | 5.0 | 0.0 | 2.0 | 12% | 0.0 | 0.0 | 0.0 | 1.1 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.3 | 0.0 | 23.3 | 20.5 | 0.0 | 20.5 | 2.8 | 87.98% | 0.0 | 8.0 | 0.0 | 3.0 | 14.63% | 0.0 | 0.0 | 0.0 | 1.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73% | 0.0 | 2.0 | 0.0 | 4.0 | 36% | 0.0 | 0.0 | 2.6 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.5 | 0.0 | 1.5 | 1.5 | 0.0 | 1.5 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.5 | 0.0 | 16.5 | 12.5 | 0.0 | 12.5 | 4.0 | 75.76% | 0.0 | 2.0 | 0.0 | 4.0 | 32.00% | 0.0 | 0.0 | 3.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77.0 | 0.0 | 77.0 | 72.0 | 0.0 | 72.0 | 5.0 | 94% | 1.0 | 17.0 | 0.0 | 6.0 | 8% | 5.0 | 5.0 | 4.6 | 9.0 |
| LVN | 55.2 | 0.0 | 55.2 | 52.0 | 1.0 | 53.0 | 2.2 | 96% | 0.0 | 6.0 | 0.0 | 6.0 | 11% | 2.2 | 2.0 | 7.8 | 9.3 |
| Sr Psych Tech/Psych Tech | 56.0 | 0.0 | 56.0 | 52.0 | 0.0 | 52.0 | 4.0 | 93% | 0.0 | 19.0 | 0.0 | 4.0 | 8% | 0.0 | 1.0 | 1.9 | 5.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 8.9 | 0.0 | 27.6 | 0.3 |
| **TOTAL NURSING** | 188.2 | 0.0 | 188.2 | 176.0 | 1.0 | 177.0 | 11.2 | 94.05% | 1.0 | 42.0 | 0.0 | 16.0 | 9.04% | 16.1 | 8.0 | 41.8 | 24.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.5 | 1.0 | 6.5 | 5.5 | 1.0 | 6.5 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 1.0 | 15% | 0.0 | 0.0 | 4.7 | 0.3 |
| Pharmacy Tech | 11.0 | 0.0 | 11.0 | 11.0 | 3.0 | 14.0 | (3.0) | 127% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.1 | 0.1 |
| **TOTAL PHARMACY** | 16.5 | 1.0 | 17.5 | 16.5 | 4.0 | 20.5 | (3.0) | 117.14% | 1.0 | 8.0 | 0.0 | 1.0 | 4.88% | 0.0 | 1.0 | 6.8 | 0.4 |