# APPENDIX 3

# Part 5 of 6

**CCHCS Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date | Separation Rate (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 11 0 | 0 0 | 11 0 | 8 0 | 0 0 | 8 0 | 3 0 | 73% | 0 0 | 0 0 | 0 0 | 4 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 9 0 | 1 0 | 10 0 | 8 0 | 1 0 | 9 0 | 1 0 | 90% | 0 0 | 0 0 | 0 0 | 2 0 | 22% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.0 | 1.0 | 21.0 | 16.0 | 1.0 | 17.0 | 4.0 | 80.95% | 0.0 | 0.0 | 0.0 | 7.0 | 41.18% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 8 | 3 8 | (0 8) | 125% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.0 | 0.0 | 3.0 | 3.0 | 0.8 | 3.8 | (0.8) | 125.33% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 26 3 | 1 0 | 27 3 | 19 0 | 5 0 | 24 0 | 3 3 | 88% | 2 0 | 5 0 | 0 0 | 3 0 | 13% | 0 5 | 0 5 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 1 0 | 0 0 | 1 0 | (1 0) | 0% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.3 | 1.0 | 27.3 | 20.0 | 5.0 | 25.0 | 2.3 | 91.58% | 3.0 | 6.0 | 0.0 | 3.0 | 12.00% | 0.5 | 0.5 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 8 0 | 0 0 | 8 0 | 5 0 | 0 0 | 5 0 | 3 0 | 63% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| LVN | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 2 0 | 2 0 | (2 0) | 0% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 4 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 9.0 | 0.0 | 9.0 | 5.0 | 2.0 | 7.0 | 2.0 | 77.78% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 0 | 0 0 | 19 0 | 18 0 | 0 0 | 18 0 | 1 0 | 95% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Pharmacy Tech | 42 0 | 0 0 | 42 0 | 39 0 | 0 0 | 39 0 | 3 0 | 93% | 0 0 | 8 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 61.0 | 0.0 | 61.0 | 57.0 | 0.0 | 57.0 | 4.0 | 93.44% | 0.0 | 16.0 | 0.0 | 1.0 | 1.75% | 0.0 | 0.0 | 0.0 | 0.3 |

**Total For All Institutions and Headquarters/Regional Offices**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 8/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 8/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 8/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 0 | 0 0 | 35 0 | 31 0 | 0 0 | 31 0 | 4 0 | 89% | 1 0 | 7 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 46 0 | 0 0 | 46 0 | 37 0 | 0 0 | 37 0 | 9 0 | 80% | 0 0 | 4 0 | 0 0 | 5 0 | 14% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 44 0 | 1 0 | 45 0 | 35 0 | 1 0 | 36 0 | 9 0 | 80% | 2 0 | 6 0 | 0 0 | 3 0 | 8% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 36 0 | 0 0 | 36 0 | 23 0 | 0 0 | 23 0 | 13 0 | 64% | 0 0 | 9 0 | 0 0 | 3 0 | 13% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.0 | 1.0 | 162.0 | 126.0 | 1.0 | 127.0 | 35.0 | 78.40% | 3.0 | 26.0 | 0.0 | 12.0 | 9.45% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42 0 | 0 0 | 42 0 | 33 0 | 0 8 | 33 8 | 8 2 | 80% | 4 0 | 17 0 | 0 0 | 1 0 | 3% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 43 0 | 0 0 | 43 0 | 39 0 | 3 0 | 42 0 | 1 0 | 98% | 1 0 | 16 0 | 0 0 | 2 0 | 5% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 488 0 | 7 5 | 495 5 | 406 8 | 3 0 | 409 8 | 85 8 | 83% | 5 0 | 108 0 | 5 0 | 29 0 | 7% | 1 4 | 12 0 | 0 0 | 48 4 |
| Unit Supervisor | 14 0 | 0 0 | 14 0 | 14 0 | 3 0 | 17 0 | (3 0) | 121% | 0 0 | 5 0 | 0 0 | 2 0 | 12% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 587.0 | 7.5 | 594.5 | 492.8 | 9.8 | 502.5 | 92.0 | 84.53% | 10.0 | 146.0 | 5.0 | 34.0 | 6.77% | 1.4 | 13.0 | 0.0 | 48.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 324 6 | 3 0 | 327 6 | 253 1 | 5 0 | 258 1 | 69 5 | 79% | 13 0 | 69 0 | 0 0 | 28 0 | 11% | 0 6 | 3 5 | 27 5 | 0 0 |
| PA | 31 0 | 0 0 | 31 0 | 27 0 | 0 0 | 27 0 | 4 0 | 87% | 1 0 | 7 0 | 0 0 | 2 0 | 7% | 0 0 | 0 0 | 2 8 | 8 4 |
| NP | 43 1 | 0 0 | 43 1 | 36 1 | 2 0 | 38 1 | 5 0 | 88% | 2 0 | 12 0 | 0 0 | 2 0 | 5% | 0 0 | 0 0 | 0 5 | 4 5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 398.7 | 3.0 | 401.7 | 316.2 | 7.0 | 323.2 | 78.5 | 80.46% | 16.0 | 88.0 | 0.0 | 32.0 | 9.90% | 0.6 | 3.5 | 30.9 | 12.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2082 9 | 29 2 | 2112 1 | 1835 4 | 13 0 | 1848 3 | 263 8 | 88% | 40 0 | 407 0 | 7 0 | 117 0 | 6% | 14 0 | 59 0 | 41 0 | 318 8 |
| LVN | 1799 9 | 9 1 | 1809 0 | 1600 7 | 11 0 | 1611 7 | 197 3 | 89% | 32 0 | 381 0 | 5 0 | 84 0 | 5% | 36 8 | 70 0 | 70 9 | 266 9 |
| Sr Psych Tech/Psych Tech | 1032 1 | 51 3 | 1083 4 | 848 7 | 18 5 | 867 2 | 216 2 | 80% | 21 0 | 158 0 | 2 0 | 27 0 | 3% | 0 0 | 28 0 | 32 1 | 137 2 |
| CNA | 379 6 | 0 0 | 379 6 | 330 0 | 0 0 | 330 0 | 49 6 | 87% | 4 0 | 69 0 | 0 0 | 12 0 | 4% | 86 7 | 12 0 | 304 6 | 34 7 |
| **TOTAL NURSING** | 5294.5 | 89.6 | 5384.1 | 4614.8 | 42.5 | 4657.3 | 726.8 | 86.50% | 97.0 | 1015.0 | 14.0 | 240.0 | 5.15% | 137.5 | 169.0 | 448.6 | 757.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 5 | 1 0 | 159 5 | 144 5 | 7 2 | 151 7 | 7 8 | 95% | 0 0 | 31 0 | 4 0 | 11 0 | 7% | 0 5 | 0 0 | 41 5 | 13 3 |
| Pharmacy Tech | 312 0 | 0 0 | 312 0 | 296 0 | 11 0 | 307 0 | 5 1 | 98% | 4 0 | 53 0 | 1 0 | 9 0 | 3% | 0 0 | 7 0 | 40 6 | 5 9 |
| **TOTAL PHARMACY** | 470.5 | 1.0 | 471.5 | 440.5 | 18.2 | 458.7 | 12.8 | 97.28% | 4.0 | 84.0 | 5.0 | 20.0 | 4.36% | 0.5 | 7.0 | 82.1 | 19.2 |











