# APPENDIX 3

# Part 6 of 6

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data Current as of April and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5627-9    Filed 06/01/17    Page 2 of 19

**Avenal State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 0.0 | 0.0 | 1.0 | 11% | 0.0 | 0.0 | 0.0 | 0.9 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.0 | 0.0 | 11.0 | 0.5 | 95.65% | 0.0 | 2.0 | 0.0 | 1.0 | 9.09% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.5 | 0.0 | 3.5 | 1.5 | 0.0 | 1.5 | 2.0 | 43% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.1 | 0.0 | 0.0 | 0.0 |
| PA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.5 | 0.0 | 7.5 | 5.5 | 0.0 | 5.5 | 2.0 | 73.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.1 | 0.0 | 0.0 | 0.8 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 26.0 | 0.0 | 26.0 | 3.0 | 90% | 2.0 | 8.0 | 0.0 | 4.0 | 15% | 0.0 | 0.0 | 0.0 | 2.5 |
| LVN | 36.9 | 2.0 | 38.9 | 34.0 | 1.0 | 35.0 | 3.9 | 90% | 0.0 | 2.0 | 0.0 | 1.0 | 3% | 1.7 | 2.0 | 0.0 | 3.7 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 1.5 | 1.0 | 1.2 | 0.1 |
| **TOTAL NURSING** | 68.9 | 2.0 | 70.9 | 63.0 | 1.0 | 64.0 | 6.9 | 90.27% | 2.0 | 10.0 | 0.0 | 5.0 | 7.81% | 3.2 | 3.0 | 1.2 | 6.3 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 1.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 8.0 | 0.0 | 8.0 | 8.0 | 1.0 | 9.0 | (1.0) | 112.50% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data obtained from and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR   Document 5627-9   Filed 06/01/17   Page 3 of 19

**California City Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.7 | 0.0 | 3.7 | 2.7 | 0.0 | 2.7 | 1.0 | 73% | 0.0 | 0.0 | 0.0 | 1.0 | 37% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.7 | 0.0 | 4.7 | 3.7 | 0.0 | 3.7 | 1.0 | 78.72% | 0.0 | 0.0 | 0.0 | 1.0 | 27.03% | 0.0 | 0.0 | 0.0 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.0 | 0.0 | 27.0 | 25.0 | 0.0 | 25.0 | 2.0 | 93% | 0.0 | 9.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.3 |
| LVN | 24.4 | 0.0 | 24.4 | 22.0 | 0.0 | 22.0 | 2.4 | 90% | 1.0 | 13.0 | 0.0 | 3.0 | 14% | 0.0 | 0.0 | 0.0 | 0.4 |
| Sr Psych Tech/Psych Tech | 3.5 | 0.0 | 3.5 | 3.0 | 2.0 | 5.0 | (1.5) | 143% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 54.9 | 0.0 | 54.9 | 50.0 | 2.0 | 52.0 | 2.9 | 94.72% | 1.0 | 22.0 | 0.0 | 3.0 | 5.77% | 0.0 | 1.0 | 0.0 | 2.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.5 | 0.0 |
| Pharmacy Tech | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 6.0 | 0.0 | 6.0 | 6.0 | 0.0 | 6.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 16.67% | 0.0 | 0.0 | 0.5 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data current as of payroll and
State Controller's Office Employment History Records)

**California Correctional Institution**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 1.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78% | 0.0 | 8.0 | 1.0 | 2.0 | 22% | 0.0 | 1.0 | 0.0 | 1.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.5 | 0.0 | 13.5 | 11.0 | 0.0 | 11.0 | 2.5 | 81.48% | 0.0 | 8.0 | 1.0 | 2.0 | 18.18% | 0.0 | 1.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 1.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 1.0 | 0.5 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38.4 | 0.0 | 38.4 | 33.0 | 1.0 | 34.0 | 4.4 | 89% | 3.0 | 17.0 | 0.0 | 4.0 | 12% | 0.3 | 4.0 | 1.1 | 9.7 |
| LVN | 48.2 | 0.0 | 48.2 | 44.0 | 5.5 | 49.5 | (1.3) | 103% | 1.0 | 10.0 | 0.0 | 3.0 | 6% | 0.0 | 2.0 | 2.3 | 7.4 |
| Sr Psych Tech/Psych Tech | 48.0 | 0.0 | 48.0 | 7.0 | 0.4 | 7.4 | 40.6 | 15% | 0.0 | 1.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.0 | 1.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 4.6 | 0.0 |
| **TOTAL NURSING** | 134.6 | 0.0 | 134.6 | 84.0 | 6.9 | 90.9 | 43.8 | 67.50% | 4.0 | 28.0 | 0.0 | 8.0 | 8.81% | 0.3 | 6.0 | 7.9 | 18.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 1.0 | 4.0 | (1.0) | 134% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.6 | 0.0 |
| Pharmacy Tech | 6.5 | 0.0 | 6.5 | 6.0 | 0.0 | 6.0 | 0.5 | 92% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.0 |
| **TOTAL PHARMACY** | 9.5 | 0.0 | 9.5 | 9.0 | 1.0 | 10.0 | (0.5) | 105.58% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.4 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data Source: Employee and State Controller's Office Employment History Records)

