

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**



# MENTAL HEALTH BED NEED STUDY

BASED ON

**SPRING 2017 POPULATION PROJECTIONS**

**MAY 22, 2017**

HEALTH CARE PLACEMENT OVERSIGHT PROGRAM

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, MCMANIS CONSULTING

## TABLE OF CONTENTS

TABLE OF CONTENTS ................................................................................................................................................................1

EXECUTIVE SUMMARY ...........................................................................................................................................................3

    Male Programs ........................................................................................................................................................... 3

    Female Programs ....................................................................................................................................................... 3

PURPOSE AND SCOPE OF THE STUDY ....................................................................................................................................4

METHODOLOGY .....................................................................................................................................................................4

    Basic Methodology .................................................................................................................................................... 4

    Methodology Enhancements ..................................................................................................................................... 5

DATA USED .............................................................................................................................................................................6

SPRING 2017 CDCR POPULATION PROJECTIONS .....................................................................................................................7

    Male Population .......................................................................................................................................................... 8

    Female Population ...................................................................................................................................................... 9

MALE PROGRAM FORECASTS .............................................................................................................................................. 10

    Acute Psychiatric Program (APP) ............................................................................................................................ 10

    Intermediate Care Facility (ICF) – High Custody Program ....................................................................................... 11

    ICF – Low Custody Program ..................................................................................................................................... 12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ................................................................ 13

    Mental Health Crisis Bed (MHCB) ........................................................................................................................... 14

    Enhanced Outpatient Program (EOP) – General Population (GP) ........................................................................... 15

    EOP – Administrative Segregation Unit (ASU) ........................................................................................................ 16

    Psychiatric Services Unit (PSU) ................................................................................................................................ 17

    Correctional Clinical Case Management System (CCCMS) ....................................................................................... 18

**FEMALE PROGRAM FORECASTS** .................................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ................................................................................... 19

MHCB ............................................................................................................................................................ 20

EOP-GP .......................................................................................................................................................... 20

EOP-ASU ........................................................................................................................................................ 21

PSU ................................................................................................................................................................ 21

CCCMS ........................................................................................................................................................... 22

**CONCLUSION** .........................................................................................................................................................**23**

**APPENDIX A:  SPRING 2017 MENTAL HEALTH BED NEED STUDY WITH PROPOSITION 57 ESTIMATES** ...................**24**

METHODOLOGY ............................................................................................................................................. 24

OVERALL ESTIMATES ..................................................................................................................................... 24

MALE ESTIMATES .......................................................................................................................................... 25

FEMALE ESTIMATES ....................................................................................................................................... 26

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2017 Total Institution Population Projections are slightly higher compared to the Fall 2016 projections for fiscal years 2017-2021.

### MALE PROGRAMS

The Spring 2017 Mental Health Bed Need Study projections to 6/30/18 forecast an increased bed need compared to the Fall 2016 report for APP, ICF-High Custody, ICF-Low Custody, and EOP-GP programs; and decreased bed need for MHCB, EOP-ASU, PSU, and CCCMS programs.

The greatest decreases occur in the PSU and EOP-ASU programs. By 2018, PSU decreased by 126 beds (-32.1%), EOP-ASU decreased by 98 beds (-12.4%), and CCCMS decreased by 420 beds (-1.5%). The greatest increases occur in the APP and EOP-GP programs. By 2018, APP increases by 47 beds (12.7%) and EOP-GP increases by 541 beds (9.2%). By 2018, the overall male bed need is forecasted to increase by 24 beds (0.1%) compared to the Fall 2016 projection.

### FEMALE PROGRAMS

The Spring 2017 Mental Health Bed Need Study projections to 6/30/18 forecasts an overall higher bed need compared to the Fall 2016 report.

By 2018, the total female bed need is forecasted to increase by 202 (9.1%), and the bed need for the EOP-GP program is forecasted to increase by 33 beds (16.7%).

| Level of Care | PROJECTIONS TO 6/30/2018 | | |
| --- | --- | --- | --- |
| | Spring 2017 Study | Fall 2016 Study | Difference from Fall 2016 |
| **MALE** | | | |
| APP | 414 | 367 | 47 |
| ICF - High | 762 | 705 | 57 |
| ICF - Low | 390 | 363 | 27 |
| PIP | 43 | 43 | 0 |
| MHCB | 495 | 499 | (4) |
| EOP-GP | 6,398 | 5,857 | 541 |
| EOP-ASU | 692 | 790 | (98) |
| PSU | 266 | 392 | (126) |
| CCCMS | 27,355 | 27,775 | (420) |
| Totals | 36,815 | 36,792 | 24 |
| **FEMALE** | | | |
| Acute/ICF | 57 | 56 | 1 |
| MHCB | 41 | 35 | 6 |
| EOP-GP | 233 | 199 | 33 |
| EOP-ASU | 17 | 10 | 8 |
| PSU | 10 | 12 | (2) |
| CCCMS | 2,054 | 1,898 | 156 |
| Totals | 2,412 | 2,210 | 202 |
| TOTAL MHSDS POP | 39,227 | 39,002 | 225 |

\* Values are rounded to the nearest whole number.

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts.  The forecasts are provided by level of care and gender.

This Spring 2017 Study uses the Spring 2017 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting.  This Spring 2017 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study.  These methodologies are based in part on the effort of the Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis.  McManis Consulting and HCPOP continue to assess and improve the model methodology in order to accurately measure and predict utilization changes.  As in previous reports, John Misener of McManis Consulting is the lead forecaster for the projections in this report.

