# APPENDIX 1

# Part 2 of 6

**Calipatria State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Year To Date Appointments 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Year To Date Separations 6/1/2016 - 5/31/2017 | Turnover Rate (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 1 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 3 | 0 0 | 9 3 | 0 3 | 97% | 1 0 | 1 0 | 0 0 | 1 0 | 11% | 0 0 | 1 0 | 0 0 | 1 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.3 | 0.0 | 11.3 | 0.3 | 97.83% | 1.0 | 2.0 | 0.0 | 1.0 | 8.89% | 0.0 | 1.0 | 0.0 | 1.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 5 | 0 0 | 5 5 | 3 5 | 0 0 | 3 5 | 2 0 | 64% | 0 0 | 1 0 | 0 0 | 1 0 | 29% | 0 0 | 0 0 | 2 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.5 | 0.0 | 6.5 | 4.5 | 0.0 | 4.5 | 2.0 | 69.23% | 0.0 | 1.0 | 0.0 | 1.0 | 22.22% | 0.0 | 0.0 | 2.0 | 0.1 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 8 | 0 0 | 27 8 | 25 8 | 0 0 | 25 8 | 2 0 | 93% | 1 0 | 6 0 | 0 0 | 4 0 | 16% | 0 5 | 1 0 | 1 1 | 4 7 |
| LVN | 33 9 | 0 0 | 33 9 | 26 0 | 0 0 | 26 0 | 7 9 | 77% | 1 0 | 6 0 | 2 0 | 2 0 | 8% | 0 0 | 1 0 | 2 2 | 5 3 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 2 0 | 6 0 | (1 5) | 133% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 10 7 | 0 0 |
| **TOTAL NURSING** | 66.2 | 0.0 | 66.2 | 55.8 | 2.0 | 57.8 | 8.4 | 87.31% | 2.0 | 13.0 | 2.0 | 6.0 | 10.38% | 0.5 | 2.0 | 13.9 | 10.9 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 1 0 | 0 1 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 2.0 | 0.1 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2017
(State Controller's Office Employment History Records)

**Centinela State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Year To Date Appointments 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Year To Date Separations 6/1/2016 - 5/31/2017 | Year To Date Turnover Rate (Percentage) 6/1/2016-5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 1.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 9.5 | 0.0 | 9.5 | 9.5 | 0.0 | 9.5 | 0.0 | 100% | 0.0 | 3.0 | 0.0 | 0.0 | 0% | 0.0 | 2.0 | 0.0 | 1.0 |
| Unit Supervisor | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 11.5 | 0.0 | 11.5 | 0.0 | 100.00% | 0.0 | 5.0 | 0.0 | 0.0 | 0.00% | 0.0 | 2.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.0 | 0.0 | 5.0 | 5.0 | 0.0 | 5.0 | 0.0 | 100% | 1.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.4 | 0.0 |
| PA | 1.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 | 0% | 0.0 | 1.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 1.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.4 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.3 | 0.0 | 31.3 | 31.3 | 0.0 | 31.3 | 0.0 | 100% | 0.0 | 8.0 | 0.0 | 1.0 | 3% | 1.4 | 0.0 | 0.0 | 3.8 |
| LVN | 32.7 | 0.0 | 32.7 | 31.7 | 0.0 | 31.7 | 1.0 | 97% | 2.0 | 14.0 | 0.0 | 1.0 | 3% | 1.6 | 1.0 | 0.0 | 2.0 |
| Sr Psych Tech/Psych Tech | 4.5 | 0.0 | 4.5 | 4.5 | 0.0 | 4.5 | 0.0 | 100% | 1.0 | 2.0 | 0.0 | 1.0 | 22% | 0.0 | 1.0 | 0.0 | 1.6 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 8.3 | 0.0 |
| **TOTAL NURSING** | 68.5 | 0.0 | 68.5 | 67.5 | 0.0 | 67.5 | 1.0 | 98.54% | 3.0 | 24.0 | 0.0 | 3.0 | 4.44% | 2.9 | 2.0 | 1.0 | 7.4 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.0 | 0.0 | 2.0 | 1.0 | 1.0 | 2.0 | (0.0) | 102% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.0 | 0.0 |
| Pharmacy Tech | 2.5 | 0.0 | 2.5 | 2.5 | 1.0 | 3.5 | (1.0) | 140% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.9 | 0.4 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 2.0 | 5.5 | (1.0) | 122.89% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 1.9 | 0.4 |

**California Institution for Men**

| | Budgeted Positions FY 16/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Year To Date Appointments 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Year To Date Separations 6/1/2016 - 5/31/2017 | Turnover Rate (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.0** | **0.0** | **4.0** | **4.0** | **0.0** | **4.0** | **0.0** | **100.00%** | **0.0** | **1.0** | **0.0** | **0.0** | **0.00%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 0 | 0 0 | 2 0 | 1 0 | 0 0 | 1 0 | 1 0 | 50% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 1 0 | 2 0 | (1 0) | 200% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 15 8 | 0 0 | 15 8 | 13 0 | 1 0 | 14 0 | 1 8 | 89% | 0 0 | 3 0 | 0 0 | 1 0 | 7% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 1 0 | 1 0 | (1 0) | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.8** | **0.0** | **18.8** | **15.0** | **3.0** | **18.0** | **0.8** | **95.74%** | **0.0** | **3.0** | **0.0** | **1.0** | **5.56%** | **0.0** | **0.0** | **0.0** | **0.6** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19 0 | 0 0 | 19 0 | 19 0 | 0 0 | 19 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 1 0 | 5% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | **19.0** | **0.0** | **19.0** | **19.0** | **0.0** | **19.0** | **0.0** | **100.00%** | **0.0** | **0.0** | **0.0** | **1.0** | **5.26%** | **0.0** | **0.0** | **0.0** | **0.0** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 0 | 0 0 | 79 0 | 74 7 | 1 0 | 75 7 | 3 3 | 96% | 0 0 | 11 0 | 2 0 | 5 0 | 7% | 0 8 | 2 0 | 0 0 | 8 3 |
| LVN | 68 4 | 0 0 | 68 4 | 64 7 | 0 0 | 64 7 | 3 7 | 95% | 1 0 | 9 0 | 0 0 | 1 0 | 2% | 5 4 | 1 0 | 0 0 | 3 9 |
| Sr Psych Tech/Psych Tech | 38 8 | 0 0 | 38 8 | 33 8 | 0 0 | 33 8 | 5 0 | 87% | 0 0 | 2 0 | 0 0 | 2 0 | 6% | 0 0 | 0 0 | 0 0 | 1 5 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 1 6 | 0 0 | 11 9 | 0 0 |
| **TOTAL NURSING** | **186.2** | **0.0** | **186.2** | **173.2** | **1.0** | **174.2** | **12.0** | **93.56%** | **1.0** | **22.0** | **2.0** | **8.0** | **4.59%** | **7.8** | **3.0** | **11.9** | **13.6** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 0 | 0 0 | 6 0 | 5 5 | 0 0 | 5 5 | 0 5 | 92% | 0 0 | 1 0 | 0 0 | 1 0 | 18% | 0 0 | 0 0 | 3 2 | 0 0 |
| Pharmacy Tech | 12 0 | 0 0 | 12 0 | 12 0 | 1 0 | 13 0 | (1 0) | 108% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | **18.0** | **0.0** | **18.0** | **17.5** | **1.0** | **18.5** | **(0.5)** | **102.78%** | **0.0** | **3.0** | **0.0** | **1.0** | **5.41%** | **0.0** | **0.0** | **3.2** | **0.0** |

