# APPENDIX 1

# Part 3 of 6

# Recruitment and Retention Summary
## June 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 1.00 | 0.00 | 1.00 | 12% | 0.00 | 0.00 | 0.00 | 0.24 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 2.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.24 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 2.50 | 0.00 | 2.50 | 1.00 | 71% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.17 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.87 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 6.50 | 0.00 | 6.50 | 1.00 | 86.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.17 | 0.00 | 0.00 | 0.87 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.00 | 0.00 | 29.00 | 25.00 | 0.00 | 25.00 | 4.00 | 86% | 0.00 | 7.00 | 0.00 | 5.00 | 20% | 0.00 | 0.00 | 0.00 | 1.81 |
| LVN | 36.90 | 2.00 | 38.90 | 36.00 | 2.36 | 38.36 | 0.54 | 99% | 3.00 | 5.00 | 0.00 | 1.00 | 3% | 1.69 | 0.00 | 0.00 | 2.08 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.56 | 1.00 | 1.01 | 0.18 |
| **TOTAL NURSING** | 68.90 | 2.00 | 70.90 | 64.00 | 2.36 | 66.36 | 4.54 | 93.60% | 3.00 | 12.00 | 0.00 | 6.00 | 9.04% | 3.25 | 1.00 | 1.01 | 4.07 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.96 | 5.96 | (0.96) | 119% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.96 | 8.96 | (0.96) | 112.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**June 2017**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 1.00 | 0.00 | 1.00 | 3.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.02 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.02 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 2.70 | 0.00 | 2.70 | 1.00 | 73% | 0.00 | 0.00 | 0.00 | 1.00 | 37% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.47 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.70 | 0.00 | 4.70 | 3.70 | 0.00 | 3.70 | 1.00 | 78.72% | 0.00 | 0.00 | 0.00 | 1.00 | 27.03% | 0.00 | 0.00 | 0.00 | 0.47 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.00 | 0.00 | 27.00 | 25.00 | 0.00 | 25.00 | 2.00 | 93% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.15 |
| LVN | 24.40 | 0.00 | 24.40 | 23.00 | 0.00 | 23.00 | 1.40 | 94% | 0.00 | 14.00 | 0.00 | 2.00 | 9% | 0.00 | 0.00 | 0.00 | 0.27 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 2.00 | 5.00 | (1.50) | 143% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 54.90 | 0.00 | 54.90 | 51.00 | 2.00 | 53.00 | 1.90 | 96.54% | 0.00 | 22.00 | 0.00 | 2.00 | 3.77% | 0.00 | 0.00 | 0.00 | 1.49 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.63 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.63 | 0.00 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 9 00 | 0 00 | 9 00 | 2 50 | 78% | 1 00 | 11 00 | 0 00 | 2 00 | 22% | 0 00 | 1 00 | 0 00 | 1 53 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **10.00** | **1.00** | **11.00** | **2.50** | **81.48%** | **1.00** | **11.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **1.00** | **0.00** | **1.53** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 7 00 | 0 00 | 7 00 | 2 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 96 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.96** | **0.40** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 40 | 0 00 | 38 40 | 33 00 | 1 00 | 34 00 | 4 40 | 89% | 3 00 | 16 00 | 0 00 | 5 00 | 15% | 0 59 | 3 00 | 2 02 | 8 71 |
| LVN | 48 20 | 0 00 | 48 20 | 45 00 | 4 00 | 49 00 | (0 80) | 102% | 0 00 | 10 00 | 0 00 | 3 00 | 6% | 0 00 | 1 00 | 7 97 | 6 93 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 16 00 | 0 00 | 16 00 | 32 00 | 33% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 14 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 14 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 97 | 0 00 |
| **TOTAL NURSING** | **134.60** | **0.00** | **134.60** | **94.00** | **5.00** | **99.00** | **35.60** | **73.55%** | **3.00** | **27.00** | **0.00** | **8.00** | **8.08%** | **0.59** | **4.00** | **18.10** | **16.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 81 | 0 00 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 92 | 0 14 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **9.50** | **1.00** | **10.50** | **(1.00)** | **110.53%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.73** | **0.14** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Employment History Records)*

