# APPENDIX 1

# Part 4 of 6

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.19 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.19 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 1.02 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.09 | 2.19 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 0.00 | 0.00 | 0.00 | 1.00 | 20.00% | 1.02 | 0.00 | 1.09 | 2.19 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.60 | 0.00 | 26.60 | 24.00 | 0.00 | 24.00 | 2.60 | 90% | 0.00 | 8.00 | 0.00 | 2.00 | 8% | 0.00 | 3.00 | 0.00 | 11.27 |
| LVN | 25.00 | 0.00 | 25.00 | 18.00 | 0.00 | 18.00 | 7.00 | 72% | 0.00 | 1.00 | 0.00 | 1.00 | 6% | 0.00 | 1.00 | 2.38 | 7.16 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 0.00 | 3.00 | 0.50 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.89 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 55.10 | 0.00 | 55.10 | 45.00 | 0.00 | 45.00 | 10.10 | 81.67% | 0.00 | 9.00 | 0.00 | 3.00 | 6.67% | 0.00 | 4.00 | 2.38 | 19.32 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.32 | 0.00 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **4.00** | **0.00** | **4.00** | **1.00** | **80.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 51 00 | 0 00 | 51 00 | 19 40 | 72% | 2 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 0 00 | 8 60 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **58.00** | **0.00** | **58.00** | **20.40** | **73.98%** | **2.00** | **7.00** | **0.00** | **1.00** | **1.72%** | **0.00** | **2.00** | **0.00** | **8.60** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 00 | 0 00 | 34 00 | 16 00 | 0 00 | 16 00 | 18 00 | 47% | 0 00 | 7 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 2.42 | 0 00 |
| PA | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 04 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **41.00** | **0.00** | **41.00** | **21.00** | **0.00** | **21.00** | **20.00** | **51.22%** | **0.00** | **7.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **1.00** | **2.42** | **1.04** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 361 30 | 0 00 | 361 30 | 290 00 | 0 00 | 290 00 | 71 30 | 80% | 0 00 | 25 00 | 1 00 | 7 00 | 2% | 0 00 | 4 00 | 0 05 | 42 81 |
| LVN | 220 00 | 0 00 | 220 00 | 214 00 | 0 00 | 214 00 | 6 00 | 97% | 0 00 | 10 00 | 0 00 | 2 00 | 1% | 0 00 | 4 00 | 0 00 | 7 83 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 49 00 | 0 00 | 49 00 | 5 80 | 89% | 1 00 | 4 00 | 0 00 | 2 00 | 4% | 0 00 | 2 00 | 0 51 | 11 53 |
| MA | 45 60 | 0 00 | 45 60 | 0 00 | 0 00 | 0 00 | 45 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 32 39 | 0 00 |
| CNA | 336 50 | 0 00 | 336 50 | 299 00 | 0 00 | 299 00 | 37 50 | 89% | 6 00 | 59 00 | 1 00 | 7 00 | 2% | 0 00 | 12 00 | 0 55 | 34 13 |
| **TOTAL NURSING** | **1018.20** | **0.00** | **1018.20** | **852.00** | **0.00** | **852.00** | **166.20** | **83.68%** | **7.00** | **98.00** | **2.00** | **18.00** | **2.11%** | **0.00** | **22.00** | **33.50** | **96.30** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 59 | 0 39 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 24 00 | 0 00 | 24 00 | 5 00 | 83% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 71 | 0 52 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **37.00** | **0.00** | **37.00** | **6.50** | **85.06%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **5.30** | **0.91** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 22.20 | 5.50 | 27.70 | 21.00 | 0.20 | 21.20 | 6.50 | 77% | 1.00 | 11.00 | 0.00 | 1.00 | 5% | 0.00 | 0.00 | 0.00 | 1.49 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.20 | 5.50 | 32.70 | 26.00 | 0.20 | 26.20 | 6.50 | 80.12% | 1.00 | 12.00 | 0.00 | 1.00 | 3.82% | 0.00 | 0.00 | 0.00 | 1.49 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 1.00 | 16.00 | 11.80 | 0.00 | 11.80 | 4.20 | 74% | 1.00 | 1.00 | 0.00 | 1.00 | 8% | 0.00 | 1.00 | 2.01 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.00 | 1.00 | 16.00 | 11.80 | 0.00 | 11.80 | 4.20 | 73.75% | 1.00 | 1.00 | 0.00 | 1.00 | 8.47% | 0.00 | 1.00 | 2.01 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 114.70 | 16.60 | 131.30 | 106.00 | 1.17 | 107.17 | 24.13 | 82% | 2.00 | 2.00 | 0.00 | 2.00 | 2% | 5.00 | 2.00 | 7.86 | 37.96 |
| LVN | 80.50 | 7.10 | 87.60 | 67.00 | 4.00 | 71.00 | 16.60 | 81% | 1.00 | 10.00 | 0.00 | 1.00 | 1% | 0.58 | 4.00 | 4.07 | 23.80 |
| Sr Psych Tech/Psych Tech | 43.50 | 40.70 | 84.20 | 36.00 | 0.32 | 36.32 | 47.88 | 43% | 2.00 | 1.00 | 0.00 | 2.00 | 6% | 0.00 | 1.00 | 3.99 | 7.93 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 18.33 | 0.00 |
| CNA | 26.00 | 0.00 | 26.00 | 24.00 | 0.00 | 24.00 | 2.00 | 92% | 0.00 | 4.00 | 0.00 | 3.00 | 13% | 2.66 | 1.00 | 4.27 | 9.35 |
| **TOTAL NURSING** | 264.70 | 64.40 | 329.10 | 233.00 | 5.49 | 238.49 | 90.61 | 72.47% | 5.00 | 17.00 | 0.00 | 8.00 | 3.35% | 8.24 | 8.00 | 38.52 | 79.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.91 | 0.57 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 16.00 | 0.00 | 16.00 | 1.00 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.01 | 0.39 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 25.00 | 0.00 | 25.00 | 1.00 | 96.15% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.92 | 0.96 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 3 09 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.00** | **0.00** | **17.00** | **15.00** | **0.00** | **15.00** | **2.00** | **88.24%** | **1.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **3.09** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 50 | 0 00 | 7 50 | 8 00 | 0 00 | 8 00 | (0 50) | 107% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 54 60 | 0 00 | 54 60 | 36 00 | 0 00 | 36 00 | 18 60 | 66% | 0 00 | 12 00 | 0 00 | 4 00 | 11% | 0 00 | 1 00 | 0 00 | 2 74 |
