# APPENDIX 1

# Part 5 of 6

# Recruitment and Retention Summary

## July 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 92 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **1.00** | **0.00** | **0.92** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 3 50 | 0 00 | 3 50 | 2 00 | 64% | 0 00 | 1 00 | 0 00 | 1 00 | 29% | 0 00 | 0 00 | 1 54 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 30 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **4.50** | **0.00** | **4.50** | **2.00** | **69.23%** | **0.00** | **1.00** | **0.00** | **1.00** | **22.22%** | **0.00** | **0.00** | **1.84** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 80 | 0 00 | 27 80 | 26 80 | 0 00 | 26 80 | 1 00 | 96% | 1 00 | 6 00 | 0 00 | 4 00 | 15% | 1 02 | 0 00 | 2 06 | 2 54 |
| LVN | 33 90 | 0 00 | 33 90 | 26 00 | 0 00 | 26 00 | 7 90 | 77% | 0 00 | 7 00 | 0 00 | 3 00 | 12% | 0 00 | 0 00 | 1 21 | 5 39 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 2 00 | 6 00 | (1 50) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 95 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 81 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 9 06 | 0 00 |
| **TOTAL NURSING** | **66.20** | **0.00** | **66.20** | **56.80** | **2.00** | **58.80** | **7.40** | **88.82%** | **1.00** | **13.00** | **0.00** | **7.00** | **11.90%** | **1.02** | **0.00** | **16.14** | **8.88** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 61 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.48** | **0.00** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.85 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.05 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.05** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.30 | 0.00 | 31.30 | 31.00 | 0.00 | 31.00 | 0.30 | 99% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.33 | 0.00 | 0.00 | 2.79 |
| LVN | 32.70 | 0.00 | 32.70 | 31.70 | 0.00 | 31.70 | 1.00 | 97% | 3.00 | 17.00 | 0.00 | 0.00 | 0% | 1.25 | 0.00 | 0.00 | 2.10 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.75 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.23 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.17 | 0.00 |
| **TOTAL NURSING** | **68.50** | **0.00** | **68.50** | **66.70** | **0.00** | **66.70** | **1.80** | **97.37%** | **3.00** | **26.00** | **0.00** | **1.00** | **1.50%** | **1.58** | **0.00** | **9.40** | **5.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.04 | 0.03 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 1.00 | 3.50 | (1.00) | 140% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.84 | 0.53 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **3.50** | **1.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.88** | **0.56** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | California Institution For Men | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 80 | 0 00 | 15 80 | 12 80 | 1 00 | 13 80 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 2 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.80** | **0.00** | **18.80** | **15.80** | **3.00** | **18.80** | **0.00** | **100.00%** | **1.00** | **5.00** | **0.00** | **1.00** | **5.32%** | **0.00** | **0.00** | **0.00** | **2.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 19 00 | 0 00 | 19 00 | 18 00 | 0 00 | 18 00 | 1 00 | 95% | 0 00 | 0 00 | 0 00 | 1 00 | 6% | 0 00 | 1 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **19.00** | **0.00** | **19.00** | **18.00** | **0.00** | **18.00** | **1.00** | **94.74%** | **0.00** | **0.00** | **0.00** | **1.00** | **5.56%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 00 | 0 00 | 79 00 | 75 00 | 1 00 | 76 00 | 3 00 | 96% | 0 00 | 11 00 | 1 00 | 6 00 | 8% | 0 39 | 1 00 | 2 74 | 30 46 |
| LVN | 68 40 | 0 00 | 68 40 | 65 70 | 0 00 | 65 70 | 2 70 | 96% | 0 00 | 8 00 | 1 00 | 1 00 | 2% | 5 06 | 0 00 | 1 57 | 20 02 |
| Sr Psych Tech/Psych Tech | 38 80 | 0 00 | 38 80 | 33 80 | 0 00 | 33 80 | 5 00 | 87% | 0 00 | 2 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 5 33 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 18 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 63 | 0 00 | 11 80 | 0 00 |
| **TOTAL NURSING** | **186.20** | **0.00** | **186.20** | **174.50** | **1.00** | **175.50** | **10.70** | **94.25%** | **0.00** | **21.00** | **2.00** | **8.00** | **4.56%** | **7.08** | **1.00** | **21.29** | **55.81** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 1 00 | 0 00 | 1 00 | 18% | 0 00 | 1 00 | 2 89 | 0 00 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 12 00 | 1 00 | 13 00 | (1 00) | 108% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **17.50** | **1.00** | **18.50** | **(0.50)** | **102.78%** | **0.00** | **2.00** | **0.00** | **1.00** | **5.41%** | **0.00** | **1.00** | **2.89** | **0.00** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2017 - 7/31/2017 | YTD Appointments 8/1/2016 - 7/31/2017 | Separations 7/1/2017 - 7/31/2017 | YTD Separations 8/1/2016 - 7/31/2017 | YTD Turnover Rate (Percentage) 8/1/2016 - 7/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.70 | 0.00 | 14.70 | 14.00 | 0.00 | 14.00 | 0.70 | 95% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 3.12 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.70** | **0.00** | **17.70** | **17.00** | **0.00** | **17.00** | **0.70** | **96.05%** | **2.00** | **4.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **1.00** | **0.00** | **3.12** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.87 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.87** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 67.90 | 0.00 | 67.90 | 60.00 | 0.00 | 60.00 | 7.90 | 88% | 0.00 | 8.00 | 0.00 | 4.00 | 7% | 0.00 | 0.00 | 2.38 | 17.42 |
| LVN | 45.70 | 0.00 | 45.70 | 38.00 | 0.00 | 38.00 | 7.70 | 83% | 0.00 | 15.00 | 1.00 | 3.00 | 8% | 2.95 | 2.00 | 0.94 | 10.28 |
| Sr Psych Tech/Psych Tech | 83.90 | 0.00 | 83.90 | 77.00 | 0.00 | 77.00 | 6.90 | 92% | 0.00 | 8.00 | 0.00 | 1.00 | 1% | 0.00 | 6.00 | 5.10 | 17.18 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 11.91 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 6.65 | 0.00 | 36.37 | 0.87 |
| **TOTAL NURSING** | **197.50** | **0.00** | **197.50** | **175.00** | **0.00** | **175.00** | **22.50** | **88.61%** | **0.00** | **31.00** | **1.00** | **8.00** | **4.57%** | **9.60** | **8.00** | **56.70** | **45.75** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.75 | 0.12 |
| Pharmacy Tech | 5.50 | 0.00 | 5.50 | 6.00 | 0.00 | 6.00 | (0.50) | 109% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.51 | 0.00 |
| **TOTAL PHARMACY** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.26** | **0.12** |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.12 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.12 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.32 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 14.29% | 0.00 | 0.00 | 0.32 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.60 | 0.00 | 26.60 | 22.60 | 0.00 | 22.60 | 4.00 | 85% | 1.00 | 6.00 | 0.00 | 3.00 | 13% | 1.03 | 0.00 | 0.00 | 3.58 |
| LVN | 38.60 | 0.00 | 38.60 | 35.20 | 0.00 | 35.20 | 3.40 | 91% | 2.00 | 17.00 | 0.00 | 2.00 | 6% | 0.00 | 3.00 | 3.26 | 8.18 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.12 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.41 | 0.00 |
| **TOTAL NURSING** | 65.20 | 0.00 | 65.20 | 57.80 | 0.00 | 57.80 | 7.40 | 88.65% | 3.00 | 23.00 | 0.00 | 5.00 | 8.65% | 1.03 | 3.00 | 5.79 | 11.76 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.05 | 0.07 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 0.13 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 1.00 | 8.50 | (1.00) | 113.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.14 | 0.20 |

