# APPENDIX 1

# Part 6 of 6

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 26 | 0 00 | 12 26 | 11 00 | 0 50 | 11 50 | 0 76 | 94% | 2 00 | 3 00 | 0 00 | 1 00 | 9% | 0 00 | 1 00 | 0 00 | 1 85 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.26** | **0.00** | **15.26** | **14.00** | **0.50** | **14.50** | **0.76** | **95.02%** | **2.00** | **4.00** | **0.00** | **1.00** | **6.90%** | **0.00** | **1.00** | **0.00** | **1.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 6 00 | 1 00 | 7 00 | 1 00 | 88% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 14 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 3 00 | 1 00 | 4 00 | (2 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 22 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **2.00** | **12.00** | **(2.00)** | **120.00%** | **0.00** | **4.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **0.14** | **0.22** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 49 00 | 0 00 | 49 00 | 6 29 | 89% | 0 00 | 8 00 | 0 00 | 1 00 | 2% | 0 49 | 2 00 | 0 19 | 15 76 |
| LVN | 49 00 | 0 00 | 49 00 | 46 00 | 0 00 | 46 00 | 3 00 | 94% | 0 00 | 8 00 | 0 00 | 1 00 | 2% | 2 00 | 6 00 | 4 54 | 9 51 |
| Sr Psych Tech/Psych Tech | 30 21 | 0 00 | 30 21 | 22 60 | 0 00 | 22 60 | 7 61 | 75% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 32 | 1 83 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 01 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 0 00 | 0 00 | 0 00 | 10 62 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 7 43 | 0 00 | 53 63 | 0 60 |
| **TOTAL NURSING** | **145.12** | **0.00** | **145.12** | **117.60** | **0.00** | **117.60** | **27.52** | **81.04%** | **0.00** | **24.00** | **0.00** | **2.00** | **1.70%** | **9.92** | **9.00** | **64.69** | **27.70** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 1 00 | 5 00 | (1 00) | 125% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 13 | 1 47 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 56 | 0 01 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **1.00** | **13.50** | **(1.00)** | **108.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **5.69** | **1.48** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.99 | 0.00 | 17.99 | 15.50 | 0.00 | 15.50 | 2.49 | 86% | 3.00 | 5.00 | 0.00 | 2.00 | 13% | 0.00 | 1.00 | 0.00 | 1.34 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.99 | 0.00 | 21.99 | 19.50 | 0.00 | 19.50 | 2.49 | 88.68% | 3.00 | 5.00 | 0.00 | 2.00 | 10.26% | 0.00 | 1.00 | 0.00 | 1.34 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.50 | 0.00 | 13.50 | 13.30 | 0.00 | 13.30 | 0.20 | 99% | 0.00 | 5.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 1.46 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.50 | 0.00 | 13.50 | 13.30 | 0.00 | 13.30 | 0.20 | 98.52% | 0.00 | 5.00 | 0.00 | 1.00 | 7.52% | 0.00 | 0.00 | 1.46 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 100.30 | 0.00 | 100.30 | 85.00 | 1.00 | 86.00 | 14.30 | 86% | 0.00 | 12.00 | 0.00 | 1.00 | 1% | 1.20 | 1.00 | 0.00 | 15.85 |
| LVN | 61.10 | 0.00 | 61.10 | 59.00 | 1.00 | 60.00 | 1.10 | 98% | 2.00 | 7.00 | 0.00 | 3.00 | 5% | 0.00 | 4.00 | 0.00 | 10.90 |
| Sr Psych Tech/Psych Tech | 52.56 | 0.00 | 52.56 | 44.00 | 0.00 | 44.00 | 8.56 | 84% | 1.00 | 2.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 6.02 | 2.42 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.46 | 0.00 | 5.51 | 0.00 |
| **TOTAL NURSING** | 213.96 | 0.00 | 213.96 | 188.00 | 2.00 | 190.00 | 23.96 | 88.80% | 3.00 | 21.00 | 0.00 | 5.00 | 2.63% | 1.66 | 7.00 | 11.53 | 29.17 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.08 | 1.63 |
| Pharmacy Tech | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 13.00 | 0.50 | 96% | 2.00 | 3.00 | 0.00 | 3.00 | 23% | 0.00 | 1.00 | 1.14 | 0.00 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 19.00 | 0.00 | 19.00 | 1.50 | 92.68% | 2.00 | 5.00 | 0.00 | 4.00 | 21.05% | 0.00 | 1.00 | 2.22 | 1.63 |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 7.50 | 0.00 | 7.50 | 4.00 | 65% | 0.00 | 7.00 | 0.00 | 2.00 | 27% | 0.91 | 1.00 | 0.00 | 2.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 8.50 | 0.00 | 8.50 | 5.00 | 62.96% | 0.00 | 8.00 | 0.00 | 2.00 | 23.53% | 0.91 | 1.00 | 0.00 | 2.56 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 3.00 | 0.00 | 3.00 | 7.00 | 30% | 0.00 | 0.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.44 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 4.00 | 0.00 | 4.00 | 7.00 | 36.36% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.44 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 30.00 | 0.00 | 30.00 | 2.59 | 92% | 1.00 | 10.00 | 0.00 | 5.00 | 17% | 0.00 | 3.00 | 0.00 | 5.60 |
| LVN | 54.90 | 0.00 | 54.90 | 47.00 | 0.00 | 47.00 | 7.90 | 86% | 6.00 | 24.00 | 0.00 | 3.00 | 6% | 0.65 | 2.00 | 1.85 | 16.24 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 1.00 | 5.00 | (0.46) | 110% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.52 | 0.11 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.58 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.70 | 0.00 | 6.96 | 0.05 |
| **TOTAL NURSING** | 92.03 | 0.00 | 92.03 | 81.00 | 1.00 | 82.00 | 10.03 | 89.10% | 7.00 | 35.00 | 0.00 | 8.00 | 9.76% | 2.35 | 5.00 | 10.91 | 22.00 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.81 | 0.00 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.30 | 0.04 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 5.11 | 0.04 |