**California Correctional Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **3.0** | **0.0** | **3.0** | **1.0** | **75.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.5** | **0.0** | **11.5** | **10.0** | **0.0** | **10.0** | **1.5** | **86.96%** | **0.0** | **4.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **1.3** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 2 0 | 0 0 | 2 0 | 1 0 | 67% | 0 0 | 0 0 | 0 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 2 | 0 9 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.0** | **0.0** | **6.0** | **5.0** | **0.0** | **5.0** | **1.0** | **83.33%** | **0.0** | **0.0** | **0.0** | **1.0** | **20.00%** | **0.0** | **0.0** | **1.2** | **0.9** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 26 0 | 0 0 | 26 0 | 0 6 | 98% | 3 0 | 9 0 | 0 0 | 1 0 | 4% | 0 0 | 2 0 | 0 0 | 8 7 |
| LVN | 25 0 | 0 0 | 25 0 | 18 0 | 0 0 | 18 0 | 7 0 | 72% | 0 0 | 1 0 | 0 0 | 1 0 | 6% | 0 0 | 1 0 | 1 7 | 3 8 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 0 0 | 3 0 | 0 5 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 7 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | **55.1** | **0.0** | **55.1** | **47.0** | **0.0** | **47.0** | **8.1** | **85.30%** | **3.0** | **10.0** | **0.0** | **2.0** | **4.26%** | **0.0** | **3.0** | **1.7** | **13.2** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 5 | 0 0 |
| Pharmacy Tech | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **3.0** | **0.0** | **3.0** | **3.0** | **0.0** | **3.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.5** | **0.0** |

**California Health Care Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 1/1/2017 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 1/1/2017 - 4/30/2017 | Turnover Rate (Percentage) 1/1/2014 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 2 0 | 0 0 | 2 0 | 0 0 | 0 0 | 0 0 | 2 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.0 | 0.0 | 5.0 | 2.0 | 0.0 | 2.0 | 3.0 | 40.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 70 4 | 0 0 | 70 4 | 47 0 | 0 0 | 47 0 | 23 4 | 67% | 0 0 | 5 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 0 0 | 6 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.4 | 0.0 | 78.4 | 55.0 | 0.0 | 55.0 | 23.4 | 70.15% | 0.0 | 5.0 | 0.0 | 1.0 | 1.82% | 0.0 | 0.0 | 0.0 | 6.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 0 | 0 0 | 34 0 | 19 0 | 0 0 | 19 0 | 15 0 | 56% | 0 0 | 9 0 | 0 0 | 2 0 | 11% | 0 0 | 0 0 | 2 2 | 0 0 |
| PA | 4 0 | 0 0 | 4 0 | 3 0 | 0 0 | 3 0 | 1 0 | 75% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.0 | 0.0 | 41.0 | 25.0 | 0.0 | 25.0 | 16.0 | 60.98% | 0.0 | 9.0 | 0.0 | 2.0 | 8.00% | 0.0 | 0.0 | 2.2 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361 3 | 0 0 | 361 3 | 292 0 | 0 0 | 292 0 | 69 3 | 81% | 4 0 | 44 0 | 0 0 | 5 0 | 2% | 0 0 | 6 0 | 0 0 | 45 5 |
| LVN | 220 0 | 0 0 | 220 0 | 213 0 | 0 0 | 213 0 | 7 0 | 97% | 0 0 | 21 0 | 0 0 | 4 0 | 2% | 0 0 | 5 0 | 0 6 | 9 4 |
| Sr Psych Tech/Psych Tech | 54 8 | 0 0 | 54 8 | 46 0 | 0 0 | 46 0 | 8 8 | 84% | 0 0 | 4 0 | 0 0 | 2 0 | 4% | 0 0 | 2 0 | 1 1 | 10 3 |
| CNA | 336 5 | 0 0 | 336 5 | 291 0 | 0 0 | 291 0 | 45 5 | 86% | 2 0 | 62 0 | 0 0 | 10 0 | 3% | 0 0 | 11 0 | 0 0 | 21 7 |
| **TOTAL NURSING** | 972.6 | 0.0 | 972.6 | 842.0 | 0.0 | 842.0 | 130.6 | 86.57% | 6.0 | 131.0 | 0.0 | 21.0 | 2.49% | 0.0 | 24.0 | 1.7 | 86.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 5 | 0 0 | 14 5 | 13 0 | 0 0 | 13 0 | 1 5 | 90% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| Pharmacy Tech | 29 0 | 0 0 | 29 0 | 24 0 | 0 0 | 24 0 | 5 0 | 83% | 1 0 | 7 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 3 | 0 0 |
| **TOTAL PHARMACY** | 43.5 | 0.0 | 43.5 | 37.0 | 0.0 | 37.0 | 6.5 | 85.06% | 1.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017