**California State Prison - Corcoran**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 1.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 18.8 | 0.0 | 18.8 | 18.0 | 0.0 | 18.0 | 0.8 | 96% | 0.0 | 7.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 1.7 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.8 | 0.0 | 22.8 | 22.0 | 0.0 | 22.0 | 0.8 | 96.49% | 0.0 | 9.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.0 | 0.0 | 6.0 | 4.0 | 0.0 | 4.0 | 2.0 | 67% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.3 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| NP | 3.0 | 0.0 | 3.0 | 2.0 | 0.0 | 2.0 | 1.0 | 67% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.0 | 0.0 | 10.0 | 7.0 | 0.0 | 7.0 | 3.0 | 70.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.3 | 0.4 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.2 | 0.0 | 73.2 | 66.0 | 0.0 | 66.0 | 7.2 | 90% | 0.0 | 2.0 | 0.0 | 5.0 | 8% | 0.0 | 0.0 | 0.0 | 14.1 |
| LVN | 72.8 | 0.0 | 72.8 | 65.1 | 0.0 | 65.1 | 7.7 | 89% | 1.0 | 11.0 | 0.0 | 3.0 | 5% | 0.4 | 3.0 | 0.0 | 12.1 |
| Sr Psych Tech/Psych Tech | 76.6 | 0.0 | 76.6 | 57.0 | 0.0 | 57.0 | 19.6 | 74% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 4.0 | 4.9 | 10.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.5 | 0.0 | 40.1 | 0.0 |
| **TOTAL NURSING** | 222.6 | 0.0 | 222.6 | 188.1 | 0.0 | 188.1 | 34.5 | 84.50% | 3.0 | 19.0 | 0.0 | 8.0 | 4.25% | 0.9 | 7.0 | 45.0 | 36.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 1.0 | 0.0 | 1.0 | 25% | 0.0 | 0.0 | 2.5 | 1.0 |
| Pharmacy Tech | 9.0 | 0.0 | 9.0 | 9.0 | 0.0 | 9.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.2 |
| **TOTAL PHARMACY** | 14.0 | 0.0 | 14.0 | 13.0 | 0.0 | 13.0 | 1.0 | 92.86% | 0.0 | 2.0 | 0.0 | 1.0 | 7.69% | 0.0 | 0.0 | 3.4 | 1.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Information obtained from
State Controller's Office Employment History Records)

**Kern Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.9 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.0 | 0.0 | 13.0 | 13.0 | 0.0 | 13.0 | 0.0 | 100.00% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 88.89% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.6 | 0.0 | 45.6 | 43.0 | 0.0 | 43.0 | 2.6 | 94% | 0.0 | 12.0 | 1.0 | 5.0 | 12% | 0.5 | 1.0 | 1.8 | 5.8 |
| LVN | 45.2 | 0.0 | 45.2 | 43.0 | 0.0 | 43.0 | 2.2 | 95% | 0.0 | 18.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 2.0 | 4.7 |
| Sr Psych Tech/Psych Tech | 26.7 | 0.0 | 26.7 | 25.6 | 0.0 | 25.6 | 1.1 | 96% | 0.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 1.0 | 1.4 | 1.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.5 | 0.0 | 9.3 | 0.0 |
| **TOTAL NURSING** | 117.5 | 0.0 | 117.5 | 111.6 | 0.0 | 111.6 | 5.9 | 94.98% | 0.0 | 35.0 | 1.0 | 7.0 | 6.27% | 5.0 | 3.0 | 14.5 | 12.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 2.5 | 0.0 | 2.5 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 0.3 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 1.8 | 0.0 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.5 | 0.0 | 7.5 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 1.0 | 3.7 | 0.3 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data Current Through April)
State Controller's Office Employment History Records