This Study compares the Spring 2017 projections with the Fall 2016 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model.  The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENTS

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

*1. For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

*2. For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of AB109.*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, MHCB, EOP-ASU, and PSU:

| SPRING 2017 | | | | |
|---|---|---|---|---|
| **MALE PROGRAMS** | **Level I** | **Level II** | **Level III** | **Level IV** |
| **APP** | 4.7% | 24.4% | 16.6% | **54.3%** |
| **ICF-High** | 2.4% | 14.9% | 19.3% | **63.3%** |
| **ICF-Low** | 4.2% | 49.9% | 22.6% | 23.3% |
| **MHCB** | 7.6% | 23.0% | 17.3% | **52.1%** |
| **EOP-GP** | 3.2% | 35.4% | 19.7% | 37.2% |
| **EOP-ASU** | 1.3% | 9.7% | 14.7% | **74.3%** |
| **PSU** | 1.1% | 0.9% | 3.0% | **95.0%** |
| **CCCMS** | 4.0% | 39.2% | 22.4% | 25.8% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Spring 2017 Study uses the following data:

- The Spring 2017 Population Projections through 6/30/2021, from the CDCR Office of Research, by gender and level of housing for males.
- July 2016 – December 2016 census and pending list data, by program, provided by HCPOP.  Effective July 1, 2016, the pending lists for APP, ICF, and PIP include referrals that have been endorsed and are pending transfer to the inpatient program, and are based on the Referrals to Inpatient Programs Application (RIPA) administered by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
    - Twenty-six weekly audit dates for July 2016 – December 2016 are used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, and PSU:
    - Twenty-six weekly audit dates for July 2016 – December 2016.
    - Determined housing location of inmate-patients while on pending list.

## SPRING 2017 CDCR POPULATION PROJECTIONS

In early 2014, the projection of CDCR's population transitioned to the CDCR Office of Research (Research).

Since the Fall 2015 projections cycle, CDCR projections utilized inmate classification data collected in the Strategic Offender Management System (SOMS).  This change resulted in shifts of projected housing placement needs compared to past projections, primarily in housing Levels II and III. The deployment of SOMS in 2013 coincided with a revised classification scoring structure that changed the cut points for determining housing placements.[1] As inmates were rescored under the new classification structure, there was a data entry lag for some inmate information into the legacy Inmate Classification Scoring System (ICSS). The SOMS data provide a more complete and accurate account of current inmate placement needs.

The projections also incorporate the estimated impact of changes to segregated housing regulations[2], which, among other points, provide for shorter Security Housing Unit (SHU) stays based on inmate behavior and reduce the number of offenses that may result in SHU terms, and the *Ashker* settlement, which outlines a process for ending indeterminate SHU terms. These changes are expected to have an impact on the need for Level IV Housing.  The housing level projections are also impacted by policy changes to the classification process to recognize sustained positive behavior by individuals.  Effective July 2016, thousands of inmates have received classification overrides to lower-security level prisons as a result of their positive behavior.

Data inputs required for the Spring 2017 Mental Health Bed Need Study were provided by Research on March 10, 2017, and were published on May 11, 2017.   These CDCR projections are based on trends and do not include the estimated impact of Proposition 57.

---

[1] A report on the related study is available at  http://www.cdcr.ca.gov/Reports/docs/2010-2011-Classification-Study-Final-Report-01-10-12.pdf.

[2] More information on the change to segregated housing regulations is available at http://www.cdcr.ca.gov/Regulations/Adult_Operations/docs/NCDR/2015NCR/15-04/NCR_15-04_Notice_of_Proposed_Regulations_Segregated_Housing.pdf.

## MALE POPULATION

The Spring 2017 CDCR projections for males are slightly higher throughout the forecast period.   The actual population for males on December 31, 2016 (FY2017 midpoint), was 0.28% higher (343) than the value projected in Fall 2016. The Spring 2017 projection for December 31, 2020 (FY2021 midpoint), is 0.13% higher (166) than the Fall 2016 projection.



| Variance from Fall 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| | 343 | 158 | 164 | 165 | 166 |
| | 0.28% | 0.13% | 0.13% | 0.13% | 0.13% |



### Change by Security Level
### Fall 2016 vs. Spring 2017

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Level IV | -1.7% | -6.1% | -6.0% | -6.1% | -6.1% |
| Level III | 2.6% | 3.5% | 3.7% | 4.2% | 4.4% |
| Level II | 0.9% | 2.3% | 2.4% | 2.5% | 2.6% |
| Level I | 2.5% | 4.6% | 5.4% | 6.2% | 7.1% |

Due to classification policy changes effective July 2016, thousands of inmates received classification overrides to lower-security level prisons as a result of their positive behavior.  This resulted in lower projections for Level IV, decreasing by approximately six percent for FYs 2018-2021.