**California Institution for Women**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Appointments Year To Date 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Separations Year To Date 6/1/2016 - 5/31/2017 | Turnover Rate (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CME | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CNE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| CSE | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN III | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| SRN II | 14.7 | 0.0 | 14.7 | 13.0 | 0.0 | 13.0 | 1.7 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 1.0 | 0.0 | 1.5 |
| Unit Supervisor | 1.0 | 0.0 | 1.0 | 1.0 | 0.0 | 1.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 1.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.7 | 0.0 | 17.7 | 16.0 | 0.0 | 16.0 | 1.7 | 90.40% | 0.0 | 2.0 | 0.0 | 1.0 | 6.25% | 0.0 | 1.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 88% | 0.0 | 2.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.7 | 0.0 |
| PA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| NP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.0 | 0.0 | 8.0 | 7.0 | 0.0 | 7.0 | 1.0 | 87.50% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.7 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67.9 | 0.0 | 67.9 | 58.0 | 0.0 | 58.0 | 9.9 | 85% | 0.0 | 11.0 | 0.0 | 5.0 | 9% | 0.0 | 0.0 | 3.9 | 12.1 |
| LVN | 45.7 | 0.0 | 45.7 | 39.0 | 0.0 | 39.0 | 6.7 | 85% | 0.0 | 17.0 | 0.0 | 2.0 | 5% | 3.0 | 2.0 | 1.2 | 4.2 |
| Sr Psych Tech/Psych Tech | 83.9 | 0.0 | 83.9 | 77.0 | 0.0 | 77.0 | 6.9 | 92% | 3.0 | 6.0 | 1.0 | 1.0 | 1% | 0.0 | 5.0 | 4.2 | 12.0 |
| CNA | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 6.5 | 0.0 | 30.8 | 0.9 |
| **TOTAL NURSING** | 197.5 | 0.0 | 197.5 | 174.0 | 0.0 | 174.0 | 23.5 | 88.10% | 3.0 | 34.0 | 1.0 | 8.0 | 4.60% | 9.4 | 7.0 | 40.0 | 29.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.0 | 0.0 | 3.0 | 3.0 | 0.0 | 3.0 | 0.0 | 100% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 1.5 | 0.1 |
| Pharmacy Tech | 5.5 | 0.0 | 5.5 | 6.0 | 0.0 | 6.0 | (0.5) | 109% | 0.0 | 0.0 | 0.0 | 0.0 | 0% | 0.0 | 0.0 | 2.9 | 0.0 |
| **TOTAL PHARMACY** | 8.5 | 0.0 | 8.5 | 9.0 | 0.0 | 9.0 | (0.5) | 105.88% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 4.5 | 0.1 |

**California Rehabilitation Center**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Appointments Year To Date 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Separations Year To Date 6/1/2016 - 5/31/2017 | Rate Turnover (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 3.0 | 0.0 | 3.0 | 1.0 | 75.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 0 | 0 0 | 8 0 | 1 5 | 84% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 5 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 0.0 | 3.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 1.5 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 0 | 0 0 | 7 0 | 7 0 | 0 0 | 7 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 0 5 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.0 | 0.0 | 7.0 | 7.0 | 0.0 | 7.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 1.0 | 14.29% | 0.0 | 0.0 | 0.5 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 6 | 0 0 | 26 6 | 21 6 | 0 0 | 21 6 | 5 0 | 81% | 0 0 | 6 0 | 1 0 | 3 0 | 14% | 0 0 | 0 0 | 0 5 | 2 5 |
| LVN | 38 6 | 0 0 | 38 6 | 33 2 | 0 0 | 33 2 | 5 4 | 86% | 1 0 | 14 0 | 0 0 | 2 0 | 6% | 0 9 | 1 0 | 0 9 | 6 1 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 7 | 0 0 |
| **TOTAL NURSING** | 65.2 | 0.0 | 65.2 | 54.8 | 0.0 | 54.8 | 10.4 | 84.05% | 1.0 | 20.0 | 1.0 | 5.0 | 9.12% | 0.9 | 1.0 | 2.1 | 8.6 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 1 | 0 1 |
| Pharmacy Tech | 5 0 | 0 0 | 5 0 | 5 0 | 1 0 | 6 0 | (1 0) | 120% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PHARMACY** | 7.5 | 0.0 | 7.5 | 7.5 | 1.0 | 8.5 | (1.0) | 113.33% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.1 | 0.2 |

HUMAN RESOURCES RECRUITMENT AND RETENTION REPORT
MAY 2017
State Controller's Office Employment History Records)