| | Budgeted Positions FY 16/17 A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.80 | 0.00 | 18.80 | 17.00 | 0.00 | 17.00 | 1.80 | 90% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.37 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.80** | **0.00** | **22.80** | **21.00** | **0.00** | **21.00** | **1.80** | **92.11%** | **0.00** | **9.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.37** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.46 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.30 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.46** | **0.35** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.20 | 0.00 | 73.20 | 69.00 | 0.00 | 69.00 | 4.20 | 94% | 1.00 | 3.00 | 0.00 | 4.00 | 6% | 0.00 | 0.00 | 0.00 | 22.57 |
| LVN | 72.80 | 0.00 | 72.80 | 63.10 | 0.00 | 63.10 | 9.70 | 87% | 2.00 | 11.00 | 0.00 | 4.00 | 6% | 0.75 | 5.00 | 0.00 | 21.42 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 76.60 | 0.00 | 76.60 | 63.00 | 0.00 | 63.00 | 13.60 | 82% | 2.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 4.68 | 8.93 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.64 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 44.23 | 0.00 |
| **TOTAL NURSING** | **222.60** | **0.00** | **222.60** | **195.10** | **0.00** | **195.10** | **27.50** | **87.65%** | **5.00** | **20.00** | **0.00** | **8.00** | **4.10%** | **0.75** | **8.00** | **52.55** | **52.92** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.98 | 1.21 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.69 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **0.00** | **14.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **3.95** | **1.90** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Kern Valley State Prison