| LVN | 33 10 | 0 00 | 33 10 | 32 00 | 0 00 | 32 00 | 1 10 | 97% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 4 13 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 32 | 0 22 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **92.20** | **0.00** | **92.20** | **72.50** | **0.00** | **72.50** | **19.70** | **78.63%** | **0.00** | **21.00** | **0.00** | **6.00** | **8.28%** | **0.00** | **2.00** | **0.32** | **7.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 31 | 0 99 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.31** | **0.99** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.70 | 0.00 | 9.70 | 8.00 | 0.00 | 8.00 | 1.70 | 82% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.93 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.70** | **0.00** | **11.70** | **9.00** | **0.00** | **9.00** | **2.70** | **76.92%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.93** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.20 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 1.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 0.52 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **1.00** | **1.00** | **13.33%** | **0.00** | **0.00** | **0.00** | **2.72** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 48.00 | 0.00 | 48.00 | 44.00 | 0.00 | 44.00 | 4.00 | 92% | 3.00 | 14.00 | 1.00 | 4.00 | 9% | 0.00 | 0.00 | 2.41 | 6.54 |
| LVN | 54.20 | 0.00 | 54.20 | 41.00 | 0.00 | 41.00 | 13.20 | 76% | 2.00 | 15.00 | 0.00 | 1.00 | 2% | 0.64 | 1.00 | 1.93 | 12.02 |
| Sr Psych Tech/Psych Tech | 11.60 | 0.00 | 11.60 | 9.00 | 0.00 | 9.00 | 2.60 | 78% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.72 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.73 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.06 | 0.00 | 2.60 | 0.13 |
| **TOTAL NURSING** | **113.80** | **0.00** | **113.80** | **94.00** | **0.00** | **94.00** | **19.80** | **82.60%** | **6.00** | **32.00** | **1.00** | **5.00** | **5.32%** | **1.70** | **1.00** | **8.67** | **21.41** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.86 | 0.14 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.86** | **0.17** |

# Recruitment and Retention Summary

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 16.20 | 0.00 | 16.20 | 12.00 | 0.00 | 12.00 | 4.20 | 74% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 0.00 | 0.84 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **19.20** | **0.00** | **19.20** | **15.00** | **0.00** | **15.00** | **4.20** | **78.12%** | **0.00** | **1.00** | **0.00** | **2.00** | **13.33%** | **0.00** | **0.00** | **0.00** | **0.84** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 9.00 | 0.00 | 9.00 | 5.00 | 64% | 1.00 | 4.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 3.38 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **9.00** | **0.00** | **9.00** | **7.00** | **56.25%** | **1.00** | **4.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **3.38** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 65.30 | 4.80 | 70.10 | 64.00 | 1.00 | 65.00 | 5.10 | 93% | 2.00 | 22.00 | 1.00 | 4.00 | 6% | 0.28 | 1.00 | 0.90 | 7.08 |
| LVN | 46.80 | 0.00 | 46.80 | 45.00 | 3.00 | 48.00 | (1.20) | 103% | 2.00 | 18.00 | 0.00 | 2.00 | 4% | 0.74 | 2.00 | 4.65 | 9.74 |
| Sr Psych Tech/Psych Tech | 48.00 | 3.54 | 51.54 | 43.00 | 0.00 | 43.00 | 8.54 | 83% | 0.00 | 0.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.86 | 4.88 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.30 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.19 | 0.00 | 7.71 | 0.00 |
| **TOTAL NURSING** | **160.10** | **8.34** | **168.44** | **152.00** | **4.00** | **156.00** | **12.44** | **92.61%** | **4.00** | **40.00** | **1.00** | **7.00** | **4.49%** | **3.21** | **3.00** | **22.42** | **21.70** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 2.00 | 7.00 | (2.00) | 140% | 0.00 | 3.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.08 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 2.00 | 11.00 | (2.00) | 122% | 0.00 | 3.00 | 0.00 | 1.00 | 9% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **4.00** | **18.00** | **(4.00)** | **128.57%** | **0.00** | **6.00** | **0.00** | **2.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.08** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 6.00 | 0.00 | 6.00 | 3.50 | 63% | 0.00 | 1.00 | 0.00 | 2.00 | 33% | 0.00 | 1.00 | 0.00 | 1.19 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 8.00 | 0.00 | 8.00 | 4.50 | 64.00% | 0.00 | 2.00 | 0.00 | 3.00 | 37.50% | 0.00 | 1.00 | 0.00 | 1.19 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 1.00 | 0.00 | 1.00 | 2.50 | 29% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.69 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.44 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.44 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.69 | 0.88 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.60 | 0.00 | 45.60 | 37.00 | 0.00 | 37.00 | 8.60 | 81% | 0.00 | 13.00 | 0.00 | 10.00 | 27% | 0.00 | 3.00 | 1.98 | 2.00 |
| LVN | 25.30 | 0.00 | 25.30 | 17.00 | 0.00 | 17.00 | 8.30 | 67% | 1.00 | 7.00 | 0.00 | 4.00 | 24% | 0.87 | 5.00 | 1.97 | 1.64 |
| Sr Psych Tech/Psych Tech | 27.80 | 0.00 | 27.80 | 17.00 | 0.00 | 17.00 | 10.80 | 61% | 0.00 | 1.00 | 0.00 | 2.00 | 12% | 0.00 | 1.00 | 0.00 | 2.28 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.04 | 0.00 | 1.83 | 0.00 |