**Recruitment and Retention Summary**

**July 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **1.00** | **0.00** | **1.00** | **3.00** | **25.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.27 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.27** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 0.60 | 1.00 | 1.60 | 0.40 | 80% | 0.00 | 0.00 | 0.00 | 1.00 | 63% | 0.00 | 0.00 | 1.09 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.28 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **3.60** | **1.00** | **4.60** | **0.40** | **92.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **21.74%** | **0.00** | **0.00** | **1.09** | **1.28** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.97 |
| LVN | 27.60 | 0.00 | 27.60 | 22.00 | 0.00 | 22.00 | 5.60 | 80% | 0.00 | 12.00 | 0.00 | 3.00 | 14% | 0.00 | 1.00 | 0.00 | 3.55 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 1.00 | 5.00 | (0.50) | 111% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.63 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **58.10** | **0.00** | **58.10** | **49.00** | **1.00** | **50.00** | **8.10** | **86.06%** | **0.00** | **13.00** | **0.00** | **3.00** | **6.00%** | **0.00** | **1.00** | **0.00** | **7.15** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

## July 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2017 - 7/31/2017) | YTD Appointments (8/1/2016 - 7/31/2017) | Separations (7/1/2017 - 7/31/2017) | YTD Separations (8/1/2016 - 7/31/2017) | YTD Turnover Rate (Percentage) (8/1/2016 - 7/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 0.85 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **3.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.00 | 0.00 | 29.00 | 28.00 | 0.00 | 28.00 | 1.00 | 97% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.16 | 3.47 |
| LVN | 32.00 | 0.00 | 32.00 | 31.00 | 0.00 | 31.00 | 1.00 | 97% | 0.00 | 16.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.11 | 2.57 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.00** | **0.00** | **61.00** | **59.00** | **0.00** | **59.00** | **2.00** | **96.72%** | **1.00** | **23.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **2.27** | **6.04** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