# Recruitment and Retention Summary
## August 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.71 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.71** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 17% | 0.14 | 0.00 | 1.11 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **0.00** | **1.00** | **0.00** | **2.00** | **33.33%** | **0.14** | **0.00** | **1.11** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.19 | 0.00 | 42.19 | 39.00 | 0.00 | 39.00 | 3.19 | 92% | 1.00 | 7.00 | 0.00 | 2.00 | 5% | 0.00 | 2.00 | 0.00 | 2.79 |
| LVN | 35.50 | 0.00 | 35.50 | 35.50 | 0.00 | 35.50 | 0.00 | 100% | 2.00 | 22.00 | 0.00 | 1.00 | 3% | 0.18 | 0.00 | 0.23 | 2.71 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.00 | 0.00 | 18.00 | 0.70 | 96% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.34 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.71 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.89 |
| **TOTAL NURSING** | **101.39** | **0.00** | **101.39** | **97.50** | **0.00** | **97.50** | **3.89** | **96.16%** | **3.00** | **34.00** | **0.00** | **3.00** | **3.08%** | **0.18** | **3.00** | **4.94** | **6.73** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.06 | 0.19 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 1.00 | 1.00 | 1.00 | 1.00 | 33% | 0.00 | 0.00 | 3.29 | 0.00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **1.00** | **1.00** | **1.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **5.35** | **0.19** |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 3.00 | 0.00 | 3.00 | 33% | 0.00 | 0.00 | 0.00 | 1.06 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 1.00 | 5.00 | 0.00 | 3.00 | 27.27% | 0.00 | 0.00 | 0.00 | 1.06 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.20 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71.43% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.20 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 23.00 | 0.00 | 23.00 | 2.79 | 89% | 1.00 | 8.00 | 0.00 | 2.00 | 9% | 0.00 | 0.00 | 1.00 | 1.01 |
| LVN | 31.90 | 0.00 | 31.90 | 26.00 | 0.00 | 26.00 | 5.90 | 82% | 0.00 | 12.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 1.18 | 1.08 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 2.00 | 5.00 | (1.46) | 141% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 61.23 | 0.00 | 61.23 | 52.00 | 2.00 | 54.00 | 7.23 | 88.19% | 1.00 | 20.00 | 0.00 | 3.00 | 5.56% | 0.00 | 0.00 | 2.18 | 2.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.92 | 0.00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.84 | 0.00 |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Salinas Valley State Prison | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.05 | 0.00 | 15.05 | 11.00 | 0.00 | 11.00 | 4.05 | 73% | 0.00 | 9.00 | 1.00 | 1.00 | 9% | 0.00 | 0.00 | 0.00 | 1.39 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.05 | 0.00 | 18.05 | 14.00 | 0.00 | 14.00 | 4.05 | 77.56% | 0.00 | 14.00 | 1.00 | 1.00 | 7.14% | 0.00 | 0.00 | 0.00 | 1.39 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 7.00 | 0.00 | 7.00 | 4.00 | 64% | 1.00 | 6.00 | 0.00 | 3.00 | 43% | 0.00 | 0.00 | 4.22 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.31 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 8.00 | 0.00 | 8.00 | 4.00 | 66.67% | 1.00 | 6.00 | 0.00 | 4.00 | 50.00% | 0.00 | 0.00 | 4.22 | 0.31 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.55 | 0.00 | 57.55 | 51.90 | 0.00 | 51.90 | 5.65 | 90% | 0.00 | 18.00 | 2.00 | 8.00 | 15% | 0.83 | 4.00 | 2.96 | 23.93 |
| LVN | 62.50 | 0.00 | 62.50 | 47.00 | 0.00 | 47.00 | 15.50 | 75% | 0.00 | 21.00 | 1.00 | 7.00 | 15% | 0.00 | 3.00 | 3.35 | 21.99 |
| Sr Psych Tech/Psych Tech | 48.02 | 0.00 | 48.02 | 42.00 | 0.00 | 42.00 | 6.02 | 87% | 1.00 | 9.00 | 1.00 | 2.00 | 5% | 0.00 | 2.00 | 2.76 | 11.64 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.77 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 0.00 | 0.00 | 0.00 | 10.62 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 3.21 | 0.00 | 15.89 | 0.03 |
| **TOTAL NURSING** | 178.69 | 0.00 | 178.69 | 140.90 | 0.00 | 140.90 | 37.79 | 78.85% | 1.00 | 48.00 | 4.00 | 17.00 | 12.07% | 4.04 | 9.00 | 30.73 | 57.59 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 4.34 | 0.92 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.14 | 0.67 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 1.00 | 0.00 | 1.00 | 4.76% | 0.00 | 1.00 | 7.48 | 1.59 |