Case 2:90-cv-00520-KJM-SCR    Document 5627-8    Filed 06/01/17    Page 11 of 25
State Controller's Office Employment History Records)

**California Medical Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 4/1/2017 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 4/1/2017 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 22.2 | 5.5 | 27.7 | 18.0 | 0.0 | 18.0 | 9.7 | 65% | 1.0 | 7.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 0.6 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.2 | 5.5 | 32.7 | 22.0 | 0.0 | 22.0 | 10.7 | 67.28% | 1.0 | 7.0 | 0.0 | 1.0 | 4.55% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.0 | 1.0 | 16.0 | 10.8 | 0.0 | 10.8 | 5.2 | 68% | 0.0 | 3.0 | 0.0 | 1.0 | 9% | 0.0 | 1.0 | 2.2 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.0 | 1.0 | 16.0 | 10.8 | 0.0 | 10.8 | 5.2 | 67.50% | 0.0 | 3.0 | 0.0 | 1.0 | 9.26% | 0.0 | 1.0 | 2.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 114.7 | 16.6 | 131.3 | 108.0 | 0.0 | 108.0 | 23.3 | 82% | 1.0 | 9.0 | 0.0 | 5.0 | 5% | 3.3 | 6.0 | 5.1 | 25.0 |
| LVN | 80.5 | 7.1 | 87.6 | 68.0 | 0.0 | 68.0 | 19.6 | 78% | 0.0 | 7.0 | 0.0 | 1.0 | 1% | 1.6 | 2.0 | 3.1 | 19.1 |
| Sr Psych Tech/Psych Tech | 43.5 | 40.7 | 84.2 | 37.0 | 0.0 | 37.0 | 47.2 | 44% | 0.0 | 0.0 | 1.0 | 3.0 | 8% | 0.0 | 1.0 | 0.0 | 8.4 |
| CNA | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92% | 2.0 | 5.0 | 0.0 | 2.0 | 8% | 2.9 | 0.0 | 6.2 | 5.8 |
| **TOTAL NURSING** | 264.7 | 64.4 | 329.1 | 237.0 | 0.0 | 237.0 | 92.1 | 72.01% | 3.0 | 21.0 | 1.0 | 11.0 | 4.64% | 7.8 | 9.0 | 14.4 | 58.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.9 | 0.1 |
| Pharmacy Tech | 17.0 | 0.0 | 17.0 | 16.0 | 0.0 | 16.0 | 1.0 | 94% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PHARMACY** | 26.0 | 0.0 | 26.0 | 25.0 | 0.0 | 25.0 | 1.0 | 96.15% | 0.0 | 3.0 | 0.0 | 1.0 | 4.00% | 0.0 | 0.0 | 0.9 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(State Controller's Office Employment History Records)

**Folsom State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 15.0 | 0.0 | 15.0 | 15.0 | 0.0 | 15.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.7 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.0 | 0.0 | 17.0 | 17.0 | 1.0 | 18.0 | (1.0) | 105.88% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.5 | 0.0 | 7.5 | 8.0 | 0.0 | 8.0 | (0.5) | 107% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 54.6 | 0.0 | 54.6 | 37.0 | 0.0 | 37.0 | 17.6 | 68% | 5.0 | 14.0 | 0.0 | 4.0 | 11% | 0.0 | 0.0 | 0.0 | 4.5 |
| LVN | 33.1 | 0.0 | 33.1 | 30.0 | 0.0 | 30.0 | 3.1 | 91% | 0.0 | 3.0 | 0.0 | 1.0 | 3% | 0.0 | 1.0 | 0.3 | 1.5 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 3.5 | 0.0 | 3.5 | 1.0 | 78% | 0.0 | 1.0 | 0.0 | 1.0 | 29% | 0.0 | 0.0 | 0.5 | 0.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 92.2 | 0.0 | 92.2 | 70.5 | 0.0 | 70.5 | 21.7 | 76.46% | 5.0 | 18.0 | 0.0 | 6.0 | 8.51% | 0.0 | 1.0 | 0.8 | 6.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(State Controller's Office Employment History Records)