**California State Prison - Los Angeles County**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 11.7 | 0.0 | 11.7 | 11.0 | 0.0 | 11.0 | 0.7 | 94% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.7 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.7 | 0.0 | 14.7 | 13.0 | 0.0 | 13.0 | 1.7 | 88.44% | 0.0 | 7.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 2.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 6.0 | 0.0 | 6.0 | 2.0 | 75% | 1.0 | 6.0 | 0.0 | 2.0 | 33% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.3 |
| NP | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 1.0 | 7.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 50.1 | 1.0 | 51.1 | 4.1 | 93% | 2.0 | 28.0 | 0.0 | 4.0 | 8% | 1.2 | 3.0 | 0.0 | 7.5 |
| LVN | 41.5 | 0.0 | 41.5 | 39.7 | 0.0 | 39.7 | 1.8 | 96% | 3.0 | 10.0 | 0.0 | 3.0 | 8% | 1.7 | 2.0 | 0.3 | 7.8 |
| Sr Psych Tech/Psych Tech | 41.8 | 0.0 | 41.8 | 37.0 | 5.9 | 42.9 | (1.1) | 103% | 3.0 | 17.0 | 0.0 | 2.0 | 5% | 0.0 | 1.0 | 1.4 | 6.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.4 | 0.0 | 7.4 | 0.8 |
| **TOTAL NURSING** | 138.5 | 0.0 | 138.5 | 126.8 | 6.9 | 133.6 | 4.9 | 96.49% | 8.0 | 55.0 | 0.0 | 9.0 | 6.73% | 9.4 | 6.0 | 9.1 | 22.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.3 | 0.1 |
| Pharmacy Tech | 8.5 | 0.0 | 8.5 | 8.5 | 0.0 | 8.5 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.8 | 0.6 |
| **TOTAL PHARMACY** | 12.5 | 0.0 | 12.5 | 12.5 | 0.0 | 12.5 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.1 | 0.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data Current - May 2017 and
State Controller's Office Employment History Records)

**North Kern State Prison**

| Classification | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 10.1 | 0.0 | 10.1 | 7.5 | 0.0 | 7.5 | 2.6 | 74% | 0.0 | 1.0 | 2.0 | 4.0 | 53% | 0.0 | 0.0 | 0.0 | 1.9 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.1 | 0.0 | 12.1 | 9.5 | 0.0 | 9.5 | 2.6 | 78.51% | 0.0 | 1.0 | 2.0 | 4.0 | 42.11% | 0.0 | 0.0 | 0.0 | 1.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 4.0 | 0.0 | 4.0 | 3.0 | 57% | 0.0 | 2.0 | 0.0 | 2.0 | 50% | 0.0 | 0.0 | 1.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| NP | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.0 | 0.0 | 11.0 | 8.0 | 0.0 | 8.0 | 3.0 | 72.73% | 0.0 | 5.0 | 0.0 | 2.0 | 25.00% | 0.0 | 0.0 | 1.0 | 1.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.2 | 0.0 | 55.2 | 54.0 | 0.0 | 54.0 | 1.2 | 98% | 0.0 | 9.0 | 0.0 | 1.0 | 2% | 0.0 | 0.0 | 2.0 | 14.6 |
| LVN | 46.9 | 0.0 | 46.9 | 44.9 | 0.0 | 44.9 | 2.0 | 96% | 0.0 | 9.0 | 1.0 | 2.0 | 4% | 3.9 | 1.0 | 6.2 | 13.0 |
| Sr Psych Tech/Psych Tech | 17.7 | 0.0 | 17.7 | 15.7 | 0.0 | 15.7 | 2.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 2.7 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 4.9 | 0.0 | 20.5 | 0.5 |
| **TOTAL NURSING** | 119.8 | 0.0 | 119.8 | 114.6 | 0.0 | 114.6 | 5.2 | 95.66% | 0.0 | 21.0 | 1.0 | 4.0 | 3.49% | 8.8 | 1.0 | 28.7 | 30.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.2 | 0.0 |
| Pharmacy Tech | 8.0 | 0.0 | 8.0 | 8.0 | 0.0 | 8.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.2 |
| **TOTAL PHARMACY** | 12.0 | 0.0 | 12.0 | 11.0 | 0.0 | 11.0 | 1.0 | 91.67% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 3.9 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Labor Analyst Inquiry and State Controller's Office Employment History Records)