## FEMALE POPULATION

The Spring 2017 CDCR projections for females are all slightly higher than the Fall 2016 projections throughout the forecast period.  The actual population for females on December 31, 2016 (FY2017 midpoint), is 1.35% higher (78) than the value projected in Fall 2016.  The Spring 2017 projection for December 31, 2020 (FY2021 midpoint), is 1.71% higher (100) than the Fall 2016 projection.

| Variance from Fall 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| | 78 | 102 | 98 | 99 | 100 |
| | 1.35% | 1.75% | 1.68% | 1.70% | 1.71% |



## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.05 | 3.05 | 2.99 | 2.99 | 2.98 | 2.97 |
| Avg Program Census | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 332.3 | | | | | |
| Avg Pending List | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 44.1 | | | | | |
| Total Avg Daily Census (ADC) | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 376.5 | 376.8 | 372.5 | 374.4 | 376.7 | 378.8 |
| Bed Need (90% Occ) | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 418 | 419 | 414 | 416 | 419 | 421 |

| | | | | |
|---|---|---|---|---|
| Forecast based on Fall 2016 | 365 | 367 | 369 | 371 | 372 |
| Forecast based on Spring 2016 | 362 | 363 | 365 | 366 | |
| Forecast based on Fall 2015 | 341 | 344 | 345 | 345 | |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 54.3% | 204.3 | 28,944 | 7.06 | 25.3% | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 97.3% |
| Level III | 16.6% | 62.6 | 25,493 | 2.46 | 2.5% | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 51.7% |
| Level II | 24.4% | 91.7 | 45,257 | 2.03 | 12.4% | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 86.0% |
| Level I | 4.7% | 17.9 | 11,546 | 1.55 | -18.6% | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 100.8% |
| Total | 100.0% | 376.5 | 123,273 | 3.05 | 17.3% | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 115.0% |

The Department of State Hospitals (DSH) currently operates 372 beds for male CDCR inmate-patients that require APP level of care (LOC). The Spring 2017 Study forecasts a bed need of 419 for fiscal year (FY) 2017, increasing to 421 by FY 2021.

This Study projects a <u>higher</u> bed need throughout the forecast period compared to the Fall 2016 Study due to increasing utilization at the APP LOC. Based on data for July 2016 – December 2016, Level IV inmate-patients accounted for approximately 54.3 percent of the APP census versus 49.0 percent from the Fall 2016 Study. The overall census rate increased by 17.3 percent compared to the Fall 2016 Study.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | | | | | | --- ACTUAL --- | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.67 | 5.65 | 5.51 | 5.49 | 5.48 | 5.46 |
| Avg Program Census (VPP) | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.1 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | 218.4 | 365.4 | 298.6 | 320.1 | | | | | |
| Avg Program Census (SVPP) | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 220.7 | | | | | |
| Avg Pending List | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 66.5 | | | | | |
| Total Avg Daily Census (ADC) | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 698.4 | 698.6 | 686.2 | 688.8 | 692.3 | 695.3 |
| Avg Pending List (1370s) | | 27.9 | 31.7 | 19.2 | 19.3 | 16.1 | 15.0 | 2.4 | 0.3 | 0.5 | 0.6 | | | | | | |
| Bed Need with 1370s (90% Occ) | | | | | | | 546 | 567 | 726 | 786 | 678 | | | | | | |
| Bed Need (90% Occ) | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 776 | 776 | 762 | 765 | 769 | 773 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Fall 2016 | 701 | 705 | 707 | 710 | 713 |
| Forecast Based on Spring 2016 | 749 | 752 | 754 | 756 | |
| Forecast Based on Fall 2015 | 829 | 837 | 838 | 839 | |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 63.3% | 442.3 | 28,944 | 15.28 | 16.5% | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | -5.0% |
| Level III | 19.3% | 134.8 | 25,493 | 5.29 | 11.0% | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 60.8% |
| Level II | 14.9% | 104.4 | 45,257 | 2.31 | -2.5% | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 62.1% |
| Level I | 2.4% | 16.9 | 11,546 | 1.46 | -16.8% | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 220.5% |
| Total | 100.0% | 698.4 | 123,273 | 5.67 | 13.9% | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 35.6% |

DSH currently operates 700 beds in celled housing at ICF programs for male CDCR inmate-patients.  The Spring 2017 Study forecasts a bed need of 776 for FY 2017, decreasing slightly to 773 by FY 2021.  Effective July 1, 2016, the pending list for ICF includes referrals that have been endorsed and are pending transfer to the inpatient program, including Penal Code 1370 patients.  Thus, the average pending list for 1370s is no longer calculated separately.

The projections throughout the forecast period are all <u>higher</u> compared to the Fall 2016 Study due to increasing utilization of the ICF-High Custody programs.  The overall census rate increased by 13.9 percent compared to the Fall 2016 Study.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | | 2.82 | 2.82 | 2.82 | 2.83 | 2.83 |
| Avg Program Census (CSH) | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 42.1 | | | | | |
| Avg Program Census (VPP) | 73.0 | 71.9 | 70.5 | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 80.6 | | | | | |
| Avg Program Census (ASH) | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 214.6 | | | | | |
| Avg Pending List | | | | | | | | | | | | 9.96 | | | | | |
| Total Avg Daily Census (ADC) | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 347.3 | 348.3 | 351.1 | 354.2 | 357.5 | 360.6 |
| Bed Need (90% Occ) | 210 | 249 | 238 | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 386 | 387 | 390 | 394 | 397 | 401 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 360 | 363 | 366 | 369 | 372 |
| Forecast Based on Spring 2016 | 305 | 307 | 308 | 310 | |
| Forecast Based on Fall 2015 | 342 | 346 | 347 | 347 | |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 23.3% | 81.0 | 28,944 | 2.80 | 22.3% | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 37.7% |
| Level III | 22.6% | 78.6 | 25,493 | 3.08 | 15.5% | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | 47.4% |
| Level II | 49.9% | 173.2 | 45,257 | 3.83 | 3.2% | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | 8.3% |
| Level I | 4.2% | 14.5 | 11,546 | 1.26 | -38.7% | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | -9.5% |
| Total | 100.0% | 347.3 | 123,273 | 2.82 | 8.0% | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 45.6% |

DSH currently operates 390 dormitory beds at ICF programs for male CDCR inmate-patients. The Spring 2017 Study forecasts a bed need of 387 for FY 2017, increasing to 401 by FY 2021.