**Chuckawalla Valley State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Year To Date Appointments 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Year To Date Separations 6/1/2016 - 5/31/2017 | Year To Date Turnover Rate (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 1.0 | 0.0 | 1.0 | 3.0 | 25.00% | 0.0 | 1.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 1 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 8 5 | 0 0 | 8 5 | 1 0 | 89% | 0 0 | 3 0 | 0 0 | 1 0 | 12% | 0 0 | 0 0 | 0 0 | 0 4 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.5 | 0.0 | 10.5 | 1.0 | 91.30% | 0.0 | 4.0 | 0.0 | 1.0 | 9.52% | 0.0 | 1.0 | 0.0 | 0.4 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 0 | 0 0 | 3 0 | 1 6 | 0 0 | 1 6 | 1 4 | 53% | 0 0 | 0 0 | 0 0 | 1 0 | 63% | 0 0 | 0 0 | 1 3 | 0 0 |
| PA | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 |
| NP | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 1 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.0 | 0.0 | 5.0 | 3.6 | 0.0 | 3.6 | 1.4 | 72.00% | 0.0 | 1.0 | 0.0 | 1.0 | 27.78% | 0.0 | 0.0 | 1.3 | 1.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 0 | 0 0 | 26 0 | 24 0 | 0 0 | 24 0 | 2 0 | 92% | 0 0 | 3 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 2 8 |
| LVN | 27 6 | 0 0 | 27 6 | 22 0 | 0 0 | 22 0 | 5 6 | 80% | 2 0 | 13 0 | 0 0 | 3 0 | 14% | 0 0 | 0 0 | 0 0 | 3 4 |
| Sr Psych Tech/Psych Tech | 4 5 | 0 0 | 4 5 | 4 0 | 1 0 | 5 0 | (0 5) | 111% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 58.1 | 0.0 | 58.1 | 50.0 | 1.0 | 51.0 | 7.1 | 87.78% | 2.0 | 16.0 | 0.0 | 3.0 | 5.88% | 0.0 | 0.0 | 0.0 | 6.8 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 3 0 | 0 0 | 3 0 | 3 0 | 0 0 | 3 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Ironwood State Prison**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Year To Date Appointments 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Year To Date Separations 6/1/2016 - 5/31/2017 | Turnover Rate (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 2.0 | 0.0 | 2.0 | 2.0 | 50.00% | 0.0 | 0.0 | 0.0 | 1.0 | 50.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 9 5 | 0 0 | 9 5 | 9 0 | 0 0 | 9 0 | 0 5 | 95% | 1 0 | 2 0 | 0 0 | 1 0 | 11% | 0 0 | 0 0 | 0 0 | 0 6 |
| Unit Supervisor | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.5 | 0.0 | 11.5 | 10.0 | 0.0 | 10.0 | 1.5 | 86.96% | 1.0 | 2.0 | 0.0 | 1.0 | 10.00% | 0.0 | 0.0 | 0.0 | 0.6 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 0 | 0 0 | 5 0 | 5 0 | 0 0 | 5 0 | 0 0 | 100% | 0 0 | 2 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 0 | 0 0 | 1 0 | 0 0 | 0 0 | 0 0 | 1 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 3 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.0 | 0.0 | 6.0 | 5.0 | 0.0 | 5.0 | 1.0 | 83.33% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.3 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 0 | 0 0 | 29 0 | 28 0 | 0 0 | 28 0 | 1 0 | 97% | 3 0 | 7 0 | 0 0 | 1 0 | 4% | 0 0 | 0 0 | 1 1 | 3 0 |
| LVN | 32 0 | 0 0 | 32 0 | 31 0 | 0 0 | 31 0 | 1 0 | 97% | 1 0 | 17 0 | 0 0 | 0 0 | 0% | 0 5 | 0 0 | 0 0 | 3 2 |
| Sr Psych Tech/Psych Tech | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL NURSING** | 61.0 | 0.0 | 61.0 | 59.0 | 0.0 | 59.0 | 2.0 | 96.72% | 4.0 | 24.0 | 0.0 | 1.0 | 1.69% | 0.5 | 0.0 | 1.1 | 6.2 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 0 | 0 0 | 2 0 | 1 0 | 1 0 | 2 0 | (0 0) | 102% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| Pharmacy Tech | 2 5 | 0 0 | 2 5 | 2 5 | 0 0 | 2 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL PHARMACY** | 4.5 | 0.0 | 4.5 | 3.5 | 1.0 | 4.5 | (0.0) | 100.67% | 0.0 | 0.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |

**Richard J. Donovan Correctional Facility**

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 5/1/2017 - 5/31/2017 | Appointments Year To Date 6/1/2016 - 5/31/2017 | Separations 5/1/2017 - 5/31/2017 | Separations Year To Date 6/1/2016 - 5/31/2017 | Rate Turnover (Percentage) 6/1/2016 - 5/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CME | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CNE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| CSE | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.0 | 0.0 | 4.0 | 4.0 | 0.0 | 4.0 | 0.0 | 100.00% | 0.0 | 2.0 | 0.0 | 0.0 | 0.00% | 0.0 | 0.0 | 0.0 | 0.0 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 1 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN III | 2 0 | 0 0 | 2 0 | 2 0 | 0 0 | 2 0 | 0 0 | 100% | 0 0 | 1 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| SRN II | 19 3 | 0 0 | 19 3 | 15 5 | 0 0 | 15 5 | 3 8 | 80% | 0 0 | 4 0 | 0 0 | 1 0 | 6% | 0 0 | 0 0 | 0 0 | 1 0 |
| Unit Supervisor | 1 0 | 0 0 | 1 0 | 1 0 | 0 0 | 1 0 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.3 | 0.0 | 23.3 | 19.5 | 0.0 | 19.5 | 3.8 | 83.69% | 0.0 | 6.0 | 0.0 | 2.0 | 10.26% | 0.0 | 0.0 | 0.0 | 1.0 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 0 | 0 0 | 15 0 | 12 0 | 0 0 | 12 0 | 3 0 | 80% | 1 0 | 3 0 | 0 0 | 3 0 | 25% | 0 0 | 0 0 | 3 0 | 0 0 |
| PA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 |
| NP | 1 5 | 0 0 | 1 5 | 1 5 | 0 0 | 1 5 | 0 0 | 100% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 2 | 0 0 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.5 | 0.0 | 16.5 | 13.5 | 0.0 | 13.5 | 3.0 | 81.82% | 1.0 | 3.0 | 0.0 | 3.0 | 22.22% | 0.0 | 0.0 | 3.9 | 0.0 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77 0 | 0 0 | 77 0 | 74 0 | 0 0 | 74 0 | 3 0 | 96% | 0 0 | 20 0 | 0 0 | 6 0 | 8% | 2 0 | 5 0 | 2 3 | 16 4 |
| LVN | 55 2 | 0 0 | 55 2 | 51 0 | 1 0 | 52 0 | 3 2 | 94% | 0 0 | 6 0 | 0 0 | 3 0 | 6% | 2 4 | 4 0 | 8 4 | 11 7 |
| Sr Psych Tech/Psych Tech | 56 0 | 0 0 | 56 0 | 50 0 | 0 0 | 50 0 | 6 0 | 89% | 1 0 | 18 0 | 0 0 | 3 0 | 6% | 0 0 | 1 0 | 2 0 | 9 6 |
| CNA | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 0 0 | 0 0 | 0% | 8 6 | 0 0 | 34 2 | 0 9 |
| **TOTAL NURSING** | 188.2 | 0.0 | 188.2 | 175.0 | 1.0 | 176.0 | 12.2 | 93.52% | 1.0 | 44.0 | 0.0 | 12.0 | 6.82% | 12.9 | 10.0 | 46.9 | 38.5 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 5 | 1 0 | 6 5 | 5 0 | 2 0 | 7 0 | (0 5) | 108% | 1 0 | 4 0 | 0 0 | 1 0 | 14% | 0 0 | 0 0 | 5 4 | 0 0 |
| Pharmacy Tech | 11 0 | 0 0 | 11 0 | 11 0 | 3 0 | 14 0 | (3 0) | 127% | 0 0 | 4 0 | 0 0 | 0 0 | 0% | 0 0 | 0 0 | 4 6 | 0 0 |
| **TOTAL PHARMACY** | 16.5 | 1.0 | 17.5 | 16.0 | 5.0 | 21.0 | (3.5) | 120.00% | 1.0 | 8.0 | 0.0 | 1.0 | 4.76% | 0.0 | 0.0 | 10.0 | 0.0 |