| | Budgeted Positions FY 16/17 A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.83 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 12.00 | 0.00 | 12.00 | 1.00 | 92.31% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.43 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 77.78% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.64 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.60 | 0.00 | 45.60 | 41.00 | 0.00 | 41.00 | 4.60 | 90% | 0.00 | 12.00 | 0.00 | 4.00 | 10% | 0.46 | 1.00 | 0.65 | 2.74 |
| LVN | 45.20 | 0.00 | 45.20 | 43.00 | 0.00 | 43.00 | 2.20 | 95% | 0.00 | 18.00 | 0.00 | 1.00 | 2% | 0.00 | 3.00 | 2.88 | 4.53 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 26.70 | 0.00 | 26.70 | 23.60 | 0.00 | 23.60 | 3.10 | 88% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.41 | 2.05 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.04 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.42 | 0.00 | 7.73 | 0.00 |
| **TOTAL NURSING** | 117.50 | 0.00 | 117.50 | 107.60 | 0.00 | 107.60 | 9.90 | 91.57% | 0.00 | 35.00 | 0.00 | 5.00 | 4.65% | 2.88 | 4.00 | 14.71 | 9.32 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.73 | 0.30 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.88 | 0.00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 6.50 | 0.00 | 6.50 | 1.00 | 86.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.61 | 0.30 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.70 | 0.00 | 11.70 | 11.00 | 0.00 | 11.00 | 0.70 | 94% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.02 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.70 | 0.00 | 14.70 | 14.00 | 0.00 | 14.00 | 0.70 | 95.24% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.02 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75% | 0.00 | 5.00 | 0.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.35 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.33 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 7.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 1.33 | 0.35 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.20 | 0.00 | 55.20 | 49.58 | 1.00 | 50.58 | 4.62 | 92% | 0.00 | 23.00 | 0.00 | 4.00 | 8% | 0.42 | 1.00 | 0.00 | 5.60 |
| LVN | 41.50 | 0.00 | 41.50 | 39.70 | 0.00 | 39.70 | 1.80 | 96% | 0.00 | 10.00 | 0.00 | 3.00 | 8% | 4.15 | 2.00 | 0.23 | 8.67 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 41.80 | 0.00 | 41.80 | 40.00 | 6.36 | 46.36 | (4.56) | 111% | 6.00 | 14.00 | 0.00 | 2.00 | 4% | 0.00 | 1.00 | 0.18 | 5.71 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.98 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 7.33 | 0.00 | 6.50 | 0.91 |
| **TOTAL NURSING** | 138.50 | 0.00 | 138.50 | 129.28 | 7.36 | 136.64 | 1.86 | 98.66% | 6.00 | 47.00 | 0.00 | 9.00 | 6.59% | 11.90 | 4.00 | 10.89 | 20.89 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.24 | 0.08 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.82 | 0.55 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.06 | 0.63 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 10 | 0 00 | 10 10 | 7 50 | 0 00 | 7 50 | 2 60 | 74% | 0 00 | 2 00 | 0 00 | 4 00 | 53% | 0 00 | 0 00 | 0 00 | 1 36 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.10 | 0.00 | 12.10 | 9.50 | 0.00 | 9.50 | 2.60 | 78.51% | 0.00 | 2.00 | 0.00 | 4.00 | 42.11% | 0.00 | 0.00 | 0.00 | 1.36 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 0 00 | 2 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 72 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 43 | 0 23 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 69 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 5.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 1.15 | 0.92 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 20 | 0 00 | 55 20 | 55 00 | 0 00 | 55 00 | 0 20 | 100% | 1 00 | 10 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 79 | 13 29 |
| LVN | 46 90 | 0 00 | 46 90 | 42 90 | 0 00 | 42 90 | 4 00 | 91% | 0 00 | 8 00 | 0 00 | 2 00 | 5% | 1 89 | 3 00 | 5 48 | 9 95 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 16 70 | 0 00 | 16 70 | 1 00 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 6% | 0 00 | 2 00 | 0 00 | 1 48 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 01 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 89 | 0 00 | 17 44 | 0 29 |
| **TOTAL NURSING** | 119.80 | 0.00 | 119.80 | 114.60 | 0.00 | 114.60 | 5.20 | 95.66% | 1.00 | 22.00 | 0.00 | 3.00 | 2.62% | 3.78 | 6.00 | 30.72 | 25.01 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 52 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 01 | 0 43 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 4.53 | 0.43 |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 6 00 | 0 00 | 6 00 | 3 50 | 63% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 74 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **8.00** | **0.00** | **8.00** | **3.50** | **69.57%** | **1.00** | **7.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **1.00** | **0.00** | **0.74** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 3 30 | 0 00 | 3 30 | 1 70 | 66% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 57 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.30** | **0.00** | **5.30** | **1.70** | **75.71%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.58** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 20 | 0 00 | 43 20 | 40 00 | 0 00 | 40 00 | 3 20 | 93% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 77 | 2 00 | 0 00 | 3 22 |
| LVN | 35 40 | 0 00 | 35 40 | 33 00 | 0 00 | 33 00 | 2 40 | 93% | 0 00 | 0 00 | 0 00 | 3 00 | 9% | 0 00 | 1 00 | 1 14 | 2 74 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 10 60 | 0 00 | 10 60 | 9 50 | 0 00 | 9 50 | 1 10 | 90% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 98 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 32 | 0 00 |
| **TOTAL NURSING** | **90.20** | **0.00** | **90.20** | **82.50** | **0.00** | **82.50** | **7.70** | **91.46%** | **0.00** | **11.00** | **0.00** | **3.00** | **3.64%** | **0.77** | **3.00** | **4.46** | **6.94** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 1 00 | 0 00 | 1 00 | 1 50 | 40% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 07 | 0 00 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **5.50** | **0.00** | **5.50** | **1.50** | **78.57%** | **0.00** | **3.00** | **0.00** | **1.00** | **18.18%** | **0.00** | **0.00** | **1.07** | **0.01** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 14 30 | 0 00 | 14 30 | 14 00 | 0 00 | 14 00 | 0 30 | 98% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 22 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.30** | **0.00** | **17.30** | **16.00** | **0.00** | **16.00** | **1.30** | **92.49%** | **0.00** | **6.00** | **1.00** | **1.00** | **6.25%** | **0.00** | **0.00** | **0.00** | **2.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 1 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **10.00** | **0.00** | **10.00** | **3.00** | **76.92%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59 70 | 1 00 | 60 70 | 56 00 | 1 68 | 57 68 | 3 02 | 95% | 3 00 | 10 00 | 1 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 11 54 |
| LVN | 69 50 | 0 00 | 69 50 | 59 60 | 0 00 | 59 60 | 9 90 | 86% | 0 00 | 11 00 | 0 00 | 4 00 | 7% | 0 56 | 3 00 | 2 00 | 11 02 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 39 30 | 0 00 | 39 30 | 38 00 | 3 17 | 41 17 | (1 87) | 105% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 39 | 4 72 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 72 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 53 | 0 00 | 17 47 | 0 01 |
| **TOTAL NURSING** | **168.50** | **1.00** | **169.50** | **153.60** | **4.85** | **158.45** | **11.05** | **93.48%** | **5.00** | **27.00** | **1.00** | **5.00** | **3.16%** | **2.09** | **5.00** | **26.58** | **27.29** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 2 19 | 0 00 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 10 50 | 0 00 | 10 50 | 1 50 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 10 | 1 02 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **16.50** | **0.00** | **16.50** | **1.50** | **91.67%** | **1.00** | **2.00** | **0.00** | **1.00** | **6.06%** | **0.00** | **0.00** | **5.29** | **1.02** |