| **TOTAL NURSING** | 98.70 | 0.00 | 98.70 | 71.00 | 0.00 | 71.00 | 27.70 | 71.94% | 1.00 | 21.00 | 0.00 | 16.00 | 22.54% | 1.91 | 9.00 | 5.78 | 5.92 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.09 |

**Recruitment and Retention Summary**
**July 2017**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 17 00 | 0 00 | 17 00 | 13 00 | 0 00 | 13 00 | 4 00 | 76% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2.95 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.00** | **0.00** | **20.00** | **16.00** | **2.00** | **18.00** | **2.00** | **90.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.95** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 5 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 64 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 37 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **5.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **1.01** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 30 | 0 00 | 69 30 | 65 30 | 0 00 | 65 30 | 4 00 | 94% | 1 00 | 17 00 | 1 00 | 5 00 | 8% | 0 00 | 1 00 | 0 00 | 17 93 |
| LVN | 24 10 | 0 00 | 24 10 | 20 00 | 0 00 | 20 00 | 4 10 | 83% | 0 00 | 2 00 | 0 00 | 2 00 | 10% | 0 00 | 2 00 | 1 45 | 4 96 |
| Sr Psych Tech/Psych Tech | 108 50 | 0 00 | 108 50 | 89 00 | 0 00 | 89 00 | 19 50 | 82% | 1 00 | 6 00 | 0 00 | 2 00 | 2% | 0 00 | 5 00 | 0 42 | 11 53 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 46 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 17 | 0 00 | 28 41 | 0 59 |
| **TOTAL NURSING** | **201.90** | **0.00** | **201.90** | **174.30** | **0.00** | **174.30** | **27.60** | **86.33%** | **2.00** | **25.00** | **1.00** | **9.00** | **5.16%** | **1.17** | **8.00** | **34.74** | **35.01** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 93 | 1 08 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 58 | 0 00 |
| **TOTAL PHARMACY** | **10.50** | **0.00** | **10.50** | **10.50** | **0.00** | **10.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.51** | **1.08** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 14 10 | 0 00 | 14 10 | 12 00 | 0 00 | 12 00 | 2 10 | 85% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 3 22 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.10** | **0.00** | **16.10** | **14.00** | **1.00** | **15.00** | **1.10** | **93.17%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **3.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 40 | 0 00 | 11 40 | 9 40 | 0 00 | 9 40 | 2 00 | 82% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 48 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 1 00 | 2 60 | (1 00) | 163% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **11.00** | **1.00** | **12.00** | **1.00** | **92.31%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.48** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61 30 | 0 00 | 61 30 | 51 10 | 0 00 | 51 10 | 10 20 | 83% | 0 00 | 8 00 | 1 00 | 3 00 | 6% | 0 00 | 1 00 | 0 92 | 3 32 |
| LVN | 58 40 | 0 00 | 58 40 | 52 50 | 0 00 | 52 50 | 5 90 | 90% | 0 00 | 0 00 | 0 00 | 3 00 | 6% | 4 72 | 1 00 | 3 33 | 13 31 |
| Sr Psych Tech/Psych Tech | 63 30 | 0 00 | 63 30 | 63 00 | 0 00 | 63 00 | 0 30 | 100% | 2 00 | 19 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 2 81 | 6 45 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 41 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 39 |
| **TOTAL NURSING** | **191.10** | **0.00** | **191.10** | **173.60** | **0.00** | **173.60** | **17.50** | **90.84%** | **2.00** | **28.00** | **1.00** | **7.00** | **4.03%** | **4.72** | **4.00** | **14.47** | **24.47** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 7 50 | 0 00 | 7 50 | 2 50 | 75% | 0 00 | 4 00 | 1 00 | 1 00 | 13% | 0 00 | 0 00 | 0 95 | 0 39 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **12.50** | **0.00** | **12.50** | **2.50** | **83.33%** | **0.00** | **4.00** | **1.00** | **1.00** | **8.00%** | **0.00** | **0.00** | **0.95** | **0.86** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80% | 0.00 | 4.00 | 0.00 | 2.00 | 25% | 0.00 | 0.00 | 0.00 | 2.18 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.00** | **0.00** | **12.00** | **10.00** | **0.00** | **10.00** | **2.00** | **83.33%** | **0.00** | **4.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **2.18** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 9.50 | 0.00 | 9.50 | 1.50 | 86% | 0.00 | 3.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.57 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **9.50** | **0.00** | **9.50** | **2.50** | **79.17%** | **0.00** | **4.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.57** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.60 | 1.00 | 46.60 | 41.00 | 1.00 | 42.00 | 4.60 | 90% | 1.00 | 9.00 | 1.00 | 6.00 | 14% | 0.00 | 1.00 | 0.05 | 10.13 |
| LVN | 63.60 | 0.00 | 63.60 | 53.00 | 0.00 | 53.00 | 10.60 | 83% | 0.00 | 14.00 | 0.00 | 5.00 | 9% | 0.00 | 2.00 | 0.00 | 12.42 |