## Recruitment and Retention Summary
### July 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 7/1/2017 - 7/31/2017 | YTD Appointments 8/1/2016 - 7/31/2017 | Separations 7/1/2017 - 7/31/2017 | YTD Separations 8/1/2016 - 7/31/2017 | YTD Turnover Rate (Percentage) 8/1/2016 - 7/31/2017 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Richard J Donovan Correctional Facility** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.30 | 0.00 | 19.30 | 16.50 | 0.00 | 16.50 | 2.80 | 85% | 0.00 | 3.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 2.64 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **23.30** | **0.00** | **23.30** | **20.50** | **0.00** | **20.50** | **2.80** | **87.98%** | **0.00** | **5.00** | **0.00** | **2.00** | **9.76%** | **0.00** | **0.00** | **0.00** | **2.64** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 2.00 | 2.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 2.86 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.77 | 0.00 |
| NP | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.50** | **0.00** | **16.50** | **15.50** | **0.00** | **15.50** | **1.00** | **93.94%** | **2.00** | **2.00** | **0.00** | **1.00** | **6.45%** | **0.00** | **0.00** | **3.63** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 77.00 | 0.00 | 77.00 | 70.00 | 0.00 | 70.00 | 7.00 | 91% | 2.00 | 15.00 | 0.00 | 6.00 | 9% | 1.70 | 1.00 | 2.41 | 19.19 |
| LVN | 55.20 | 0.00 | 55.20 | 50.00 | 1.00 | 51.00 | 4.20 | 92% | 0.00 | 7.00 | 0.00 | 4.00 | 8% | 4.62 | 4.00 | 7.28 | 18.90 |
| Sr Psych Tech/Psych Tech | 56.00 | 0.00 | 56.00 | 47.00 | 0.00 | 47.00 | 9.00 | 84% | 0.00 | 11.00 | 0.00 | 2.00 | 4% | 0.00 | 1.00 | 2.07 | 13.26 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 9.86 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 8.38 | 0.00 | 37.46 | 0.72 |
| **TOTAL NURSING** | **188.20** | **0.00** | **188.20** | **167.00** | **1.00** | **168.00** | **20.20** | **89.27%** | **2.00** | **33.00** | **0.00** | **12.00** | **7.14%** | **14.70** | **6.00** | **59.08** | **52.07** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 1.00 | 6.50 | 5.00 | 2.00 | 7.00 | (0.50) | 108% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.83 | 0.04 |
| Pharmacy Tech | 11.00 | 0.00 | 11.00 | 11.00 | 3.00 | 14.00 | (3.00) | 127% | 2.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 4.78 | 0.13 |
| **TOTAL PHARMACY** | **16.50** | **1.00** | **17.50** | **16.00** | **5.00** | **21.00** | **(3.50)** | **120.00%** | **2.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **9.61** | **0.17** |