# Recruitment and Retention Summary
## August 2017
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.68 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.68** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.07 | 0.00 | 1.53 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.15 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.43 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.07** | **0.00** | **1.85** | **0.58** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 29.00 | 0.00 | 29.00 | 3.59 | 89% | 1.00 | 12.00 | 1.00 | 4.00 | 14% | 0.70 | 3.00 | 2.59 | 4.09 |
| LVN | 45.10 | 0.00 | 45.10 | 42.00 | 1.00 | 43.00 | 2.10 | 95% | 10.00 | 25.00 | 0.00 | 4.00 | 9% | 1.61 | 5.00 | 6.81 | 8.53 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 22.00 | 0.00 | 22.00 | 7.32 | 75% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 1.74 | 2.53 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.70 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 9.71 | 0.00 | 2.84 | 0.44 |
| **TOTAL NURSING** | **107.01** | **0.00** | **107.01** | **93.00** | **1.00** | **94.00** | **13.01** | **87.84%** | **11.00** | **42.00** | **1.00** | **8.00** | **8.51%** | **12.02** | **10.00** | **17.68** | **15.59** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.26 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.15 | 0.00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.15** | **0.26** |

# APPENDIX 1

# Part 19 of 20

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **1.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 00 | 0 14 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **0.14** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 06 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 16 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.06** | **0.00** | **0.00** | **0.25** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 23 00 | 0 00 | 23 00 | 6 39 | 78% | 0 00 | 7 00 | 0 00 | 5 00 | 22% | 0 00 | 0 00 | 0 00 | 1 64 |
| LVN | 38 90 | 0 00 | 38 90 | 36 00 | 1 00 | 37 00 | 1 90 | 95% | 1 00 | 4 00 | 0 00 | 1 00 | 3% | 0 49 | 0 00 | 0 00 | 1 14 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 64 | 0 00 | 1 00 | 0 10 |
| **TOTAL NURSING** | **71.29** | **0.00** | **71.29** | **62.00** | **1.00** | **63.00** | **8.29** | **88.37%** | **1.00** | **11.00** | **0.00** | **6.00** | **9.52%** | **2.13** | **0.00** | **1.00** | **2.88** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 97 | 5 97 | (0 97) | 119% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.97** | **8.97** | **(0.97)** | **112.13%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.40** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 3.70 | 0.00 | 3.70 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 27% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.70** | **0.00** | **4.70** | **4.70** | **0.00** | **4.70** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **21.28%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.42 | 0.00 | 26.42 | 24.00 | 0.00 | 24.00 | 2.42 | 91% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.54 |
| LVN | 24.40 | 0.00 | 24.40 | 22.00 | 0.00 | 22.00 | 2.40 | 90% | 0.00 | 10.00 | 1.00 | 3.00 | 14% | 0.00 | 0.00 | 0.00 | 0.23 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 2.00 | 5.00 | (1.46) | 141% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.04 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **54.36** | **0.00** | **54.36** | **49.00** | **2.00** | **51.00** | **3.36** | **93.82%** | **0.00** | **18.00** | **1.00** | **3.00** | **5.88%** | **0.00** | **2.00** | **0.00** | **1.81** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.46 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.46** | **0.00** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.68 | 0.00 | 10.68 | 6.00 | 0.00 | 6.00 | 4.68 | 56% | 0.00 | 7.00 | 0.00 | 3.00 | 50% | 0.00 | 0.00 | 0.00 | 0.68 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.68 | 0.00 | 12.68 | 7.00 | 1.00 | 8.00 | 4.68 | 63.09% | 0.00 | 7.00 | 0.00 | 3.00 | 37.50% | 0.00 | 0.00 | 0.00 | 0.68 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.35 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.34 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.35 | 0.34 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 34.00 | 1.00 | 35.00 | 4.01 | 90% | 0.00 | 18.00 | 0.00 | 4.00 | 11% | 0.54 | 3.00 | 4.92 | 8.03 |
| LVN | 55.60 | 0.00 | 55.60 | 46.00 | 2.77 | 48.77 | 6.83 | 88% | 3.00 | 10.00 | 0.00 | 3.00 | 6% | 0.00 | 0.00 | 4.19 | 9.45 |
| Sr Psych Tech/Psych Tech | 9.00 | 0.00 | 9.00 | 9.00 | 7.00 | 16.00 | (7.00) | 178% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.31 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.15 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 9.29 | 0.00 |