**High Desert State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date | Separations Year To Date Rate (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 7 | 0 0 | 9 7 | 8 0 | 0 0 | 8 0 | 1 7 | 82% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.7 | 0.0 | 11.7 | 9.0 | 0.0 | 9.0 | 2.7 | 76.92% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 5 | 0 0 | 1 5 | 1 5 | 0 0 | 1 5 | 0 0 | 100% | 1 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 1 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 7.5 | 0.0 | 7.5 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 0 | 0 0 | 48 0 | 37 0 | 0 0 | 37 0 | 11 0 | 77% | 3 0 | 12 0 | 0 0 | 4 0 | 11% | 0 0 | 0 0 | 6 2 | 6 5 |
| LVN | 54 2 | 0 0 | 54 2 | 37 0 | 0 0 | 37 0 | 17 2 | 68% | 3 0 | 11 0 | 0 0 | 2 0 | 5% | 0 3 | 1 0 | 1 6 | 11 8 |
| Sr Psych Tech/Psych Tech | 11 6 | 0 0 | 11 6 | 8 0 | 0 0 | 8 0 | 3 6 | 69% | 1 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 9 | 0 0 | 0 9 | 0 2 |
| **TOTAL NURSING** | 113.8 | 0.0 | 113.8 | 82.0 | 0.0 | 82.0 | 31.8 | 72.06% | 7.0 | 26.0 | 0.0 | 6.0 | 7.32% | 1.2 | 1.0 | 8.7 | 20.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 1 |
| Pharmacy Tech | 3 5 | 0 0 | 3 5 | 3 5 | 0 0 | 3 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 9 | 0 1 |
| **TOTAL PHARMACY** | 5.5 | 0.0 | 5.5 | 5.5 | 0.0 | 5.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.1 | 0.2 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
(State Controller's Office Employment History Records)

**Mule Creek State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 2 | 0 0 | 16 2 | 13 0 | 0 0 | 13 0 | 3 2 | 80% | 0 0 | 4 0 | 0 0 | 2 0 | 15% | 0 0 | 1 0 | 0 0 | 0 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.2 | 0.0 | 19.2 | 16.0 | 0.0 | 16.0 | 3.2 | 83.33% | 0.0 | 5.0 | 0.0 | 3.0 | 18.75% | 0.0 | 1.0 | 0.0 | 0.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 0 | 0 0 | 14 0 | 8 0 | 0 0 | 8 0 | 6 0 | 57% | 0 0 | 3 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 2 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 2 0 | 0 0 | 2 0 | 0 0 | 0 0 | 0 0 | 2 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.0 | 0.0 | 16.0 | 8.0 | 0.0 | 8.0 | 8.0 | 50.00% | 0.0 | 3.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 2.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 65 3 | 4 8 | 70 1 | 61 0 | 2 0 | 63 0 | 7 1 | 90% | 0 0 | 21 0 | 1 0 | 6 0 | 10% | 0 0 | 3 0 | 0 7 | 6 8 |
| LVN | 46 8 | 0 0 | 46 8 | 46 0 | 0 5 | 46 5 | 0 3 | 99% | 6 0 | 22 0 | 0 0 | 1 0 | 2% | 0 0 | 1 0 | 6 2 | 11 3 |
| Sr Psych Tech/Psych Tech | 48 0 | 3 5 | 51 5 | 45 0 | 0 0 | 45 0 | 6 5 | 87% | 0 0 | 1 0 | 0 0 | 1 0 | 2% | 0 0 | 2 0 | 0 4 | 5 2 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 6 | 0 0 | 8 0 | 0 1 |
| **TOTAL NURSING** | 160.1 | 8.3 | 168.4 | 152.0 | 2.5 | 154.5 | 13.9 | 91.76% | 6.0 | 44.0 | 1.0 | 8.0 | 5.18% | 1.6 | 6.0 | 15.3 | 23.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 121% | 0 0 | 3 0 | 0 0 | 1 0 | 17% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 9 0 | 0 0 | 9 0 | 8 0 | 3 1 | 11 1 | (2 1) | 123% | 0 0 | 4 0 | 0 0 | 1 0 | 9% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 13.0 | 4.1 | 17.1 | (3.1) | 122.00% | 0.0 | 7.0 | 0.0 | 2.0 | 11.71% | 0.0 | 0.0 | 0.0 | 0.0 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2017
*State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 1/1/2017 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 1/1/2017 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 7.0 | 0.0 | 7.0 | 2.5 | 74% | 0.0 | 4.0 | 0.0 | 2.0 | 29% | 0.0 | 0.0 | 0.0 | 0.7 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 9.0 | 0.0 | 9.0 | 3.5 | 72.00% | 0.0 | 5.0 | 0.0 | 3.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 2.0 | 0.0 | 2.0 | 1.5 | 57% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.2 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.5 | 0.0 | 5.5 | 4.0 | 0.0 | 4.0 | 1.5 | 72.73% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 0.0 | 45.6 | 39.0 | 0.0 | 39.0 | 6.6 | 86% | 0.0 | 16.0 | 1.0 | 11.0 | 28% | 0.0 | 4.0 | 1.7 | 1.9 |
| LVN | 25.3 | 0.0 | 25.3 | 20.0 | 0.0 | 20.0 | 5.3 | 79% | 0.0 | 7.0 | 0.0 | 3.0 | 15% | 0.3 | 1.0 | 2.1 | 0.6 |
| Sr Psych Tech/Psych Tech | 27.8 | 0.0 | 27.8 | 19.0 | 0.0 | 19.0 | 8.8 | 68% | 0.0 | 1.0 | 0.0 | 2.0 | 11% | 0.0 | 2.0 | 0.0 | 0.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.2 | 0.0 | 2.1 | 0.0 |
| **TOTAL NURSING** | 98.7 | 0.0 | 98.7 | 78.0 | 0.0 | 78.0 | 20.7 | 79.03% | 0.0 | 24.0 | 1.0 | 16.0 | 20.51% | 2.6 | 7.0 | 5.9 | 3.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.5 | 0.0 | 1.5 | 0.5 | 0.0 | 0.5 | 1.0 | 33% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.5 | 0.0 | 2.5 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 40% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 4.0 | 0.0 | 1.0 | 33.33% | 0.0 | 0.0 | 0.0 | 0.3 |