**Pleasant Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.0 | 0.0 | 9.0 | 0.5 | 95% | 0.0 | 5.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 7.0 | 0.0 | 2.0 | 20.00% | 0.0 | 2.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 3.3 | 0.0 | 3.3 | 1.7 | 66% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.5 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 5.3 | 0.0 | 5.3 | 1.7 | 75.71% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.2 | 0.0 | 43.2 | 40.0 | 0.0 | 40.0 | 3.2 | 93% | 0.0 | 7.0 | 0.0 | 1.0 | 3% | 0.7 | 2.0 | 0.4 | 5.7 |
| LVN | 35.4 | 0.0 | 35.4 | 33.0 | 0.0 | 33.0 | 2.4 | 93% | 0.0 | 0.0 | 0.0 | 4.0 | 12% | 0.0 | 1.0 | 2.2 | 5.3 |
| Sr Psych Tech/Psych Tech | 10.6 | 0.0 | 10.6 | 10.5 | 0.0 | 10.5 | 0.1 | 99% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 2.4 |
| CNA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.6 | 0.0 |
| **TOTAL NURSING** | 90.2 | 0.0 | 90.2 | 83.5 | 0.0 | 83.5 | 6.7 | 92.57% | 1.0 | 12.0 | 0.0 | 5.0 | 5.99% | 0.7 | 4.0 | 6.2 | 13.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 2.0 | 0.0 | 2.0 | 0.5 | 80% | 0.0 | 2.0 | 0.0 | 1.0 | 50% | 0.0 | 0.0 | 1.9 | 0.0 |
| Pharmacy Tech | 4.5 | 0.0 | 4.5 | 4.5 | 0.0 | 4.5 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.4 |
| **TOTAL PHARMACY** | 7.0 | 0.0 | 7.0 | 6.5 | 0.0 | 6.5 | 0.5 | 92.86% | 0.0 | 3.0 | 0.0 | 1.0 | 15.38% | 0.0 | 0.0 | 1.9 | 0.4 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Report Generated 5/02/17 via
State Controller's Office Employment History Records)

## Substance Abuse Treatment Facility

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.3 | 0.0 | 14.3 | 14.0 | 0.0 | 14.0 | 0.3 | 98% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.8 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.3 | 0.0 | 17.3 | 17.0 | 0.0 | 17.0 | 0.3 | 98.27% | 1.0 | 6.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.8 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.0 | 0.0 | 9.0 | 8.0 | 0.0 | 8.0 | 1.0 | 89% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 2.0 | 0.0 | 2.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0% | 0.0 | 1.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.0 | 0.0 | 13.0 | 10.0 | 0.0 | 10.0 | 3.0 | 76.92% | 0.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.7 | 1.0 | 60.7 | 55.0 | 1.0 | 56.0 | 4.8 | 92% | 1.0 | 8.0 | 0.0 | 1.0 | 2% | 0.0 | 1.0 | 0.0 | 9.4 |
| LVN | 69.5 | 0.0 | 69.5 | 63.6 | 0.0 | 63.6 | 5.9 | 92% | 0.0 | 14.0 | 0.0 | 2.0 | 3% | 0.1 | 5.0 | 0.4 | 11.7 |
| Sr Psych Tech/Psych Tech | 39.3 | 0.0 | 39.3 | 38.0 | 1.3 | 39.3 | 0.0 | 100% | 2.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.9 | 4.8 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 3.0 | 0.0 | 13.5 | 0.0 |
| **TOTAL NURSING** | 168.5 | 1.0 | 169.5 | 156.6 | 2.2 | 158.8 | 10.7 | 93.71% | 3.0 | 28.0 | 0.0 | 3.0 | 1.89% | 3.1 | 6.0 | 15.8 | 25.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 4.0 | 0.0 | 4.0 | 2.0 | 67% | 0.0 | 0.0 | 1.0 | 1.0 | 25% | 0.0 | 0.0 | 2.9 | 0.0 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 11.5 | 0.0 | 11.5 | 0.5 | 96% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 2.6 | 0.7 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 15.5 | 0.0 | 15.5 | 2.5 | 86.11% | 0.0 | 1.0 | 1.0 | 1.0 | 6.45% | 0.0 | 1.0 | 5.5 | 0.7 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Report Date: 5/02/17)
State Controller's Office Employment History Records