The projections throughout the forecast period are all _higher_ compared to the Fall 2016 Study due to increasing utilization of ICF-Low Custody programs. The overall census rate increased by 8.0 percent compared to the Fall 2016 Study.

## PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

### TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | -ACTUAL - | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Condemned Population | 720 | 725 | 727 | 727 | 730 | 733 | 736 | 739 |
| Census Rate | 45.76 | 52.94 | 53.49 | 53.49 | 53.49 | 53.49 | 53.49 | 53.49 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 38.9 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 38.9 | 38.9 | 39.0 | 39.2 | 39.4 | 39.5 |
| Bed Need (90% Occ) | 37 | 43 | 43 | 43 | 43 | 44 | 44 | 44 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 43 | 43 | 43 | 43 | 43 |
| Forecast Based on Spring 2016 | 43 | 44 | 45 | 45 | |
| Forecast Based on Fall 2015 | 38 | 38 | 39 | 40 | |

CDCR currently operates a 40-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients, which was activated on October 1, 2014.

The Spring 2017 Study forecasts a bed need of 43 for FY 2017, increasing to 44 by FY 2021. The higher bed need for FYs 2019-2021 is due to the slightly higher utilization of the PIP as reflected in the one percent increase in the census rate.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.64 | 3.64 | 3.58 | 3.57 | 3.57 | 3.56 |
| Avg Program Census | 147.1 | 240.7 | 246.7 | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 396.9 | | | | | |
| Avg Pending List | 40.1 | 9.6 | 36.0 | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 52.2 | | | | | |
| Total Avg Daily Census (ADC) | 187.2 | 250.3 | 282.7 | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 449.1 | 449.8 | 445.4 | 447.9 | 450.9 | 453.7 |
| Bed Need (90% Occ) | 208 | 278 | 314 | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 499 | 500 | 495 | 498 | 501 | 504 |
| Adj for APP/ICF/PSU PL | | | | | | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 63.4 | 30.0 | 15.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | | | | 316 | 311 | 317 | 360 | 427 | 442 | 436 | 470 | 480 | 498 | 501 | 504 |

| | | |
|---|---|---|
| Forecast Based on Fall 2016 | 495 | 499 | 501 | 503 | 506 |
| Forecast Based on Spring 2016 | 490 | 493 | 494 | 495 | |
| Forecast Based on Fall 2015 | 498 | 503 | 504 | 505 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 52.1% | 233.8 | 28,944 | 8.08 | 2.7% | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | 41.2% |
| Level III | 17.3% | 77.8 | 25,493 | 3.05 | 3.6% | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 53.9% |
| Level II | 23.0% | 103.5 | 45,257 | 2.29 | -3.3% | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | 10.1% |
| Level I | 7.6% | 34.0 | 11,546 | 2.95 | -2.8% | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 72.0% |
| Total | 100.0% | 449.1 | 123,273 | 3.64 | 3.1% | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 59.6% |

CDCR has a current capacity of 427 MHCBs for male inmate-patients within 18 of the 32 male institutions. The Spring 2017 Study forecasts a bed need of 500 for FY 2017, increasing to 504 by FY 2021.

The projection for FY 2017 is higher compared to the Fall 2016 Study due to the 3.1 percent increase in the estimated census rate. However, the projections for FYs 2018-2021 are all lower compared to the Fall 2016 Study due to the projected decrease in the overall Level IV CDCR population (-6.1% by FY2021). Based on data for July 2016 – December 2016, approximately 52.1 percent of the inmates in the MHCB program are Level IV.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. Male EOP-GP Forecast Table

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,546 | 11,757 | 12,155 | 12,401 | 12,657 | 12,933 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.75 | 16.75 | 16.75 | 16.75 | 16.75 | 16.75 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 193.4 | 196.9 | 203.6 | 207.7 | 212.0 | 216.6 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 204 | 207 | 214 | 219 | 223 | 228 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 45,257 | 45,283 | 46,380 | 46,880 | 47,380 | 47,880 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 | 47.60 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,154.3 | 2,155.5 | 2,207.7 | 2,231.5 | 2,255.3 | 2,279.1 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,268 | 2,269 | 2,324 | 2,349 | 2,374 | 2,399 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 25,493 | 25,829 | 26,286 | 26,569 | 26,906 | 27,196 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.99 | 46.99 | 46.99 | 46.99 | 46.99 | 46.99 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,198.0 | 1,213.8 | 1,235.3 | 1,248.6 | 1,264.4 | 1,278.0 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,261 | 1,278 | 1,300 | 1,314 | 1,331 | 1,345 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,944 | 28,817 | 27,646 | 27,621 | 27,629 | 27,626 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 78.08 | 78.08 | 78.08 | 78.08 | 78.08 | 78.08 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,259.9 | 2,250.0 | 2,158.5 | 2,156.6 | 2,157.2 | 2,157.0 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,379 | 2,368 | 2,272 | 2,270 | 2,271 | 2,270 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,800 | 10,716 | 10,830 | 10,751 | 10,665 | 10,582 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 25.19 | 25.19 | 25.19 | 25.19 | 25.19 | 25.19 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 272.1 | 269.9 | 272.8 | 270.8 | 268.7 | 266.6 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 286 | 284 | 287 | 285 | 283 | 281 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,397 | 6,406 | 6,398 | 6,437 | 6,482 | 6,523 |
| Adj for APP/ICF/PSU PL | | | 167.0 | 61.0 | 23.7 | 37.0 | 32.7 | 12.3 | 26.4 | 20.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 4,173 | 4,027 | 3,850 | 4,254 | 4,979 | 5,651 | 6,371 | 6,386 | 6,388 | 6,437 | 6,482 | 6,523 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast based on Fall 2016 | 5,811 | 5,857 | 5,889 | 5,928 | 5,964 |
| Forecast based on Spring 2016 | 5,602 | 5,636 | 5,669 | 5,695 | |
| Forecast based on Fall 2015 | 5,202 | 5,253 | 5,269 | 5,275 | |