# Recruitment and Retention Summary
## June 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 8 00 | 0 00 | 8 00 | 3 00 | 73% | 0 00 | 0 00 | 0 00 | 4 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 1 00 | 10 00 | 8 00 | 1 00 | 9 00 | 1 00 | 90% | 1 00 | 1 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 1.00 | 21.00 | 16.00 | 2.00 | 18.00 | 3.00 | 85.71% | 1.00 | 1.00 | 0.00 | 7.00 | 38.89% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 1 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 27 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.00 | 1.00 | 4.00 | 3.00 | 1.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.27 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 25 00 | 5 00 | 30 00 | 19 00 | 9 14 | 28 14 | 1 86 | 94% | 0 00 | 7 00 | 0 00 | 4 00 | 14% | 1 34 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 26.00 | 5.00 | 31.00 | 20.00 | 9.14 | 29.14 | 1.86 | 94.00% | 0.00 | 8.00 | 0.00 | 4.00 | 13.73% | 1.34 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 00 | 1 00 | 8 00 | 4 00 | 0 00 | 4 00 | 4 00 | 50% | 0 00 | 1 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 12 |
| LVN | 9 00 | 0 00 | 9 00 | 1 00 | 0 00 | 1 00 | 8 00 | 11% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 2 00 | 2 00 | (2 00) | 0% | 1 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 16.00 | 1.00 | 17.00 | 5.00 | 2.00 | 7.00 | 10.00 | 41.18% | 1.00 | 3.00 | 0.00 | 1.00 | 14.29% | 0.00 | 0.00 | 0.00 | 0.21 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 18 00 | 0 00 | 18 00 | 1 00 | 95% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 07 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 39 00 | 0 00 | 39 00 | 3 00 | 93% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 57.00 | 0.00 | 57.00 | 4.00 | 93.44% | 0.00 | 14.00 | 0.00 | 1.00 | 1.75% | 0.00 | 0.00 | 0.00 | 0.07 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 32 00 | 0 00 | 32 00 | 3 00 | 91% | 1 00 | 11 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 39 00 | 0 00 | 39 00 | 7 00 | 85% | 0 00 | 1 00 | 0 00 | 4 00 | 10% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 1 00 | 45 00 | 35 00 | 1 00 | 36 00 | 9 00 | 80% | 1 00 | 8 00 | 0 00 | 3 00 | 8% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 25 00 | 1 00 | 26 00 | 10 00 | 72% | 1 00 | 5 00 | 0 00 | 4 00 | 15% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 1.00 | 162.00 | 131.00 | 2.00 | 133.00 | 29.00 | 82.10% | 3.00 | 25.00 | 0.00 | 12.00 | 9.02% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42 00 | 1 00 | 43 00 | 36 00 | 1 00 | 37 00 | 6 00 | 86% | 1 00 | 16 00 | 1 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 41 00 | 4 00 | 45 00 | (2 00) | 105% | 2 00 | 16 00 | 0 00 | 2 00 | 4% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 488 00 | 7 50 | 495 50 | 409 80 | 5 00 | 414 80 | 80 70 | 84% | 9 00 | 117 00 | 1 00 | 27 00 | 7% | 0 92 | 10 00 | 0 00 | 51 71 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 14 00 | 3 00 | 17 00 | (3 00) | 121% | 0 00 | 5 00 | 0 00 | 2 00 | 12% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 587.00 | 8.50 | 595.50 | 500.80 | 13.00 | 513.80 | 81.70 | 86.28% | 12.00 | 154.00 | 2.00 | 33.00 | 6.42% | 0.92 | 12.00 | 0.00 | 51.71 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 322 30 | 7 00 | 329 30 | 246 10 | 10 14 | 256 24 | 73 06 | 78% | 3 00 | 69 00 | 0 00 | 28 00 | 11% | 2 53 | 2 00 | 38 49 | 0 00 |
| PA | 31 00 | 0 00 | 31 00 | 27 00 | 0 00 | 27 00 | 4 00 | 87% | 0 00 | 7 00 | 0 00 | 2 00 | 7% | 0 00 | 0 00 | 3 68 | 7 83 |
| NP | 46 10 | 0 00 | 46 10 | 39 10 | 2 00 | 41 10 | 5 00 | 89% | 2 00 | 15 00 | 0 00 | 3 00 | 7% | 0 00 | 1 00 | 1 33 | 2 69 |
| **TOTAL PRIMARY CARE PROVIDERS** | 399.40 | 7.00 | 406.40 | 312.20 | 12.14 | 324.34 | 82.06 | 79.81% | 5.00 | 91.00 | 0.00 | 33.00 | 10.17% | 2.53 | 3.00 | 43.50 | 10.52 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2081 90 | 30 20 | 2112 10 | 1842 78 | 11 41 | 1854 19 | 257 91 | 88% | 32 00 | 375 00 | 7 00 | 116 00 | 6% | 16 40 | 45 00 | 39 27 | 289 83 |
| LVN | 1807 90 | 9 10 | 1817 00 | 1613 90 | 11 77 | 1625 67 | 191 33 | 89% | 35 00 | 379 00 | 6 00 | 86 00 | 5% | 35 38 | 74 00 | 73 45 | 252 13 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 1032 10 | 51 32 | 1083 42 | 869 20 | 19 43 | 888 63 | 194 79 | 82% | 22 00 | 136 00 | 1 00 | 24 00 | 3% | 0 00 | 33 00 | 33 26 | 113 26 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 165 42 | 0 00 |
| CNA | 379 60 | 0 00 | 379 60 | 338 00 | 0 00 | 338 00 | 41 60 | 89% | 8 00 | 61 00 | 1 00 | 10 00 | 3% | 71 63 | 14 00 | 320 30 | 25 38 |
| **TOTAL NURSING** | 5301.50 | 90.62 | 5392.12 | 4663.88 | 42.61 | 4706.49 | 685.63 | 87.28% | 97.00 | 951.00 | 15.00 | 236.00 | 5.01% | 123.41 | 166.00 | 631.70 | 680.60 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 1 00 | 159 50 | 148 50 | 7 00 | 155 50 | 4 00 | 97% | 3 00 | 35 00 | 0 00 | 9 00 | 6% | 0 00 | 2 00 | 48 13 | 8 76 |
| Pharmacy Tech | 312 00 | 0 00 | 312 00 | 293 50 | 10 96 | 304 46 | 7 54 | 98% | 2 00 | 47 00 | 0 00 | 9 00 | 3% | 0 00 | 6 00 | 48 71 | 5 42 |
| **TOTAL PHARMACY** | 470.50 | 1.00 | 471.50 | 442.00 | 17.96 | 459.96 | 11.54 | 97.55% | 5.00 | 82.00 | 0.00 | 18.00 | 3.91% | 0.00 | 8.00 | 96.84 | 14.18 |

# Recruitment and Retention Summary

## June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary
## June 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of June 2017)**

| INNER CIRCLE - Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover % | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison, California Correctional Center

California Medical Facility

Sacramento — Folsom State Prison, CSP Sacramento, Mule Creek State Prison, California Health Care Facility

CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco — Stockton — Sierra Conservation Center

Valley State Prison
Central California Women's Facility

Correctional Training Facility — Salinas — Fresno — CSP Corcoran
Salinas Valley State Prison — Substance Abuse Treatment Facility
Pleasant Valley State Prison — North Kern State Prison

Avenal State Prison — Kern Valley State Prison
California Men's Colony — Wasco State Prison
San Luis Obispo — Bakersfield — CA City Correctional Facility