**Recruitment and Retention Summary**

June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 60 | 0 00 | 12 60 | 11 50 | 1 00 | 12 50 | 0 10 | 99% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 22 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **14.60** | **0.00** | **14.60** | **13.50** | **1.00** | **14.50** | **0.10** | **99.32%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 00 |
| PA | 0 50 | 0 00 | 0 50 | 0 50 | 0 00 | 0 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 15 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 25 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.50** | **0.00** | **9.50** | **3.00** | **76.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.65** | **0.40** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 50 00 | 0 00 | 50 00 | 7 60 | 87% | 1 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 0 00 | 5 20 |
| LVN | 73 00 | 0 00 | 73 00 | 62 00 | 0 00 | 62 00 | 11 00 | 85% | 0 00 | 11 00 | 0 00 | 3 00 | 5% | 0 96 | 1 00 | 1 53 | 12 53 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 18 50 | 0 00 | 18 50 | 0 20 | 99% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 82 | 1 82 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 55 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 11 08 | 0 00 | 19 73 | 0 01 |
| **TOTAL NURSING** | **149.30** | **0.00** | **149.30** | **130.50** | **0.00** | **130.50** | **18.80** | **87.41%** | **1.00** | **24.00** | **0.00** | **4.00** | **3.07%** | **12.04** | **3.00** | **28.63** | **19.56** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 63 | 0 17 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 15% | 0 00 | 0 00 | 1 03 | 0 00 |
| **TOTAL PHARMACY** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **2.66** | **0.17** |

# APPENDIX 1

# Part 10 of 20

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 1.66 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 8.70% | 0.00 | 1.00 | 0.00 | 1.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.50 | 0.00 | 5.50 | 3.50 | 0.00 | 3.50 | 2.00 | 64% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.83 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.50 | 0.00 | 4.50 | 2.00 | 69.23% | 0.00 | 1.00 | 0.00 | 1.00 | 22.22% | 0.00 | 0.00 | 1.83 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.80 | 0.00 | 27.80 | 25.80 | 0.00 | 25.80 | 2.00 | 93% | 0.00 | 6.00 | 0.00 | 4.00 | 16% | 0.83 | 0.00 | 1.86 | 3.82 |
| LVN | 33.90 | 0.00 | 33.90 | 26.00 | 0.00 | 26.00 | 7.90 | 77% | 1.00 | 7.00 | 1.00 | 3.00 | 12% | 0.00 | 1.00 | 1.55 | 5.04 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 2.00 | 6.00 | (1.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.02 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.05 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 9.29 | 0.00 |
| **TOTAL NURSING** | 66.20 | 0.00 | 66.20 | 55.80 | 2.00 | 57.80 | 8.40 | 87.31% | 1.00 | 13.00 | 1.00 | 7.00 | 12.11% | 0.83 | 1.00 | 17.75 | 9.88 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.03 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.91 | 0.00 |