| Sr Psych Tech/Psych Tech | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.65 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.08 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **117.30** | **1.00** | **118.30** | **101.00** | **1.00** | **102.00** | **16.30** | **86.22%** | **1.00** | **26.00** | **1.00** | **11.00** | **10.78%** | **0.00** | **3.00** | **1.13** | **24.20** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.37 | 0.00 | 0.97 | 1.69 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.90 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.37** | **0.00** | **0.97** | **2.59** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.80 | 0.00 | 10.80 | 9.00 | 1.00 | 10.00 | 0.80 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 10% | 0.00 | 1.00 | 0.00 | 2.08 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.80 | 0.00 | 13.80 | 12.00 | 1.00 | 13.00 | 0.80 | 94.20% | 0.00 | 2.00 | 0.00 | 1.00 | 7.69% | 0.00 | 1.00 | 0.00 | 2.08 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 6.50 | 0.00 | 6.50 | 1.00 | 87% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.22 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.50 | 0.00 | 11.50 | 10.50 | 1.00 | 11.50 | 0.00 | 100.00% | 1.00 | 3.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.22 | 0.06 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 51.70 | 3.40 | 55.10 | 49.00 | 2.00 | 51.00 | 4.10 | 93% | 1.00 | 11.00 | 1.00 | 1.00 | 2% | 0.53 | 1.00 | 0.04 | 14.23 |
| LVN | 49.00 | 0.00 | 49.00 | 46.00 | 0.00 | 46.00 | 3.00 | 94% | 4.00 | 4.00 | 0.00 | 1.00 | 2% | 2.17 | 5.00 | 3.37 | 10.29 |
| Sr Psych Tech/Psych Tech | 26.70 | 7.08 | 33.78 | 22.60 | 0.00 | 22.60 | 11.18 | 67% | 4.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.81 | 3.01 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.17 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 7.87 | 0.00 | 48.18 | 0.40 |
| **TOTAL NURSING** | 127.40 | 10.48 | 137.88 | 117.60 | 2.00 | 119.60 | 18.28 | 86.74% | 9.00 | 20.00 | 1.00 | 2.00 | 1.67% | 10.57 | 6.00 | 57.57 | 27.93 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.05 | 0.00 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.57 | 0.00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 1.00 | 13.50 | (1.00) | 108.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 5.62 | 0.00 |

**Recruitment and Retention Summary**
**July 2017**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 16.50 | 0.00 | 16.50 | 13.50 | 0.00 | 13.50 | 3.00 | 82% | 0.00 | 2.00 | 0.00 | 2.00 | 15% | 0.00 | 1.00 | 0.00 | 1.03 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.50 | 0.00 | 20.50 | 17.50 | 0.00 | 17.50 | 3.00 | 85.37% | 0.00 | 2.00 | 0.00 | 2.00 | 11.43% | 0.00 | 1.00 | 0.00 | 1.03 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.20 | 0.00 | 14.20 | 13.30 | 0.00 | 13.30 | 0.90 | 94% | 0.00 | 5.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 1.22 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 14.20 | 0.00 | 14.20 | 13.30 | 0.00 | 13.30 | 0.90 | 93.66% | 0.00 | 5.00 | 0.00 | 1.00 | 7.52% | 0.00 | 0.00 | 1.22 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101.40 | 0.00 | 101.40 | 85.00 | 1.00 | 86.00 | 15.40 | 85% | 3.00 | 14.00 | 0.00 | 1.00 | 1% | 1.52 | 0.00 | 0.51 | 11.49 |
| LVN | 61.10 | 0.00 | 61.10 | 59.00 | 1.00 | 60.00 | 1.10 | 98% | 2.00 | 5.00 | 0.00 | 4.00 | 7% | 0.00 | 3.00 | 0.00 | 12.22 |
| Sr Psych Tech/Psych Tech | 52.60 | 0.00 | 52.60 | 44.00 | 0.00 | 44.00 | 8.60 | 84% | 0.00 | 2.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 4.38 | 5.87 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.45 | 0.00 | 4.55 | 0.00 |
| **TOTAL NURSING** | 215.10 | 0.00 | 215.10 | 188.00 | 2.00 | 190.00 | 25.10 | 88.33% | 5.00 | 21.00 | 0.00 | 6.00 | 3.16% | 2.97 | 4.00 | 9.44 | 29.58 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 0.92 | 2.54 |
| Pharmacy Tech | 13.50 | 0.00 | 13.50 | 11.00 | 0.00 | 11.00 | 2.50 | 81% | 0.00 | 1.00 | 0.00 | 3.00 | 27% | 0.00 | 0.00 | 1.65 | 0.05 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 17.00 | 0.00 | 17.00 | 3.50 | 82.93% | 0.00 | 3.00 | 0.00 | 4.00 | 23.53% | 0.00 | 0.00 | 2.57 | 2.59 |

## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 2.00 | 11.50 | 7.50 | 1.00 | 8.50 | 3.00 | 74% | 2.00 | 7.00 | 0.00 | 2.00 | 24% | 0.27 | 1.00 | 0.00 | 3.08 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 2.00 | 13.50 | 8.50 | 1.00 | 9.50 | 4.00 | 70.37% | 2.00 | 8.00 | 0.00 | 2.00 | 21.05% | 0.27 | 1.00 | 0.00 | 3.08 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 4.00 | 0.00 | 4.00 | 6.00 | 40% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.14 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 5.00 | 0.00 | 5.00 | 7.00 | 41.67% | 0.00 | 1.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 0.14 | 0.05 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 30.20 | 0.00 | 30.20 | 29.00 | 0.00 | 29.00 | 1.20 | 96% | 3.00 | 9.00 | 1.00 | 5.00 | 17% | 0.00 | 1.00 | 0.18 | 7.82 |
| LVN | 53.70 | 0.00 | 53.70 | 45.00 | 0.00 | 45.00 | 8.70 | 84% | 2.00 | 20.00 | 0.00 | 3.00 | 7% | 0.97 | 1.00 | 2.14 | 18.29 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 1.00 | 5.00 | (0.50) | 111% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.48 | 0.32 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.61 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.85 | 0.00 | 7.43 | 0.00 |
| **TOTAL NURSING** | 88.40 | 0.00 | 88.40 | 78.00 | 1.00 | 79.00 | 9.40 | 89.37% | 5.00 | 30.00 | 1.00 | 8.00 | 10.13% | 2.82 | 2.00 | 11.84 | 26.43 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.62 | 0.00 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.74 | 0.03 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 5.36 | 0.03 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.50 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.50** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 0.70 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **0.00** | **1.00** | **1.00** | **2.00** | **33.33%** | **0.00** | **0.00** | **0.70** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 41.00 | 0.00 | 41.00 | 39.00 | 0.00 | 39.00 | 2.00 | 95% | 0.00 | 7.00 | 1.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 2.52 |