# APPENDIX 1

# Part 16 of 20

## Recruitment and Retention Summary

### August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 8.00 | 3.00 | 73% | 0.00 | 0.00 | 0.00 | 2.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 1.00 | 10.00 | 8.00 | 1.00 | 9.00 | 1.00 | 90% | 0.00 | 1.00 | 0.00 | 2.00 | 22% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **1.00** | **21.00** | **16.00** | **1.00** | **17.00** | **4.00** | **80.95%** | **0.00** | **1.00** | **0.00** | **4.00** | **23.53%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.00 | 1.00 | 4.00 | 3.00 | 1.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **3.00** | **1.00** | **4.00** | **3.00** | **1.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34.00 | 3.00 | 37.00 | 19.00 | 9.75 | 28.75 | 8.25 | 78% | 3.00 | 12.00 | 0.00 | 4.00 | 14% | 1.20 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 100% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **35.00** | **3.00** | **38.00** | **19.00** | **10.75** | **29.75** | **8.25** | **78.29%** | **5.00** | **15.00** | **0.00** | **4.00** | **13.45%** | **1.20** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 9.00 | 1.00 | 10.00 | 3.00 | 1.00 | 4.00 | 6.00 | 40% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| LVN | 9.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 2.99 | 2.99 | (2.99) | 0% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.47 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **18.00** | **1.00** | **19.00** | **3.00** | **3.99** | **6.99** | **12.01** | **36.79%** | **0.00** | **4.00** | **0.00** | **1.00** | **14.31%** | **0.00** | **0.00** | **0.00** | **0.47** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 18.00 | 0.00 | 18.00 | 1.00 | 95% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.20 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 38.00 | 0.00 | 38.00 | 4.00 | 90% | 1.00 | 5.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **56.00** | **0.00** | **56.00** | **5.00** | **91.80%** | **1.00** | **13.00** | **0.00** | **1.00** | **1.79%** | **0.00** | **0.00** | **0.00** | **0.20** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total for All Institutions and Headquarters/Regional Offices | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 33 00 | 0 00 | 33 00 | 2 00 | 94% | 1 00 | 11 00 | 1 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 38 00 | 0 00 | 38 00 | 8 00 | 83% | 0 00 | 1 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 1 00 | 45 00 | 37 00 | 1 00 | 38 00 | 7 00 | 84% | 0 00 | 9 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 27 00 | 0 00 | 27 00 | 9 00 | 75% | 2 00 | 6 00 | 0 00 | 2 00 | 7% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 1.00 | 162.00 | 135.00 | 1.00 | 136.00 | 26.00 | 83.95% | 3.00 | 27.00 | 1.00 | 7.00 | 5.15% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 42 00 | 1 00 | 43 00 | 38 00 | 1 00 | 39 00 | 4 00 | 91% | 0 00 | 16 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 38 00 | 2 05 | 40 05 | 2 95 | 93% | 0 00 | 15 00 | 0 00 | 3 00 | 7% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 523 85 | 0 00 | 523 85 | 419 30 | 3 14 | 422 44 | 101 41 | 81% | 12 00 | 131 00 | 1 00 | 25 00 | 6% | 0 91 | 12 00 | 0 00 | 50 01 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 14 00 | 3 00 | 17 00 | (3 00) | 121% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 622.85 | 1.00 | 623.85 | 509.30 | 9.19 | 518.49 | 105.36 | 83.11% | 12.00 | 167.00 | 1.00 | 30.00 | 5.79% | 0.91 | 12.00 | 0.00 | 50.01 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 346 70 | 3 00 | 349 70 | 246 60 | 11 75 | 258 35 | 91 35 | 74% | 9 00 | 77 00 | 1 00 | 27 00 | 10% | 2 70 | 1 00 | 40 36 | 0 00 |
| PA | 29 00 | 0 00 | 29 00 | 25 50 | 0 00 | 25 50 | 3 50 | 88% | 0 00 | 8 00 | 0 00 | 4 00 | 16% | 0 00 | 0 00 | 2 87 | 7 34 |
| NP | 33 00 | 0 00 | 33 00 | 35 10 | 3 00 | 38 10 | (5 10) | 115% | 3 00 | 16 00 | 0 00 | 4 00 | 10% | 0 00 | 1 00 | 2 26 | 3 33 |
| **TOTAL PRIMARY CARE PROVIDERS** | 408.70 | 3.00 | 411.70 | 307.20 | 14.75 | 321.95 | 89.75 | 78.20% | 12.00 | 101.00 | 1.00 | 35.00 | 10.87% | 2.70 | 2.00 | 45.49 | 10.67 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2154 79 | 1 00 | 2155 79 | 1847 28 | 19 48 | 1866 76 | 289 03 | 87% | 30 00 | 375 00 | 10 00 | 114 00 | 6% | 13 72 | 53 00 | 51 46 | 371 51 |
| LVN | 1848 60 | 0 00 | 1848 60 | 1606 20 | 13 63 | 1619 83 | 228 77 | 88% | 81 00 | 431 00 | 5 00 | 80 00 | 5% | 29 21 | 71 00 | 77 82 | 313 67 |
| Sr Psych Tech/Psych Tech | 1086 03 | 0 00 | 1086 03 | 866 20 | 29 76 | 895 96 | 190 07 | 82% | 15 00 | 154 00 | 8 00 | 15 00 | 2% | 0.00 | 28 00 | 35 38 | 112 11 |
| MA | 45 60 | 0 00 | 45 60 | 7 00 | 0 00 | 7 00 | 38 60 | 15% | 7 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 166 38 | 0 12 |
| CNA | 483 80 | 0 00 | 483 80 | 339 00 | 0 00 | 339 00 | 144 80 | 70% | 3 00 | 66 00 | 2 00 | 10 00 | 3% | 66 02 | 10 00 | 379 45 | 40 91 |
| **TOTAL NURSING** | 5618.82 | 1.00 | 5619.82 | 4665.68 | 62.87 | 4728.55 | 891.27 | 84.14% | 136.00 | 1033.00 | 25.00 | 219.00 | 4.63% | 108.95 | 162.00 | 710.49 | 838.32 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 157 50 | 0 00 | 157 50 | 148 50 | 6 00 | 154 50 | 3 00 | 98% | 1 00 | 30 00 | 1 00 | 9 00 | 6% | 0 54 | 1 00 | 54 90 | 11 07 |
| Pharmacy Tech | 312 00 | 0 00 | 312 00 | 295 00 | 9 57 | 304 57 | 7 43 | 98% | 8 00 | 46 00 | 3 00 | 12 00 | 4% | 0 00 | 9 00 | 51 27 | 7 70 |
| **TOTAL PHARMACY** | 469.50 | 0.00 | 469.50 | 443.50 | 15.57 | 459.07 | 10.43 | 97.78% | 9.00 | 76.00 | 4.00 | 21.00 | 4.57% | 0.54 | 10.00 | 106.17 | 18.77 |