| **TOTAL NURSING** | 103.61 | 0.00 | 103.61 | 89.00 | 10.77 | 99.77 | 3.84 | 96.29% | 3.00 | 29.00 | 0.00 | 7.00 | 7.02% | 0.54 | 3.00 | 23.55 | 18.79 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 2.00 | 1.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 1.00 | 1.00 | 33% | 0.00 | 0.00 | 2.73 | 0.00 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.92 | 0.18 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 8.50 | 1.00 | 9.50 | 0.00 | 100.00% | 0.00 | 2.00 | 1.00 | 1.00 | 10.53% | 0.00 | 0.00 | 5.65 | 0.18 |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 20 | 0 00 | 20 20 | 18 00 | 0 00 | 18 00 | 2 20 | 89% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 4 28 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.20** | **0.00** | **24.20** | **22.00** | **0.00** | **22.00** | **2.20** | **90.91%** | **2.00** | **10.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **4.28** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 4 00 | 0 00 | 4 00 | 4 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 47 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| NP | 1 00 | 0 00 | 1 00 | 3 00 | 0 00 | 3 00 | (2 00) | 300% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 16 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.47** | **0.39** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 71 00 | 0 00 | 71 00 | 8 19 | 90% | 0 00 | 6 00 | 0 00 | 4 00 | 6% | 0 00 | 1 00 | 0 00 | 25 02 |
| LVN | 72 80 | 0 00 | 72 80 | 62 10 | 0 00 | 62 10 | 10 70 | 85% | 8 00 | 19 00 | 0 00 | 2 00 | 3% | 0 74 | 4 00 | 1 15 | 27 30 |
| Sr Psych Tech/Psych Tech | 76 57 | 0 00 | 76 57 | 68 00 | 0 00 | 68 00 | 8 57 | 89% | 3 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 5 74 | 9 05 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 36 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 0 00 | 0 00 | 0 00 | 10 62 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 46 90 | 0 00 |
| **TOTAL NURSING** | **239.18** | **0.00** | **239.18** | **201.10** | **0.00** | **201.10** | **38.08** | **84.08%** | **11.00** | **34.00** | **0.00** | **6.00** | **2.98%** | **0.74** | **6.00** | **58.15** | **61.37** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 2 46 | 1 32 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 97 | 0 93 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **0.00** | **14.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **4.43** | **2.25** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.84 | 0.00 | 10.84 | 10.00 | 0.00 | 10.00 | 0.84 | 92% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.65 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.84** | **0.00** | **13.84** | **13.00** | **0.00** | **13.00** | **0.84** | **93.93%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.65** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.28 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **7.00** | **0.00** | **7.00** | **2.00** | **77.78%** | **0.00** | **1.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **0.00** | **0.64** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.15 | 0.00 | 49.15 | 41.00 | 0.00 | 41.00 | 8.15 | 83% | 0.00 | 7.00 | 0.00 | 2.00 | 5% | 0.32 | 2.00 | 0.79 | 3.79 |
| LVN | 45.20 | 0.00 | 45.20 | 42.00 | 0.00 | 42.00 | 3.20 | 93% | 8.00 | 23.00 | 0.00 | 1.00 | 2% | 0.14 | 4.00 | 2.55 | 4.51 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 24.60 | 0.00 | 24.60 | 9.15 | 73% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.07 | 2.02 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.42 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 3.69 | 0.00 | 10.07 | 0.00 |
| **TOTAL NURSING** | **128.10** | **0.00** | **128.10** | **107.60** | **0.00** | **107.60** | **20.50** | **84.00%** | **8.00** | **33.00** | **0.00** | **3.00** | **2.79%** | **4.15** | **7.00** | **18.90** | **10.32** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.03 | 0.12 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.52 | 0.00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.55** | **0.12** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 84 | 0 00 | 13 84 | 10 00 | 0 00 | 10 00 | 3 84 | 72% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 69 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.84** | **0.00** | **16.84** | **12.00** | **0.00** | **12.00** | **4.84** | **71.26%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **2.69** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 6 00 | 0 00 | 6 00 | 2 00 | 75% | 0 00 | 6 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 81 | 0 19 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **9.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **1.81** | **0.19** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59 55 | 0 00 | 59 55 | 51 58 | 1 00 | 52 58 | 6 97 | 88% | 0 00 | 22 00 | 0 00 | 3 00 | 6% | 0 29 | 0 00 | 0 00 | 8 53 |
| LVN | 41 50 | 0 00 | 41 50 | 39 70 | 0 00 | 39 70 | 1 80 | 96% | 0 00 | 10 00 | 0 00 | 3 00 | 8% | 2 52 | 3 00 | 0 54 | 8 62 |
| Sr Psych Tech/Psych Tech | 52 45 | 0 00 | 52 45 | 41 00 | 7 77 | 48 77 | 3 68 | 93% | 0 00 | 21 00 | 1 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 7 24 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 20 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 0 00 | 0 00 | 0 00 | 10 62 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 2 04 | 0 00 | 8 08 | 0 01 |
| **TOTAL NURSING** | **164.12** | **0.00** | **164.12** | **132.28** | **8.77** | **141.05** | **23.07** | **85.94%** | **0.00** | **53.00** | **1.00** | **7.00** | **4.96%** | **4.85** | **4.00** | **13.82** | **24.40** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 62 | 0 02 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 84 | 0 53 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.46** | **0.55** |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## North Kern State Prison