**California State Prison - Sacramento**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Rate (Turnover Rate Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 17 0 | 0 0 | 17 0 | 12 0 | 0 0 | 12 0 | 5 0 | 71% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 2 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 2 0 | 3 0 | (2 0) | 300% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.0 | 0.0 | 20.0 | 15.0 | 2.0 | 17.0 | 3.0 | 85.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 4 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 6 | 0 1 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 3 | 0 0 | 69 3 | 62 3 | 0 0 | 62 3 | 7 0 | 90% | 0 0 | 10 0 | 1 0 | 5 0 | 8% | 0 0 | 2 0 | 0 0 | 18 6 |
| LVN | 24 1 | 0 0 | 24 1 | 23 0 | 0 0 | 23 0 | 1 1 | 95% | 1 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 2 0 | 2 6 | 5 0 |
| Sr Psych Tech/Psych Tech | 108 5 | 0 0 | 108 5 | 91 0 | 0 0 | 91 0 | 17 5 | 84% | 0 0 | 7 0 | 1 0 | 2 0 | 2% | 0 0 | 3 0 | 0 0 | 13 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 6 6 | 0 0 | 25 2 | 0 0 |
| **TOTAL NURSING** | 201.9 | 0.0 | 201.9 | 176.3 | 0.0 | 176.3 | 25.6 | 87.32% | 1.0 | 21.0 | 2.0 | 7.0 | 3.97% | 6.6 | 7.0 | 27.8 | 37.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 5 | 0 0 | 3 5 | 3 5 | 0 0 | 3 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 0 | 1 4 |
| Pharmacy Tech | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 3 0 | 0 2 |
| **TOTAL PHARMACY** | 10.5 | 0.0 | 10.5 | 9.5 | 0.0 | 9.5 | 1.0 | 90.48% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 5.0 | 1.5 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
(State Controller's Office Employment History Records)

**California State Prison - Solano**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100% | 0.0 | 4.0 | 0.0 | 2.0 | 20% | 0.0 | 1.0 | 0.0 | 0.8 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 4.0 | 0.0 | 2.0 | 16.67% | 0.0 | 1.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.0 | 0.0 | 11.0 | 10.5 | 0.0 | 10.5 | 0.5 | 95% | 1.0 | 4.0 | 0.0 | 2.0 | 19% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 1.0 | (1.0) | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.0 | 0.0 | 12.0 | 11.5 | 0.0 | 11.5 | 0.5 | 95.83% | 1.0 | 5.0 | 0.0 | 2.0 | 17.39% | 0.0 | 0.0 | 0.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 1.0 | 46.6 | 40.0 | 1.0 | 41.0 | 5.6 | 88% | 0.0 | 8.0 | 0.0 | 4.0 | 10% | 0.0 | 0.0 | 0.2 | 4.8 |
| LVN | 63.6 | 0.0 | 63.6 | 50.0 | 0.0 | 50.0 | 13.6 | 79% | 2.0 | 11.0 | 0.0 | 6.0 | 12% | 0.0 | 3.0 | 0.7 | 7.1 |
| Sr Psych Tech/Psych Tech | 8.1 | 0.0 | 8.1 | 8.0 | 0.0 | 8.0 | 0.1 | 99% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 117.3 | 1.0 | 118.3 | 98.0 | 1.0 | 99.0 | 19.3 | 83.69% | 2.0 | 22.0 | 0.0 | 10.0 | 10.10% | 0.0 | 3.0 | 0.9 | 12.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.5 | 0.0 | 5.5 | 5.5 | 0.0 | 5.5 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.5 | 0.0 | 0.9 | 0.9 |
| Pharmacy Tech | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| **TOTAL PHARMACY** | 15.5 | 0.0 | 15.5 | 15.5 | 0.0 | 15.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.5 | 0.0 | 0.9 | 1.3 |