Case 2:90-cv-00520-KJM-SCR    Document 5627-9    Filed 06/01/17    Page 11 of 19

**Wasco State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 1.0 | 25.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 12.6 | 0.0 | 12.6 | 12.5 | 1.0 | 13.5 | (0.9) | 107% | 1.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.9 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.6 | 0.0 | 14.6 | 13.5 | 1.0 | 14.5 | 0.1 | 99.32% | 1.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.9 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 88% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.0 |
| PA | 0.5 | 0.0 | 0.5 | 0.5 | 0.0 | 0.5 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.5 | 0.0 | 12.5 | 11.5 | 0.0 | 11.5 | 1.0 | 92.00% | 0.0 | 4.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.6 | 0.0 | 57.6 | 48.0 | 0.0 | 48.0 | 9.6 | 83% | 0.0 | 7.0 | 0.0 | 2.0 | 4% | 0.0 | 2.0 | 0.0 | 7.1 |
| LVN | 73.0 | 0.0 | 73.0 | 64.0 | 0.0 | 64.0 | 9.0 | 88% | 4.0 | 12.0 | 0.0 | 3.0 | 5% | 1.3 | 4.0 | 1.2 | 13.4 |
| Sr Psych Tech/Psych Tech | 18.7 | 0.0 | 18.7 | 17.5 | 0.0 | 17.5 | 1.2 | 94% | 1.0 | 6.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.5 | 2.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 11.9 | 0.0 | 16.5 | 0.1 |
| **TOTAL NURSING** | 149.3 | 0.0 | 149.3 | 129.5 | 0.0 | 129.5 | 19.8 | 86.74% | 5.0 | 25.0 | 0.0 | 5.0 | 3.86% | 13.1 | 6.0 | 20.1 | 22.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.5 | 0.0 | 3.5 | 3.5 | 0.0 | 3.5 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 0.1 |
| Pharmacy Tech | 6.5 | 0.0 | 6.5 | 6.5 | 0.0 | 6.5 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 15% | 0.0 | 1.0 | 1.1 | 0.0 |
| **TOTAL PHARMACY** | 10.0 | 0.0 | 10.0 | 10.0 | 0.0 | 10.0 | 0.0 | 100.00% | 1.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 1.0 | 2.6 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data last updated: 5/02/17 - as
State Controller's Office Employment History Records)

**Calipatria State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.3 | 0.0 | 9.3 | 0.3 | 97% | 0.0 | 1.0 | 0.0 | 1.0 | 11% | 0.0 | 2.0 | 0.0 | 1.2 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.3 | 0.0 | 11.3 | 0.3 | 97.83% | 0.0 | 2.0 | 0.0 | 1.0 | 8.89% | 0.0 | 2.0 | 0.0 | 1.2 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.5 | 0.0 | 5.5 | 3.5 | 0.0 | 3.5 | 2.0 | 64% | 0.0 | 1.0 | 0.0 | 1.0 | 29% | 0.0 | 0.0 | 0.5 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 4.5 | 0.0 | 4.5 | 2.0 | 69.23% | 0.0 | 1.0 | 0.0 | 1.0 | 22.22% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.8 | 0.0 | 27.8 | 24.8 | 0.0 | 24.8 | 3.0 | 89% | 0.0 | 5.0 | 1.0 | 4.0 | 16% | 0.7 | 1.0 | 0.4 | 4.5 |
| LVN | 33.9 | 0.0 | 33.9 | 28.0 | 0.0 | 28.0 | 5.9 | 83% | 1.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | 4.5 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.0 | 2.0 | 6.0 | (1.5) | 133% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.7 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 9.6 | 0.0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 56.8 | 2.0 | 58.8 | 7.4 | 88.82% | 1.0 | 11.0 | 1.0 | 4.0 | 6.80% | 0.7 | 1.0 | 13.6 | 9.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.6 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(State Controller's Office Employment History Records)