CDCR has a current capacity of 6,326 for male EOP inmate-patients within 12 of the 32 male institutions. The Spring 2017 Study forecasts a bed need of 6,406 for FY 2017, increasing to 6,523 by FY 2021.

The projections throughout the forecast years are all <u>higher</u> compared to the Fall 2016 Study due to growing utilization at the EOP LOC. Based on data for July 2016 – December 2016, utilization increased for Levels II-IV, with Level III increasing by 108 percent over the last five years.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.47 | 5.46 | 5.28 | 5.26 | 5.23 | 5.21 |
| Total Avg Daily Census (ADC) | 495.8 | 497.7 | 559.8 | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 674.8 | 674.2 | 657.6 | 659.1 | 661.5 | 663.5 |
| Bed Need (95% Occ) | 522 | 524 | 589 | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 710 | 710 | 692 | 694 | 696 | 698 |
| Adj for ICF/PSU PL | | | | | | 161.2 | 57.2 | 18.3 | 22.2 | 16.0 | 14.3 | 25.9 | 20.0 | 10.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | | 441 | 523 | 496 | 590 | 722 | 740 | 684 | 690 | 682 | 694 | 696 | 698 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Fall 2016 | 786 | 790 | 791 | 794 | 795 |
| Forecast Based on Spring 2016 | 745 | 747 | 749 | 750 | |
| Forecast Based on Fall 2015 | 795 | 803 | 803 | 804 | |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 74.3% | 501.2 | 28,944 | 17.31 | -9.5% | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 25.6% |
| Level III | 14.7% | 99.1 | 25,493 | 3.89 | -2.2% | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 28.4% |
| Level II | 9.7% | 65.6 | 45,257 | 1.45 | -7.3% | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | -3.3% |
| Level I | 1.3% | 9.0 | 11,546 | 0.78 | -40.8% | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 8.6% |
| Total | 100.0% | 674.8 | 123,273 | 5.47 | -6.3% | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 46.1% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Spring 2017 Study forecasts a bed need of 710 for FY 2017, decreasing to 698 by FY 2021.

The projections throughout the forecast years are all lower compared to the Fall 2016 Study due to decreasing utilization for EOP-ASU. The overall census rate decreased by 6.3 percent compared to the Fall 2016 Study. Additionally, the overall Level IV CDCR population is projected to decrease by 6.1 percent by FY2021. Based on data for July 2016 – December 2016, approximately 74.3 percent of the inmates in EOP-ASU programs are Level IV.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 2.14 | 2.12 | 2.03 | 2.01 | 2.00 | 1.99 |
| Avg Program Census | 302.8 | 309.6 | 380.0 | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 249.0 | | | | | |
| Avg Pending List | | 15.9 | 43.2 | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 14.4 | | | | | |
| Total Avg Daily Census (ADC) | | | | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 263.4 | 262.5 | 252.7 | 252.6 | 252.9 | 253.1 |
| Bed Need (95% Occ) | 319 | 343 | 445 | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 277 | 276 | 266 | 266 | 266 | 266 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 390 | 392 | 391 | 392 | 392 |
| Forecast Based on Spring 2016 | 430 | 431 | 431 | 431 | |
| Forecast Based on Fall 2015 | 433 | 438 | 438 | 438 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 95.0% | 250.2 | 28,944 | 8.64 | -27.8% | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -42.7% |
| Level III | 3.0% | 7.9 | 25,493 | 0.31 | -30.4% | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | -8.3% |
| Level II | 0.9% | 2.5 | 45,257 | 0.05 | -44.1% | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -76.3% |
| Level I | 1.1% | 2.9 | 11,546 | 0.25 | -26.3% | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -10.6% |
| Total | 100.0% | 263.4 | 123,273 | 2.14 | -25.6% | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -28.6% |

CDCR has a current capacity of 300 for male PSU inmate-patients at one of the 32 male institutions.  The Spring 2017 Study forecasts a bed need of 276 for FY 2017, decreasing to 266 by FY 2021.

The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2016 Study due to decreasing utilization for PSU.  The overall census rate decreased by 25.6 percent compared to the Fall 2016 Study.  Additionally, the overall Level IV CDCR population is projected to decrease by 6.1 percent by FY2021.  Based on data for July 2016 – December 2016, approximately 95 percent of the inmates in PSU programs are Level IV.

## CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

### TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,273 | 123,540 | 124,460 | 125,387 | 126,402 | 127,382 |
| Census Rate | 146.6 | 154.1 | 158.4 | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 220.3 | 220.2 | 219.8 | 219.6 | 219.5 | 219.3 |
| Total Avg Daily Census (ADC) | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 27,152 | 27,209 | 27,355 | 27,540 | 27,746 | 27,940 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 27,536 | 27,775 | 27,966 | 28,180 | 28,385 |
| Forecast Based on Spring 2016 | 27,509 | 27,731 | 27,938 | 28,113 | |
| Forecast Based on Fall 2015 | 28,563 | 28,832 | 28,934 | 28,978 | |

### TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/16 | Census Rates (Spring 2017) | % Change Spring 17 - Fall 16 | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 17- Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 25.8% | 7,014 | 28,944 | 242.33 | -6.5% | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -19.6% |
| Level III | 22.4% | 6,082 | 25,493 | 238.58 | -1.6% | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 37.9% |
| Level II | 39.2% | 10,655 | 45,257 | 235.43 | 1.6% | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 31.0% |
| Level I | 4.0% | 1,089 | 11,546 | 94.34 | 1.8% | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 31.0% |
| RCs | 8.5% | 2,311 | 10,800 | 214.01 | -1.3% | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 2.6% |
| Total | 100.0% | 27,152 | 123,273 | 220.3 | 0.3% | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 20.1% |

CDCR has a current capacity of 27,450 for male CCCMS inmate-patients within 27 of the 32 male institutions.  The Spring 2017 Study estimates an ADC of 27,209 for FY 2017, increasing to 27,940 by FY 2021.

The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2016 Study.  The overall census rate is similar to the Fall 2016 Study, increasing by 0.3 percent; however, the census rates for Level III, Level IV, and RCs decrease.  Additionally, the overall Level IV CDCR population is projected to decrease by 6.1 percent by FY2021.  Based on data for July 2016 – December 2016, approximately 25.8 percent of the inmates in CCCMS programs are Level IV.

## FEMALE PROGRAM FORECASTS

### ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,832 | 5,876 | 5,927 | 5,930 | 5,932 | 5,933 |
| Census Rate | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 8.29 | 8.29 | 8.58 | 8.58 | 8.58 | 8.58 |
| Avg Program Census (PSH) | 26.0 | 20.6 | 21.0 | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.00 | 1.46 | 0 | | | | | |
| Avg Program Census (CIW) | | | | | | | 10.1 | 27.8 | 40.1 | 41.88 | 43.10 | 44.42 | | | | | |
| Avg Pending List | | | | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 3.92 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 7.1% | 3.5% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | | | 21.0 | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 48.3 | 48.7 | 50.9 | 50.9 | 50.9 | 50.9 |
| Bed Need (90% Occ) | 29 | 23 | 23 | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 54 | 54 | 57 | 57 | 57 | 57 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast based on Fall 2016 | 55 | 56 | 56 | 56 | 56 |
| Forecast based on Spring 2016 | 55 | 55 | 55 | 56 | |
| Forecast based on Fall 2015 | 48 | 48 | 48 | 48 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF LOC. Additionally, DSH operates 30 beds at Patton State Hospital (PSH) for female CDCR inmate-patients that can be used, if necessary.   The Spring 2017 Study forecasts a bed need of 54 for FY 2017, increasing to 57 by FY 2021.

Based on the census rate increases from 2015 to 2017, a two-year CRAF was applied to the forecast model to simulate future increases. Due to the slight increase in the utilization of the PIP and the overall projected increase in the CDCR female population, the bed need forecasts for FYs 2018-2021 are underlined higher than the Fall 2016 Study.

## MHCB

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,832 | 5,876 | 5,927 | 5,930 | 5,932 | 5,933 |
| Census Rate | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 5.28 | 5.28 | 6.25 | 6.25 | 6.25 | 6.25 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | 36.6% | 18.3% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 12.4 | 13.2 | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 30.8 | 31.0 | 37.0 | 37.1 | 37.1 | 37.1 |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 34 | 34 | 41 | 41 | 41 | 41 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast based on Fall 2016 | 30 | 35 | 39 | 41 | 41 |
| Forecast based on Spring 2016 | 26 | 30 | 33 | 34 | |
| Forecast based on Fall 2015 | 25 | 28 | 29 | 29 | |

CDCR has a current capacity of 22 MHCBs for female inmate-patients within 2 of the 3 female institutions. The Spring 2017 Study forecasts a bed need of 34 for FY 2017, increasing to 41 by FY 2021.

Based on the census rate increases from 2015 to 2017, a two-year CRAF was applied to the forecast model to simulate future increases. The projections for FYs 2017-2019 are <u>higher</u> compared to the Fall 2016 Study due to the increase in MHCB utilization and the overall projected increase in the CDCR female population.

## EOP-GP

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,832 | 5,876 | 5,927 | 5,930 | 5,932 | 5,933 |
| Census Rate | 15.63 | 17.30 | 14.50 | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 33.03 | 33.03 | 37.30 | 39.72 | 39.72 | 39.72 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 19.4% | 13.0% | 6.5% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 183.7 | 205.7 | 165.2 | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 192.6 | 194.1 | 221.1 | 235.5 | 235.6 | 235.7 |
| Bed Need (95% Occ) | 193 | 217 | 174 | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 204 | 233 | 248 | 248 | 248 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 183 | 199 | 211 | 217 | 217 |
| Forecast Based on Spring 2016 | 169 | 181 | 190 | 195 | |
| Forecast Based on Fall 2015 | 147 | 151 | 154 | 153 | |

CDCR has a current capacity of 195 for female EOP inmate-patients within 2 of the 3 female institutions. The Spring 2017 Study forecasts a bed need of 204 for FY 2017, increasing to 248 by FY 2021.