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men — Riverside — Ironwood State Prison
California Institution For Women — Blythe — Chuckawalla Valley State Prison
California Rehabilitation Center — Calipatria State Prison
Richard J Donovan Correctional Facility — Centinela State Prison
San Diego — El Centro

## Recruitment and Retention Summary
### June 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary
## June 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| PHARMACY Filled Percentage and Turnover Rate (as of June 2017) | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
|---|---|---|
| ● | 90% - 100 % Filled | ● 10% or Less Turnover |
| ● | 70% - 89% Filled | ● 11% - 19% Turnover |
| ● | 69% or Less Filled | ● 20% or More Turnover |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 90 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.90** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 1 02 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 27 | 1 16 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **0.00** | **0.00** | **1.00** | **20.00%** | **1.02** | **0.00** | **1.27** | **1.16** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 60 | 0 00 | 26 60 | 25 00 | 0 00 | 25 00 | 1 60 | 94% | 0 00 | 8 00 | 1 00 | 1 00 | 4% | 0 00 | 1 00 | 0 00 | 5 18 |
| LVN | 25 00 | 0 00 | 25 00 | 18 00 | 0 00 | 18 00 | 7 00 | 72% | 0 00 | 1 00 | 0 00 | 1 00 | 6% | 0 00 | 1 00 | 3 31 | 4 03 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 0 00 | 3 00 | 0 50 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 27 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **55.10** | **0.00** | **55.10** | **46.00** | **0.00** | **46.00** | **9.10** | **83.48%** | **0.00** | **9.00** | **1.00** | **2.00** | **4.35%** | **0.00** | **2.00** | **3.31** | **9.48** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.65** | **0.00** |

# Recruitment and Retention Summary

## June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 50 00 | 0 00 | 50 00 | 20 40 | 71% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 6 09 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 58.00 | 0.00 | 58.00 | 20.40 | 73.98% | 0.00 | 7.00 | 0.00 | 1.00 | 1.72% | 0.00 | 1.00 | 0.00 | 6.09 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 00 | 0 00 | 34 00 | 17 00 | 0 00 | 17 00 | 17 00 | 50% | 1 00 | 8 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 2 17 | 0 00 |
| PA | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 84 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 41.00 | 0.00 | 41.00 | 23.00 | 0.00 | 23.00 | 18.00 | 56.10% | 1.00 | 8.00 | 0.00 | 1.00 | 4.35% | 0.00 | 1.00 | 2.17 | 0.84 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361 30 | 0 00 | 361 30 | 290 00 | 0 00 | 290 00 | 71 30 | 80% | 1 00 | 29 00 | 0 00 | 6 00 | 2% | 0 00 | 2 00 | 0 72 | 41 39 |
| LVN | 220 00 | 0 00 | 220 00 | 216 00 | 0 00 | 216 00 | 4 00 | 98% | 0 00 | 12 00 | 0 00 | 2 00 | 1% | 0 00 | 7 00 | 0 00 | 8 27 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 48 00 | 0 00 | 48 00 | 6 80 | 88% | 0 00 | 4 00 | 0 00 | 2 00 | 4% | 0 00 | 4 00 | 0 98 | 9 23 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 33 22 | 0 00 |
| CNA | 336 50 | 0 00 | 336 50 | 298 00 | 0 00 | 298 00 | 38 50 | 89% | 7 00 | 54 00 | 0 00 | 8 00 | 3% | 0 00 | 13 00 | 0 00 | 14 42 |
| **TOTAL NURSING** | 972.60 | 0.00 | 972.60 | 852.00 | 0.00 | 852.00 | 120.60 | 87.60% | 8.00 | 99.00 | 0.00 | 18.00 | 2.11% | 0.00 | 26.00 | 34.92 | 73.31 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 70 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 24 00 | 0 00 | 24 00 | 5 00 | 83% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 28 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 37.00 | 0.00 | 37.00 | 6.50 | 85.06% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.51 | 0.98 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 22.20 | 5.50 | 27.70 | 21.00 | 0.00 | 21.00 | 6.70 | 76% | 1.00 | 10.00 | 0.00 | 1.00 | 5% | 0.00 | 0.00 | 0.00 | 1.01 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.20 | 5.50 | 32.70 | 26.00 | 0.00 | 26.00 | 6.70 | 79.51% | 1.00 | 11.00 | 0.00 | 1.00 | 3.85% | 0.00 | 0.00 | 0.00 | 1.01 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 1.00 | 16.00 | 10.80 | 0.00 | 10.80 | 5.20 | 68% | 0.00 | 2.00 | 0.00 | 1.00 | 9% | 0.00 | 1.00 | 2.19 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.00 | 1.00 | 16.00 | 10.80 | 0.00 | 10.80 | 5.20 | 67.50% | 0.00 | 2.00 | 0.00 | 1.00 | 9.26% | 0.00 | 1.00 | 2.19 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 114.70 | 16.60 | 131.30 | 108.00 | 0.91 | 108.91 | 22.39 | 83% | 1.00 | 3.00 | 0.00 | 4.00 | 4% | 3.48 | 4.00 | 5.97 | 18.77 |
| LVN | 80.50 | 7.10 | 87.60 | 67.00 | 2.18 | 69.18 | 18.42 | 79% | 3.00 | 9.00 | 0.00 | 1.00 | 1% | 0.65 | 4.00 | 3.96 | 16.12 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 43.50 | 40.70 | 84.20 | 37.00 | 0.00 | 37.00 | 47.20 | 44% | 1.00 | 1.00 | 0.00 | 3.00 | 8% | 0.00 | 1.00 | 2.53 | 9.44 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 19.23 | 0.00 |
| CNA | 26.00 | 0.00 | 26.00 | 25.00 | 0.00 | 25.00 | 1.00 | 96% | 1.00 | 5.00 | 1.00 | 2.00 | 8% | 1.11 | 0.00 | 4.04 | 6.12 |
| **TOTAL NURSING** | 264.70 | 64.40 | 329.10 | 237.00 | 3.09 | 240.09 | 89.01 | 72.95% | 6.00 | 18.00 | 1.00 | 10.00 | 4.17% | 5.24 | 9.00 | 35.73 | 50.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.89 | 0.17 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 16.00 | 0.00 | 16.00 | 1.00 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.38 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 25.00 | 0.00 | 25.00 | 1.00 | 96.15% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.86 | 0.55 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2.91 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.00** | **0.00** | **17.00** | **16.00** | **1.00** | **17.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **2.91** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 50 | 0 00 | 7 50 | 8 00 | 0 00 | 8 00 | (0 50) | 107% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 54 60 | 0 00 | 54 60 | 36 00 | 0 00 | 36 00 | 18 60 | 66% | 0 00 | 12 00 | 0 00 | 4 00 | 11% | 0 00 | 1 00 | 0 00 | 6 10 |