## Recruitment and Retention Summary
### June 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.25 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.25** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.05 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.05** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.30 | 0.00 | 31.30 | 31.00 | 0.00 | 31.00 | 0.30 | 99% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 1.32 | 0.00 | 0.00 | 2.56 |
| LVN | 32.70 | 0.00 | 32.70 | 31.70 | 0.00 | 31.70 | 1.00 | 97% | 0.00 | 14.00 | 0.00 | 1.00 | 3% | 0.82 | 1.00 | 0.00 | 2.97 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 1.00 | 2.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.58 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.75 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.67 | 0.00 |
| **TOTAL NURSING** | **68.50** | **0.00** | **68.50** | **66.70** | **0.00** | **66.70** | **1.80** | **97.37%** | **1.00** | **22.00** | **0.00** | **3.00** | **4.50%** | **2.14** | **1.00** | **9.42** | **6.11** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 1.00 | 1.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.98 | 0.02 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 1.00 | 3.50 | (1.00) | 140% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 0.44 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **3.50** | **2.00** | **5.50** | **(1.00)** | **122.22%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.94** | **0.46** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.80 | 0.00 | 15.80 | 12.80 | 1.00 | 13.80 | 2.00 | 87% | 1.00 | 4.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 1.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.80** | **0.00** | **18.80** | **14.80** | **3.00** | **17.80** | **1.00** | **94.68%** | **1.00** | **4.00** | **0.00** | **1.00** | **5.62%** | **0.00** | **0.00** | **0.00** | **1.56** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19.00 | 0.00 | 19.00 | 19.00 | 0.00 | 19.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **19.00** | **0.00** | **19.00** | **19.00** | **0.00** | **19.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **5.26%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.00 | 0.00 | 79.00 | 76.00 | 1.00 | 77.00 | 2.00 | 97% | 1.00 | 12.00 | 0.00 | 5.00 | 6% | 0.60 | 3.00 | 0.00 | 19.32 |
| LVN | 68.40 | 0.00 | 68.40 | 65.70 | 0.00 | 65.70 | 2.70 | 96% | 1.00 | 8.00 | 0.00 | 1.00 | 2% | 4.35 | 2.00 | 0.00 | 13.05 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 38.80 | 0.00 | 38.80 | 33.80 | 0.00 | 33.80 | 5.00 | 87% | 0.00 | 2.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 3.73 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.32 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.20 | 0.00 | 11.92 | 0.00 |
| **TOTAL NURSING** | **186.20** | **0.00** | **186.20** | **175.50** | **1.00** | **176.50** | **9.70** | **94.79%** | **2.00** | **22.00** | **0.00** | **7.00** | **3.97%** | **6.15** | **5.00** | **18.24** | **36.10** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 92% | 0.00 | 1.00 | 0.00 | 1.00 | 18% | 0.00 | 1.00 | 3.19 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 12.00 | 1.00 | 13.00 | (1.00) | 108% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **17.50** | **1.00** | **18.50** | **(0.50)** | **102.78%** | **0.00** | **2.00** | **0.00** | **1.00** | **5.41%** | **0.00** | **1.00** | **3.19** | **0.00** |

**Recruitment and Retention Summary**

June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 14 70 | 0 00 | 14 70 | 13 00 | 0 00 | 13 00 | 1 70 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 84 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.70** | **0.00** | **17.70** | **16.00** | **0.00** | **16.00** | **1.70** | **90.40%** | **1.00** | **2.00** | **0.00** | **1.00** | **6.25%** | **0.00** | **1.00** | **0.00** | **1.84** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.01** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67 90 | 0 00 | 67 90 | 58 00 | 0 00 | 58 00 | 9 90 | 85% | 0 00 | 8 00 | 0 00 | 4 00 | 7% | 0 00 | 0 00 | 3 54 | 12 94 |
| LVN | 45 70 | 0 00 | 45 70 | 39 00 | 0 00 | 39 00 | 6 70 | 85% | 0 00 | 15 00 | 0 00 | 2 00 | 5% | 2 99 | 2 00 | 1 03 | 6 74 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 83 90 | 0 00 | 83 90 | 78 00 | 0 00 | 78 00 | 5 90 | 93% | 3 00 | 5 00 | 0 00 | 1 00 | 1% | 0 00 | 5 00 | 4 04 | 10 32 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 11 76 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 6 01 | 0 00 | 29 21 | 0 33 |
| **TOTAL NURSING** | **197.50** | **0.00** | **197.50** | **175.00** | **0.00** | **175.00** | **22.50** | **88.61%** | **3.00** | **28.00** | **0.00** | **7.00** | **4.00%** | **9.00** | **7.00** | **49.58** | **30.33** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 96 | 0 07 |
| Pharmacy Tech | 5 50 | 0 00 | 5 50 | 6 00 | 0 00 | 6 00 | (0 50) | 109% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 01 | 0 02 |
| **TOTAL PHARMACY** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.97** | **0.09** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.42 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.42 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.74 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 14.29% | 0.00 | 0.00 | 0.74 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.60 | 0.00 | 26.60 | 21.60 | 0.00 | 21.60 | 5.00 | 81% | 0.00 | 6.00 | 0.00 | 3.00 | 14% | 0.97 | 0.00 | 0.38 | 2.25 |
| LVN | 38.60 | 0.00 | 38.60 | 34.20 | 0.00 | 34.20 | 4.40 | 89% | 1.00 | 15.00 | 0.00 | 2.00 | 6% | 0.73 | 4.00 | 2.23 | 6.27 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.47 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.46 | 0.00 |
| **TOTAL NURSING** | 65.20 | 0.00 | 65.20 | 55.80 | 0.00 | 55.80 | 9.40 | 85.58% | 1.00 | 21.00 | 0.00 | 5.00 | 8.96% | 1.70 | 4.00 | 6.54 | 8.52 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.05 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 1.00 | 8.50 | (1.00) | 113.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.19 |