| LVN | 35.50 | 0.00 | 35.50 | 33.80 | 0.00 | 33.80 | 1.70 | 95% | 0.00 | 20.00 | 0.00 | 1.00 | 3% | 1.98 | 0.00 | 0.36 | 5.57 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.00 | 0.00 | 18.00 | 0.70 | 96% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.03 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.35 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.81 |
| **TOTAL NURSING** | **100.20** | **0.00** | **100.20** | **95.80** | **0.00** | **95.80** | **4.40** | **95.61%** | **0.00** | **32.00** | **1.00** | **2.00** | **2.09%** | **1.98** | **3.00** | **3.71** | **10.93** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.89 | 0.15 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.58 | 0.25 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.47** | **0.40** |

**Recruitment and Retention Summary**
**July 2017**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sierra Conservation Center | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 2 00 | 0 00 | 3 00 | 38% | 0 00 | 0 00 | 0 00 | 3 02 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **4.00** | **0.00** | **3.00** | **30.00%** | **0.00** | **0.00** | **0.00** | **3.02** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 4 00 | 0 00 | 4 00 | 2 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 75 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.75** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 40 | 0 00 | 25 40 | 22 00 | 0 00 | 22 00 | 3 40 | 87% | 0 00 | 7 00 | 0 00 | 2 00 | 9% | 0 00 | 0 00 | 0 99 | 3 86 |
| LVN | 33 10 | 0 00 | 33 10 | 27 00 | 0 00 | 27 00 | 6 10 | 82% | 0 00 | 13 00 | 1 00 | 1 00 | 4% | 0 00 | 0 00 | 0 89 | 1 94 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 74 | 4 74 | (1 24) | 135% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 08 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **62.00** | **0.00** | **62.00** | **52.00** | **1.74** | **53.74** | **8.26** | **86.68%** | **0.00** | **20.00** | **1.00** | **3.00** | **5.58%** | **0.00** | **0.00** | **1.88** | **6.88** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 74 | 0 05 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 68 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.42** | **0.05** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.30 | 0.00 | 14.30 | 12.00 | 0.00 | 12.00 | 2.30 | 84% | 4.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.41 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.30 | 0.00 | 17.30 | 15.00 | 0.00 | 15.00 | 2.30 | 86.71% | 5.00 | 15.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.41 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.50 | 0.00 | 8.50 | 6.00 | 0.00 | 6.00 | 2.50 | 71% | 3.00 | 5.00 | 1.00 | 3.00 | 50% | 0.00 | 0.00 | 5.07 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.30 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.50 | 0.00 | 11.50 | 7.00 | 0.00 | 7.00 | 4.50 | 60.87% | 3.00 | 5.00 | 1.00 | 4.00 | 57.14% | 0.00 | 0.00 | 5.07 | 0.30 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.20 | 0.00 | 55.20 | 52.90 | 0.00 | 52.90 | 2.30 | 96% | 2.00 | 20.00 | 0.00 | 6.00 | 11% | 0.77 | 3.00 | 2.19 | 25.07 |
| LVN | 61.90 | 0.00 | 61.90 | 48.00 | 0.00 | 48.00 | 13.90 | 78% | 1.00 | 24.00 | 0.00 | 7.00 | 15% | 0.00 | 3.00 | 2.76 | 19.57 |
| Sr Psych Tech/Psych Tech | 51.60 | 0.00 | 51.60 | 42.00 | 0.00 | 42.00 | 9.60 | 81% | 0.00 | 10.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 1.68 | 13.39 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.19 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 3.61 | 0.00 | 13.51 | 0.02 |
| **TOTAL NURSING** | 168.70 | 0.00 | 168.70 | 142.90 | 0.00 | 142.90 | 25.80 | 84.71% | 3.00 | 54.00 | 0.00 | 15.00 | 10.50% | 4.38 | 6.00 | 25.33 | 58.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 4.92 | 1.16 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.64 | 0.74 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 1.00 | 0.00 | 1.00 | 4.76% | 0.00 | 1.00 | 7.56 | 1.90 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.09 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 12.00 | 0.00 | 12.00 | 0.50 | 96.00% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.09 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 1.00 | 6.00 | 3.00 | 0.00 | 3.00 | 3.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.46 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.80 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.65 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 1.00 | 9.00 | 6.00 | 0.00 | 6.00 | 3.00 | 66.67% | 0.00 | 3.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 1.26 | 0.65 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.00 | 2.40 | 31.40 | 28.00 | 1.00 | 29.00 | 2.40 | 92% | 2.00 | 12.00 | 0.00 | 3.00 | 10% | 0.00 | 3.00 | 5.23 | 4.20 |
| LVN | 45.70 | 0.00 | 45.70 | 44.70 | 0.00 | 44.70 | 1.00 | 98% | 0.00 | 15.00 | 0.00 | 4.00 | 9% | 1.81 | 3.00 | 6.53 | 9.07 |
| Sr Psych Tech/Psych Tech | 25.80 | 0.00 | 25.80 | 22.00 | 0.00 | 22.00 | 3.80 | 85% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.34 | 3.61 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.12 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 11.50 | 0.00 | 2.81 | 1.23 |
| **TOTAL NURSING** | 100.50 | 2.40 | 102.90 | 94.70 | 1.00 | 95.70 | 7.20 | 93.00% | 2.00 | 32.00 | 0.00 | 7.00 | 7.31% | 13.31 | 6.00 | 17.03 | 18.11 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.12 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.64 | 0.02 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.64 | 0.14 |