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| EXECUTIVE LEADERSHIP | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
|---|---|---|
| **Filled Percentage and Turnover Rate** (as of August 2017) | 90% - 100 % Filled | 10% or Less Turnover |
| | 70% - 89% Filled | 11% - 19% Turnover |
| | 69% or Less Filled | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
Sacramento
CSP Solano
California Health Care Facility
CSP San Quentin
Deuel Vocational Institution
Sierra Conservation Center
San Francisco    Stockton
Valley State Prison
Central California Women's Facility
Correctional Training Facility
Salinas    Fresno
CSP Corcoran
Salinas Valley State Prison
Substance Abuse Treatment Facility
Pleasant Valley State Prison
North Kern State Prison
Avenal State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo    Bakersfield
CA City Correctional Facility
California Correctional Institution
CSP Los Angeles County
Los Angeles
California Institution For Men
Riverside
Ironwood State Prison
California Institution For Women
Chuckawalla Valley State Prison
Blythe
California Rehabilitation Center
Calipatria State Prison
Richard J Donovan Correctional Facility
Centinela State Prison
San Diego    El Centro

## Recruitment and Retention Summary
### August 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of August 2017)**

| INNER CIRCLE - Filled % | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

| OUTER CIRCLE - Turnover % | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

Crescent City — Pelican Bay State Prison

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Sacramento — Mule Creek State Prison
California Health Care Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution — Sierra Conservation Center
San Francisco    Stockton — Valley State Prison
Central California Women's Facility

Correctional Training Facility — CSP Corcoran
Salinas    Fresno
Salinas Valley State Prison — Substance Abuse Treatment Facility
Pleasant Valley State Prison — North Kern State Prison
Kern Valley State Prison
Avenal State Prison — Wasco State Prison
California Men's Colony — CA City Correctional Facility
San Luis Obispo    Bakersfield

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men — Ironwood State Prison
Riverside
California Institution For Women — Chuckawalla Valley State Prison
Blythe
California Rehabilitation Center — Calipatria State Prison
Richard J Donovan Correctional Facility — Centinela State Prison
San Diego    El Centro

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate (as of August 2017)**

| INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % | |
|---|---|---|---|
| ● | 90% - 100 % Filled | ● | 10% or Less Turnover |
| ● | 70% - 89% Filled | ● | 11% - 19% Turnover |
| ● | 69% or Less Filled | ● | 20% or More Turnover |