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.13 | 0.00 | 11.13 | 8.00 | 0.00 | 8.00 | 3.13 | 72% | 0.00 | 3.00 | 0.00 | 3.00 | 38% | 0.00 | 0.00 | 0.00 | 0.94 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.13 | 0.00 | 13.13 | 9.00 | 0.00 | 9.00 | 4.13 | 68.55% | 0.00 | 3.00 | 0.00 | 4.00 | 44.44% | 0.00 | 0.00 | 0.00 | 0.94 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.50 | 0.00 | 10.50 | 5.00 | 0.00 | 5.00 | 5.50 | 48% | 0.00 | 1.00 | 0.00 | 2.00 | 40% | 0.21 | 0.00 | 1.52 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.10 | 0.00 |
| NP | 0.50 | 0.00 | 0.50 | 4.00 | 0.00 | 4.00 | (3.50) | 800% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.40 | 0.33 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 4.00 | 0.00 | 2.00 | 22.22% | 0.21 | 0.00 | 2.02 | 0.33 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 53.00 | 0.00 | 53.00 | 3.35 | 94% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.05 | 0.00 | 2.25 | 21.33 |
| LVN | 46.90 | 0.00 | 46.90 | 41.90 | 0.00 | 41.90 | 5.00 | 89% | 7.00 | 7.00 | 0.00 | 2.00 | 5% | 1.89 | 2.00 | 5.46 | 12.13 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 14.70 | 0.00 | 14.70 | 3.00 | 83% | 0.00 | 4.00 | 1.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.68 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.72 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 0.00 | 0.00 | 0.00 | 10.62 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 4.99 | 0.00 | 18.40 | 0.32 |
| **TOTAL NURSING** | 131.57 | 0.00 | 131.57 | 109.60 | 0.00 | 109.60 | 21.97 | 83.30% | 7.00 | 19.00 | 1.00 | 2.00 | 1.82% | 6.93 | 3.00 | 31.83 | 35.46 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.11 | 0.01 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.20 | 0.06 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 4.31 | 0.07 |

# Recruitment and Retention Summary

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.98 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **8.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **0.00** | **0.98** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.30 | 0.00 | 4.30 | 0.70 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.13 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.30** | **0.00** | **6.30** | **0.70** | **90.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.27** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.55 | 0.00 | 43.55 | 38.00 | 0.00 | 38.00 | 5.55 | 87% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 0.88 | 0.00 | 0.00 | 4.05 |
| LVN | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 33.00 | 2.40 | 93% | 1.00 | 1.00 | 0.00 | 2.00 | 6% | 0.46 | 2.00 | 1.79 | 3.45 |
| Sr Psych Tech/Psych Tech | 10.62 | 0.00 | 10.62 | 9.50 | 0.00 | 9.50 | 1.12 | 89% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.08 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.75 | 0.42 |
| **TOTAL NURSING** | **90.57** | **0.00** | **90.57** | **81.50** | **0.00** | **81.50** | **9.07** | **89.99%** | **1.00** | **11.00** | **0.00** | **3.00** | **3.68%** | **1.34** | **2.00** | **4.54** | **9.00** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 1.00 | 3.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 1.47 | 0.00 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.71 | 0.43 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **1.00** | **4.00** | **0.00** | **1.00** | **15.38%** | **0.00** | **1.00** | **2.18** | **0.43** |