**California State Prison - San Quentin**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 1/1/2017 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 1/1/2017 - 4/30/2017 | Separation Rate (Percentage) 1/1/2017 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 14 1 | 0 0 | 14 1 | 10 0 | 0 0 | 10 0 | 4 1 | 71% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.1 | 0.0 | 16.1 | 12.0 | 1.0 | 13.0 | 3.1 | 80.75% | 1.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 4 | 0 0 | 11 4 | 9 4 | 0 0 | 9 4 | 2 0 | 82% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 2 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 6 | 0 0 | 1 6 | 1 6 | 1 0 | 2 6 | (1 0) | 163% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 11.0 | 1.0 | 12.0 | 1.0 | 92.31% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.2 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61 3 | 0 0 | 61 3 | 54 6 | 0 0 | 54 6 | 6 7 | 89% | 1 0 | 9 0 | 0 0 | 2 0 | 4% | 0 0 | 1 0 | 2 1 | 3 3 |
| LVN | 58 4 | 0 0 | 58 4 | 50 5 | 2 0 | 52 5 | 5 9 | 90% | 0 0 | 7 0 | 0 0 | 2 0 | 4% | 4 6 | 1 0 | 3 1 | 14 4 |
| Sr Psych Tech/Psych Tech | 63 3 | 0 0 | 63 3 | 55 0 | 0 0 | 55 0 | 8 3 | 87% | 3 0 | 25 0 | 0 0 | 2 0 | 4% | 0 0 | 3 0 | 3 6 | 3 4 |
| CNA | 8 1 | 0 0 | 8 1 | 7 0 | 0 0 | 7 0 | 1 1 | 86% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 5 |
| **TOTAL NURSING** | 191.1 | 0.0 | 191.1 | 167.1 | 2.0 | 169.1 | 22.0 | 88.49% | 4.0 | 42.0 | 0.0 | 6.0 | 3.55% | 4.6 | 5.0 | 8.8 | 21.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 8 | 0 7 |
| Pharmacy Tech | 10 0 | 0 0 | 10 0 | 8 5 | 0 0 | 8 5 | 1 5 | 85% | 1 0 | 4 0 | 0 0 | 1 0 | 12% | 0 0 | 0 0 | 0 7 | 0 7 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.5 | 0.0 | 13.5 | 1.5 | 90.00% | 1.0 | 4.0 | 0.0 | 1.0 | 7.41% | 0.0 | 0.0 | 1.5 | 1.4 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
*State Controller's Office Employment History Records)*

**Central California Women's Facility**

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 10 8 | 0 0 | 10 8 | 9 0 | 0 0 | 9 0 | 1 8 | 83% | 0 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 2 1 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.8 | 0.0 | 13.8 | 10.0 | 0.0 | 10.0 | 3.8 | 72.46% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 0.0 | 2.1 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 5 | 0 0 | 7 5 | 5 5 | 0 0 | 5 5 | 2 0 | 73% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 3 0 | 0 0 | 3 0 | 3 0 | 1 0 | 4 0 | (1 0) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 9.5 | 1.0 | 10.5 | 1.0 | 91.30% | 0.0 | 3.0 | 0.0 | 1.0 | 9.52% | 0.0 | 0.0 | 0.2 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51 7 | 3 4 | 55 1 | 50 0 | 2 0 | 52 0 | 3 1 | 94% | 0 0 | 10 0 | 0 0 | 0 0 | 0% | 1 3 | 0 0 | 0 0 | 12 9 |
| LVN | 49 0 | 0 0 | 49 0 | 45 0 | 0 0 | 45 0 | 4 0 | 92% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 2 1 | 6 0 | 3 0 | 10 3 |
| Sr Psych Tech/Psych Tech | 26 7 | 7 1 | 33 8 | 19 6 | 0 0 | 19 6 | 14 2 | 58% | 1 0 | 9 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 5 | 2 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 7 | 0 0 | 42 0 | 0 6 |
| **TOTAL NURSING** | 127.4 | 10.5 | 137.9 | 114.6 | 2.0 | 116.6 | 21.3 | 84.55% | 1.0 | 21.0 | 0.0 | 1.0 | 0.86% | 12.1 | 6.0 | 46.5 | 26.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 1 0 | 5 0 | (1 0) | 126% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 1 | 2 2 |
| Pharmacy Tech | 8 5 | 0 0 | 8 5 | 8 5 | 0 0 | 8 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 0 | 1 0 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.5 | 1.0 | 13.5 | (1.0) | 108.24% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 3.1 | 3.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017

Case 2:90-cv-00520-KJM-SCR    Document 5627-8    Filed 06/01/17    Page 20 of 25
State Controller's Office Employment History Records)

**California Men's Colony**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 16 5 | 0 0 | 16 5 | 16 5 | 0 0 | 16 5 | 0 0 | 100% | 0 0 | 2 0 | 1 0 | 1 0 | 6% | 0 0 | 1 0 | 0 0 | 0 7 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.5 | 0.0 | 20.5 | 20.5 | 0.0 | 20.5 | 0.0 | 100.00% | 0.0 | 2.0 | 1.0 | 1.0 | 4.88% | 0.0 | 1.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 2 | 0 0 | 14 2 | 13 3 | 0 0 | 13 3 | 0 9 | 94% | 1 0 | 7 0 | 0 0 | 2 0 | 15% | 0 0 | 0 0 | 1 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.2 | 0.0 | 14.2 | 13.3 | 0.0 | 13.3 | 0.9 | 93.66% | 1.0 | 7.0 | 0.0 | 2.0 | 15.04% | 0.0 | 0.0 | 1.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101 4 | 0 0 | 101 4 | 80 0 | 1 0 | 81 0 | 20 4 | 80% | 1 0 | 13 0 | 0 0 | 3 0 | 4% | 1 3 | 1 0 | 1 3 | 13 9 |
| LVN | 61 1 | 0 0 | 61 1 | 58 0 | 1 0 | 59 0 | 2 1 | 97% | 0 0 | 4 0 | 1 0 | 3 0 | 5% | 0 0 | 3 0 | 0 0 | 11 9 |
| Sr Psych Tech/Psych Tech | 52 6 | 0 0 | 52 6 | 43 0 | 0 0 | 43 0 | 9 6 | 82% | 0 0 | 2 0 | 0 0 | 1 0 | 2% | 0 0 | 0 0 | 3 4 | 5 8 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 3 8 | 0 0 |
| **TOTAL NURSING** | 215.1 | 0.0 | 215.1 | 181.0 | 2.0 | 183.0 | 32.1 | 85.08% | 1.0 | 19.0 | 1.0 | 7.0 | 3.83% | 1.3 | 4.0 | 8.4 | 31.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 0 | 0 0 | 7 0 | 6 0 | 0 0 | 6 0 | 1 0 | 86% | 0 0 | 1 0 | 1 0 | 1 0 | 17% | 0 0 | 0 0 | 0 9 | 2 5 |
| Pharmacy Tech | 13 5 | 0 0 | 13 5 | 12 0 | 0 0 | 12 0 | 1 5 | 89% | 1 0 | 1 0 | 1 0 | 2 0 | 17% | 0 0 | 0 0 | 1 7 | 0 1 |
| **TOTAL PHARMACY** | 20.5 | 0.0 | 20.5 | 18.0 | 0.0 | 18.0 | 2.5 | 87.80% | 1.0 | 2.0 | 2.0 | 3.0 | 16.67% | 0.0 | 0.0 | 2.7 | 2.6 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
*(State Controller's Office Employment History Records)*