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.5 | 0.0 | 9.5 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.5 | 0.0 | 11.5 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 4.0 | 0.0 | 4.0 | 1.0 | 80% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.3 | 0.0 | 31.3 | 31.3 | 0.0 | 31.3 | 0.0 | 100% | 0.0 | 9.0 | 0.0 | 1.0 | 3% | 1.3 | 0.0 | 0.0 | 4.0 |
| LVN | 32.7 | 0.0 | 32.7 | 30.7 | 0.0 | 30.7 | 2.0 | 94% | 1.0 | 13.0 | 0.0 | 1.0 | 3% | 1.8 | 1.0 | 0.0 | 3.8 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 3.5 | 0.0 | 3.5 | 1.0 | 78% | 1.0 | 1.0 | 0.0 | 2.0 | 57% | 0.0 | 1.0 | 0.0 | 1.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 7.0 | 0.0 |
| **TOTAL NURSING** | 68.5 | 0.0 | 68.5 | 65.5 | 0.0 | 65.5 | 3.0 | 95.62% | 2.0 | 23.0 | 0.0 | 4.0 | 6.11% | 3.1 | 2.0 | 1.0 | 9.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 1.0 | 1.0 | 2.0 | (0.0) | 102% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.5 | 1.0 | 3.5 | (1.0) | 140% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.6 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 2.0 | 5.5 | (1.0) | 122.89% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.8 | 0.6 |

**HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT**
**APRIL 2017**
(Report Date: 5/02/17
State Controller's Office Employment History Records)

**California Institution for Men**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.0 | 0.0 | 2.0 | 1.0 | 0.0 | 1.0 | 1.0 | 50% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | 2.0 | (1.0) | 200% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 15.8 | 0.0 | 15.8 | 13.0 | 1.0 | 14.0 | 1.8 | 89% | 1.0 | 3.0 | 0.0 | 1.0 | 7% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 | (1.0) | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.8 | 0.0 | 18.8 | 15.0 | 3.0 | 18.0 | 0.8 | 95.74% | 1.0 | 3.0 | 0.0 | 1.0 | 5.56% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 5% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 19.0 | 0.0 | 19.0 | 19.0 | 0.0 | 19.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 1.0 | 5.26% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.0 | 0.0 | 79.0 | 76.7 | 1.0 | 77.7 | 1.3 | 98% | 2.0 | 13.0 | 0.0 | 3.0 | 4% | 1.0 | 2.0 | 0.0 | 11.8 |
| LVN | 68.4 | 0.0 | 68.4 | 66.7 | 0.0 | 66.7 | 1.7 | 98% | 0.0 | 10.0 | 1.0 | 2.0 | 3% | 6.1 | 2.0 | 0.0 | 5.7 |
| Sr Psych Tech/Psych Tech | 38.8 | 0.0 | 38.8 | 33.8 | 0.0 | 33.8 | 5.0 | 87% | 0.0 | 2.0 | 0.0 | 2.0 | 6% | 0.0 | 0.0 | 0.0 | 1.9 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 2.0 | 0.0 | 9.9 | 0.0 |
| **TOTAL NURSING** | 186.2 | 0.0 | 186.2 | 177.2 | 1.0 | 178.2 | 8.0 | 95.70% | 2.0 | 25.0 | 1.0 | 7.0 | 3.93% | 9.1 | 4.0 | 9.9 | 19.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.0 | 0.0 | 6.0 | 5.5 | 0.0 | 5.5 | 0.5 | 92% | 0.0 | 1.0 | 0.0 | 1.0 | 18% | 0.0 | 0.0 | 2.8 | 0.0 |
| Pharmacy Tech | 12.0 | 0.0 | 12.0 | 12.0 | 0.9 | 12.9 | (0.9) | 108% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 18.0 | 0.0 | 18.0 | 17.5 | 0.9 | 18.4 | (0.4) | 102.22% | 0.0 | 3.0 | 0.0 | 1.0 | 5.43% | 0.0 | 0.0 | 2.8 | 0.0 |

# HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
## APRIL 2017
*(Report Date: 5/02/17)*
*(State Controller's Office Employment History Records)*

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments 5/1/2016 - 4/30/2017 Year To Date | Separations 4/1/2017 - 4/30/2017 | Separations 5/1/2016 - 4/30/2017 Year To Date | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.7 | 0.0 | 14.7 | 13.0 | 0.0 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.3 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.7 | 0.0 | 17.7 | 16.0 | 0.0 | 16.0 | 1.7 | 90.40% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 0.0 | 0.0 | 2.3 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 88% | 2.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 2.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67.9 | 0.0 | 67.9 | 59.0 | 0.0 | 59.0 | 8.9 | 87% | 1.0 | 13.0 | 0.0 | 5.0 | 8% | 0.0 | 0.0 | 7.1 | 11.6 |
| LVN | 45.7 | 0.0 | 45.7 | 40.0 | 0.0 | 40.0 | 5.7 | 88% | 3.0 | 17.0 | 0.0 | 2.0 | 5% | 3.0 | 1.0 | 1.3 | 4.2 |
| Sr Psych Tech/Psych Tech | 83.9 | 0.0 | 83.9 | 77.0 | 0.0 | 77.0 | 6.9 | 92% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 5.0 | 3.9 | 13.5 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.2 | 0.0 | 26.4 | 0.5 |
| **TOTAL NURSING** | 197.5 | 0.0 | 197.5 | 176.0 | 0.0 | 176.0 | 21.5 | 89.11% | 4.0 | 34.0 | 0.0 | 7.0 | 3.98% | 9.3 | 6.0 | 38.7 | 29.7 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.7 | 0.0 |
| Pharmacy Tech | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.7 | 0.0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.3 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data entered 5/02/17 and
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5627-9    Filed 06/01/17    Page 16 of 19