Based on the census rate increases from 2014 to 2017, a three-year CRAF was applied to the forecast model to simulate future increases. The projections throughout the forecast period are all <u>higher</u> compared to the Fall 2016 Study due to the increase in EOP utilization and the overall projected increase in the CDCR female population.

## EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,832 | 5,876 | 5,927 | 5,930 | 5,932 | 5,933 |
| Census Rate | 1.43 | 1.57 | 0.73 | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 2.63 | 2.63 | 2.80 | 2.93 | 3.03 | 3.07 |
| Total Avg Daily Census (ADC) | 16.8 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 15.3 | 15.5 | 16.6 | 17.4 | 17.9 | 18.2 |
| Census Rate Adj. Factor (CRAF) | | | | | | | | | | | | | 7.9% | 6.4% | 4.8% | 3.2% | 1.6% |
| Bed Need (95% Occ) | 18 | 20 | 9 | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 16 | 16 | 17 | 18 | 19 | 19 |
| Adj for PSU PL | | | | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | | | | 17 | 9 | 7 | 9 | 9 | 9 | 16 | 16 | 17 | 18 | 19 | 19 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 10 | 10 | 10 | 10 | 10 |
| Forecast Based on Spring 2016 | 7 | 7 | 7 | 7 | |
| Forecast Based on Fall 2015 | 8 | 8 | 8 | 8 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2017 Study forecasts a bed need of 16 for FY 2017, increasing to 19 by FY 2021.

Based on the census rate increases from 2012 to 2017, a five-year CRAF was applied to the forecast model to simulate future increases. The projections throughout the forecast period are _higher_ than the Fall 2016 Study because of the increase in EOP-ASU utilization and the overall projected increase in the CDCR female population.

## PSU

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,832 | 5,876 | 5,927 | 5,930 | 5,932 | 5,933 |
| Census Rate | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.64 | 1.64 | 1.64 | 1.64 | 1.64 | 1.64 |
| Avg Program Census | 9.7 | 8.8 | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.6 | | | | | |
| Avg Pending List | 0.6 | 0.3 | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | | | | | |
| Total Avg Daily Census (ADC) | | | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.6 | 9.6 | 9.7 | 9.7 | 9.7 | 9.7 |
| Bed Need (95% Occ) | 11 | 10 | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 10 | 10 | 10 | 10 | 10 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 12 | 12 | 12 | 12 | 12 |
| Forecast Based on Spring 2016 | 11 | 11 | 11 | 11 | |
| Forecast Based on Fall 2015 | 10 | 10 | 10 | 10 | |

CDCR has a current capacity of 20 for female PSU inmate-patients at one of the 3 female institutions. The Spring 2017 Study forecasts a bed need of 10 for FYs 2017-2021. The bed need forecasts throughout the forecast period are _lower_ than the Fall 2016 Study due to the decrease in PSU utilization. A CRAF was not applied due to the fluctuating census rates in the past.

## CCCMS

### TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2017 | 2018 | 2019 | 2020 | 2021 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,832 | 5,876 | 5,927 | 5,930 | 5,932 | 5,933 |
| Census Rate | 220.18 | 244.53 | 254.85 | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 346.54 | 346.54 | 346.54 | 346.54 | 346.54 | 346.54 |
| Total Avg Daily Census (ADC) | 2,587 | 2,907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,021 | 2,036 | 2,054 | 2,055 | 2,056 | 2,056 |

| | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2016 | 1,890 | 1,898 | 1,901 | 1,901 | 1,901 |
| Forecast Based on Spring 2016 | 1,837 | 1,843 | 1,847 | 1,849 | |
| Forecast Based on Fall 2015 | 1,995 | 2,018 | 2,031 | 2,028 | |

CDCR has a current capacity of 2,100 for female CCCMS inmate-patients within all three female institutions. The Spring 2017 Study estimates an ADC of 2,036 for FY 2017, increasing to 2,056 by FY 2021.

The bed need forecasts throughout the forecast period are <u>higher</u> than the Fall 2016 Study due to the increase in CCCMS utilization and the overall projected increase in the CDCR female population. A CRAF was not applied due to the fluctuating census rates in the past.

## CONCLUSION

The Spring 2017 Study (excluding CCCMS) forecasts a higher total bed need compared to the Fall 2016 Study throughout the forecast period.  For FY 2017, the Spring 2017 overall mental health bed need (excluding CCCMS) is 596 beds higher (6.4%), and by FY 2021, the bed need is 514 beds higher (5.4%).



**MHSDS BED NEED (excluding CCCMS)**
**Spring 2017 vs. Fall 2016**

|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | | | | | |
| Bed Need Spring 2017 | | | | | | | | 8,959 | 9,837 | 9,819 | 9,887 | 9,949 | 10,006 |
| Bed Need Fall 2016 | | | | | | | | 8,959 | 9,241 | 9,329 | 9,384 | 9,445 | 9,492 |

## APPENDIX A:
## SPRING 2017 MENTAL HEALTH BED NEED STUDY WITH PROPOSITION 57 ESTIMATES

On April 4, 2017, Research provided the estimated Proposition 57 impacts on the projected institution population for FYs 2018-2021.  The estimated impacts were developed for internal budgeting and planning purposes only.  On May 15, 2017, the Office of Research provided revised Proposition 57 impacts on the projected institution population for FYs 2018-2021.  The new estimates provided total male and female breakouts. These new Proposition 57 estimates were incorporated into the Spring 2017 Study as described below.