| LVN | 33 10 | 0 00 | 33 10 | 32 00 | 0 00 | 32 00 | 1 10 | 97% | 3 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 36 | 2 78 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 60 | 0 41 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **92.20** | **0.00** | **92.20** | **72.50** | **0.00** | **72.50** | **19.70** | **78.63%** | **4.00** | **21.00** | **0.00** | **6.00** | **8.28%** | **0.00** | **1.00** | **0.96** | **9.29** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 49 | 0 59 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.49** | **0.59** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 70 | 0 00 | 9 70 | 8 00 | 0 00 | 8 00 | 1 70 | 82% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 63 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.70** | **0.00** | **11.70** | **9.00** | **0.00** | **9.00** | **2.70** | **76.92%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.63** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 47 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.47** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48 00 | 0 00 | 48 00 | 40 00 | 0 00 | 40 00 | 8 00 | 83% | 2 00 | 14 00 | 0 00 | 4 00 | 10% | 0 00 | 0 00 | 4 03 | 4 18 |
| LVN | 54 20 | 0 00 | 54 20 | 40 00 | 0 00 | 40 00 | 14 20 | 74% | 0 00 | 14 00 | 0 00 | 1 00 | 3% | 0 74 | 1 00 | 1 84 | 4 90 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 11 60 | 0 00 | 11 60 | 8 00 | 0 00 | 8 00 | 3 60 | 69% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 62 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 96 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 02 | 0 00 | 2 01 | 0 03 |
| **TOTAL NURSING** | **113.80** | **0.00** | **113.80** | **88.00** | **0.00** | **88.00** | **25.80** | **77.33%** | **2.00** | **31.00** | **0.00** | **5.00** | **5.68%** | **1.76** | **1.00** | **9.84** | **10.73** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| Pharmacy Tech | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 10 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.01** | **0.11** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 16.20 | 0.00 | 16.20 | 14.00 | 0.00 | 14.00 | 2.20 | 86% | 0.00 | 1.00 | 0.00 | 2.00 | 14% | 0.00 | 0.00 | 0.00 | 0.61 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 19.20 | 0.00 | 19.20 | 17.00 | 0.00 | 17.00 | 2.20 | 88.54% | 0.00 | 2.00 | 0.00 | 3.00 | 17.65% | 0.00 | 0.00 | 0.00 | 0.61 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 8.00 | 0.00 | 8.00 | 6.00 | 57% | 1.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 4.62 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 8.00 | 0.00 | 8.00 | 8.00 | 50.00% | 1.00 | 3.00 | 0.00 | 2.00 | 25.00% | 0.00 | 0.00 | 4.62 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 65.30 | 4.80 | 70.10 | 63.00 | 0.23 | 63.23 | 6.87 | 90% | 5.00 | 22.00 | 0.00 | 4.00 | 6% | 0.00 | 1.00 | 1.03 | 2.98 |
| LVN | 46.80 | 0.00 | 46.80 | 45.00 | 1.23 | 46.23 | 0.57 | 99% | 1.00 | 16.00 | 1.00 | 1.00 | 2% | 0.00 | 2.00 | 4.40 | 7.08 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 48.00 | 3.54 | 51.54 | 43.00 | 0.00 | 43.00 | 8.54 | 83% | 0.00 | 0.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 1.14 | 4.74 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.44 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.60 | 0.00 | 6.77 | 0.00 |
| **TOTAL NURSING** | 160.10 | 8.34 | 168.44 | 151.00 | 1.46 | 152.46 | 15.98 | 90.51% | 6.00 | 38.00 | 1.00 | 6.00 | 3.94% | 1.60 | 4.00 | 21.78 | 14.80 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 2.00 | 7.00 | (2.00) | 140% | 0.00 | 4.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.02 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 8.00 | 3.00 | 11.00 | (2.00) | 122% | 0.00 | 4.00 | 0.00 | 1.00 | 9% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 13.00 | 5.00 | 18.00 | (4.00) | 128.57% | 0.00 | 8.00 | 0.00 | 2.00 | 11.11% | 0.00 | 0.00 | 0.00 | 0.02 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 6 00 | 0 00 | 6 00 | 3 50 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 1 10 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 8.00 | 0.00 | 8.00 | 4.50 | 64.00% | 0.00 | 2.00 | 0.00 | 3.00 | 37.50% | 0.00 | 0.00 | 0.00 | 1.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 1 00 | 0 00 | 1 00 | 2 50 | 29% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 78 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 22 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 39 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.78 | 0.61 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 60 | 0 00 | 45 60 | 37 00 | 0 00 | 37 00 | 8 60 | 81% | 1 00 | 13 00 | 0 00 | 11 00 | 30% | 0 00 | 2 00 | 1 66 | 1 22 |
| LVN | 25 30 | 0 00 | 25 30 | 18 00 | 0 00 | 18 00 | 7 30 | 71% | 1 00 | 6 00 | 0 00 | 5 00 | 28% | 0 55 | 2 00 | 1 85 | 0 67 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 27 80 | 0 00 | 27 80 | 18 00 | 0 00 | 18 00 | 9 80 | 65% | 0 00 | 1 00 | 1 00 | 2 00 | 11% | 0 00 | 2 00 | 0 00 | 1 36 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 2 08 | 0 00 | 1 96 | 0 00 |
| **TOTAL NURSING** | 98.70 | 0.00 | 98.70 | 73.00 | 0.00 | 73.00 | 25.70 | 73.96% | 2.00 | 20.00 | 1.00 | 18.00 | 24.66% | 2.63 | 6.00 | 5.47 | 3.25 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 5.00 | 0.00 | 1.00 | 28.57% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary

## June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 17 00 | 0 00 | 17 00 | 13 00 | 0 00 | 13 00 | 4 00 | 76% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 36 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 16.00 | 2.00 | 18.00 | 2.00 | 90.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.36 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 1 00 | 5 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 89 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 28 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 87.50% | 1.00 | 5.00 | 0.00 | 1.00 | 14.29% | 0.00 | 0.00 | 1.17 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 30 | 0 00 | 69 30 | 66 30 | 0 00 | 66 30 | 3 00 | 96% | 5 00 | 16 00 | 1 00 | 5 00 | 8% | 0 00 | 1 00 | 0 00 | 17 95 |
| LVN | 24 10 | 0 00 | 24 10 | 20 00 | 0 00 | 20 00 | 4 10 | 83% | 0 00 | 4 00 | 2 00 | 2 00 | 10% | 0 00 | 2 00 | 1 30 | 4 48 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 108 50 | 0 00 | 108 50 | 89 00 | 0 00 | 89 00 | 19 50 | 82% | 0 00 | 7 00 | 0 00 | 2 00 | 2% | 0 00 | 6 00 | 1 01 | 8 39 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 37 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 2 58 | 0 00 | 22 10 | 0 01 |
| **TOTAL NURSING** | 201.90 | 0.00 | 201.90 | 175.30 | 0.00 | 175.30 | 26.60 | 86.83% | 5.00 | 27.00 | 3.00 | 9.00 | 5.13% | 2.58 | 9.00 | 29.78 | 30.83 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 19 | 1 03 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 73 | 0 00 |
| **TOTAL PHARMACY** | 10.50 | 0.00 | 10.50 | 10.50 | 0.00 | 10.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.92 | 1.03 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 14 10 | 0 00 | 14 10 | 12 00 | 0 00 | 12 00 | 2 10 | 85% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 40 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.10** | **0.00** | **16.10** | **14.00** | **1.00** | **15.00** | **1.10** | **93.17%** | **1.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.40** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 40 | 0 00 | 11 40 | 9 40 | 0 00 | 9 40 | 2 00 | 82% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 28 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 1 00 | 2 60 | (1 00) | 163% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **11.00** | **1.00** | **12.00** | **1.00** | **92.31%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.28** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61 30 | 0 00 | 61 30 | 53 60 | 0 00 | 53 60 | 7 70 | 87% | 0 00 | 8 00 | 0 00 | 2 00 | 4% | 0 09 | 0 00 | 1 93 | 3 37 |
| LVN | 58 40 | 0 00 | 58 40 | 53 50 | 0 00 | 53 50 | 4 90 | 92% | 0 00 | 4 00 | 0 00 | 3 00 | 6% | 4 78 | 1 00 | 4 02 | 10 03 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 63 30 | 0 00 | 63 30 | 60 00 | 0 00 | 60 00 | 3 30 | 95% | 4 00 | 15 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 2 94 | 4 09 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 73 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| **TOTAL NURSING** | **191.10** | **0.00** | **191.10** | **174.10** | **0.00** | **174.10** | **17.00** | **91.10%** | **4.00** | **28.00** | **0.00** | **6.00** | **3.45%** | **4.87** | **4.00** | **16.62** | **18.28** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 50 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 0 00 | 4 00 | 0 00 | 1 00 | 12% | 0 00 | 0 00 | 1 04 | 0 69 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **13.50** | **0.00** | **13.50** | **1.50** | **90.00%** | **0.00** | **4.00** | **0.00** | **1.00** | **7.41%** | **0.00** | **0.00** | **1.04** | **1.19** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 0 74 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 4.00 | 0.00 | 2.00 | 18.18% | 0.00 | 0.00 | 0.00 | 0.74 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 10 50 | 0 00 | 10 50 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 10% | 0 00 | 1 00 | 0 83 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 11.50 | 0.00 | 11.50 | 0.50 | 95.83% | 0.00 | 4.00 | 0.00 | 1.00 | 8.70% | 0.00 | 1.00 | 0.83 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45 60 | 1 00 | 46 60 | 40 00 | 1 00 | 41 00 | 5 60 | 88% | 0 00 | 9 00 | 1 00 | 5 00 | 12% | 0 00 | 2 00 | 0 05 | 4 31 |
| LVN | 63 60 | 0 00 | 63 60 | 53 00 | 0 00 | 53 00 | 10 60 | 83% | 2 00 | 14 00 | 0 00 | 6 00 | 11% | 0 00 | 2 00 | 0 00 | 4 80 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 78 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 52 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 117.30 | 1.00 | 118.30 | 100.00 | 1.00 | 101.00 | 17.30 | 85.38% | 2.00 | 26.00 | 1.00 | 11.00 | 10.89% | 0.00 | 4.00 | 2.57 | 9.89 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 03 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.03 | 0.00 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.80 | 0.00 | 10.80 | 9.00 | 1.00 | 10.00 | 0.80 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 10% | 0.00 | 1.00 | 0.00 | 1.93 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.80** | **0.00** | **13.80** | **12.00** | **1.00** | **13.00** | **0.80** | **94.20%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.69%** | **0.00** | **1.00** | **0.00** | **1.93** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 5.50 | 0.00 | 5.50 | 2.00 | 73% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.23 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.50** | **0.00** | **11.50** | **9.50** | **1.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **3.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.23** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51.70 | 3.40 | 55.10 | 49.00 | 2.00 | 51.00 | 4.10 | 93% | 1.00 | 11.00 | 0.00 | 0.00 | 0% | 1.14 | 2.00 | 0.12 | 9.99 |
| LVN | 49.00 | 0.00 | 49.00 | 46.00 | 0.00 | 46.00 | 3.00 | 94% | 0.00 | 4.00 | 0.00 | 1.00 | 2% | 0.96 | 6.00 | 3.72 | 7.71 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 26.70 | 7.08 | 33.78 | 18.60 | 0.00 | 18.60 | 15.18 | 55% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.63 | 1.84 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.69 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 8.35 | 0.00 | 45.36 | 0.39 |
| **TOTAL NURSING** | **127.40** | **10.48** | **137.88** | **113.60** | **2.00** | **115.60** | **22.28** | **83.84%** | **1.00** | **21.00** | **0.00** | **1.00** | **0.87%** | **10.45** | **8.00** | **56.52** | **19.93** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.85 | 0.76 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.74 | 0.14 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **11.50** | **1.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **6.59** | **0.90** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **California Men's Colony** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 16.50 | 0.00 | 16.50 | 14.50 | 0.00 | 14.50 | 2.00 | 88% | 0.00 | 2.00 | 1.00 | 1.00 | 7% | 0.00 | 1.00 | 0.00 | 0.00 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.50** | **0.00** | **20.50** | **18.50** | **0.00** | **18.50** | **2.00** | **90.24%** | **0.00** | **2.00** | **1.00** | **1.00** | **5.41%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.20 | 0.00 | 14.20 | 13.30 | 0.00 | 13.30 | 0.90 | 94% | 0.00 | 7.00 | 0.00 | 2.00 | 15% | 0.00 | 0.00 | 1.03 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **14.20** | **0.00** | **14.20** | **13.30** | **0.00** | **13.30** | **0.90** | **93.66%** | **0.00** | **7.00** | **0.00** | **2.00** | **15.04%** | **0.00** | **0.00** | **1.03** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101.40 | 0.00 | 101.40 | 82.00 | 1.00 | 83.00 | 18.40 | 82% | 0.00 | 11.00 | 0.00 | 1.00 | 1% | 1.36 | 1.00 | 1.53 | 9.75 |
| LVN | 61.10 | 0.00 | 61.10 | 57.00 | 1.00 | 58.00 | 3.10 | 95% | 0.00 | 3.00 | 1.00 | 4.00 | 7% | 0.00 | 3.00 | 0.00 | 11.26 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 52.60 | 0.00 | 52.60 | 44.00 | 0.00 | 44.00 | 8.60 | 84% | 1.00 | 1.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 3.89 | 4.46 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.86 | 0.00 | 5.62 | 0.00 |
| **TOTAL NURSING** | **215.10** | **0.00** | **215.10** | **183.00** | **2.00** | **185.00** | **30.10** | **86.01%** | **1.00** | **15.00** | **1.00** | **6.00** | **3.24%** | **2.22** | **4.00** | **11.04** | **25.47** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.03 | 1.81 |
| Pharmacy Tech | 13.50 | 0.00 | 13.50 | 11.00 | 0.00 | 11.00 | 2.50 | 81% | 0.00 | 1.00 | 0.00 | 3.00 | 27% | 0.00 | 0.00 | 2.00 | 0.10 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **17.00** | **0.00** | **17.00** | **3.50** | **82.93%** | **0.00** | **3.00** | **0.00** | **4.00** | **23.53%** | **0.00** | **0.00** | **3.03** | **1.91** |