**Recruitment and Retention Summary**

June 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **1.00** | **0.00** | **1.00** | **3.00** | **25.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 3 00 | 0 00 | 1 00 | 12% | 0 00 | 0 00 | 0 00 | 0 50 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **4.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **1.00** | **0.00** | **0.50** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 60 | 1 00 | 2 60 | (0 60) | 130% | 0 00 | 0 00 | 0 00 | 1 00 | 38% | 0 00 | 0 00 | 1 26 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 70 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **4.60** | **1.00** | **5.60** | **(0.60)** | **112.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **17.86%** | **0.00** | **0.00** | **1.26** | **0.70** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 00 | 0 00 | 26 00 | 23 00 | 0 00 | 23 00 | 3 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 65 |
| LVN | 27 60 | 0 00 | 27 60 | 22 00 | 0 00 | 22 00 | 5 60 | 80% | 0 00 | 12 00 | 0 00 | 3 00 | 14% | 0 00 | 0 00 | 0 00 | 2 95 |
| MTA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 1 00 | 5 00 | (0 50) | 111% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 53 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **58.10** | **0.00** | **58.10** | **49.00** | **1.00** | **50.00** | **8.10** | **86.06%** | **0.00** | **13.00** | **0.00** | **3.00** | **6.00%** | **0.00** | **0.00** | **0.00** | **6.13** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**June 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 1.25 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **1.25** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.00 | 0.00 | 29.00 | 28.00 | 0.00 | 28.00 | 1.00 | 97% | 0.00 | 7.00 | 0.00 | 1.00 | 4% | 0.46 | 1.00 | 0.93 | 3.21 |
| LVN | 32.00 | 0.00 | 32.00 | 31.00 | 0.00 | 31.00 | 1.00 | 97% | 0.00 | 16.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.46 | 1.96 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.00** | **0.00** | **61.00** | **59.00** | **0.00** | **59.00** | **2.00** | **96.72%** | **0.00** | **23.00** | **0.00** | **1.00** | **1.69%** | **0.46** | **1.00** | **1.39** | **5.17** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**
**June 2017**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 16/17 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2017 - 6/30/2017) | YTD Appointments (7/1/2016 - 6/30/2017) | Separations (6/1/2017 - 6/30/2017) | YTD Separations (7/1/2016 - 6/30/2017) | YTD Turnover Rate (Percentage) (7/1/2016 - 6/30/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.30 | 0.00 | 19.30 | 16.50 | 0.00 | 16.50 | 2.80 | 85% | 1.00 | 4.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 1.77 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.30 | 0.00 | 23.30 | 20.50 | 0.00 | 20.50 | 2.80 | 87.98% | 1.00 | 6.00 | 0.00 | 2.00 | 9.76% | 0.00 | 0.00 | 0.00 | 1.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 12.00 | 0.00 | 12.00 | 3.00 | 80% | 0.00 | 3.00 | 0.00 | 2.00 | 17% | 0.00 | 0.00 | 2.83 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.00 |
| NP | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.50 | 0.00 | 16.50 | 13.50 | 0.00 | 13.50 | 3.00 | 81.82% | 0.00 | 3.00 | 0.00 | 2.00 | 14.81% | 0.00 | 0.00 | 3.73 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77.00 | 0.00 | 77.00 | 69.00 | 0.00 | 69.00 | 8.00 | 90% | 0.00 | 19.00 | 1.00 | 7.00 | 10% | 2.87 | 3.00 | 1.80 | 14.04 |
| LVN | 55.20 | 0.00 | 55.20 | 51.00 | 1.00 | 52.00 | 3.20 | 94% | 4.00 | 7.00 | 1.00 | 4.00 | 8% | 4.24 | 4.00 | 7.45 | 13.35 |
| MTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 56.00 | 0.00 | 56.00 | 48.00 | 0.00 | 48.00 | 8.00 | 86% | 0.00 | 15.00 | 0.00 | 3.00 | 6% | 0.00 | 3.00 | 1.89 | 10.66 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.93 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 5.82 | 0.00 | 34.45 | 0.43 |
| **TOTAL NURSING** | 188.20 | 0.00 | 188.20 | 168.00 | 1.00 | 169.00 | 19.20 | 89.80% | 4.00 | 41.00 | 2.00 | 14.00 | 8.28% | 12.93 | 10.00 | 54.52 | 38.48 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 1.00 | 6.50 | 5.00 | 2.00 | 7.00 | (0.50) | 108% | 0.00 | 4.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 4.88 | 0.09 |
| Pharmacy Tech | 11.00 | 0.00 | 11.00 | 11.00 | 3.00 | 14.00 | (3.00) | 127% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 5.03 | 0.13 |
| **TOTAL PHARMACY** | 16.50 | 1.00 | 17.50 | 16.00 | 5.00 | 21.00 | (3.50) | 120.00% | 0.00 | 8.00 | 0.00 | 1.00 | 4.76% | 0.00 | 1.00 | 9.91 | 0.22 |