**Recruitment and Retention Summary**
**July 2017**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 0.01 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 1.00 | 2.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.00 | 0.01 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.12 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.16 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.12 | 0.00 | 0.00 | 0.22 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.00 | 0.00 | 29.00 | 24.00 | 0.00 | 24.00 | 5.00 | 83% | 0.00 | 7.00 | 0.00 | 5.00 | 21% | 0.00 | 1.00 | 0.00 | 1.39 |
| LVN | 36.90 | 2.00 | 38.90 | 36.00 | 2.63 | 38.63 | 0.27 | 99% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 1.06 | 1.00 | 0.00 | 2.87 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.58 | 0.00 | 0.85 | 0.31 |
| **TOTAL NURSING** | 68.90 | 2.00 | 70.90 | 63.00 | 2.63 | 65.63 | 5.27 | 92.57% | 0.00 | 10.00 | 0.00 | 6.00 | 9.14% | 2.64 | 2.00 | 0.85 | 4.57 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.91 | 5.91 | (0.91) | 118% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.91 | 8.91 | (0.91) | 111.38% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 3.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.58 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **3.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.58** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 3.70 | 0.00 | 3.70 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 27% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.52 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.70** | **0.00** | **4.70** | **4.70** | **0.00** | **4.70** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **21.28%** | **0.00** | **0.00** | **0.00** | **0.52** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.00 | 0.00 | 27.00 | 24.00 | 0.00 | 24.00 | 3.00 | 89% | 2.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.04 |
| LVN | 24.40 | 0.00 | 24.40 | 23.00 | 0.00 | 23.00 | 1.40 | 94% | 0.00 | 11.00 | 0.00 | 2.00 | 9% | 0.00 | 0.00 | 0.00 | 0.62 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 2.00 | 5.00 | (1.50) | 143% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.12 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **54.90** | **0.00** | **54.90** | **50.00** | **2.00** | **52.00** | **2.90** | **94.72%** | **2.00** | **19.00** | **0.00** | **2.00** | **3.85%** | **0.00** | **1.00** | **0.00** | **1.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.52 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.52** | **0.00** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 7 00 | 0 00 | 7 00 | 4 50 | 61% | 0 00 | 8 00 | 1 00 | 3 00 | 43% | 0 00 | 1 00 | 0 00 | 1 11 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **8.00** | **1.00** | **9.00** | **4.50** | **66.67%** | **0.00** | **8.00** | **1.00** | **3.00** | **33.33%** | **0.00** | **1.00** | **0.00** | **1.11** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 7 00 | 0 00 | 7 00 | 2 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 90 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.90** | **0.40** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 38 40 | 0 00 | 38 40 | 34 00 | 1 00 | 35 00 | 3 40 | 91% | 2 00 | 18 00 | 0 00 | 4 00 | 11% | 0 54 | 4 00 | 3 87 | 9 67 |
| LVN | 48 20 | 0 00 | 48 20 | 45 00 | 4 00 | 49 00 | (0 80) | 102% | 0 00 | 7 00 | 0 00 | 3 00 | 6% | 0 00 | 1 00 | 5 69 | 10 84 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 16 00 | 0 00 | 16 00 | 32 00 | 33% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 83 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 02 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 27 | 0 00 |
| **TOTAL NURSING** | **134.60** | **0.00** | **134.60** | **95.00** | **5.00** | **100.00** | **34.60** | **74.29%** | **2.00** | **26.00** | **0.00** | **7.00** | **7.00%** | **0.54** | **5.00** | **19.85** | **23.34** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 19 | 0 00 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 38 | 0 14 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **9.50** | **1.00** | **10.50** | **(1.00)** | **110.53%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.57** | **0.14** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.80 | 0.00 | 18.80 | 16.00 | 0.00 | 16.00 | 2.80 | 85% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 3.75 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.80 | 0.00 | 22.80 | 20.00 | 0.00 | 20.00 | 2.80 | 87.72% | 0.00 | 9.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 3.75 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.12 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.16 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.12 | 0.30 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.20 | 0.00 | 73.20 | 72.00 | 0.00 | 72.00 | 1.20 | 98% | 3.00 | 3.00 | 0.00 | 4.00 | 6% | 0.00 | 1.00 | 0.00 | 26.01 |
| LVN | 72.80 | 0.00 | 72.80 | 62.10 | 0.00 | 62.10 | 10.70 | 85% | 0.00 | 11.00 | 0.00 | 3.00 | 5% | 0.92 | 3.00 | 0.00 | 30.82 |
| Sr Psych Tech/Psych Tech | 76.60 | 0.00 | 76.60 | 64.00 | 0.00 | 64.00 | 12.60 | 84% | 1.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 4.83 | 10.39 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.51 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 43.27 | 0.00 |