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# APPENDIX 1

# Part 17 of 20

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 07 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.07** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 1 02 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 38 | 1 72 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **0.00** | **0.00** | **1.00** | **20.00%** | **1.02** | **0.00** | **1.38** | **1.72** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 24 00 | 0 00 | 24 00 | 2 99 | 89% | 0 00 | 7 00 | 0 00 | 2 00 | 8% | 0 00 | 4 00 | 0 00 | 10 69 |
| LVN | 25 00 | 0 00 | 25 00 | 18 00 | 0 00 | 18 00 | 7 00 | 72% | 0 00 | 1 00 | 0 00 | 1 00 | 6% | 0 00 | 1 00 | 1 45 | 6 85 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 49 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **55.53** | **0.00** | **55.53** | **45.00** | **0.00** | **45.00** | **10.53** | **81.04%** | **0.00** | **8.00** | **0.00** | **3.00** | **6.67%** | **0.00** | **5.00** | **1.45** | **18.03** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 51 00 | 0 00 | 51 00 | 19 40 | 72% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 2 06 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **58.00** | **0.00** | **58.00** | **20.40** | **73.98%** | **0.00** | **7.00** | **0.00** | **1.00** | **1.72%** | **0.00** | **1.00** | **0.00** | **2.06** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 34 00 | 0 00 | 34 00 | 17 00 | 0 00 | 17 00 | 17 00 | 50% | 2 00 | 8 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 2 68 | 0 00 |
| PA | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 35 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **41.00** | **0.00** | **41.00** | **22.00** | **0.00** | **22.00** | **19.00** | **53.66%** | **2.00** | **8.00** | **0.00** | **1.00** | **4.55%** | **0.00** | **1.00** | **2.68** | **1.35** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 293 00 | 0 00 | 293 00 | 69 70 | 81% | 6 00 | 29 00 | 0 00 | 7 00 | 2% | 0 00 | 6 00 | 0 00 | 24 69 |
| LVN | 220 00 | 0 00 | 220 00 | 212 00 | 0 00 | 212 00 | 8 00 | 96% | 0 00 | 9 00 | 1 00 | 1 00 | 0% | 0 00 | 6 00 | 0 00 | 3 58 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 3 00 | 4 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 14 | 5 99 |
| MA | 45 60 | 0 00 | 45 60 | 7 00 | 0 00 | 7 00 | 38 60 | 15% | 7 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 26 86 | 0 12 |
| CNA | 334 50 | 0 00 | 334 50 | 299 00 | 0 00 | 299 00 | 35 50 | 89% | 3 00 | 60 00 | 2 00 | 7 00 | 2% | 0 00 | 9 00 | 0 41 | 28 23 |
| **TOTAL NURSING** | **1017.60** | **0.00** | **1017.60** | **862.00** | **0.00** | **862.00** | **155.60** | **84.71%** | **19.00** | **109.00** | **3.00** | **16.00** | **1.86%** | **0.00** | **21.00** | **27.41** | **62.61** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 85 | 0 52 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 5 00 | 1 00 | 1 00 | 4% | 0 00 | 1 00 | 4 16 | 0 10 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **6.00** | **1.00** | **1.00** | **2.78%** | **0.00** | **1.00** | **7.01** | **0.62** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 08 | 0 00 | 28 08 | 22 00 | 1 64 | 23 64 | 4 44 | 84% | 2 00 | 13 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 1 65 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **27.00** | **1.64** | **28.64** | **4.44** | **86.58%** | **2.00** | **14.00** | **0.00** | **1.00** | **3.49%** | **0.00** | **0.00** | **0.00** | **1.65** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 16 00 | 0 00 | 16 00 | 11 80 | 0 00 | 11 80 | 4 20 | 74% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 71 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 39 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **11.80** | **0.00** | **11.80** | **4.20** | **73.75%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.10** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 10 | 0 00 | 130 10 | 105 00 | 12 48 | 117 48 | 12 62 | 90% | 12 00 | 16 00 | 1 00 | 1 00 | 1% | 4 79 | 1 00 | 12 04 | 36 49 |
| LVN | 95 90 | 0 00 | 95 90 | 67 00 | 6 86 | 73 86 | 22 04 | 77% | 3 00 | 12 00 | 0 00 | 1 00 | 1% | 0 00 | 5 00 | 5 91 | 18 22 |
| Sr Psych Tech/Psych Tech | 84 22 | 0 00 | 84 22 | 36 00 | 4 00 | 40 00 | 44 22 | 47% | 2 00 | 4 00 | 0 00 | 2 00 | 5% | 0 00 | 1 00 | 3 84 | 7 63 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 20 50 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 24 00 | 0 00 | 24 00 | 2 00 | 92% | 0 00 | 4 00 | 0 00 | 3 00 | 13% | 1 99 | 1 00 | 4 94 | 5 84 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **232.00** | **23.34** | **255.34** | **80.88** | **75.94%** | **17.00** | **36.00** | **1.00** | **7.00** | **2.74%** | **6.78** | **8.00** | **47.23** | **68.18** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 34 | 0 51 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 99 | 0 42 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **24.00** | **0.00** | **24.00** | **2.00** | **92.31%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.33** | **0.93** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 14.00 | 0.00 | 14.00 | 0.99 | 93% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.18 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **16.00** | **0.00** | **16.00** | **0.99** | **94.17%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.18** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 8.00 | 0.00 | 8.00 | (0.50) | 107% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.10 | 0.00 | 55.10 | 34.00 | 0.00 | 34.00 | 21.10 | 62% | 0.00 | 10.00 | 0.00 | 4.00 | 12% | 0.00 | 1.00 | 0.00 | 2.56 |
| LVN | 33.10 | 0.00 | 33.10 | 32.00 | 0.00 | 32.00 | 1.10 | 97% | 0.00 | 7.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 2.35 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.23 | 0.13 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.74** | **0.00** | **92.74** | **70.50** | **0.00** | **70.50** | **22.24** | **76.02%** | **0.00** | **19.00** | **0.00** | **5.00** | **7.09%** | **0.00** | **2.00** | **0.23** | **5.04** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.28 | 0.58 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.28** | **0.58** |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 80 | 0 00 | 9 80 | 8 00 | 0 00 | 8 00 | 1 80 | 82% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 52 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.80** | **0.00** | **11.80** | **9.00** | **0.00** | **9.00** | **2.80** | **76.27%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.52** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 3 00 | 0 00 | 3 00 | 2 50 | 55% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 50 | 0 00 | 1 50 | 2 00 | 0 00 | 2 00 | (0 50) | 133% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 06 |
| NP | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 25 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **3.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **0.00** | **1.31** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 18 | 0 00 | 49 18 | 43 00 | 0 00 | 43 00 | 6 18 | 87% | 1 00 | 13 00 | 1 00 | 5 00 | 12% | 0 00 | 0 00 | 2 49 | 7 02 |
| LVN | 54 80 | 0 00 | 54 80 | 41 00 | 0 00 | 41 00 | 13 80 | 75% | 1 00 | 16 00 | 1 00 | 1 00 | 2% | 0 78 | 1 00 | 0 60 | 13 58 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 9 00 | 0 00 | 9 00 | 2 62 | 77% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 35 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 13 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 01 | 0 00 | 2 41 | 0 29 |
| **TOTAL NURSING** | **115.60** | **0.00** | **115.60** | **93.00** | **0.00** | **93.00** | **22.60** | **80.45%** | **2.00** | **33.00** | **2.00** | **6.00** | **6.45%** | **1.79** | **2.00** | **7.63** | **23.24** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 04 |
| Pharmacy Tech | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 00 | 0 08 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.00** | **0.12** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Mule Creek State Prison** | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.91 | 0.00 | 17.91 | 12.00 | 0.00 | 12.00 | 5.91 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 0.00 | 1.02 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.91** | **0.00** | **20.91** | **15.00** | **0.00** | **15.00** | **5.91** | **71.74%** | **0.00** | **1.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **0.00** | **1.02** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.50 | 0.00 | 15.50 | 10.00 | 0.00 | 10.00 | 5.50 | 65% | 1.00 | 5.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 3.87 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **17.00** | **0.00** | **17.00** | **11.00** | **0.00** | **11.00** | **6.00** | **64.71%** | **1.00** | **5.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **0.00** | **3.87** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.52 | 0.00 | 72.52 | 63.00 | 1.00 | 64.00 | 8.52 | 88% | 0.00 | 22.00 | 2.00 | 2.00 | 3% | 1.07 | 1.00 | 1.33 | 15.77 |
| LVN | 60.40 | 0.00 | 60.40 | 45.00 | 0.00 | 45.00 | 15.40 | 75% | 2.00 | 20.00 | 0.00 | 2.00 | 4% | 0.97 | 0.00 | 4.01 | 17.96 |
| Sr Psych Tech/Psych Tech | 65.72 | 0.00 | 65.72 | 42.00 | 0.00 | 42.00 | 23.72 | 64% | 1.00 | 0.00 | 1.00 | 1.00 | 2% | 0.00 | 0.00 | 0.37 | 4.41 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.45 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.81 | 0.00 | 9.47 | 0.12 |
| **TOTAL NURSING** | **198.64** | **0.00** | **198.64** | **150.00** | **1.00** | **151.00** | **47.64** | **76.02%** | **3.00** | **42.00** | **3.00** | **5.00** | **3.31%** | **4.85** | **1.00** | **23.63** | **38.26** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 2.00 | 7.00 | (2.00) | 140% | 0.00 | 1.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 2.01 | 11.01 | (2.01) | 122% | 1.00 | 4.00 | 0.00 | 1.00 | 9% | 0.00 | 0.00 | 0.00 | 0.04 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **4.01** | **18.01** | **(4.01)** | **128.64%** | **1.00** | **5.00** | **0.00** | **2.00** | **11.10%** | **0.00** | **0.00** | **0.00** | **0.04** |