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (09/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 17 22 | 0 00 | 17 22 | 14 00 | 0 00 | 14 00 | 3 22 | 81% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 94 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.22** | **0.00** | **20.22** | **17.00** | **0.00** | **17.00** | **3.22** | **84.08%** | **0.00** | **5.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **0.00** | **0.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 00 | 0 00 | 10 00 | 7 00 | 0 00 | 7 00 | 3 00 | 70% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 1 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **9.00** | **0.00** | **9.00** | **4.00** | **69.23%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73 43 | 0 00 | 73 43 | 56 00 | 0 00 | 56 00 | 17 43 | 76% | 1 00 | 12 00 | 0 00 | 3 00 | 5% | 0 00 | 2 00 | 0 00 | 22 62 |
| LVN | 69 50 | 0 00 | 69 50 | 61 60 | 0 00 | 61 60 | 7 90 | 89% | 9 00 | 22 00 | 1 00 | 5 00 | 8% | 0 38 | 0 00 | 2 18 | 20 60 |
| Sr Psych Tech/Psych Tech | 49 90 | 0 00 | 49 90 | 38 00 | 0 00 | 38 00 | 11 90 | 76% | 1 00 | 11 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 94 | 4 32 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 92 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 0 00 | 0 00 | 0 00 | 10 62 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 65 | 0 00 | 21 93 | 0 00 |
| **TOTAL NURSING** | **203.45** | **0.00** | **203.45** | **155.60** | **0.00** | **155.60** | **47.85** | **76.48%** | **11.00** | **45.00** | **1.00** | **8.00** | **5.14%** | **2.03** | **4.00** | **30.97** | **47.54** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 55 | 0 04 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 11 00 | 0 00 | 11 00 | 1 00 | 92% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 15 | 1 51 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **17.00** | **0.00** | **17.00** | **1.00** | **94.44%** | **2.00** | **5.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **4.70** | **1.55** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.59 | 0.00 | 13.59 | 12.50 | 1.00 | 13.50 | 0.09 | 99% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.27 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.59 | 0.00 | 15.59 | 14.50 | 1.00 | 15.50 | 0.09 | 99.42% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.27 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.50 | 0.00 | 8.50 | 4.00 | 0.00 | 4.00 | 4.50 | 47% | 1.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 3.12 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | (0.50) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 7.50 | 0.00 | 7.50 | 5.00 | 60.00% | 1.00 | 3.00 | 0.00 | 1.00 | 13.33% | 0.00 | 0.00 | 3.12 | 0.65 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 54.00 | 0.00 | 54.00 | 4.75 | 92% | 1.00 | 9.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 1.23 | 10.37 |
| LVN | 73.00 | 0.00 | 73.00 | 63.00 | 0.00 | 63.00 | 10.00 | 86% | 7.00 | 16.00 | 0.00 | 1.00 | 2% | 2.91 | 1.00 | 2.51 | 18.83 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.50 | 0.00 | 18.50 | 0.20 | 99% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.61 | 2.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.43 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 0.00 | 0.00 | 0.00 | 10.62 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 8.25 | 0.00 | 24.21 | 0.83 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 135.50 | 0.00 | 135.50 | 25.57 | 84.12% | 8.00 | 31.00 | 0.00 | 2.00 | 1.48% | 11.16 | 2.00 | 35.99 | 32.03 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.78 | 0.02 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 15% | 0.00 | 0.00 | 0.05 | 0.00 |
| **TOTAL PHARMACY** | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 1.83 | 0.02 |