**Correctional Training Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date | Turnover Rate (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 2 0 | 11 5 | 6 5 | 1 0 | 7 5 | 4 0 | 65% | 0 0 | 2 0 | 1 0 | 2 0 | 27% | 0 0 | 0 0 | 0 0 | 2 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 2.0 | 13.5 | 7.5 | 1.0 | 8.5 | 5.0 | 62.96% | 0.0 | 2.0 | 1.0 | 2.0 | 23.53% | 0.0 | 0.0 | 0.0 | 2.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 0 | 0 0 | 10 0 | 9 0 | 0 0 | 9 0 | 1 0 | 90% | 0 0 | 0 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 3 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 9.0 | 0.0 | 9.0 | 2.0 | 81.82% | 0.0 | 0.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 30 2 | 0 0 | 30 2 | 27 0 | 1 0 | 28 0 | 2 2 | 93% | 0 0 | 5 0 | 0 0 | 3 0 | 11% | 0 0 | 0 0 | 0 0 | 5 0 |
| LVN | 53 7 | 0 0 | 53 7 | 45 0 | 0 0 | 45 0 | 8 7 | 84% | 2 0 | 17 0 | 0 0 | 3 0 | 7% | 1 6 | 3 0 | 4 2 | 9 5 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 1 0 | 5 0 | (0 5) | 111% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 4 | 0 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 2 | 0 0 | 4 0 | 0 0 |
| **TOTAL NURSING** | 88.4 | 0.0 | 88.4 | 76.0 | 2.0 | 78.0 | 10.4 | 88.24% | 3.0 | 23.0 | 0.0 | 6.0 | 7.69% | 2.7 | 3.0 | 8.5 | 14.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 0 0 | 5 5 | 4 0 | 1 0 | 5 0 | 0 5 | 91% | 0 0 | 0 0 | 1 0 | 1 0 | 20% | 0 0 | 0 0 | 2 5 | 0 0 |
| Pharmacy Tech | 9 5 | 0 0 | 9 5 | 9 0 | 1 0 | 10 0 | (0 5) | 105% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 2 7 | 0 0 |
| **TOTAL PHARMACY** | 15.0 | 0.0 | 15.0 | 13.0 | 2.0 | 15.0 | (0.0) | 100.20% | 0.0 | 0.0 | 1.0 | 1.0 | 6.65% | 0.0 | 0.0 | 5.2 | 0.0 |

**Deuel Vocational Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 1/1/2017 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 1/1/2017 - 4/30/2017 | Turnover Rate (Percentage) 1/1/2017 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.5 | 0.0 | 9.5 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.3 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.5 | 0.0 | 11.5 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83% | 1.0 | 1.0 | 0.0 | 1.0 | 20% | 0.0 | 0.0 | 0.6 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 85.71% | 1.0 | 1.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.6 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41.0 | 0.0 | 41.0 | 41.0 | 0.0 | 41.0 | 0.0 | 100% | 1.0 | 11.0 | 0.0 | 3.0 | 7% | 0.0 | 3.0 | 0.0 | 2.8 |
| LVN | 35.5 | 0.0 | 35.5 | 33.8 | 0.0 | 33.8 | 1.7 | 95% | 1.0 | 21.0 | 0.0 | 1.0 | 3% | 2.1 | 1.0 | 2.2 | 4.7 |
| Sr Psych Tech/Psych Tech | 18.7 | 0.0 | 18.7 | 18.0 | 0.0 | 18.0 | 0.7 | 96% | 1.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.6 |
| CNA | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 |
| **TOTAL NURSING** | 100.2 | 0.0 | 100.2 | 97.8 | 0.0 | 97.8 | 2.4 | 97.60% | 3.0 | 37.0 | 0.0 | 4.0 | 4.09% | 2.1 | 5.0 | 2.2 | 8.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.0 | 0.1 |
| Pharmacy Tech | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.5 | 0.0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 5.5 | 0.1 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
*(State Controller's Office Employment History Records)*