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Appointments Year To Date 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Separations Year To Date 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.0 | 0.0 | 8.0 | 1.5 | 84% | 0.0 | 2.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 3.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 14% | 0.0 | 0.0 | 0.6 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.6 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.6 | 0.0 | 26.6 | 22.6 | 0.0 | 22.6 | 4.0 | 85% | 1.0 | 9.0 | 0.0 | 2.0 | 9% | 0.0 | 0.0 | 0.4 | 2.5 |
| LVN | 38.6 | 0.0 | 38.6 | 33.2 | 0.0 | 33.2 | 5.4 | 86% | 0.0 | 15.0 | 1.0 | 2.0 | 6% | 0.8 | 0.0 | 0.2 | 6.9 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.6 | 0.0 |
| **TOTAL NURSING** | 65.2 | 0.0 | 65.2 | 55.8 | 0.0 | 55.8 | 9.4 | 85.58% | 1.0 | 24.0 | 1.0 | 4.0 | 7.17% | 0.8 | 0.0 | 1.2 | 9.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.5 | 0.0 | 2.5 | 2.5 | 0.0 | 2.5 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.1 | 0.2 |
| Pharmacy Tech | 5.0 | 0.0 | 5.0 | 5.0 | 1.0 | 6.0 | (1.0) | 120% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.4 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.5 | 1.0 | 8.5 | (1.0) | 113.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.6 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Data extracted 5/02/17 from
State Controller's Office Employment History Records)

Case 2:90-cv-00520-KJM-SCR    Document 5627-9    Filed 06/01/17    Page 17 of 19

## Chuckawalla Valley State Prison

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.5 | 0.0 | 8.5 | 1.0 | 89% | 0.0 | 3.0 | 0.0 | 1.0 | 12% | 0.0 | 0.0 | 0.0 | 0.6 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.5 | 0.0 | 10.5 | 1.0 | 91.30% | 1.0 | 4.0 | 0.0 | 1.0 | 9.52% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.0 | 0.0 | 3.0 | 1.6 | 0.0 | 1.6 | 1.4 | 53% | 0.0 | 0.0 | 0.0 | 1.0 | 63% | 0.0 | 0.0 | 1.1 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.6 |
| NP | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 2.6 | 0.0 | 2.6 | 2.4 | 52.00% | 1.0 | 1.0 | 0.0 | 1.0 | 38.46% | 0.0 | 0.0 | 1.1 | 0.7 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.0 | 0.0 | 26.0 | 24.0 | 0.0 | 24.0 | 2.0 | 92% | 0.0 | 4.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 2.0 |
| LVN | 27.6 | 0.0 | 27.6 | 20.8 | 0.0 | 20.8 | 6.8 | 75% | 0.0 | 12.0 | 0.0 | 3.0 | 14% | 0.0 | 1.0 | 0.0 | 4.3 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 3.0 | 2.0 | 5.0 | (0.5) | 111% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.7 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 58.1 | 0.0 | 58.1 | 47.8 | 2.0 | 49.8 | 8.3 | 85.73% | 0.0 | 16.0 | 0.0 | 3.0 | 6.02% | 0.0 | 1.0 | 0.0 | 7.0 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(State Controller's Office Employment History Records)