## METHODOLOGY

| Total Prop 57 Reductions by FY as estimated by CDCR Research | | | | |
|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 |
| Male | 123,394 | 118,990 | 117,552 | 116,426 |
| Female | 5,865 | 5,533 | 5,380 | 5,246 |

1.  For males, determine the distribution percentages by Security Level using Research's original projections for males by FY.
2.  Apply these percentages for males by FY to the revised Prop 57 estimates.
3.  Re-run the female and male program models using revised populations for FYs 2018-2021.

## OVERALL ESTIMATES

| SUMMARY | | FORECASTS BY FISCAL YEAR | | | |
|---|---|---|---|---|---|
| | | 2018 | 2019 | 2020 | 2021 |
| MALE PROGRAMS | Prop 57 estimates | 36,500 | 35,165 | 34,710 | 34,343 |
| | Original estimates | 36,815 | 37,053 | 37,320 | 37,571 |
| | Difference | -315 | -1,888 | -2,610 | -3,228 |
| FEMALE PROGRAMS | Prop 57 estimates | 2,387 | 2,267 | 2,204 | 2,150 |
| | Original estimates | 2,412 | 2,429 | 2,431 | 2,431 |
| | Difference | -25 | -163 | -226 | -282 |
| ALL MHSDS | Prop 57 estimates | 38,887 | 37,431 | 36,914 | 36,493 |
| | Original estimates | 39,227 | 39,482 | 39,750 | 40,002 |
| | Difference | -340 | -2,051 | -2,836 | -3,509 |

## MALE ESTIMATES

| MALES | | FORECASTS BY FISCAL YEAR | | | |
|---|---|---|---|---|---|
| | | 2018 | 2019 | 2020 | 2021 |
| **APP** | Prop 57 estimates | 410 | 395 | 389 | 385 |
| | Original estimates | 414 | 416 | 419 | 421 |
| | Difference | -4 | -21 | -29 | -36 |
| **ICF High Custody** | Prop 57 estimates | 756 | 726 | 715 | 706 |
| | Original estimates | 762 | 765 | 769 | 773 |
| | Difference | -7 | -39 | -54 | -66 |
| **ICF Low Custody** | Prop 57 estimates | 387 | 373 | 369 | 366 |
| | Original estimates | 390 | 394 | 397 | 401 |
| | Difference | -3 | -20 | -28 | -34 |
| **PIP (Condemned)** | Prop 57 estimates | 43 | 44 | 44 | 44 |
| | Original estimates | 43 | 44 | 44 | 44 |
| | Difference | 0 | 0 | 0 | 0 |
| **MHCB** | Prop 57 estimates | 491 | 472 | 466 | 461 |
| | Original estimates | 495 | 498 | 501 | 504 |
| | Difference | -4 | -25 | -35 | -43 |
| **EOP-GP** | Prop 57 estimates | 6,343 | 6,109 | 6,028 | 5,962 |
| | Original estimates | 6,398 | 6,437 | 6,482 | 6,523 |
| | Difference | -55 | -328 | -454 | -561 |
| **EOP-ASU** | Prop 57 estimates | 686 | 658 | 648 | 638 |
| | Original estimates | 692 | 694 | 696 | 698 |
| | Difference | -6 | -35 | -49 | -60 |
| **PSU** | Prop 57 estimates | 264 | 252 | 248 | 243 |
| | Original estimates | 266 | 266 | 266 | 266 |
| | Difference | -2 | -14 | -19 | -23 |
| **CCCMS** | Prop 57 estimates | 27,120 | 26,135 | 25,803 | 25,537 |
| | Original estimates | 27,355 | 27,540 | 27,746 | 27,940 |
| | Difference | -234 | -1,405 | -1,943 | -2,403 |

## FEMALE ESTIMATES

| **FEMALES** | | **FORECASTS BY FISCAL YEAR** | | | |
|---|---|---|---|---|---|
| | | **2018** | **2019** | **2020** | **2021** |
| **APP/ICF** | Prop 57 estimates | 56 | 53 | 51 | 50 |
| | Original estimates | 57 | 57 | 57 | 57 |
| | Difference | -1 | -4 | -5 | -7 |
| **MHCB** | Prop 57 estimates | 41 | 38 | 37 | 36 |
| | Original estimates | 41 | 41 | 41 | 41 |
| | Difference | 0 | -3 | -4 | -5 |
| **EOP-GP** | Prop 57 estimates | 230 | 231 | 225 | 219 |
| | Original estimates | 233 | 248 | 248 | 248 |
| | Difference | -2 | -17 | -23 | -29 |
| **EOP-ASU** | Prop 57 estimates | 17 | 17 | 17 | 17 |
| | Original estimates | 17 | 18 | 19 | 19 |
| | Difference | 0 | -1 | -2 | -2 |
| **PSU** | Prop 57 estimates | 10 | 10 | 9 | 9 |
| | Original estimates | 10 | 10 | 10 | 10 |
| | Difference | 0 | -1 | -1 | -1 |
| **CCCMS** | Prop 57 estimates | 2,032 | 1,917 | 1,864 | 1,818 |
| | Original estimates | 2,054 | 2,055 | 2,056 | 2,056 |
| | Difference | -21 | -138 | -191 | -238 |