**Recruitment and Retention Summary**

June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Correctional Training Facility

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 2.00 | 11.50 | 7.50 | 2.00 | 9.50 | 2.00 | 83% | 1.00 | 5.00 | 0.00 | 2.00 | 21% | 0.00 | 1.00 | 0.00 | 2.44 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 2.00 | 13.50 | 9.50 | 2.00 | 11.50 | 2.00 | 85.19% | 2.00 | 6.00 | 0.00 | 2.00 | 17.39% | 0.00 | 1.00 | 0.00 | 2.44 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80% | 0.00 | 0.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.38 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.38 | 0.01 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 30.20 | 0.00 | 30.20 | 28.00 | 0.00 | 28.00 | 2.20 | 93% | 2.00 | 6.00 | 1.00 | 4.00 | 14% | 0.00 | 2.00 | 0.90 | 6.12 |
| LVN | 53.70 | 0.00 | 53.70 | 45.00 | 0.00 | 45.00 | 8.70 | 84% | 2.00 | 20.00 | 0.00 | 3.00 | 7% | 0.92 | 2.00 | 1.56 | 12.83 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 1.00 | 5.00 | (0.50) | 111% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.28 | 0.14 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.40 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.75 | 0.00 | 5.20 | 0.00 |
| **TOTAL NURSING** | 88.40 | 0.00 | 88.40 | 77.00 | 1.00 | 78.00 | 10.40 | 88.24% | 4.00 | 27.00 | 1.00 | 7.00 | 8.97% | 2.67 | 4.00 | 10.34 | 19.09 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 3.09 | 0.02 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.16 | 0.00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 6.25 | 0.02 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.13 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.13 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 14.29% | 0.00 | 0.00 | 1.00 | 0.14 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41.00 | 0.00 | 41.00 | 40.00 | 0.00 | 40.00 | 1.00 | 98% | 0.00 | 10.00 | 0.00 | 3.00 | 8% | 0.00 | 2.00 | 0.00 | 2.39 |
| LVN | 35.50 | 0.00 | 35.50 | 34.80 | 0.00 | 34.80 | 0.70 | 98% | 1.00 | 20.00 | 0.00 | 1.00 | 3% | 1.94 | 1.00 | 0.38 | 3.52 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.00 | 0.00 | 18.00 | 0.70 | 96% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.57 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.95 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.12 |
| **TOTAL NURSING** | 100.20 | 0.00 | 100.20 | 97.80 | 0.00 | 97.80 | 2.40 | 97.60% | 1.00 | 35.00 | 0.00 | 4.00 | 4.09% | 1.94 | 4.00 | 4.33 | 7.60 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.63 | 0.13 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.08 | 0.08 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.71 | 0.21 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 2 00 | 0 00 | 3 00 | 38% | 0 00 | 0 00 | 0 00 | 0 63 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **4.00** | **0.00** | **3.00** | **30.00%** | **0.00** | **0.00** | **0.00** | **0.63** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 40 | 0 00 | 25 40 | 24 00 | 0 00 | 24 00 | 1 40 | 94% | 1 00 | 7 00 | 0 00 | 3 00 | 13% | 0 00 | 0 00 | 0 93 | 0 43 |
| LVN | 33 10 | 0 00 | 33 10 | 28 00 | 0 00 | 28 00 | 5 10 | 85% | 3 00 | 13 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 1 25 | 0 47 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 90 | 4 90 | (1 40) | 140% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 42 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **62.00** | **0.00** | **62.00** | **55.00** | **1.90** | **56.90** | **5.10** | **91.77%** | **4.00** | **20.00** | **0.00** | **4.00** | **7.03%** | **0.00** | **0.00** | **2.18** | **1.32** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 94 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.82** | **0.00** |

**Recruitment and Retention Summary**

June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 14 30 | 0 00 | 14 30 | 9 00 | 0 00 | 9 00 | 5 30 | 63% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 92 | 0 00 | 0 00 | 1 04 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.30** | **0.00** | **17.30** | **11.00** | **0.00** | **11.00** | **6.30** | **63.58%** | **1.00** | **11.00** | **0.00** | **0.00** | **0.00%** | **0.92** | **0.00** | **0.00** | **1.04** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 3 00 | 0 00 | 3 00 | 5 50 | 35% | 0 00 | 2 00 | 0 00 | 2 00 | 67% | 0 00 | 0 00 | 7 58 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.50** | **0.00** | **11.50** | **4.00** | **0.00** | **4.00** | **7.50** | **34.78%** | **0.00** | **2.00** | **0.00** | **3.00** | **75.00%** | **0.00** | **0.00** | **7.58** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 20 | 0 00 | 55 20 | 53 90 | 0 00 | 53 90 | 1 30 | 98% | 2 00 | 18 00 | 1 00 | 6 00 | 11% | 0 90 | 3 00 | 2 79 | 16 48 |
| LVN | 61 90 | 0 00 | 61 90 | 47 00 | 0 00 | 47 00 | 14 90 | 76% | 3 00 | 24 00 | 0 00 | 7 00 | 15% | 0 00 | 4 00 | 3 41 | 14 19 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 51 60 | 0 00 | 51 60 | 42 00 | 0 00 | 42 00 | 9 60 | 81% | 0 00 | 10 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 1 38 | 9 35 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 55 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 3 75 | 0 00 | 11 43 | 0 04 |
| **TOTAL NURSING** | **168.70** | **0.00** | **168.70** | **142.90** | **0.00** | **142.90** | **25.80** | **84.71%** | **5.00** | **52.00** | **1.00** | **15.00** | **10.50%** | **4.65** | **7.00** | **24.56** | **40.06** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 3 87 | 0 96 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 68 | 0 08 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **1.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **1.00** | **6.55** | **1.04** |

**Recruitment and Retention Summary**

June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 72 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.72** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 1 00 | 6 00 | 3 00 | 0 00 | 3 00 | 3 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **1.00** | **9.00** | **6.00** | **0.00** | **6.00** | **3.00** | **66.67%** | **1.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.80** | **0.52** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 00 | 2 40 | 31 40 | 27 00 | 1 59 | 28 59 | 2 81 | 91% | 1 00 | 10 00 | 0 00 | 3 00 | 10% | 0 14 | 3 00 | 4 64 | 2 48 |
| LVN | 45 70 | 0 00 | 45 70 | 44 70 | 0 00 | 44 70 | 1 00 | 98% | 4 00 | 15 00 | 0 00 | 4 00 | 9% | 1 71 | 3 00 | 8 14 | 6 52 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 25 80 | 0 00 | 25 80 | 22 00 | 0 00 | 22 00 | 3 80 | 85% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 47 | 2 32 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 9 69 | 0 00 | 2 41 | 0 30 |
| **TOTAL NURSING** | **100.50** | **2.40** | **102.90** | **93.70** | **1.59** | **95.29** | **7.61** | **92.60%** | **5.00** | **31.00** | **0.00** | **7.00** | **7.35%** | **11.54** | **6.00** | **16.66** | **11.62** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0.00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 75 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.75** | **0.00** |