# APPENDIX 1

# Part 11 of 20

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 8 00 | 0 00 | 8 00 | 3 00 | 73% | 0 00 | 0 00 | 0 00 | 2 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 1 00 | 10 00 | 8 00 | 1 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 1.00 | 21.00 | 16.00 | 1.00 | 17.00 | 4.00 | 80.95% | 0.00 | 1.00 | 0.00 | 5.00 | 29.41% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 1 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 3.00 | 1.00 | 4.00 | 3.00 | 1.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 7 00 | 38 00 | 19 00 | 9 32 | 28 32 | 9 68 | 75% | 2 00 | 9 00 | 0 00 | 4 00 | 14% | 1 04 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 32.00 | 7.00 | 39.00 | 20.00 | 10.32 | 30.32 | 8.68 | 77.74% | 2.00 | 10.00 | 0.00 | 4.00 | 13.19% | 1.04 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 7 00 | 1 00 | 8 00 | 3 00 | 1 00 | 4 00 | 4 00 | 50% | 1 00 | 1 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 22 |
| LVN | 9 00 | 0 00 | 9 00 | 0 00 | 0 00 | 0 00 | 9 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 11 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 2 55 | 2 55 | (2 55) | 0% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 58 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 16.00 | 1.00 | 17.00 | 3.00 | 3.55 | 6.55 | 10.45 | 38.53% | 1.00 | 4.00 | 0.00 | 1.00 | 15.27% | 0.00 | 0.00 | 0.00 | 0.91 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 18 00 | 0 00 | 18 00 | 1 00 | 95% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 11 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 39 00 | 0 00 | 39 00 | 3 00 | 93% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 57.00 | 0.00 | 57.00 | 4.00 | 93.44% | 0.00 | 14.00 | 0.00 | 1.00 | 1.75% | 0.00 | 0.00 | 0.00 | 0.11 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35.00 | 0.00 | 35.00 | 34.00 | 0.00 | 34.00 | 1.00 | 97% | 1.00 | 12.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 46.00 | 0.00 | 46.00 | 38.00 | 0.00 | 38.00 | 8.00 | 83% | 0.00 | 1.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 44.00 | 1.00 | 45.00 | 36.00 | 1.00 | 37.00 | 8.00 | 82% | 1.00 | 9.00 | 0.00 | 3.00 | 8% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 36.00 | 0.00 | 36.00 | 25.00 | 0.00 | 25.00 | 11.00 | 69% | 0.00 | 5.00 | 0.00 | 4.00 | 16% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 1.00 | 162.00 | 133.00 | 1.00 | 134.00 | 28.00 | 82.72% | 2.00 | 27.00 | 0.00 | 10.00 | 7.46% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42.00 | 1.00 | 43.00 | 38.00 | 1.00 | 39.00 | 4.00 | 91% | 3.00 | 19.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 43.00 | 0.00 | 43.00 | 40.00 | 3.00 | 43.00 | 0.00 | 100% | 1.00 | 16.00 | 1.00 | 3.00 | 7% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 488.00 | 7.50 | 495.50 | 412.30 | 4.20 | 416.50 | 79.00 | 84% | 18.00 | 123.00 | 1.00 | 27.00 | 6% | 0.27 | 15.00 | 0.00 | 74.25 |