| **TOTAL NURSING** | 222.60 | 0.00 | 222.60 | 198.10 | 0.00 | 198.10 | 24.50 | 88.99% | 4.00 | 22.00 | 0.00 | 7.00 | 3.53% | 0.92 | 5.00 | 51.61 | 67.22 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.44 | 1.38 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.11 | 0.77 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 0.00 | 14.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 7.14% | 0.00 | 1.00 | 3.55 | 2.15 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Kern Valley State Prison | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.54 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 12.00 | 0.00 | 12.00 | 1.00 | 92.31% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.54 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 1.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.24 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 6.00 | 0.00 | 6.00 | 3.00 | 66.67% | 0.00 | 1.00 | 1.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.00 | 0.24 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 45.60 | 0.00 | 45.60 | 41.00 | 0.00 | 41.00 | 4.60 | 90% | 0.00 | 10.00 | 0.00 | 2.00 | 5% | 0.46 | 3.00 | 0.84 | 7.42 |
| LVN | 45.20 | 0.00 | 45.20 | 43.00 | 0.00 | 43.00 | 2.20 | 95% | 0.00 | 17.00 | 0.00 | 1.00 | 2% | 0.00 | 4.00 | 2.18 | 5.95 |
| Sr Psych Tech/Psych Tech | 26.70 | 0.00 | 26.70 | 24.60 | 0.00 | 24.60 | 2.10 | 92% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.31 | 3.55 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.31 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 3.03 | 0.00 | 10.47 | 0.00 |
| **TOTAL NURSING** | 117.50 | 0.00 | 117.50 | 108.60 | 0.00 | 108.60 | 8.90 | 92.43% | 0.00 | 31.00 | 0.00 | 3.00 | 2.76% | 3.49 | 7.00 | 17.11 | 16.92 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.12 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.58 | 0.00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 6.50 | 0.00 | 6.50 | 1.00 | 86.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.50 | 0.12 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 70 | 0 00 | 11 70 | 11 00 | 0 00 | 11 00 | 0 70 | 94% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 3 88 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **14.70** | **0.00** | **14.70** | **13.00** | **0.00** | **13.00** | **1.70** | **88.44%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **3.88** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 2 00 | 6 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 25 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 28 | 0 36 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **3.00** | **8.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **1.28** | **0.61** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 20 | 0 00 | 55 20 | 50 58 | 1 00 | 51 58 | 3 62 | 93% | 1 00 | 24 00 | 0 00 | 4 00 | 8% | 0 50 | 1 00 | 0 00 | 8 83 |
| LVN | 41 50 | 0 00 | 41 50 | 39 70 | 0 00 | 39 70 | 1 80 | 96% | 0 00 | 10 00 | 0 00 | 3 00 | 8% | 4 11 | 1 00 | 0 40 | 10 43 |
| Sr Psych Tech/Psych Tech | 41 80 | 0 00 | 41 80 | 41 00 | 7 30 | 48 30 | (6 50) | 116% | 2 00 | 20 00 | 0 00 | 2 00 | 4% | 0 00 | 1 00 | 0 00 | 7 60 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 36 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 76 | 0 00 | 6 69 | 0 60 |
| **TOTAL NURSING** | **138.50** | **0.00** | **138.50** | **131.28** | **8.30** | **139.58** | **(1.08)** | **100.78%** | **3.00** | **54.00** | **0.00** | **9.00** | **6.45%** | **10.37** | **3.00** | **11.45** | **27.46** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 23 | 0 01 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 48 | 0 45 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.71** | **0.46** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 10 | 0 00 | 10 10 | 8 00 | 0 00 | 8 00 | 2 10 | 79% | 1 00 | 3 00 | 0 00 | 4 00 | 50% | 0 00 | 0 00 | 0 00 | 0.96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.10** | **0.00** | **12.10** | **10.00** | **0.00** | **10.00** | **2.10** | **82.64%** | **1.00** | **3.00** | **1.00** | **5.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.96** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 0 00 | 2 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 1.46 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0.09 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0.43 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **5.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **1.46** | **0.52** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 20 | 0 00 | 55 20 | 54 00 | 0 00 | 54 00 | 1 20 | 98% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 10 | 14 27 |
| LVN | 46 90 | 0 00 | 46 90 | 42 90 | 0 00 | 42 90 | 4 00 | 91% | 1 00 | 8 00 | 0 00 | 2 00 | 5% | 2 35 | 1 00 | 4 16 | 11 15 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 14 70 | 0 00 | 14 70 | 3 00 | 83% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 07 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 20 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 3 74 | 0 00 | 16 08 | 0 14 |
| **TOTAL NURSING** | **119.80** | **0.00** | **119.80** | **111.60** | **0.00** | **111.60** | **8.20** | **93.16%** | **1.00** | **21.00** | **0.00** | **2.00** | **1.79%** | **6.09** | **3.00** | **27.54** | **26.63** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 65 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 60 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.00** | **0.00** | **11.00** | **1.00** | **91.67%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **4.25** | **0.00** |