# Recruitment and Retention Summary
## August 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 6.00 | 0.00 | 6.00 | 3.50 | 63% | 0.00 | 1.00 | 0.00 | 1.00 | 17% | 0.00 | 1.00 | 0.00 | 1.22 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **8.00** | **0.00** | **8.00** | **4.50** | **64.00%** | **0.00** | **2.00** | **0.00** | **2.00** | **25.00%** | **0.00** | **1.00** | **0.00** | **1.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.88 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.34 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.56 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **3.00** | **0.00** | **3.00** | **2.00** | **60.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.88** | **0.90** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 37.00 | 0.00 | 37.00 | 6.75 | 85% | 0.00 | 13.00 | 0.00 | 10.00 | 27% | 0.00 | 4.00 | 2.65 | 6.21 |
| LVN | 24.70 | 0.00 | 24.70 | 18.00 | 0.00 | 18.00 | 6.70 | 73% | 1.00 | 8.00 | 0.00 | 4.00 | 22% | 0.58 | 4.00 | 2.93 | 1.28 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 17.00 | 0.00 | 17.00 | (3.38) | 125% | 0.00 | 0.00 | 0.00 | 2.00 | 12% | 0.00 | 1.00 | 0.00 | 2.96 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.69 | 0.00 | 2.68 | 0.00 |
| **TOTAL NURSING** | **82.07** | **0.00** | **82.07** | **72.00** | **0.00** | **72.00** | **10.07** | **87.73%** | **1.00** | **21.00** | **0.00** | **16.00** | **22.22%** | **1.27** | **9.00** | **8.26** | **10.45** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **0.00** | **3.50** | **0.50** | **87.50%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 13.00 | 0.00 | 13.00 | 4.82 | 73% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.35 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.82** | **0.00** | **20.82** | **16.00** | **2.00** | **18.00** | **2.82** | **86.46%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **3.35** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75% | 0.00 | 4.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 0.45 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.38 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **7.00** | **0.00** | **7.00** | **2.00** | **77.78%** | **0.00** | **4.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **0.83** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 65.30 | 0.00 | 65.30 | 0.70 | 99% | 0.00 | 16.00 | 0.00 | 4.00 | 6% | 0.00 | 0.00 | 0.00 | 13.42 |
| LVN | 25.30 | 0.00 | 25.30 | 21.00 | 0.00 | 21.00 | 4.30 | 83% | 0.00 | 2.00 | 0.00 | 2.00 | 10% | 0.00 | 2.00 | 2.83 | 4.67 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 85.00 | 0.00 | 85.00 | 26.08 | 77% | 0.00 | 4.00 | 3.00 | 2.00 | 2% | 0.00 | 4.00 | 0.05 | 6.53 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.59 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 0.00 | 0.00 | 0.00 | 10.62 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.39 | 0.00 | 30.64 | 0.32 |
| **TOTAL NURSING** | **213.00** | **0.00** | **213.00** | **171.30** | **0.00** | **171.30** | **41.70** | **80.42%** | **0.00** | **22.00** | **3.00** | **8.00** | **4.67%** | **1.39** | **6.00** | **38.11** | **24.94** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.31 | 1.35 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.98 | 0.00 |
| **TOTAL PHARMACY** | **10.50** | **0.00** | **10.50** | **10.50** | **0.00** | **10.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.29** | **1.35** |