# APPENDIX 1

# Part 20 of 20

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 10 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 8.70% | 0.00 | 1.00 | 0.00 | 1.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 50 | 0 00 | 4 50 | 3 50 | 0 00 | 3 50 | 1 00 | 78% | 0 00 | 1 00 | 0 00 | 1 00 | 29% | 0 00 | 0 00 | 2 64 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.50 | 0.00 | 4.50 | 2.00 | 69.23% | 0.00 | 1.00 | 0.00 | 1.00 | 22.22% | 0.00 | 0.00 | 2.64 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 27 80 | 0 00 | 27 80 | 0 39 | 99% | 1 00 | 6 00 | 0 00 | 3 00 | 11% | 0 28 | 2 00 | 2 35 | 2 13 |
| LVN | 33 90 | 0 00 | 33 90 | 28 00 | 0 00 | 28 00 | 5 90 | 83% | 2 00 | 8 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 1 13 | 4 37 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 64 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 06 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 9 44 | 0 00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 59.80 | 2.00 | 61.80 | 4.83 | 92.75% | 3.00 | 14.00 | 0.00 | 6.00 | 9.71% | 0.28 | 2.00 | 16.98 | 7.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 91 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 95 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.86 | 0.00 |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 48 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.48** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.98** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 73 | 0 00 | 31 73 | 31 00 | 0 00 | 31 00 | 0 73 | 98% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 10 | 0 00 | 0 00 | 2 37 |
| LVN | 32 70 | 0 00 | 32 70 | 31 00 | 0 00 | 31 00 | 1 70 | 95% | 1 00 | 16 00 | 0 00 | 0 00 | 0% | 1 22 | 1 00 | 0 00 | 1 60 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 0 00 | 4 00 | 0 54 | 88% | 0 00 | 3 00 | 0 00 | 1 00 | 25% | 0.00 | 0 00 | 0 00 | 0 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 32 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 66 | 0 00 |
| **TOTAL NURSING** | **68.97** | **0.00** | **68.97** | **66.00** | **0.00** | **66.00** | **2.97** | **95.69%** | **1.00** | **24.00** | **0.00** | **1.00** | **1.52%** | **1.32** | **1.00** | **8.98** | **4.40** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 14 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 1 00 | 3 50 | (1 00) | 140% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 81 | 0 46 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **1.00** | **4.50** | **(0.50)** | **112.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.95** | **0.46** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 05 | 1 05 | (0 05) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 88 | 0 00 | 15 88 | 12 80 | 0 00 | 12 80 | 3 08 | 81% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 89 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.88** | **0.00** | **18.88** | **15.80** | **1.05** | **16.85** | **2.03** | **89.25%** | **0.00** | **5.00** | **0.00** | **1.00** | **5.93%** | **0.00** | **0.00** | **0.00** | **1.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 17 00 | 0 00 | 17 00 | 1 00 | 94% | 0 00 | 0 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **17.00** | **0.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **0.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 74 00 | 1 00 | 75 00 | 4 61 | 94% | 0 00 | 11 00 | 0 00 | 6 00 | 8% | 0 37 | 1 00 | 3 96 | 23 66 |
| LVN | 67 10 | 0 00 | 67 10 | 64 70 | 0 00 | 64 70 | 2 40 | 96% | 3 00 | 11 00 | 0 00 | 2 00 | 3% | 4 69 | 2 00 | 3 17 | 7 84 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 33 80 | 0 00 | 33 80 | 5 02 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 58 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 89 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 20 | 0 00 | 12 38 | 0 00 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **172.50** | **1.00** | **173.50** | **12.03** | **93.52%** | **3.00** | **24.00** | **0.00** | **8.00** | **4.61%** | **6.26** | **3.00** | **25.40** | **34.08** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 1 00 | 0 00 | 1 00 | 18% | 0 00 | 1 00 | 3 27 | 0 18 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 12 00 | 1 00 | 13 00 | (1 00) | 108% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **17.50** | **1.00** | **18.50** | **(0.50)** | **102.78%** | **0.00** | **2.00** | **0.00** | **1.00** | **5.41%** | **0.00** | **1.00** | **3.27** | **0.23** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.54 | 0.00 | 20.54 | 14.00 | 0.00 | 14.00 | 6.54 | 68% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.08 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **23.54** | **0.00** | **23.54** | **17.00** | **0.00** | **17.00** | **6.54** | **72.22%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.08** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.78 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.78** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68.32 | 0.00 | 68.32 | 61.00 | 0.00 | 61.00 | 7.32 | 89% | 1.00 | 4.00 | 0.00 | 3.00 | 5% | 0.00 | 0.00 | 2.64 | 16.30 |
| LVN | 45.70 | 0.00 | 45.70 | 38.00 | 0.00 | 38.00 | 7.70 | 83% | 0.00 | 14.00 | 0.00 | 2.00 | 5% | 2.96 | 1.00 | 0.88 | 7.51 |
| Sr Psych Tech/Psych Tech | 83.90 | 0.00 | 83.90 | 76.00 | 0.00 | 76.00 | 7.90 | 91% | 0.00 | 8.00 | 0.00 | 1.00 | 1% | 0.00 | 4.00 | 4.45 | 10.14 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 14.59 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 0.00 | 0.00 | 0.00 | 10.62 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 6.63 | 0.00 | 34.12 | 0.69 |
| **TOTAL NURSING** | **208.54** | **0.00** | **208.54** | **175.00** | **0.00** | **175.00** | **33.54** | **83.92%** | **1.00** | **26.00** | **0.00** | **6.00** | **3.43%** | **9.59** | **5.00** | **56.68** | **34.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.94 | 0.03 |
| Pharmacy Tech | 5.50 | 0.00 | 5.50 | 6.00 | 0.00 | 6.00 | (0.50) | 109% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.89 | 0.00 |
| **TOTAL PHARMACY** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.83** | **0.03** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.85 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.63 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **0.63** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 22.60 | 0.00 | 22.60 | 4.59 | 83% | 0.00 | 6.00 | 0.00 | 3.00 | 13% | 0.69 | 0.00 | 0.00 | 1.39 |
| LVN | 38.60 | 0.00 | 38.60 | 35.20 | 0.00 | 35.20 | 3.40 | 91% | 0.00 | 17.00 | 0.00 | 2.00 | 6% | 0.00 | 2.00 | 2.92 | 5.07 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.86 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.51 | 0.00 |
| **TOTAL NURSING** | **65.79** | **0.00** | **65.79** | **57.80** | **0.00** | **57.80** | **7.99** | **87.86%** | **0.00** | **23.00** | **0.00** | **5.00** | **8.65%** | **0.69** | **2.00** | **5.29** | **6.46** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.03 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **1.00** | **8.50** | **(1.00)** | **113.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.32** | **0.24** |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Chuckawalla Valley State Prison** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **1.00** | **0.00** | **1.00** | **3.00** | **25.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 11 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.11** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 0 60 | 1 00 | 1 60 | 2 40 | 40% | 0 00 | 0 00 | 0 00 | 1 00 | 63% | 0 00 | 0 00 | 1 87 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 02 |
| NP | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **3.60** | **1.00** | **4.60** | **0.40** | **92.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **21.74%** | **0.00** | **0.00** | **1.87** | **1.02** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 42 | 0 00 | 26 42 | 24 00 | 0 00 | 24 00 | 2 42 | 91% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 23 |
| LVN | 27 60 | 0 00 | 27 60 | 21 00 | 0 00 | 21 00 | 6 60 | 76% | 0 00 | 11 00 | 0 00 | 3 00 | 14% | 0 00 | 1 00 | 0 00 | 3 47 |
| Sr Psych Tech/Psych Tech | 5 54 | 0 00 | 5 54 | 4 00 | 1 00 | 5 00 | 0 54 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 45 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **59.56** | **0.00** | **59.56** | **49.00** | **1.00** | **50.00** | **9.56** | **83.95%** | **1.00** | **12.00** | **0.00** | **3.00** | **6.00%** | **0.00** | **1.00** | **0.00** | **6.15** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