**Sierra Conservation Center**

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 1/1/2017 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 1/1/2017 - 4/30/2017 | Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 5 | 0 0 | 8 5 | 1 0 | 89% | 0 0 | 2 0 | 0 0 | 3 0 | 35% | 0 0 | 0 0 | 0 0 | 0 9 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.5 | 0.0 | 10.5 | 1.0 | 91.30% | 1.0 | 4.0 | 0.0 | 3.0 | 28.57% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 0 | 0 0 | 6 0 | 6 0 | 0 0 | 6 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 4 | 0 0 | 25 4 | 22 0 | 0 0 | 22 0 | 3 4 | 87% | 0 0 | 6 0 | 1 0 | 3 0 | 14% | 0 5 | 0 0 | 1 0 | 1 0 |
| LVN | 33 1 | 0 0 | 33 1 | 25 0 | 0 0 | 25 0 | 8 1 | 76% | 0 0 | 12 0 | 0 0 | 2 0 | 8% | 0 0 | 1 0 | 3 0 | 0 5 |
| Sr Psych Tech/Psych Tech | 3 5 | 0 0 | 3 5 | 3 0 | 2 0 | 5 0 | (1 5) | 143% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 62.0 | 0.0 | 62.0 | 50.0 | 2.0 | 52.0 | 10.0 | 83.87% | 0.0 | 18.0 | 1.0 | 5.0 | 9.62% | 0.5 | 1.0 | 4.0 | 2.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 5 | 0 0 | 1 5 | 1 5 | 0 0 | 1 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 1 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 4.5 | 0.0 | 4.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 1.0 | 0.0 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
*(State Controller's Office Employment History Records)*

**Salinas Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 7/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 7/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 7/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.3 | 0.0 | 14.3 | 6.0 | 0.0 | 6.0 | 8.3 | 42% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 1.4 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 9.0 | 0.0 | 9.0 | 8.3 | 52.02% | 1.0 | 10.0 | 0.0 | 0.0 | 0.00% | 1.4 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.5 | 0.0 | 8.5 | 5.0 | 0.0 | 5.0 | 3.5 | 59% | 1.0 | 2.0 | 0.0 | 2.0 | 40% | 0.1 | 0.0 | 4.8 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 3.0 | 0.0 | 3.0 | 1.0 | 0.0 | 1.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.2 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.5 | 0.0 | 11.5 | 6.0 | 0.0 | 6.0 | 5.5 | 52.17% | 1.0 | 2.0 | 0.0 | 3.0 | 50.00% | 0.1 | 0.0 | 4.8 | 0.2 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 51.0 | 0.0 | 51.0 | 4.2 | 92% | 2.0 | 17.0 | 0.0 | 5.0 | 10% | 0.0 | 6.0 | 3.0 | 16.7 |
| LVN | 61.9 | 0.0 | 61.9 | 45.0 | 0.0 | 45.0 | 16.9 | 73% | 0.0 | 25.0 | 0.0 | 7.0 | 16% | 0.0 | 5.0 | 0.9 | 15.0 |
| Sr Psych Tech/Psych Tech | 51.6 | 0.0 | 51.6 | 42.0 | 0.0 | 42.0 | 9.6 | 81% | 4.0 | 11.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 1.4 | 14.1 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.9 | 0.0 | 9.7 | 0.2 |
| **TOTAL NURSING** | 168.7 | 0.0 | 168.7 | 138.0 | 0.0 | 138.0 | 30.7 | 81.80% | 6.0 | 53.0 | 0.0 | 13.0 | 9.42% | 3.9 | 11.0 | 15.0 | 46.1 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.0 | 0.0 | 7.0 | 6.0 | 0.0 | 6.0 | 1.0 | 86% | 0.0 | 0.0 | 1.0 | 1.0 | 17% | 0.0 | 0.0 | 1.9 | 1.2 |
| Pharmacy Tech | 15.0 | 0.0 | 15.0 | 15.0 | 0.0 | 15.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.3 | 0.1 |
| **TOTAL PHARMACY** | 22.0 | 0.0 | 22.0 | 21.0 | 0.0 | 21.0 | 1.0 | 95.45% | 0.0 | 1.0 | 1.0 | 1.0 | 4.76% | 0.0 | 1.0 | 4.2 | 1.3 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2017

*(State Controller's Office Employment History Records)*

**Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 3 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.5 | 0.0 | 12.5 | 11.0 | 0.0 | 11.0 | 1.5 | 88.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 1.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 1 0 | 6 0 | 4 0 | 0 0 | 4 0 | 2 0 | 67% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 1 |
| NP | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 8 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 1.0 | 9.0 | 7.0 | 0.0 | 7.0 | 2.0 | 77.78% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.2 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 2 4 | 31 4 | 24 0 | 2 0 | 26 0 | 5 4 | 83% | 2 0 | 7 0 | 1 0 | 4 0 | 15% | 0 0 | 2 0 | 3 9 | 4 6 |
| LVN | 45 7 | 0 0 | 45 7 | 39 7 | 0 0 | 39 7 | 6 0 | 87% | 0 0 | 10 0 | 0 0 | 5 0 | 13% | 0 8 | 3 0 | 8 5 | 7 1 |
| Sr Psych Tech/Psych Tech | 25 8 | 0 0 | 25 8 | 21 0 | 0 0 | 21 0 | 4 8 | 81% | 0 0 | 8 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 3 | 1 9 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 9 9 | 0 0 | 1 8 | 1 2 |
| **TOTAL NURSING** | 100.5 | 2.4 | 102.9 | 84.7 | 2.0 | 86.7 | 16.2 | 84.26% | 2.0 | 25.0 | 1.0 | 9.0 | 10.38% | 10.7 | 5.0 | 15.5 | 14.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 0 | 0 0 | 4 0 | 4 0 | 0 0 | 4 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 25% | 0 0 | 0 0 | 0 0 | 0 6 |
| Pharmacy Tech | 8 0 | 0 0 | 8 0 | 8 0 | 0 0 | 8 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 13% | 0 0 | 0 0 | 1 7 | 0 0 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 12.0 | 0.0 | 12.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 2.0 | 16.67% | 0.0 | 0.0 | 1.7 | 0.6 |