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 8.0 | 0.0 | 8.0 | 1.5 | 84% | 1.0 | 1.0 | 0.0 | 1.0 | 13% | 0.0 | 0.0 | 0.0 | 0.7 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 9.0 | 0.0 | 9.0 | 2.5 | 78.26% | 1.0 | 1.0 | 0.0 | 1.0 | 11.11% | 0.0 | 0.0 | 0.0 | 0.7 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.0 | 0.0 | 29.0 | 26.0 | 0.0 | 26.0 | 3.0 | 90% | 1.0 | 5.0 | 0.0 | 1.0 | 4% | 0.0 | 0.0 | 0.9 | 3.4 |
| LVN | 32.0 | 0.0 | 32.0 | 30.0 | 0.0 | 30.0 | 2.0 | 94% | 2.0 | 19.0 | 0.0 | 0.0 | 0% | 0.3 | 0.0 | 0.2 | 2.9 |
| Sr Psych Tech/Psych Tech | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL NURSING** | 61.0 | 0.0 | 61.0 | 56.0 | 0.0 | 56.0 | 5.0 | 91.80% | 3.0 | 24.0 | 0.0 | 1.0 | 1.79% | 0.3 | 0.0 | 1.1 | 6.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 1.0 | 1.0 | 2.0 | (0.0) | 102% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.5 | 0.0 | 2.5 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.3 | 0.0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 1.0 | 4.5 | (0.0) | 100.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.3 | 0.0 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
APRIL 2017
(Source: State Controller's Office Employment History Records)

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2017 - 4/30/2017 | Year To Date Appointments 5/1/2016 - 4/30/2017 | Separations 4/1/2017 - 4/30/2017 | Year To Date Separations 5/1/2016 - 4/30/2017 | Year To Date Turnover Rate (Percentage) 5/1/2016 - 4/30/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 2.0 | 0.0 | 2.0 | 2.0 | 0.0 | 2.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 19.3 | 0.0 | 19.3 | 15.5 | 0.0 | 15.5 | 3.8 | 80% | 0.0 | 5.0 | 0.0 | 1.0 | 6% | 0.0 | 0.0 | 0.0 | 1.4 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.3 | 0.0 | 23.3 | 19.5 | 0.0 | 19.5 | 3.8 | 83.69% | 0.0 | 8.0 | 0.0 | 2.0 | 10.26% | 0.0 | 0.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.0 | 0.0 | 15.0 | 11.0 | 0.0 | 11.0 | 4.0 | 73% | 0.0 | 2.0 | 0.0 | 3.0 | 27% | 0.0 | 0.0 | 2.9 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.0 |
| NP | 1.5 | 0.0 | 1.5 | 1.5 | 0.0 | 1.5 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.2 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.5 | 0.0 | 16.5 | 12.5 | 0.0 | 12.5 | 4.0 | 75.76% | 0.0 | 2.0 | 0.0 | 3.0 | 24.00% | 0.0 | 0.0 | 4.0 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77.0 | 0.0 | 77.0 | 74.0 | 0.0 | 74.0 | 3.0 | 96% | 4.0 | 20.0 | 0.0 | 6.0 | 8% | 2.0 | 6.0 | 2.0 | 17.5 |
| LVN | 55.2 | 0.0 | 55.2 | 51.0 | 1.0 | 52.0 | 3.2 | 94% | 0.0 | 6.0 | 1.0 | 6.0 | 12% | 2.6 | 4.0 | 7.9 | 12.4 |
| Sr Psych Tech/Psych Tech | 56.0 | 0.0 | 56.0 | 50.0 | 0.0 | 50.0 | 6.0 | 89% | 0.0 | 19.0 | 0.0 | 3.0 | 6% | 0.0 | 1.0 | 2.0 | 14.4 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 7.9 | 0.0 | 30.9 | 1.6 |
| **TOTAL NURSING** | 188.2 | 0.0 | 188.2 | 175.0 | 1.0 | 176.0 | 12.2 | 93.52% | 4.0 | 45.0 | 1.0 | 15.0 | 8.52% | 12.5 | 11.0 | 42.7 | 45.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.5 | 1.0 | 6.5 | 5.5 | 1.0 | 6.5 | (0.0) | 100% | 0.0 | 3.0 | 0.0 | 1.0 | 15% | 0.0 | 0.0 | 4.5 | 0.5 |
| Pharmacy Tech | 11.0 | 0.0 | 11.0 | 11.0 | 3.0 | 14.0 | (3.0) | 127% | 0.0 | 5.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 3.1 | 0.0 |
| **TOTAL PHARMACY** | 16.5 | 1.0 | 17.5 | 16.5 | 4.0 | 20.5 | (3.0) | 117.31% | 0.0 | 8.0 | 0.0 | 1.0 | 4.87% | 0.0 | 0.0 | 7.6 | 0.5 |