| Unit Supervisor | 14.00 | 0.00 | 14.00 | 14.00 | 3.00 | 17.00 | (3.00) | 121% | 0.00 | 5.00 | 0.00 | 2.00 | 12% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 587.00 | 8.50 | 595.50 | 504.30 | 11.20 | 515.50 | 80.00 | 86.57% | 22.00 | 163.00 | 2.00 | 34.00 | 6.60% | 0.27 | 15.00 | 0.00 | 74.25 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 328.30 | 9.00 | 337.30 | 248.10 | 10.32 | 258.42 | 78.88 | 77% | 13.00 | 72.00 | 2.00 | 27.00 | 10% | 2.18 | 2.00 | 34.86 | 0.00 |
| PA | 31.00 | 0.00 | 31.00 | 25.00 | 0.00 | 25.00 | 6.00 | 81% | 1.00 | 7.00 | 2.00 | 4.00 | 16% | 0.00 | 0.00 | 3.33 | 10.37 |
| NP | 46.10 | 0.00 | 46.10 | 37.10 | 3.00 | 40.10 | 6.00 | 87% | 0.00 | 14.00 | 1.00 | 4.00 | 10% | 0.00 | 1.00 | 1.28 | 4.54 |
| **TOTAL PRIMARY CARE PROVIDERS** | 405.40 | 9.00 | 414.40 | 310.20 | 13.32 | 323.52 | 90.88 | 78.07% | 14.00 | 93.00 | 5.00 | 35.00 | 10.82% | 2.18 | 3.00 | 39.47 | 14.91 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2081.90 | 30.20 | 2112.10 | 1849.28 | 11.17 | 1860.45 | 251.65 | 88% | 38.00 | 376.00 | 12.00 | 114.00 | 6% | 14.94 | 44.00 | 41.60 | 393.44 |
| LVN | 1807.90 | 9.10 | 1817.00 | 1611.90 | 15.63 | 1627.53 | 189.47 | 90% | 25.00 | 373.00 | 3.00 | 84.00 | 5% | 40.32 | 62.00 | 68.69 | 359.49 |
| Sr Psych Tech/Psych Tech | 1032.10 | 51.32 | 1083.42 | 875.20 | 18.46 | 893.66 | 189.76 | 82% | 16.00 | 149.00 | 0.00 | 21.00 | 2% | 0.00 | 25.00 | 33.76 | 155.99 |
| MA | 45.60 | 0.00 | 45.60 | 0.00 | 0.00 | 0.00 | 45.60 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 156.04 | 0.00 |
| CNA | 379.60 | 0.00 | 379.60 | 339.00 | 0.00 | 339.00 | 40.60 | 89% | 6.00 | 65.00 | 1.00 | 10.00 | 3% | 76.30 | 13.00 | 352.89 | 52.97 |
| **TOTAL NURSING** | 5347.10 | 90.62 | 5437.72 | 4675.38 | 45.26 | 4720.64 | 717.08 | 86.81% | 85.00 | 963.00 | 16.00 | 229.00 | 4.85% | 131.56 | 144.00 | 652.98 | 961.89 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158.50 | 1.00 | 159.50 | 148.50 | 6.00 | 154.50 | 5.00 | 97% | 0.00 | 34.00 | 0.00 | 8.00 | 5% | 0.37 | 1.00 | 47.04 | 11.41 |
| Pharmacy Tech | 312.00 | 0.00 | 312.00 | 294.50 | 9.91 | 304.41 | 7.59 | 98% | 3.00 | 41.00 | 1.00 | 8.00 | 3% | 0.00 | 6.00 | 46.05 | 7.37 |
| **TOTAL PHARMACY** | 470.50 | 1.00 | 471.50 | 443.00 | 15.91 | 458.91 | 12.59 | 97.33% | 3.00 | 75.00 | 1.00 | 16.00 | 3.49% | 0.37 | 7.00 | 93.09 | 18.78 |

## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| EXECUTIVE LEADERSHIP | INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % | |
|---|---|---|---|---|
| **Filled Percentage and Turnover Rate (as of July 2017)** | 🟢 | 90% - 100 % Filled | 🟢 | 10% or Less Turnover |
| | 🟡 | 70% - 89% Filled | 🟡 | 11% - 19% Turnover |
| | 🔴 | 69% or Less Filled | 🔴 | 20% or More Turnover |

## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| PHARMACY | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
|---|---|---|
| **Filled Percentage and Turnover Rate** (as of July 2017) | 🟢 90% - 100 % Filled | 🟢 10% or Less Turnover |
| | 🟡 70% - 89% Filled | 🟡 11% - 19% Turnover |
| | 🔴 69% or Less Filled | 🔴 20% or More Turnover |