# Recruitment and Retention Summary
## July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 6.00 | 0.00 | 6.00 | 3.50 | 63% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.23 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 8.00 | 0.00 | 8.00 | 3.50 | 69.57% | 0.00 | 7.00 | 0.00 | 1.00 | 12.50% | 0.00 | 1.00 | 0.00 | 1.23 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.30 | 0.00 | 4.30 | 0.70 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.44 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.04 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.30 | 0.00 | 6.30 | 0.70 | 90.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.48 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.20 | 0.00 | 43.20 | 39.00 | 0.00 | 39.00 | 4.20 | 90% | 0.00 | 6.00 | 1.00 | 1.00 | 3% | 0.87 | 0.00 | 0.00 | 3.59 |
| LVN | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 33.00 | 2.40 | 93% | 0.00 | 0.00 | 0.00 | 3.00 | 9% | 0.00 | 1.00 | 1.25 | 2.97 |
| Sr Psych Tech/Psych Tech | 10.60 | 0.00 | 10.60 | 9.50 | 0.00 | 9.50 | 1.10 | 90% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.59 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.49 | 0.30 |
| **TOTAL NURSING** | 90.20 | 0.00 | 90.20 | 82.50 | 0.00 | 82.50 | 7.70 | 91.46% | 0.00 | 11.00 | 1.00 | 4.00 | 4.85% | 0.87 | 1.00 | 3.74 | 8.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 1.00 | 0.00 | 1.00 | 1.50 | 40% | 0.00 | 2.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 1.01 | 0.00 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.50 | 0.00 | 5.50 | 1.50 | 78.57% | 0.00 | 3.00 | 0.00 | 1.00 | 18.18% | 0.00 | 0.00 | 1.01 | 0.40 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Substance Abuse Treatment Facility** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.30 | 0.00 | 14.30 | 14.00 | 0.00 | 14.00 | 0.30 | 98% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.07 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.30** | **0.00** | **17.30** | **17.00** | **0.00** | **17.00** | **0.30** | **98.27%** | **1.00** | **5.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **0.00** | **2.07** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 1.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.83 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **9.00** | **0.00** | **9.00** | **4.00** | **69.23%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.89** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.70 | 1.00 | 60.70 | 55.00 | 0.00 | 55.00 | 5.70 | 91% | 1.00 | 11.00 | 1.00 | 3.00 | 5% | 0.00 | 1.00 | 0.00 | 13.74 |
| LVN | 69.50 | 0.00 | 69.50 | 62.60 | 0.00 | 62.60 | 6.90 | 90% | 4.00 | 13.00 | 0.00 | 4.00 | 6% | 0.00 | 1.00 | 2.43 | 18.02 |
| Sr Psych Tech/Psych Tech | 39.30 | 0.00 | 39.30 | 38.00 | 0.55 | 38.55 | 0.75 | 98% | 2.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.89 | 7.16 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.51 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.81 | 0.00 | 19.97 | 0.00 |
| **TOTAL NURSING** | **168.50** | **1.00** | **169.50** | **155.60** | **0.55** | **156.15** | **13.35** | **92.12%** | **7.00** | **32.00** | **1.00** | **7.00** | **4.48%** | **1.81** | **4.00** | **28.80** | **38.92** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.17 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 10.50 | 0.00 | 10.50 | 1.50 | 88% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.74 | 1.14 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **16.50** | **0.00** | **16.50** | **1.50** | **91.67%** | **0.00** | **3.00** | **0.00** | **1.00** | **6.06%** | **0.00** | **0.00** | **3.91** | **1.14** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Wasco State Prison** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.60 | 0.00 | 12.60 | 12.50 | 1.00 | 13.50 | (0.90) | 107% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.61 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **14.60** | **0.00** | **14.60** | **14.50** | **1.00** | **15.50** | **(0.90)** | **106.16%** | **1.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.61** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 4.00 | 1.00 | 1.00 | 20% | 0.00 | 0.00 | 1.65 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.27 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.54 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.50** | **0.00** | **9.50** | **3.00** | **76.00%** | **0.00** | **4.00** | **1.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **1.65** | **0.81** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.60 | 0.00 | 57.60 | 53.00 | 0.00 | 53.00 | 4.60 | 92% | 3.00 | 9.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 0.73 | 13.87 |
| LVN | 73.00 | 0.00 | 73.00 | 62.00 | 0.00 | 62.00 | 11.00 | 85% | 0.00 | 9.00 | 0.00 | 3.00 | 5% | 3.52 | 0.00 | 1.38 | 20.76 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.50 | 0.00 | 18.50 | 0.20 | 99% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 4.61 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.88 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 9.32 | 0.00 | 23.68 | 0.98 |
| **TOTAL NURSING** | **149.30** | **0.00** | **149.30** | **133.50** | **0.00** | **133.50** | **15.80** | **89.42%** | **3.00** | **24.00** | **0.00** | **4.00** | **3.00%** | **12.84** | **1.00** | **32.63** | **40.22** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.57 | 0.21 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 15% | 0.00 | 0.00 | 0.46 | 0.16 |
| **TOTAL PHARMACY** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **2.03** | **0.37** |