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.59 | 0.00 | 19.59 | 12.00 | 0.00 | 12.00 | 7.59 | 61% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.55 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.59 | 0.00 | 21.59 | 14.00 | 1.00 | 15.00 | 6.59 | 69.48% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.55 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 8.40 | 0.00 | 8.40 | 2.60 | 76% | 0.00 | 1.00 | 1.00 | 1.00 | 12% | 0.00 | 0.00 | 2.33 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.60 | 1.00 | 2.60 | (0.60) | 130% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 10.00 | 1.00 | 11.00 | 2.00 | 84.62% | 0.00 | 1.00 | 1.00 | 1.00 | 9.09% | 0.00 | 0.00 | 2.33 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61.33 | 0.00 | 61.33 | 51.10 | 0.00 | 51.10 | 10.23 | 83% | 1.00 | 9.00 | 1.00 | 4.00 | 8% | 0.38 | 3.00 | 1.85 | 4.23 |
| LVN | 58.40 | 0.00 | 58.40 | 51.50 | 0.00 | 51.50 | 6.90 | 88% | 0.00 | 0.00 | 0.00 | 3.00 | 6% | 3.67 | 2.00 | 3.03 | 9.89 |
| Sr Psych Tech/Psych Tech | 69.28 | 0.00 | 69.28 | 63.00 | 0.00 | 63.00 | 6.28 | 91% | 2.00 | 21.00 | 1.00 | 0.00 | 0% | 0.00 | 2.00 | 2.80 | 8.26 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.45 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.46 |
| **TOTAL NURSING** | 197.11 | 0.00 | 197.11 | 172.60 | 0.00 | 172.60 | 24.51 | 87.57% | 3.00 | 31.00 | 2.00 | 7.00 | 4.06% | 4.05 | 7.00 | 13.13 | 23.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.24 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 7.50 | 0.00 | 7.50 | 2.50 | 75% | 0.00 | 3.00 | 0.00 | 2.00 | 27% | 0.00 | 0.00 | 1.06 | 0.50 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 12.50 | 0.00 | 12.50 | 2.50 | 83.33% | 0.00 | 3.00 | 0.00 | 2.00 | 16.00% | 0.00 | 0.00 | 1.06 | 0.74 |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.09 | 0.00 | 10.09 | 8.00 | 0.00 | 8.00 | 2.09 | 79% | 0.00 | 4.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.89 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.09** | **0.00** | **12.09** | **9.00** | **0.00** | **9.00** | **3.09** | **74.44%** | **0.00** | **4.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 9.50 | 0.00 | 9.50 | 1.50 | 86% | 0.00 | 2.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.01 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **9.50** | **0.00** | **9.50** | **2.50** | **79.17%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.01** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.75 | 0.00 | 46.75 | 38.00 | 1.00 | 39.00 | 7.75 | 83% | 0.00 | 8.00 | 1.00 | 7.00 | 18% | 0.00 | 1.00 | 0.14 | 8.48 |
| LVN | 63.60 | 0.00 | 63.60 | 51.00 | 0.00 | 51.00 | 12.60 | 80% | 0.00 | 14.00 | 0.00 | 5.00 | 10% | 0.00 | 3.00 | 0.00 | 13.38 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 6.00 | 0.00 | 6.00 | 2.08 | 74% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.14 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.81 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **118.43** | **0.00** | **118.43** | **95.00** | **1.00** | **96.00** | **22.43** | **81.06%** | **0.00** | **25.00** | **1.00** | **12.00** | **12.50%** | **0.00** | **4.00** | **0.95** | **23.00** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.54 | 0.00 | 0.65 | 1.38 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.21 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.54** | **0.00** | **0.65** | **2.59** |