## August 2017

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Ironwood State Prison** | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 1.00 | 0.00 | 1.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 1.03 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 3.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 0.00 | 1.03 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 0.00 | 7.00 | 1.00 | 1.00 | 4% | 0.00 | 1.00 | 1.46 | 4.08 |
| LVN | 32.00 | 0.00 | 32.00 | 31.00 | 0.00 | 31.00 | 1.00 | 97% | 0.00 | 13.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.95 | 2.54 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 61.39 | 0.00 | 61.39 | 59.00 | 0.00 | 59.00 | 2.39 | 96.11% | 0.00 | 20.00 | 1.00 | 1.00 | 1.69% | 0.00 | 2.00 | 3.41 | 6.62 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 2.00 | 0.00 | 2.00 | (0.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.50 | 0.00 | 4.50 | (0.50) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.02 |

**Recruitment and Retention Summary**

**August 2017**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2017 - 8/31/2017) | YTD Appointments (9/1/2016 - 8/31/2017) | Separations (8/1/2017 - 8/31/2017) | YTD Separations (9/1/2016 - 8/31/2017) | YTD Turnover Rate (Percentage) (9/1/2016 - 8/31/2017) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 95 | 0 00 | 20 95 | 16 50 | 0 00 | 16 50 | 4 45 | 79% | 0 00 | 3 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 2 40 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.95** | **0.00** | **24.95** | **20.50** | **0.00** | **20.50** | **4.45** | **82.16%** | **0.00** | **4.00** | **0.00** | **2.00** | **9.76%** | **0.00** | **0.00** | **0.00** | **2.40** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 16 00 | 0 00 | 16 00 | 14 00 | 0 00 | 14 00 | 2 00 | 88% | 1 00 | 5 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 3 17 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 30 | 0 00 |
| NP | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 05 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **17.50** | **0.00** | **17.50** | **15.50** | **0.00** | **15.50** | **2.00** | **88.57%** | **1.00** | **5.00** | **0.00** | **1.00** | **6.45%** | **0.00** | **0.00** | **3.52** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 70 00 | 0 00 | 70 00 | 9 43 | 88% | 1 00 | 13 00 | 0 00 | 5 00 | 7% | 0 74 | 2 00 | 4 62 | 13 84 |
| LVN | 57 60 | 0 00 | 57 60 | 51 00 | 1 00 | 52 00 | 5 60 | 90% | 4 00 | 11 00 | 0 00 | 4 00 | 8% | 0 37 | 2 00 | 8 68 | 12 29 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 46 00 | 0 00 | 46 00 | 17 07 | 73% | 1 00 | 8 00 | 0 00 | 1 00 | 2% | 0.00 | 1 00 | 1 78 | 9 54 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 9 90 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 0 00 | 0 00 | 0 00 | 10 62 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 53 | 0 00 | 39 33 | 0 27 |
| **TOTAL NURSING** | **210.72** | **0.00** | **210.72** | **167.00** | **1.00** | **168.00** | **42.72** | **79.73%** | **6.00** | **32.00** | **0.00** | **10.00** | **5.95%** | **6.64** | **5.00** | **64.31** | **35.94** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 2 00 | 7 00 | (1 50) | 127% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 34 | 0 00 |
| Pharmacy Tech | 11 00 | 0 00 | 11 00 | 11 00 | 2 59 | 13 59 | (2 59) | 124% | 0 00 | 4 00 | 1 00 | 1 00 | 7% | 0 00 | 2 00 | 4 57 | 0 26 |
| **TOTAL PHARMACY** | **16.50** | **0.00** | **16.50** | **16.00** | **4.59** | **20.59** | **(4.09)** | **124.79%** | **0.00** | **6.00** | **1.00** | **1.00** | **4.86%** | **0.00** | **2.00** | **10.91** | **0.26** |