DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California  94710-1916
Telephone:    (510) 280-2621

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
KRISTA STONE-MANISTA – 269083
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
ROSEN BIEN
GALVAN & GRUNFELD LLP
50 Fremont Street, 19th Floor
San Francisco, California  94105-2235
Telephone:    (415) 433-6830

RANJINI ACHARYA – 290877
K&L GATES LLP
4 Embarcadero Center, Suite 1200
San Francisco, California  94111-5994
Telephone:    (415) 882-8200

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION OF NORTHERN
CALIFORNIA, INC.
39 Drumm Street
San Francisco, California  94111-4805
Telephone:    (415) 621-2493

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

        Plaintiffs,

     v.

EDMUND G. BROWN, JR., et al.,

        Defendants.

Case No. 2:90-CV-00520-KJM-DB

**SUPPLEMENTAL DATA IN
RESPONSE TO COURT'S REQUEST
DURING SEPTEMBER 28, 2017
STATUS CONFERENCE AND
EVIDENTIARY HEARING**

Judge:   Hon. Kimberly J. Mueller

1    At the September 28, 2017 status conference and evidentiary hearing before the

2  Honorable Kimberly J. Mueller, Plaintiffs proffered to the Court data from Defendants'

3  July 2017 report.  The Court asked that the data be provided electronically.  Accordingly,

4  Plaintiffs hereby submit the proffered data, which is excerpted from Defendants' monthly

5  reporting for July.  This data set represents item 7c from the regular *Coleman* monthly

6  reporting, which lists all transferred and rescinded MHCB referrals by CDCR institution

7  and level of care, as well as the timing of the referrals and referral dispositions.

8  Defendants send the data directly to Plaintiffs and the Special Master Team each month;

9  Plaintiffs received the July 2017 data on September 14, 2017.

10

11  DATED:  October 2, 2017                Respectfully submitted,

12                                         ROSEN BIEN GALVAN & GRUNFELD LLP

13                                         By: */s/ Lisa Ells*

14                                             Lisa Ells

15                                         Attorneys for Plaintiffs

16

17

18

19

20

21

22

23

24

25

26

27

28

SUPPLEMENTAL DATA IN RESPONSE TO SEPTEMBER 28, 2017 STATUS CONFERENCE AND
EVIDENTIARY HEARING

[3179634.1]

STATE OF CALIFORNIA -- DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    EDMUND G. BROWN, JR., GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, California  95758



September 14, 2017

Matthew A. Lopes, Jr. Esquire                           via: Elise Owens Thorn, Esquire
Office of the Special Master                                  Deputy Attorney General
Pannone Lopes Devereaux & O'Gara LLC                         Department of Justice
Northwoods Office Park                                        1300 I Street, Suite 125
1301 Atwood Avenue, Suite 215 N                              P.O. Box 944255
Johnston, RI  02919                                          Sacramento, CA  94244-2550

**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND
RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF
VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of July, 2017, data (or as otherwise
noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
   a. Mental Health Executive Summary.
   b. Mental Institution Vacancy by Classification.
   c. Mental Institution Vacancies Summary by Classification.
   d. Mental Health Month to Month Registry Usage.
   e. Mental Health Six-Month Vacancy Summary.
   f. Mental Health Program Institution Vacancies-Summary by Classification.
   g. Statewide Mental Health Program Compliance Summary Report.
   h. Enhanced Outpatient Administrative Segregation Unit (EOP ASU) Case Manager
      Positions and Vacancies.
   i. Mental Health Hiring Progress Report.
   j. Mental Health Statewide Hire Tracking Summary -- Clinical Positions Only.
   k. Mental Health Telepsych Allocated and Filled Positions Report.

2. Reception Center Monthly Reports.
   a. Reception Center Mental Health Screening Report.
   b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
(MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU)
report.

4. EOP Inmates Waiting Transfers to PSU.

Matthew A. Lopes, Jr. Esquire
Page 2

5. EOP ASU Hub Trends.

6. Population and Census Reports.
     a. Health Care Placement Oversight Program (HCPOP) Information Report, Summary (R-01)
     b. MHSDS Management Information Summary (MIS).
     c. Weekly EOP/Outpatient Psychiatric Program report.

7. Mental Health Crisis Bed (MHCB) Reports.
     a. Monthly Summary of MHCB Use by Institution (entitled "Inpatient Psychiatric Aging Report").
     b. MHCB Wait List.
     c. Transferred and Rescinded MHCB Referrals by Institution and Level of Care report (all subsections).

8. Department of State Hospitals (DSH) Referral Reports.
     a. Referrals for Transfer to DSH.
     b. DSH Monthly Report of CDCR Patients in DSH Hospitals -- Summary and PC 2684.

9. Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (916) 691-0296.

Sincerely,

KATHERINE TEBROCK, ESQUIRE
Deputy Director, Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master
      Jeffrey L. Metzner, M.D., *Coleman* Expert

Matthew A. Lopes, Jr. Esquire
Page 3

Kerry C. Hughes, M.D., *Coleman* Expert
Mary Perrien, Ph.D., *Coleman* Expert
Henry A. Dlugacz, Esq., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Patrick McKinney, Esq., Office of Legal Affairs, CDCR
Nicholas Weber, Esq, Office of Legal Affairs, CDCR
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Steve Fama, Esq., Prison Law Office
Brittany Brizendine, Psy.D, Assistant Deputy Director (Acting), Statewide Mental
     Health Program, Division of Healthcare Services (DHCS)
Angela Ponciano, Associate Director, Statewide Mental Health Program, DHCS
Laura Ceballos, Ph.D., Mental Health Administrator, Operations, Statewide Mental
     Health Program, DHCS
John Rekart, Ph.D., Chief, Quality Management, Statewide Mental Health Program,
     DHCS
Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental
     Health Program, DHCS

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| ASP | CHCF | 07/03/2017 05:47:00 PM | 07/04/2017 07:16:00 PM | CCCMS | Transferred | 25.48 | 1.48 |
| ASP | CHCF | 07/13/2017 03:55:00 PM | 07/14/2017 04:39:00 PM | CCCMS | Transferred | 24.73 | 0.73 |
| ASP | CMC | 07/13/2017 09:05:00 PM | 07/15/2017 02:46:00 PM | CCCMS | Transferred | 41.68 | 17.68 |
| ASP | COR | 07/17/2017 06:54:00 PM | 07/19/2017 12:26:00 PM | CCCMS | Transferred | 41.53 | 17.53 |
| ASP | PVSP | 07/05/2017 09:30:00 AM | 07/06/2017 12:08:00 PM | CCCMS | Transferred | 26.63 | 2.63 |
| ASP | SATF | 07/27/2017 07:20:00 PM | 07/28/2017 02:36:00 PM | CCCMS | Transferred | 19.27 | |
| ASP | CMC | 07/13/2017 07:24:00 PM | 07/15/2017 02:43:00 PM | GP/OP | Transferred | 43.32 | 19.32 |
| **ASP Average** | | | | | | **31.81** | |
| CAL | CIM | 07/11/2017 11:10:00 AM | 07/13/2017 02:45:00 PM | GP/OP | Transferred | 51.58 | 27.58 |
| CAL | LAC | 07/23/2017 11:57:00 AM | 07/25/2017 02:49:00 PM | GP/OP | Transferred | 50.87 | 26.87 |
| CAL | SATF | 07/12/2017 06:13:00 PM | 07/17/2017 04:45:00 PM | GP/OP | Transferred | 118.53 | 94.53 |
| **CAL Average** | | | | | | **73.66** | |
| CCI | CHCF | 07/03/2017 02:05:00 PM | 07/04/2017 04:54:03 PM | CCCMS | Transferred | 26.82 | 2.82 |
| CCI | CHCF | 07/03/2017 04:54:00 PM | 07/04/2017 04:52:37 PM | CCCMS | Transferred | 23.98 | |
| CCI | CHCF | 07/03/2017 10:32:00 PM | 07/04/2017 04:54:48 PM | CCCMS | Transferred | 18.38 | |
| CCI | CHCF | 07/05/2017 01:13:00 PM | 07/06/2017 01:45:00 PM | CCCMS | Transferred | 24.53 | 0.53 |
| CCI | CHCF | 07/11/2017 03:51:00 PM | 07/13/2017 12:37:00 PM | CCCMS | Transferred | 44.77 | 20.77 |
| CCI | CHCF | 07/11/2017 07:06:00 PM | 07/13/2017 12:37:00 PM | CCCMS | Transferred | 41.52 | 17.52 |
| CCI | CHCF | 07/12/2017 04:30:00 PM | 07/13/2017 03:57:41 PM | CCCMS | Transferred | 23.46 | |
| CCI | CHCF | 07/14/2017 07:22:00 PM | 07/16/2017 02:47:00 PM | CCCMS | Transferred | 43.42 | 19.42 |
| CCI | CHCF | 07/15/2017 06:37:00 PM | 07/18/2017 03:25:00 PM | CCCMS | Transferred | 68.80 | 44.80 |
| CCI | CHCF | 07/15/2017 09:32:00 PM | 07/17/2017 04:35:00 PM | CCCMS | Transferred | 43.05 | 19.05 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | CHCF | 07/16/2017 08:04:00 PM | 07/18/2017 03:26:00 PM | CCCMS | Transferred | 43.37 | 19.37 |
| CCI | CHCF | 07/18/2017 07:57:00 PM | 07/20/2017 02:29:00 PM | CCCMS | Transferred | 42.53 | 18.53 |
| CCI | CHCF | 07/20/2017 03:14:00 PM | 07/22/2017 04:12:00 PM | CCCMS | Transferred | 48.97 | 24.97 |
| CCI | CHCF | 07/20/2017 11:45:00 AM | 07/22/2017 04:12:00 PM | CCCMS | Transferred | 52.45 | 28.45 |
| CCI | CHCF | 07/26/2017 04:55:00 PM | 07/27/2017 02:23:26 PM | CCCMS | Transferred | 21.47 | |
| CCI | CHCF | 07/26/2017 12:51:00 PM | 07/27/2017 02:22:01 PM | CCCMS | Transferred | 25.52 | 1.52 |
| CCI | CHCF | 07/28/2017 10:36:00 PM | 07/29/2017 04:35:00 PM | CCCMS | Transferred | 17.98 | |
| CCI | CHCF | 07/28/2017 10:47:00 PM | 07/29/2017 04:36:00 PM | CCCMS | Transferred | 17.82 | |
| CCI | CMC | 07/02/2017 05:05:00 PM | 07/04/2017 03:09:00 PM | CCCMS | Transferred | 46.07 | 22.07 |
| CCI | CMC | 07/06/2017 11:27:00 AM | 07/07/2017 09:25:00 AM | CCCMS | Transferred | 21.97 | |
| CCI | CMC | 07/07/2017 06:41:00 PM | 07/08/2017 03:13:12 PM | CCCMS | Transferred | 20.54 | |
| CCI | CMC | 07/09/2017 08:21:00 AM | 07/11/2017 01:29:00 PM | CCCMS | Transferred | 53.13 | 29.13 |
| CCI | CMC | 07/09/2017 09:19:00 AM | 07/12/2017 12:29:00 PM | CCCMS | Transferred | 75.17 | 51.17 |
| CCI | CMC | 07/09/2017 12:36:00 PM | 07/11/2017 01:34:00 PM | CCCMS | Transferred | 48.97 | 24.97 |
| CCI | CMC | 07/31/2017 10:54:00 AM | 08/01/2017 05:42:00 PM | CCCMS | Transferred | 30.80 | 6.80 |
| CCI | KVSP | 07/13/2017 05:06:00 PM | 07/15/2017 03:39:00 PM | CCCMS | Transferred | 46.55 | 22.55 |
| CCI | SAC | 07/21/2017 03:10:00 PM | 07/22/2017 04:12:00 PM | CCCMS | Transferred | 25.03 | 1.03 |
| CCI | SAC | 07/21/2017 05:27:00 PM | 07/22/2017 04:12:00 PM | CCCMS | Transferred | 22.75 | |
| CCI | SATF | 07/22/2017 10:11:00 AM | 07/24/2017 12:51:00 PM | CCCMS | Transferred | 50.67 | 26.67 |
| CCI | SVSP | 07/27/2017 09:33:00 PM | 07/28/2017 12:50:00 PM | CCCMS | Transferred | 15.28 | |
| CCI | WSP | 07/04/2017 09:35:00 AM | 07/05/2017 01:39:00 PM | CCCMS | Transferred | 28.07 | 4.07 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | CHCF | 07/05/2017 04:56:00 PM | 07/06/2017 01:46:46 PM | EOP | Transferred | 20.85 | |
| CCI | CHCF | 07/18/2017 05:26:00 PM | 07/20/2017 02:29:00 PM | EOP | Transferred | 45.05 | 21.05 |
| CCI | CHCF | 07/19/2017 03:38:00 PM | 07/21/2017 12:54:00 PM | EOP | Transferred | 45.27 | 21.27 |
| CCI | CHCF | 07/21/2017 12:04:00 PM | 07/22/2017 04:12:00 PM | EOP | Transferred | 28.13 | 4.13 |
| CCI | CMC | 07/19/2017 02:54:00 PM | 07/20/2017 04:59:00 PM | EOP | Transferred | 26.08 | 2.08 |
| CCI | CMC | 07/25/2017 01:26:00 PM | 07/26/2017 04:29:00 PM | EOP | Transferred | 27.05 | 3.05 |
| CCI | CHCF | 07/11/2017 12:21:00 AM | 07/12/2017 03:35:00 PM | GP/OP | Transferred | 39.23 | 15.23 |
| CCI | CHCF | 07/19/2017 09:41:00 PM | 07/22/2017 04:12:00 PM | GP/OP | Transferred | 66.52 | 42.52 |
| CCI | CMC | 07/19/2017 02:12:00 AM | 07/20/2017 04:58:00 PM | GP/OP | Transferred | 38.77 | 14.77 |
| CCI | CMC | 07/22/2017 05:12:00 PM | 07/24/2017 06:05:00 PM | GP/OP | Transferred | 48.88 | 24.88 |
| CCI | CMC | 07/30/2017 04:40:00 AM | 08/01/2017 01:22:00 PM | GP/OP | Transferred | 56.70 | 32.70 |
| **CCI Average** | | | | | | **37.06** | |
| CCWF | CCWF | 07/09/2017 08:16:00 PM | 07/10/2017 06:32:08 PM | CCCMS | Internally Admitted | 22.27 | |
| CCWF | CCWF | 07/12/2017 02:37:00 PM | 07/18/2017 06:07:46 PM | CCCMS | Internally Admitted | 147.51 | 123.51 |
| CCWF | CCWF | 07/12/2017 12:53:00 PM | 07/17/2017 07:03:00 PM | CCCMS | Internally Admitted | 126.17 | 102.17 |
| CCWF | CCWF | 07/13/2017 05:13:00 AM | 07/20/2017 04:01:56 PM | CCCMS | Internally Admitted | 178.82 | 154.82 |
| CCWF | CCWF | 07/19/2017 04:22:00 PM | 07/27/2017 04:05:00 PM | CCCMS | Internally Admitted | 191.72 | 167.72 |
| CCWF | CCWF | 07/22/2017 02:39:00 PM | 07/27/2017 04:05:05 PM | CCCMS | Internally Admitted | 121.43 | 97.43 |
| CCWF | CCWF | 07/26/2017 04:34:00 AM | 08/03/2017 06:18:36 PM | CCCMS | Internally Admitted | 205.74 | 181.74 |
| CCWF | CCWF | 07/27/2017 05:10:00 PM | 08/07/2017 11:59:46 AM | CCCMS | Internally Admitted | 258.83 | 234.83 |
| CCWF | CCWF | 07/27/2017 06:20:00 PM | 08/02/2017 12:28:32 PM | CCCMS | Internally Admitted | 150.14 | 126.14 |
| CCWF | CCWF | 07/11/2017 08:26:00 PM | 07/13/2017 03:11:30 PM | EOP | Internally Admitted | 42.76 | 18.76 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCWF | CCWF | 07/12/2017 02:48:00 PM | 07/20/2017 03:45:00 PM | EOP | Internally Admitted | 192.95 | 168.95 |
| CCWF | CCWF | 07/18/2017 08:38:00 PM | 07/24/2017 03:21:10 PM | EOP | Internally Admitted | 138.72 | 114.72 |
| CCWF | CCWF | 07/19/2017 01:26:00 AM | 07/26/2017 05:48:00 PM | EOP | Internally Admitted | 184.37 | 160.37 |
| CCWF | CCWF | 07/25/2017 11:11:00 AM | 07/28/2017 12:40:54 PM | EOP | Internally Admitted | 73.50 | 49.50 |
| CCWF | CCWF | 07/28/2017 01:14:00 AM | 08/10/2017 06:03:52 PM | EOP | Internally Admitted | 328.83 | 304.83 |
| CCWF | CIW | 07/25/2017 12:26:00 PM | 07/26/2017 07:54:00 AM | MHCB | Transferred | 19.47 | |
| **CCWF Average** | | | | | | **148.95** | |
| CCWF-RC | CCWF | 07/06/2017 01:34:00 AM | 07/07/2017 11:53:45 AM | CCCMS | Internally Admitted | 34.33 | 10.33 |
| CCWF-RC | CCWF | 07/10/2017 09:52:00 PM | 07/13/2017 08:50:40 PM | EOP | Internally Admitted | 70.98 | 46.98 |
| CCWF-RC | CCWF | 07/17/2017 02:19:00 PM | 07/21/2017 08:53:03 PM | EOP | Internally Admitted | 102.57 | 78.57 |
| CCWF-RC | CCWF | 07/23/2017 11:57:00 AM | 07/28/2017 06:16:00 PM | EOP | Internally Admitted | 126.32 | 102.32 |
| CCWF-RC | CCWF | 07/12/2017 01:08:00 AM | 07/14/2017 04:23:03 PM | GP/OP | Internally Admitted | 63.25 | 39.25 |
| **CCWF-RC Average** | | | | | | **79.49** | |
| CEN | RJD | 07/07/2017 10:26:00 PM | 07/10/2017 04:35:00 PM | CCCMS | Transferred | 66.15 | 42.15 |
| CEN | CMC | 07/11/2017 09:24:00 PM | 07/14/2017 02:47:00 PM | GP/OP | Transferred | 65.38 | 41.38 |
| CEN | CMC | 07/12/2017 12:22:00 PM | 07/14/2017 02:47:00 PM | GP/OP | Transferred | 50.42 | 26.42 |
| CEN | NKSP | 07/15/2017 01:58:00 AM | 07/17/2017 02:43:00 PM | GP/OP | Transferred | 60.75 | 36.75 |
| CEN | RJD | 07/31/2017 11:06:00 AM | 08/02/2017 12:45:00 PM | GP/OP | Transferred | 49.65 | 25.65 |
| CEN | SATF | 07/23/2017 07:13:00 PM | 07/26/2017 01:35:00 PM | GP/OP | Transferred | 66.37 | 42.37 |
| **CEN Average** | | | | | | **59.79** | |
| CHCF | CHCF | 07/06/2017 11:42:00 PM | 07/07/2017 06:08:31 PM | CCCMS | Internally Admitted | 18.44 | |
| CHCF | CHCF | 07/18/2017 11:18:00 AM | 07/18/2017 07:24:39 PM | CCCMS | Internally Admitted | 8.11 | |
| CHCF | CHCF | 07/01/2017 01:37:00 PM | 07/02/2017 01:52:43 PM | EOP | Internally Admitted | 24.26 | 0.26 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CHCF | CHCF | 07/01/2017 06:36:00 PM | 07/02/2017 04:20:47 PM | EOP | Internally Admitted | 21.75 | |
| CHCF | CHCF | 07/02/2017 10:04:00 AM | 07/03/2017 07:35:00 PM | EOP | Internally Admitted | 33.52 | 9.52 |
| CHCF | CHCF | 07/03/2017 05:07:00 PM | 07/04/2017 04:36:00 PM | EOP | Internally Admitted | 23.48 | |
| CHCF | CHCF | 07/05/2017 12:03:00 AM | 07/06/2017 04:42:00 PM | EOP | Internally Admitted | 40.65 | 16.65 |
| CHCF | CHCF | 07/06/2017 02:00:00 AM | 07/06/2017 04:47:34 PM | EOP | Internally Admitted | 14.79 | |
| CHCF | CHCF | 07/06/2017 05:43:00 PM | 07/07/2017 04:15:00 PM | EOP | Internally Admitted | 22.53 | |
| CHCF | CHCF | 07/14/2017 11:38:00 AM | 07/15/2017 06:30:00 PM | EOP | Internally Admitted | 30.87 | 6.87 |
| CHCF | CHCF | 07/16/2017 04:05:00 PM | 07/18/2017 09:01:00 PM | EOP | Internally Admitted | 52.93 | 28.93 |
| CHCF | CHCF | 07/18/2017 04:09:00 PM | 07/19/2017 07:28:26 PM | EOP | Internally Admitted | 27.32 | 3.32 |
| CHCF | CHCF | 07/18/2017 11:45:00 AM | 07/19/2017 03:13:00 PM | EOP | Internally Admitted | 27.47 | 3.47 |
| CHCF | CHCF | 07/18/2017 11:53:00 PM | 07/19/2017 06:17:13 PM | EOP | Internally Admitted | 18.40 | |
| CHCF | CHCF | 07/19/2017 07:58:00 AM | 07/19/2017 08:48:42 PM | EOP | Internally Admitted | 12.85 | |
| CHCF | CHCF | 07/20/2017 07:20:00 AM | 07/20/2017 07:49:00 PM | EOP | Internally Admitted | 12.48 | |
| CHCF | CHCF | 07/20/2017 07:21:00 AM | 07/20/2017 06:09:05 PM | EOP | Internally Admitted | 10.80 | |
| CHCF | CHCF | 07/26/2017 06:23:00 PM | 07/27/2017 06:30:00 PM | EOP | Internally Admitted | 24.12 | 0.12 |
| CHCF | CHCF | 07/26/2017 11:05:00 PM | 07/27/2017 04:08:18 PM | EOP | Internally Admitted | 17.05 | |
| CHCF | CHCF | 07/27/2017 06:27:00 PM | 07/28/2017 06:48:00 PM | EOP | Internally Admitted | 24.35 | 0.35 |
| CHCF | CHCF | 07/29/2017 10:39:00 PM | 07/30/2017 12:20:00 PM | EOP | Internally Admitted | 13.68 | |
| CHCF | CMF | 07/08/2017 10:17:00 AM | 07/09/2017 04:56:00 PM | EOP | Transferred | 30.65 | 6.65 |
| CHCF | CMF | 07/13/2017 12:33:00 PM | 07/14/2017 12:09:00 PM | EOP | Transferred | 23.60 | |
| CHCF | CMF | 07/23/2017 07:26:00 PM | 07/24/2017 05:25:00 PM | EOP | Transferred | 21.98 | |

HCPOP 8/23/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CHCF | CMF | 07/27/2017 12:37:00 PM | 07/28/2017 08:32:00 AM | EOP | Transferred | 19.92 | |
| CHCF | CMF | 07/29/2017 10:46:00 PM | 07/30/2017 06:47:06 PM | EOP | Transferred | 20.02 | |
| CHCF | SAC | 07/11/2017 03:36:00 PM | 07/13/2017 10:55:00 AM | EOP | Transferred | 43.32 | 19.32 |
| CHCF | SAC | 07/11/2017 03:55:00 PM | 07/13/2017 07:09:00 AM | EOP | Transferred | 39.23 | 15.23 |
| CHCF | SAC | 07/14/2017 11:48:00 AM | 07/15/2017 05:26:00 PM | EOP | Transferred | 29.63 | 5.63 |
| CHCF | SAC | 07/22/2017 08:47:00 PM | 07/24/2017 05:52:00 PM | EOP | Transferred | 45.08 | 21.08 |
| CHCF | SAC | 07/23/2017 03:37:00 PM | 07/24/2017 05:52:00 PM | EOP | Transferred | 26.25 | 2.25 |
| CHCF | CHCF | 07/26/2017 04:39:00 PM | 07/27/2017 04:31:16 PM | GP/OP | Internally Admitted | 23.87 | |
| **CHCF Average** | | | | | | **25.11** | |
| CIM | CIM | 07/13/2017 11:23:00 PM | 07/18/2017 01:03:00 PM | CCCMS | Internally Admitted | 109.67 | 85.67 |
| CIM | CIM | 07/17/2017 12:52:00 PM | 07/19/2017 12:34:00 PM | CCCMS | Internally Admitted | 47.70 | 23.70 |
| CIM | CIM | 07/18/2017 12:21:00 AM | 07/20/2017 12:05:00 PM | CCCMS | Internally Admitted | 59.73 | 35.73 |
| CIM | CIM | 07/19/2017 12:21:00 PM | 07/20/2017 12:30:28 PM | CCCMS | Internally Admitted | 24.16 | 0.16 |
| CIM | CIM | 07/20/2017 02:15:00 PM | 07/21/2017 10:54:00 AM | CCCMS | Internally Admitted | 20.65 | |
| CIM | CIM | 07/26/2017 10:29:00 AM | 07/27/2017 05:11:00 PM | CCCMS | Internally Admitted | 30.70 | 6.70 |
| CIM | CIM | 07/30/2017 10:58:00 AM | 08/01/2017 11:54:00 AM | CCCMS | Internally Admitted | 48.93 | 24.93 |
| CIM | CMC | 07/21/2017 09:07:00 PM | 07/25/2017 12:25:00 PM | CCCMS | Transferred | 87.30 | 63.30 |
| CIM | CMC | 07/27/2017 11:18:00 AM | 07/27/2017 07:53:46 PM | CCCMS | Transferred | 8.60 | |
| CIM | LAC | 07/08/2017 09:45:00 AM | 07/11/2017 05:44:00 PM | CCCMS | Transferred | 79.98 | 55.98 |
| CIM | LAC | 07/21/2017 12:23:00 PM | 07/22/2017 06:53:00 PM | CCCMS | Transferred | 30.50 | 6.50 |
| CIM | NKSP | 07/01/2017 01:13:00 PM | 07/03/2017 05:53:00 PM | CCCMS | Transferred | 52.67 | 28.67 |
| CIM | NKSP | 07/02/2017 01:12:00 AM | 07/03/2017 05:52:00 PM | CCCMS | Transferred | 40.67 | 16.67 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIM | CIM | 07/19/2017 03:52:00 PM | 07/20/2017 12:30:28 PM | EOP | Internally Admitted | 20.64 | |
| CIM | CIM | 07/25/2017 12:53:00 PM | 07/26/2017 04:47:00 PM | EOP | Internally Admitted | 27.90 | 3.90 |
| CIM | CMC | 07/15/2017 12:47:00 PM | 07/19/2017 07:29:00 AM | EOP | Transferred | 90.70 | 66.70 |
| CIM | CMC | 07/27/2017 02:01:00 PM | 07/27/2017 07:55:26 PM | EOP | Transferred | 5.91 | |
| CIM | KVSP | 07/04/2017 12:59:00 AM | 07/06/2017 03:11:00 PM | EOP | Transferred | 62.20 | 38.20 |
| CIM | KVSP | 07/06/2017 02:10:00 PM | 07/08/2017 07:30:00 PM | EOP | Transferred | 53.33 | 29.33 |
| CIM | KVSP | 07/10/2017 12:55:00 PM | 07/11/2017 05:01:29 PM | EOP | Transferred | 28.11 | 4.11 |
| CIM | KVSP | 07/28/2017 12:47:00 PM | 07/29/2017 03:19:00 PM | EOP | Transferred | 26.53 | 2.53 |
| CIM | CIM | 07/06/2017 12:13:00 PM | 07/08/2017 07:36:00 PM | GP/OP | Internally Admitted | 55.38 | 31.38 |
| CIM | CIM | 07/07/2017 08:25:00 PM | 07/10/2017 12:18:00 PM | GP/OP | Internally Admitted | 63.88 | 39.88 |
| CIM | CIM | 07/10/2017 01:43:00 PM | 07/11/2017 04:50:00 PM | GP/OP | Internally Admitted | 27.12 | 3.12 |
| CIM | KVSP | 07/15/2017 09:17:00 PM | 07/19/2017 11:15:00 AM | GP/OP | Transferred | 85.97 | 61.97 |
| CIM | WSP | 07/14/2017 12:59:00 PM | 07/19/2017 11:15:00 AM | GP/OP | Transferred | 118.27 | 94.27 |
| **CIM Average** | | | | | | **50.28** | |
| CIM-RC | CIM | 07/18/2017 07:44:00 AM | 07/20/2017 12:30:00 PM | CCCMS | Internally Admitted | 52.77 | 28.77 |
| CIM-RC | CIM | 07/25/2017 07:31:00 PM | 07/27/2017 11:29:43 AM | CCCMS | Internally Admitted | 39.98 | 15.98 |
| CIM-RC | CMC | 07/13/2017 11:23:00 PM | 07/19/2017 07:29:00 AM | CCCMS | Transferred | 128.10 | 104.10 |
| CIM-RC | CIM | 07/06/2017 09:53:00 AM | 07/08/2017 07:36:00 PM | EOP | Internally Admitted | 57.72 | 33.72 |
| CIM-RC | CMC | 07/27/2017 09:22:00 PM | 07/28/2017 03:13:00 PM | EOP | Transferred | 17.85 | |
| CIM-RC | KVSP | 07/22/2017 09:34:00 AM | 07/25/2017 12:31:00 PM | EOP | Transferred | 74.95 | 50.95 |
| CIM-RC | LAC | 07/23/2017 10:19:00 AM | 07/25/2017 02:53:00 PM | EOP | Transferred | 52.57 | 28.57 |
| CIM-RC | CIM | 07/06/2017 11:46:00 AM | 07/08/2017 07:36:00 PM | GP/OP | Internally Admitted | 55.83 | 31.83 |

ATTACHMENT 2A

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIM-RC | CIM | 07/13/2017 11:23:00 PM | 07/18/2017 01:03:00 PM | GP/OP | Internally Admitted | 109.67 | 85.67 |
| CIM-RC | CIM | 07/13/2017 12:50:00 PM | 07/14/2017 02:24:00 PM | GP/OP | Internally Admitted | 25.57 | 1.57 |
| CIM-RC | KVSP | 07/05/2017 03:01:00 PM | 07/07/2017 01:07:05 PM | GP/OP | Transferred | 46.10 | 22.10 |
| CIM-RC | KVSP | 07/07/2017 02:26:00 AM | 07/08/2017 07:35:00 PM | GP/OP | Transferred | 41.15 | 17.15 |
| CIM-RC | LAC | 07/03/2017 11:33:00 AM | 07/06/2017 03:09:00 PM | GP/OP | Transferred | 75.60 | 51.60 |
| **CIM-RC Average** | | | | | | **59.84** | |
| CIW | CIW | 07/03/2017 10:14:00 PM | 07/04/2017 12:31:57 AM | CCCMS | Internally Admitted | 2.30 | |
| CIW | CIW | 07/03/2017 12:31:00 PM | 07/03/2017 06:16:37 PM | CCCMS | Internally Admitted | 5.76 | |
| CIW | CIW | 07/06/2017 11:17:00 AM | 07/06/2017 01:17:47 PM | CCCMS | Internally Admitted | 2.01 | |
| CIW | CIW | 07/08/2017 07:06:00 PM | 07/08/2017 08:24:00 PM | CCCMS | Internally Admitted | 1.30 | |
| CIW | CIW | 07/10/2017 09:57:00 AM | 07/11/2017 05:45:57 PM | CCCMS | Internally Admitted | 31.82 | 7.82 |
| CIW | CIW | 07/10/2017 10:08:00 PM | 07/13/2017 04:52:34 PM | CCCMS | Internally Admitted | 66.74 | 42.74 |
| CIW | CIW | 07/15/2017 09:42:00 PM | 07/17/2017 03:16:52 PM | CCCMS | Internally Admitted | 41.58 | 17.58 |
| CIW | CIW | 07/15/2017 11:59:00 AM | 07/17/2017 03:16:52 PM | CCCMS | Internally Admitted | 51.30 | 27.30 |
| CIW | CIW | 07/16/2017 04:28:00 PM | 07/18/2017 08:05:00 PM | CCCMS | Internally Admitted | 51.62 | 27.62 |
| CIW | CIW | 07/20/2017 12:21:00 PM | 07/21/2017 05:32:04 PM | CCCMS | Internally Admitted | 29.18 | 5.18 |
| CIW | CIW | 07/22/2017 05:37:00 PM | 07/26/2017 01:03:28 PM | CCCMS | Internally Admitted | 91.44 | 67.44 |
| CIW | CIW | 07/29/2017 01:11:00 PM | 07/31/2017 07:17:42 PM | CCCMS | Internally Admitted | 54.11 | 30.11 |
| CIW | CIW | 07/30/2017 05:16:00 PM | 08/01/2017 07:22:37 PM | CCCMS | Internally Admitted | 50.11 | 26.11 |
| CIW | CIW | 07/30/2017 10:55:00 AM | 07/31/2017 08:13:00 PM | CCCMS | Internally Admitted | 33.30 | 9.30 |
| CIW | CIW | 07/31/2017 06:00:00 PM | 08/03/2017 04:49:58 PM | CCCMS | Internally Admitted | 70.83 | 46.83 |
| CIW | CIW | 07/31/2017 07:31:00 PM | 08/02/2017 04:59:17 PM | CCCMS | Internally Admitted | 45.47 | 21.47 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIW | CIW | 07/06/2017 06:31:00 PM | 07/06/2017 06:35:26 PM | EOP | Internally Admitted | 0.07 | |
| CIW | CIW | 07/06/2017 11:45:00 AM | 07/06/2017 11:45:00 AM | EOP | Internally Admitted | 0.00 | |
| CIW | CIW | 07/07/2017 04:39:00 PM | 07/07/2017 06:00:00 PM | EOP | Internally Admitted | 1.35 | |
| CIW | CIW | 07/13/2017 01:14:00 PM | 07/13/2017 05:26:49 PM | EOP | Internally Admitted | 4.21 | |
| CIW | CIW | 07/13/2017 04:50:00 PM | 07/14/2017 10:48:00 PM | EOP | Internally Admitted | 29.97 | 5.97 |
| CIW | CIW | 07/18/2017 09:47:00 PM | 07/20/2017 02:28:32 PM | EOP | Internally Admitted | 40.69 | 16.69 |
| CIW | CIW | 07/18/2017 12:07:00 PM | 07/19/2017 02:48:43 PM | EOP | Internally Admitted | 26.70 | 2.70 |
| CIW | CIW | 07/19/2017 01:31:00 PM | 07/20/2017 06:03:14 PM | EOP | Internally Admitted | 28.54 | 4.54 |
| CIW | CIW | 07/19/2017 01:43:00 PM | 07/23/2017 03:48:47 PM | EOP | Internally Admitted | 98.10 | 74.10 |
| CIW | CIW | 07/20/2017 12:00:00 PM | 07/21/2017 05:32:04 PM | EOP | Internally Admitted | 29.20 | 5.20 |
| CIW | CIW | 07/24/2017 08:32:00 AM | 07/25/2017 06:56:40 PM | EOP | Internally Admitted | 34.41 | 10.41 |
| CIW | CIW | 07/24/2017 09:59:00 PM | 07/27/2017 06:02:41 PM | EOP | Internally Admitted | 68.06 | 44.06 |
| CIW | CIW | 07/26/2017 03:45:00 PM | 07/27/2017 06:02:41 PM | EOP | Internally Admitted | 26.29 | 2.29 |
| CIW | CIW | 07/26/2017 09:33:00 PM | 07/28/2017 06:52:00 PM | EOP | Internally Admitted | 45.32 | 21.32 |
| CIW | CIW | 07/27/2017 01:13:00 PM | 07/31/2017 03:37:03 PM | EOP | Internally Admitted | 98.40 | 74.40 |
| CIW | CIW | 07/29/2017 06:07:00 PM | 07/31/2017 07:17:42 PM | EOP | Internally Admitted | 49.18 | 25.18 |
| CIW | CIW | 07/22/2017 01:33:00 PM | 07/24/2017 05:39:53 PM | GP/OP | Internally Admitted | 52.11 | 28.11 |
| CIW | CIW | 07/24/2017 08:39:00 PM | 07/26/2017 07:53:58 PM | GP/OP | Internally Admitted | 47.25 | 23.25 |
| **CIW Average** | | | | | | **38.49** | |
| CMC | CHCF | 07/26/2017 08:44:00 AM | 07/27/2017 06:44:00 PM | CCCMS | Transferred | 34.00 | 10.00 |
| CMC | CMC | 07/14/2017 02:01:00 PM | 07/16/2017 12:36:00 PM | CCCMS | Internally Admitted | 46.58 | 22.58 |
| CMC | CMC | 07/19/2017 07:43:00 PM | 07/20/2017 02:46:57 PM | CCCMS | Internally Admitted | 19.07 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 07/27/2017 12:51:00 PM | 07/27/2017 02:55:14 PM | CCCMS | Internally Admitted | 2.07 | |
| CMC | KVSP | 07/30/2017 08:11:00 AM | 08/01/2017 11:32:00 AM | CCCMS | Transferred | 51.35 | 27.35 |
| CMC | CHCF | 07/13/2017 01:08:00 PM | 07/14/2017 03:24:00 PM | EOP | Transferred | 26.27 | 2.27 |
| CMC | CHCF | 07/24/2017 10:48:00 AM | 07/26/2017 06:02:00 AM | EOP | Transferred | 43.23 | 19.23 |
| CMC | CHCF | 07/26/2017 12:09:00 PM | 07/27/2017 06:37:31 PM | EOP | Transferred | 30.48 | 6.48 |
| CMC | CHCF | 07/28/2017 03:29:00 PM | 07/29/2017 12:56:00 PM | EOP | Transferred | 21.45 | |
| CMC | CHCF | 07/30/2017 11:26:00 AM | 08/01/2017 12:02:00 PM | EOP | Transferred | 48.60 | 24.60 |
| CMC | CMC | 07/01/2017 11:01:00 AM | 07/03/2017 10:24:21 AM | EOP | Internally Admitted | 47.39 | 23.39 |
| CMC | CMC | 07/01/2017 12:15:00 PM | 07/03/2017 10:45:14 AM | EOP | Internally Admitted | 46.50 | 22.50 |
| CMC | CMC | 07/05/2017 03:34:00 PM | 07/06/2017 11:59:26 AM | EOP | Internally Admitted | 20.42 | |
| CMC | CMC | 07/05/2017 09:56:00 PM | 07/06/2017 12:48:45 PM | EOP | Internally Admitted | 14.88 | |
| CMC | CMC | 07/06/2017 01:04:00 PM | 07/06/2017 05:50:00 PM | EOP | Internally Admitted | 4.77 | |
| CMC | CMC | 07/06/2017 02:17:00 PM | 07/06/2017 03:46:08 PM | EOP | Internally Admitted | 1.49 | |
| CMC | CMC | 07/07/2017 02:00:00 PM | 07/07/2017 06:13:00 PM | EOP | Internally Admitted | 4.22 | |
| CMC | CMC | 07/07/2017 05:15:00 PM | 07/08/2017 07:25:00 PM | EOP | Internally Admitted | 26.17 | 2.17 |
| CMC | CMC | 07/09/2017 07:34:00 AM | 07/10/2017 05:52:00 PM | EOP | Internally Admitted | 34.30 | 10.30 |
| CMC | CMC | 07/10/2017 08:48:00 PM | 07/11/2017 06:51:22 PM | EOP | Internally Admitted | 22.06 | |
| CMC | CMC | 07/11/2017 09:16:00 AM | 07/11/2017 06:51:22 PM | EOP | Internally Admitted | 9.59 | |
| CMC | CMC | 07/11/2017 09:55:00 PM | 07/13/2017 12:19:00 PM | EOP | Internally Admitted | 38.40 | 14.40 |
| CMC | CMC | 07/12/2017 12:26:00 PM | 07/13/2017 12:19:31 PM | EOP | Internally Admitted | 23.89 | |
| CMC | CMC | 07/13/2017 03:14:00 PM | 07/14/2017 12:17:22 PM | EOP | Internally Admitted | 21.06 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 07/13/2017 12:10:00 AM | 07/14/2017 12:17:00 PM | EOP | Internally Admitted | 36.12 | 12.12 |
| CMC | CMC | 07/14/2017 09:40:00 AM | 07/15/2017 01:09:00 PM | EOP | Internally Admitted | 27.48 | 3.48 |
| CMC | CMC | 07/15/2017 11:24:00 AM | 07/17/2017 02:56:00 PM | EOP | Internally Admitted | 51.53 | 27.53 |
| CMC | CMC | 07/16/2017 11:49:00 AM | 07/18/2017 01:55:00 PM | EOP | Internally Admitted | 50.10 | 26.10 |
| CMC | CMC | 07/17/2017 09:55:00 AM | 07/19/2017 12:00:58 PM | EOP | Internally Admitted | 50.10 | 26.10 |
| CMC | CMC | 07/18/2017 08:52:00 AM | 07/20/2017 11:39:02 AM | EOP | Internally Admitted | 50.78 | 26.78 |
| CMC | CMC | 07/18/2017 09:25:00 AM | 07/20/2017 11:39:02 AM | EOP | Internally Admitted | 50.23 | 26.23 |
| CMC | CMC | 07/21/2017 05:56:00 AM | 07/21/2017 11:11:00 AM | EOP | Internally Admitted | 5.25 | |
| CMC | CMC | 07/22/2017 08:43:00 PM | 07/24/2017 06:23:00 PM | EOP | Internally Admitted | 45.67 | 21.67 |
| CMC | CMC | 07/23/2017 01:20:00 PM | 07/25/2017 12:14:50 PM | EOP | Internally Admitted | 46.91 | 22.91 |
| CMC | CMC | 07/25/2017 09:57:00 AM | 07/26/2017 12:31:00 PM | EOP | Internally Admitted | 26.57 | 2.57 |
| CMC | CMC | 07/28/2017 07:08:00 PM | 07/29/2017 11:19:00 AM | EOP | Internally Admitted | 16.18 | |
| CMC | KVSP | 07/23/2017 04:32:00 PM | 07/25/2017 01:13:00 PM | EOP | Transferred | 44.68 | 20.68 |
| CMC | SATF | 07/14/2017 11:49:00 AM | 07/16/2017 12:19:00 PM | EOP | Transferred | 48.50 | 24.50 |
| CMC | SVSP | 07/31/2017 01:22:00 PM | 08/01/2017 12:03:51 PM | EOP | Transferred | 34.70 | 10.70 |
| CMC | CMC | 07/04/2017 12:43:00 PM | 07/05/2017 03:00:00 PM | GP/OP | Internally Admitted | 26.28 | 2.28 |
| CMC | CMF | 07/05/2017 09:12:00 AM | 07/06/2017 11:21:00 AM | MHCB | Transferred | 26.15 | 2.15 |
| **CMC Average** | | | | | | **31.11** | |
| CMF | CMF | 07/12/2017 11:22:00 AM | 07/12/2017 03:34:00 PM | CCCMS | Internally Admitted | 4.20 | |
| CMF | CMF | 07/19/2017 09:28:00 AM | 07/19/2017 02:59:26 PM | CCCMS | Internally Admitted | 5.52 | |
| CMF | CMF | 07/20/2017 05:01:00 PM | 07/20/2017 02:13:42 PM | CCCMS | Internally Admitted | 9.21 | |
| CMF | CMF | 07/27/2017 06:43:00 AM | 07/27/2017 03:22:48 PM | CCCMS | Internally Admitted | 8.66 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMF | CMF | 07/31/2017 04:33:00 PM | 08/01/2017 02:16:42 PM | CCCMS | Internally Admitted | 21.73 | |
| CMF | CMF | 07/03/2017 12:49:00 PM | 07/03/2017 03:40:37 PM | EOP | Internally Admitted | 2.86 | |
| CMF | CMF | 07/06/2017 04:10:00 PM | 07/07/2017 12:59:12 PM | EOP | Internally Admitted | 20.82 | |
| CMF | CMF | 07/06/2017 09:45:00 AM | 07/07/2017 12:52:12 AM | EOP | Internally Admitted | 15.12 | |
| CMF | CMF | 07/10/2017 04:14:00 PM | 07/10/2017 03:07:03 PM | EOP | Internally Admitted | 10.88 | |
| CMF | CMF | 07/12/2017 09:57:00 AM | 07/12/2017 02:37:57 PM | EOP | Internally Admitted | 4.68 | |
| CMF | CMF | 07/13/2017 05:09:00 AM | 07/13/2017 12:46:13 PM | EOP | Internally Admitted | 7.62 | |
| CMF | CMF | 07/14/2017 10:23:00 AM | 07/14/2017 04:05:00 PM | EOP | Internally Admitted | 5.70 | |
| CMF | CMF | 07/15/2017 02:55:00 PM | 07/16/2017 01:04:00 PM | EOP | Internally Admitted | 22.15 | |
| CMF | CMF | 07/15/2017 05:45:00 PM | 07/17/2017 02:45:00 PM | EOP | Internally Admitted | 45.00 | 21.00 |
| CMF | CMF | 07/18/2017 02:32:00 PM | 07/19/2017 02:59:26 PM | EOP | Internally Admitted | 24.46 | 0.46 |
| CMF | CMF | 07/19/2017 05:00:00 AM | 07/19/2017 02:59:26 PM | EOP | Internally Admitted | 9.99 | |
| CMF | CMF | 07/19/2017 11:09:00 AM | 07/19/2017 03:22:25 PM | EOP | Internally Admitted | 4.22 | |
| CMF | CMF | 07/20/2017 05:23:00 PM | 07/21/2017 12:57:00 PM | EOP | Internally Admitted | 19.57 | |
| CMF | CMF | 07/22/2017 10:18:00 AM | 07/22/2017 02:17:39 PM | EOP | Internally Admitted | 3.99 | |
| CMF | CMF | 07/24/2017 11:18:00 AM | 07/24/2017 05:34:19 PM | EOP | Internally Admitted | 6.27 | |
| CMF | CMF | 07/26/2017 03:34:00 PM | 07/27/2017 12:32:41 PM | EOP | Internally Admitted | 20.98 | |
| CMF | CMF | 07/26/2017 12:59:00 PM | 07/26/2017 05:11:50 PM | EOP | Internally Admitted | 4.21 | |
| CMF | CMF | 07/27/2017 06:43:00 AM | 07/27/2017 03:22:48 PM | EOP | Internally Admitted | 8.66 | |
| CMF | CMF | 07/27/2017 06:43:00 AM | 07/27/2017 03:22:48 PM | EOP | Internally Admitted | 8.66 | |
| CMF | CMF | 07/29/2017 02:08:00 PM | 07/29/2017 05:17:00 PM | EOP | Internally Admitted | 3.15 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMF | CMF | 07/29/2017 10:20:00 AM | 07/29/2017 11:53:00 AM | EOP | Internally Admitted | 1.55 | |
| CMF | CMF | 07/30/2017 01:12:00 PM | 07/31/2017 02:52:01 PM | EOP | Internally Admitted | 25.67 | 1.67 |
| CMF | CMF | 07/30/2017 02:47:00 AM | 07/31/2017 02:52:01 PM | EOP | Internally Admitted | 36.08 | 12.08 |
| CMF | CMF | 07/31/2017 12:22:00 PM | 07/31/2017 07:29:18 PM | EOP | Internally Admitted | 7.12 | |
| CMF | SOL | 07/06/2017 02:14:00 PM | 07/07/2017 07:04:00 PM | EOP | Transferred | 28.83 | 4.83 |
| CMF | CMF | 07/16/2017 08:39:00 AM | 07/18/2017 03:18:00 PM | GP/OP | Internally Admitted | 54.65 | 30.65 |
| CMF | CMF | 07/17/2017 06:10:00 AM | 07/18/2017 12:35:43 PM | GP/OP | Internally Admitted | 30.43 | 6.43 |
| CMF | CMF | 07/20/2017 05:01:00 AM | 07/20/2017 02:13:42 PM | GP/OP | Internally Admitted | 9.21 | |
| CMF | CMF | 07/19/2017 01:38:00 PM | 07/19/2017 03:49:34 PM | ICF | Internally Admitted | 2.19 | |
| **CMF Average** | | | | | | **14.53** | |
| COR | CHCF | 07/05/2017 10:11:00 PM | 07/06/2017 08:46:00 PM | CCCMS | Transferred | 22.58 | |
| COR | CHCF | 07/13/2017 04:13:00 AM | 07/15/2017 03:04:00 PM | CCCMS | Transferred | 58.85 | 34.85 |
| COR | CHCF | 07/19/2017 12:14:00 AM | 07/21/2017 05:30:00 PM | CCCMS | Transferred | 65.27 | 41.27 |
| COR | CHCF | 07/26/2017 03:50:00 PM | 07/27/2017 04:03:00 PM | CCCMS | Transferred | 24.22 | 0.22 |
| COR | CMC | 07/25/2017 12:14:00 PM | 07/27/2017 12:42:00 PM | CCCMS | Transferred | 48.47 | 24.47 |
| COR | COR | 07/08/2017 05:51:00 AM | 07/10/2017 06:23:00 PM | CCCMS | Internally Admitted | 60.53 | 36.53 |
| COR | COR | 07/12/2017 07:17:00 PM | 07/13/2017 03:48:46 PM | CCCMS | Internally Admitted | 20.53 | |
| COR | COR | 07/13/2017 07:03:00 PM | 07/15/2017 01:20:00 PM | CCCMS | Internally Admitted | 42.28 | 18.28 |
| COR | COR | 07/18/2017 05:55:00 PM | 07/20/2017 03:24:00 PM | CCCMS | Internally Admitted | 45.48 | 21.48 |
| COR | COR | 07/19/2017 04:01:00 PM | 07/20/2017 03:22:00 PM | CCCMS | Internally Admitted | 23.35 | |
| COR | COR | 07/24/2017 03:43:00 PM | 07/26/2017 12:11:39 PM | CCCMS | Internally Admitted | 44.48 | 20.48 |
| COR | COR | 07/25/2017 09:48:00 AM | 07/26/2017 02:35:00 PM | CCCMS | Internally Admitted | 28.78 | 4.78 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | NKSP | 07/30/2017 08:04:00 AM | 08/01/2017 10:10:00 AM | CCCMS | Transferred | 50.10 | 26.10 |
| COR | SATF | 07/07/2017 09:11:00 PM | 07/09/2017 09:26:40 PM | CCCMS | Transferred | 48.26 | 24.26 |
| COR | SATF | 07/30/2017 09:21:00 PM | 08/01/2017 09:56:00 AM | CCCMS | Transferred | 36.58 | 12.58 |
| COR | CHCF | 07/02/2017 10:07:00 AM | 07/03/2017 07:30:00 PM | EOP | Transferred | 33.38 | 9.38 |
| COR | CHCF | 07/03/2017 02:25:00 PM | 07/05/2017 03:56:00 PM | EOP | Transferred | 49.52 | 25.52 |
| COR | CHCF | 07/03/2017 05:43:00 PM | 07/05/2017 03:56:00 PM | EOP | Transferred | 46.22 | 22.22 |
| COR | CHCF | 07/04/2017 04:20:00 PM | 07/05/2017 07:27:00 PM | EOP | Transferred | 27.12 | 3.12 |
| COR | CHCF | 07/05/2017 03:45:00 PM | 07/06/2017 08:46:00 PM | EOP | Transferred | 29.02 | 5.02 |
| COR | CHCF | 07/05/2017 08:30:00 PM | 07/06/2017 08:46:00 PM | EOP | Transferred | 24.27 | 0.27 |
| COR | CHCF | 07/06/2017 03:37:00 PM | 07/07/2017 01:34:00 PM | EOP | Transferred | 21.95 | |
| COR | CHCF | 07/08/2017 09:57:00 PM | 07/12/2017 01:11:00 PM | EOP | Transferred | 87.23 | 63.23 |
| COR | CHCF | 07/13/2017 03:53:00 PM | 07/14/2017 07:00:00 PM | EOP | Transferred | 27.12 | 3.12 |
| COR | CHCF | 07/18/2017 05:37:00 PM | 07/21/2017 02:45:00 PM | EOP | Transferred | 69.13 | 45.13 |
| COR | CHCF | 07/18/2017 06:59:00 PM | 07/21/2017 02:45:00 PM | EOP | Transferred | 67.77 | 43.77 |
| COR | CHCF | 07/18/2017 09:10:00 PM | 07/21/2017 10:07:00 AM | EOP | Transferred | 60.95 | 36.95 |
| COR | CHCF | 07/19/2017 12:14:00 AM | 07/21/2017 05:30:00 PM | EOP | Transferred | 65.27 | 41.27 |
| COR | CHCF | 07/23/2017 11:12:00 AM | 07/25/2017 06:36:00 PM | EOP | Transferred | 55.40 | 31.40 |
| COR | CHCF | 07/24/2017 09:27:00 PM | 07/27/2017 10:53:00 AM | EOP | Transferred | 61.43 | 37.43 |
| COR | CHCF | 07/26/2017 06:16:00 PM | 07/27/2017 10:45:00 PM | EOP | Transferred | 28.48 | 4.48 |
| COR | CHCF | 07/26/2017 09:44:00 AM | 07/27/2017 04:03:00 PM | EOP | Transferred | 30.32 | 6.32 |
| COR | CHCF | 07/27/2017 05:04:00 AM | 07/27/2017 10:45:00 PM | EOP | Transferred | 17.68 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | CHCF | 07/27/2017 05:04:00 AM | 07/28/2017 10:21:00 AM | EOP | Transferred | 29.28 | 5.28 |
| COR | CMC | 07/01/2017 09:56:00 PM | 07/03/2017 07:07:00 PM | EOP | Transferred | 45.18 | 21.18 |
| COR | CMC | 07/06/2017 11:02:00 AM | 07/06/2017 08:38:00 PM | EOP | Transferred | 9.60 | |
| COR | CMF | 07/13/2017 01:05:00 PM | 07/14/2017 07:00:00 PM | EOP | Transferred | 29.92 | 5.92 |
| COR | CMF | 07/13/2017 04:13:00 PM | 07/13/2017 05:50:53 PM | EOP | Transferred | 13.63 | |
| COR | COR | 07/01/2017 04:00:00 PM | 07/02/2017 07:11:00 PM | EOP | Internally Admitted | 27.18 | 3.18 |
| COR | COR | 07/01/2017 04:52:00 AM | 07/01/2017 04:01:00 PM | EOP | Internally Admitted | 11.15 | |
| COR | COR | 07/01/2017 11:09:00 AM | 07/01/2017 01:11:19 PM | EOP | Internally Admitted | 2.04 | |
| COR | COR | 07/02/2017 09:20:00 AM | 07/02/2017 07:11:00 PM | EOP | Internally Admitted | 9.85 | |
| COR | COR | 07/02/2017 12:22:00 PM | 07/04/2017 01:29:00 PM | EOP | Internally Admitted | 49.12 | 25.12 |
| COR | COR | 07/03/2017 02:57:00 PM | 07/06/2017 12:57:57 PM | EOP | Internally Admitted | 70.02 | 46.02 |
| COR | COR | 07/07/2017 10:31:00 AM | 07/07/2017 03:40:31 PM | EOP | Internally Admitted | 5.16 | |
| COR | COR | 07/07/2017 11:50:00 AM | 07/07/2017 03:40:31 PM | EOP | Internally Admitted | 3.84 | |
| COR | COR | 07/08/2017 04:11:00 PM | 07/10/2017 05:56:39 PM | EOP | Internally Admitted | 49.76 | 25.76 |
| COR | COR | 07/10/2017 03:43:00 PM | 07/12/2017 05:51:00 PM | EOP | Internally Admitted | 50.13 | 26.13 |
| COR | COR | 07/10/2017 09:32:00 PM | 07/12/2017 07:55:16 PM | EOP | Internally Admitted | 22.39 | |
| COR | COR | 07/10/2017 10:03:00 PM | 07/13/2017 06:44:28 PM | EOP | Internally Admitted | 68.69 | 44.69 |
| COR | COR | 07/11/2017 06:37:00 PM | 07/13/2017 07:14:00 PM | EOP | Internally Admitted | 48.62 | 24.62 |
| COR | COR | 07/12/2017 02:30:00 PM | 07/13/2017 06:30:44 PM | EOP | Internally Admitted | 28.01 | 4.01 |
| COR | COR | 07/12/2017 07:17:00 PM | 07/13/2017 03:48:46 PM | EOP | Internally Admitted | 20.53 | |
| COR | COR | 07/13/2017 09:01:00 PM | 07/15/2017 12:58:00 PM | EOP | Internally Admitted | 39.95 | 15.95 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | COR | 07/16/2017 05:23:00 AM | 07/18/2017 01:21:22 PM | EOP | Internally Admitted | 55.97 | 31.97 |
| COR | COR | 07/16/2017 09:32:00 PM | 07/18/2017 04:14:00 PM | EOP | Internally Admitted | 42.70 | 18.70 |
| COR | COR | 07/16/2017 11:23:00 PM | 07/18/2017 04:14:00 PM | EOP | Internally Admitted | 40.85 | 16.85 |
| COR | COR | 07/17/2017 08:50:00 PM | 07/18/2017 07:56:25 PM | EOP | Internally Admitted | 23.11 | |
| COR | COR | 07/18/2017 12:07:00 PM | 07/19/2017 06:17:00 PM | EOP | Internally Admitted | 30.17 | 6.17 |
| COR | COR | 07/19/2017 06:00:00 PM | 07/21/2017 01:11:00 PM | EOP | Internally Admitted | 43.18 | 19.18 |
| COR | COR | 07/20/2017 11:48:00 AM | 07/22/2017 04:21:00 PM | EOP | Internally Admitted | 52.55 | 28.55 |
| COR | COR | 07/21/2017 09:01:00 PM | 07/22/2017 06:40:09 PM | EOP | Internally Admitted | 21.65 | |
| COR | COR | 07/22/2017 04:07:00 PM | 07/25/2017 11:53:00 AM | EOP | Internally Admitted | 67.77 | 43.77 |
| COR | COR | 07/22/2017 08:26:00 AM | 07/24/2017 01:09:00 PM | EOP | Internally Admitted | 52.72 | 28.72 |
| COR | COR | 07/26/2017 08:43:00 AM | 07/27/2017 12:36:00 PM | EOP | Internally Admitted | 27.88 | 3.88 |
| COR | COR | 07/28/2017 05:02:00 PM | 07/29/2017 07:20:00 PM | EOP | Internally Admitted | 26.30 | 2.30 |
| COR | COR | 07/29/2017 02:56:00 PM | 07/31/2017 08:25:00 PM | EOP | Internally Admitted | 53.48 | 29.48 |
| COR | COR | 07/29/2017 09:20:00 AM | 07/29/2017 04:14:00 PM | EOP | Internally Admitted | 6.90 | |
| COR | COR | 07/29/2017 11:35:00 AM | 07/29/2017 07:20:00 PM | EOP | Internally Admitted | 7.75 | |
| COR | COR | 07/31/2017 04:44:00 PM | 08/01/2017 04:05:00 PM | EOP | Internally Admitted | 23.35 | |
| COR | PVSP | 07/22/2017 08:06:00 PM | 07/23/2017 06:54:00 PM | EOP | Transferred | 22.80 | |
| COR | SAC | 07/13/2017 11:57:00 AM | 07/14/2017 05:22:00 PM | EOP | Transferred | 29.42 | 5.42 |
| COR | SAC | 07/17/2017 02:18:00 PM | 07/18/2017 08:20:00 PM | EOP | Transferred | 30.03 | 6.03 |
| COR | SAC | 07/17/2017 03:00:00 PM | 07/18/2017 08:20:00 PM | EOP | Transferred | 29.33 | 5.33 |
| COR | SAC | 07/17/2017 03:47:00 PM | 07/18/2017 08:20:00 PM | EOP | Transferred | 28.55 | 4.55 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017
ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | SAC | 07/21/2017 03:46:00 PM | 07/23/2017 03:04:00 PM | EOP | Transferred | 47.30 | 23.30 |
| COR | SAC | 07/21/2017 03:46:00 PM | 07/23/2017 03:04:00 PM | EOP | Transferred | 47.30 | 23.30 |
| COR | SATF | 07/11/2017 07:45:00 PM | 07/14/2017 10:53:00 AM | EOP | Transferred | 63.13 | 39.13 |
| COR | SVSP | 07/04/2017 01:44:00 AM | 07/05/2017 07:27:00 PM | EOP | Transferred | 41.72 | 17.72 |
| COR | CHCF | 07/25/2017 11:01:00 AM | 07/27/2017 10:53:00 AM | GP/OP | Transferred | 47.87 | 23.87 |
| COR | COR | 07/07/2017 06:02:00 PM | 07/08/2017 05:49:49 PM | GP/OP | Internally Admitted | 23.80 | |
| COR | COR | 07/20/2017 11:03:00 AM | 07/21/2017 02:37:00 PM | GP/OP | Internally Admitted | 27.57 | 3.57 |
| COR | NKSP | 07/30/2017 08:04:00 AM | 08/01/2017 10:10:00 AM | GP/OP | Transferred | 50.10 | 26.10 |
| COR | SAC | 07/21/2017 02:45:00 PM | 07/23/2017 03:04:00 PM | GP/OP | Transferred | 48.32 | 24.32 |
| **COR Average** | | | | | | **37.73** | |
| CRC | CIM | 07/05/2017 11:02:00 AM | 07/07/2017 03:35:00 PM | CCCMS | Transferred | 52.55 | 28.55 |
| CRC | CIM | 07/26/2017 01:06:00 PM | 07/28/2017 01:03:00 PM | CCCMS | Transferred | 47.95 | 23.95 |
| CRC | CMC | 07/25/2017 05:05:00 PM | 07/26/2017 03:51:08 PM | CCCMS | Transferred | 22.77 | |
| CRC | KVSP | 07/14/2017 09:01:00 AM | 07/16/2017 05:11:00 PM | CCCMS | Transferred | 56.17 | 32.17 |
| CRC | LAC | 07/15/2017 02:21:00 AM | 07/15/2017 03:47:00 PM | CCCMS | Transferred | 13.43 | |
| CRC | CIM | 07/27/2017 01:57:00 PM | 07/28/2017 01:04:00 PM | EOP | Transferred | 23.12 | |
| **CRC Average** | | | | | | **36.00** | |
| CTF | CHCF | 07/05/2017 03:35:00 PM | 07/06/2017 05:59:06 PM | CCCMS | Transferred | 26.40 | 2.40 |
| CTF | CHCF | 07/11/2017 03:51:00 PM | 07/13/2017 04:51:00 PM | CCCMS | Transferred | 49.00 | 25.00 |
| CTF | CHCF | 07/12/2017 09:36:00 AM | 07/13/2017 04:53:00 PM | CCCMS | Transferred | 31.28 | 7.28 |
| CTF | CHCF | 07/13/2017 01:30:00 PM | 07/14/2017 05:51:00 PM | CCCMS | Transferred | 28.35 | 4.35 |
| CTF | CMC | 07/09/2017 10:09:00 AM | 07/11/2017 06:43:00 PM | CCCMS | Transferred | 56.57 | 32.57 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CTF | CMC | 07/10/2017 04:16:00 PM | 07/11/2017 04:16:28 PM | CCCMS | Transferred | 24.01 | 0.01 |
| CTF | CMC | 07/10/2017 04:16:00 PM | 07/11/2017 06:42:00 PM | CCCMS | Transferred | 26.43 | 2.43 |
| CTF | CMC | 07/14/2017 12:04:00 PM | 07/16/2017 02:10:00 PM | CCCMS | Transferred | 50.10 | 26.10 |
| CTF | SOL | 07/21/2017 02:03:00 PM | 07/22/2017 05:41:00 PM | CCCMS | Transferred | 27.63 | 3.63 |
| **CTF Average** | | | | | | **35.53** | |
| DVI | CHCF | 07/07/2017 12:24:00 AM | 07/08/2017 05:19:00 PM | CCCMS | Transferred | 40.92 | 16.92 |
| DVI | CHCF | 07/10/2017 10:47:00 PM | 07/12/2017 03:38:00 PM | CCCMS | Transferred | 40.85 | 16.85 |
| DVI | CHCF | 07/27/2017 03:32:00 PM | 07/28/2017 06:24:00 PM | CCCMS | Transferred | 26.87 | 2.87 |
| DVI | CHCF | 07/27/2017 09:43:00 PM | 07/28/2017 06:26:00 PM | CCCMS | Transferred | 20.72 | |
| DVI | CHCF | 07/28/2017 01:15:00 PM | 07/28/2017 06:21:00 PM | CCCMS | Transferred | 5.10 | |
| DVI | CHCF | 07/28/2017 01:15:00 PM | 07/28/2017 06:23:00 PM | CCCMS | Transferred | 5.13 | |
| DVI | CHCF | 07/31/2017 05:25:00 AM | 08/01/2017 03:16:00 PM | CCCMS | Transferred | 33.85 | 9.85 |
| DVI | CMC | 07/07/2017 03:48:00 AM | 07/07/2017 02:42:11 PM | CCCMS | Transferred | 10.90 | |
| DVI | CMF | 07/03/2017 09:14:00 PM | 07/04/2017 04:29:00 PM | CCCMS | Transferred | 19.25 | |
| DVI | CMF | 07/05/2017 03:16:00 PM | 07/06/2017 05:25:42 PM | CCCMS | Transferred | 26.16 | 2.16 |
| DVI | CMF | 07/18/2017 12:35:00 PM | 07/19/2017 05:41:40 PM | CCCMS | Transferred | 29.11 | 5.11 |
| DVI | HDSP | 07/14/2017 09:00:00 AM | 07/14/2017 03:57:00 PM | CCCMS | Transferred | 6.95 | |
| DVI | MCSP | 07/17/2017 05:06:00 PM | 07/19/2017 11:06:12 AM | CCCMS | Transferred | 42.00 | 18.00 |
| DVI | SOL | 07/12/2017 11:44:00 AM | 07/12/2017 03:28:04 PM | CCCMS | Transferred | 3.73 | |
| DVI | CHCF | 07/03/2017 04:12:00 PM | 07/04/2017 05:11:10 PM | EOP | Transferred | 24.99 | 0.99 |
| DVI | CHCF | 07/16/2017 05:15:00 PM | 07/18/2017 05:20:00 PM | EOP | Transferred | 48.08 | 24.08 |
| DVI | MCSP | 07/17/2017 05:41:00 PM | 07/19/2017 11:06:45 AM | EOP | Transferred | 41.43 | 17.43 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| DVI | SOL | 07/19/2017 02:59:00 PM | 07/20/2017 02:57:58 PM | EOP | Transferred | 23.98 | |
| DVI | CHCF | 07/16/2017 07:22:00 PM | 07/18/2017 05:20:00 PM | GP/OP | Transferred | 45.97 | 21.97 |
| DVI | CMC | 07/06/2017 07:41:00 PM | 07/07/2017 02:43:28 PM | GP/OP | Transferred | 19.04 | |
| DVI | CMF | 07/07/2017 03:48:00 AM | 07/07/2017 03:07:46 PM | GP/OP | Transferred | 11.33 | |
| DVI | CMF | 07/28/2017 11:45:00 AM | 07/28/2017 02:52:00 PM | GP/OP | Transferred | 3.12 | |
| DVI | SAC | 07/16/2017 09:16:00 AM | 07/17/2017 04:14:00 PM | GP/OP | Transferred | 30.97 | 6.97 |
| **DVI Average** | | | | | | **24.37** | |
| DVI-RC | CHCF | 07/03/2017 07:47:00 PM | 07/04/2017 05:10:21 PM | CCCMS | Transferred | 21.39 | |
| DVI-RC | CHCF | 07/08/2017 01:17:00 PM | 07/10/2017 05:10:00 PM | CCCMS | Transferred | 51.88 | 27.88 |
| DVI-RC | CHCF | 07/13/2017 09:03:00 PM | 07/15/2017 05:22:00 PM | CCCMS | Transferred | 44.32 | 20.32 |
| DVI-RC | CHCF | 07/17/2017 05:41:00 PM | 07/18/2017 05:21:00 PM | CCCMS | Transferred | 23.67 | |
| DVI-RC | CHCF | 07/19/2017 10:58:00 AM | 07/19/2017 08:23:09 PM | CCCMS | Transferred | 9.42 | |
| DVI-RC | CMF | 07/02/2017 10:18:00 AM | 07/02/2017 05:17:08 PM | CCCMS | Transferred | 6.99 | |
| DVI-RC | CMF | 07/05/2017 06:01:00 PM | 07/06/2017 05:27:27 PM | CCCMS | Transferred | 23.44 | |
| DVI-RC | CMF | 07/09/2017 11:43:00 AM | 07/10/2017 05:12:00 PM | CCCMS | Transferred | 29.48 | 5.48 |
| DVI-RC | CMF | 07/12/2017 04:16:00 PM | 07/13/2017 05:18:20 PM | CCCMS | Transferred | 25.04 | 1.04 |
| DVI-RC | CMF | 07/13/2017 08:17:00 AM | 07/13/2017 05:19:38 PM | CCCMS | Transferred | 9.04 | |
| DVI-RC | CMF | 07/20/2017 02:28:00 PM | 07/20/2017 05:53:39 PM | CCCMS | Transferred | 3.43 | |
| DVI-RC | CMF | 07/24/2017 04:34:00 PM | 07/25/2017 04:30:37 PM | CCCMS | Transferred | 23.94 | |
| DVI-RC | CMF | 07/24/2017 11:19:00 AM | 07/24/2017 03:55:50 PM | CCCMS | Transferred | 4.61 | |
| DVI-RC | CMF | 07/24/2017 12:25:00 PM | 07/24/2017 05:43:16 PM | CCCMS | Transferred | 5.30 | |
| DVI-RC | CHCF | 07/28/2017 06:34:00 PM | 07/29/2017 05:12:00 PM | EOP | Transferred | 22.63 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| DVI-RC | CMC | 07/06/2017 07:41:00 PM | 07/07/2017 02:44:22 PM | EOP | Transferred | 19.06 | |
| DVI-RC | SAC | 07/14/2017 02:11:00 PM | 07/15/2017 04:31:00 PM | EOP | Transferred | 26.33 | 2.33 |
| DVI-RC | SOL | 07/30/2017 02:10:00 AM | 07/30/2017 03:10:00 PM | EOP | Transferred | 13.00 | |
| DVI-RC | CMF | 07/04/2017 06:22:00 PM | 07/05/2017 04:15:30 PM | GP/OP | Transferred | 21.89 | |
| DVI-RC | CMF | 07/13/2017 08:17:00 PM | 07/13/2017 05:19:02 PM | GP/OP | Transferred | 9.03 | |
| DVI-RC | CMF | 07/13/2017 10:48:00 AM | 07/13/2017 05:20:15 PM | GP/OP | Transferred | 6.54 | |
| DVI-RC Average | | | | | | 19.07 | |
| FOL | CMF | 07/25/2017 12:25:00 PM | 07/26/2017 02:27:12 PM | EOP | Transferred | 26.04 | 2.04 |
| FOL | CMF | 07/29/2017 07:56:00 PM | 07/31/2017 11:13:18 AM | EOP | Transferred | 39.29 | 15.29 |
| FOL | SOL | 07/01/2017 02:03:00 PM | 07/02/2017 10:35:56 AM | GP/OP | Transferred | 20.55 | |
| FOL Average | | | | | | 28.63 | |
| HDSP | HDSP | 07/02/2017 08:30:00 PM | 07/03/2017 10:06:10 AM | CCCMS | Internally Admitted | 13.60 | |
| HDSP | HDSP | 07/02/2017 12:58:00 PM | 07/02/2017 02:32:18 PM | CCCMS | Internally Admitted | 1.57 | |
| HDSP | HDSP | 07/03/2017 12:17:00 PM | 07/03/2017 02:53:58 PM | CCCMS | Internally Admitted | 2.62 | |
| HDSP | HDSP | 07/06/2017 01:34:00 PM | 07/07/2017 10:58:55 AM | CCCMS | Internally Admitted | 21.42 | |
| HDSP | HDSP | 07/13/2017 08:15:00 PM | 07/14/2017 10:31:45 AM | CCCMS | Internally Admitted | 14.28 | |
| HDSP | HDSP | 07/14/2017 03:04:00 PM | 07/15/2017 10:32:25 AM | CCCMS | Internally Admitted | 19.47 | |
| HDSP | HDSP | 07/21/2017 08:04:00 PM | 07/22/2017 05:14:47 PM | CCCMS | Internally Admitted | 21.18 | |
| HDSP | HDSP | 07/21/2017 11:46:00 AM | 07/21/2017 01:02:00 PM | CCCMS | Internally Admitted | 1.27 | |
| HDSP | HDSP | 07/23/2017 03:49:00 PM | 07/23/2017 05:56:43 PM | CCCMS | Internally Admitted | 2.13 | |
| HDSP | HDSP | 07/24/2017 01:21:00 PM | 07/25/2017 10:49:00 AM | CCCMS | Internally Admitted | 21.47 | |
| HDSP | HDSP | 07/26/2017 02:30:00 PM | 07/27/2017 11:35:03 AM | CCCMS | Internally Admitted | 21.08 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| HDSP | HDSP | 07/27/2017 02:44:00 PM | 07/28/2017 11:31:58 AM | CCCMS | Internally Admitted | 20.80 | |
| HDSP | HDSP | 07/31/2017 06:24:00 PM | 08/01/2017 07:38:00 PM | CCCMS | Internally Admitted | 25.23 | 1.23 |
| HDSP | PBSP | 07/24/2017 08:48:00 PM | 07/25/2017 03:02:54 PM | CCCMS | Transferred | 18.25 | |
| HDSP | PBSP | 07/31/2017 12:26:00 AM | 07/31/2017 12:49:23 PM | CCCMS | Transferred | 12.39 | |
| HDSP | HDSP | 07/02/2017 04:00:00 AM | 07/02/2017 11:39:33 AM | GP/OP | Internally Admitted | 7.66 | |
| HDSP | HDSP | 07/10/2017 09:16:00 AM | 07/10/2017 01:30:36 PM | GP/OP | Internally Admitted | 4.24 | |
| HDSP | HDSP | 07/29/2017 11:04:00 AM | 07/29/2017 02:39:00 PM | GP/OP | Internally Admitted | 3.58 | |
| HDSP | HDSP | 07/08/2017 11:13:00 PM | 07/09/2017 02:59:25 PM | MHCB | Internally Admitted | 15.77 | |
| **HDSP Average** | | | | | | **13.05** | |
| ISP | CIM | 07/07/2017 08:36:00 AM | 07/10/2017 03:32:00 PM | CCCMS | Transferred | 78.93 | 54.93 |
| ISP | CIM | 07/11/2017 09:23:00 AM | 07/13/2017 02:07:00 PM | CCCMS | Transferred | 52.73 | 28.73 |
| ISP | CIM | 07/17/2017 06:03:00 PM | 07/19/2017 01:00:00 PM | CCCMS | Transferred | 42.95 | 18.95 |
| ISP | CIM | 07/21/2017 12:33:00 PM | 07/24/2017 01:34:00 PM | CCCMS | Transferred | 73.02 | 49.02 |
| **ISP Average** | | | | | | **61.91** | |
| KVSP | CHCF | 07/02/2017 12:58:00 PM | 07/05/2017 12:05:00 PM | CCCMS | Transferred | 71.12 | 47.12 |
| KVSP | CHCF | 07/26/2017 09:26:00 AM | 07/27/2017 04:26:00 PM | CCCMS | Transferred | 31.00 | 7.00 |
| KVSP | KVSP | 07/01/2017 09:41:00 AM | 07/01/2017 10:58:55 AM | CCCMS | Internally Admitted | 1.30 | |
| KVSP | KVSP | 07/10/2017 06:07:00 PM | 07/11/2017 05:43:32 PM | CCCMS | Internally Admitted | 23.61 | |
| KVSP | KVSP | 07/14/2017 10:43:00 PM | 07/17/2017 03:25:00 PM | CCCMS | Internally Admitted | 64.70 | 40.70 |
| KVSP | KVSP | 07/20/2017 09:41:00 PM | 07/21/2017 04:26:00 PM | CCCMS | Internally Admitted | 18.75 | |
| KVSP | KVSP | 07/28/2017 10:11:00 PM | 07/29/2017 11:40:00 AM | CCCMS | Internally Admitted | 13.48 | |
| KVSP | KVSP | 07/29/2017 03:07:00 PM | 07/30/2017 11:12:00 AM | CCCMS | Internally Admitted | 20.08 | |

ATTACHMENT 2A

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| KVSP | SATF | 07/08/2017 04:38:00 PM | 07/10/2017 01:50:00 PM | CCCMS | Transferred | 45.20 | 21.20 |
| KVSP | SATF | 07/08/2017 04:38:00 PM | 07/10/2017 01:51:00 PM | CCCMS | Transferred | 45.22 | 21.22 |
| KVSP | SVSP | 07/14/2017 11:47:00 AM | 07/17/2017 02:16:00 PM | CCCMS | Transferred | 74.48 | 50.48 |
| KVSP | CHCF | 07/18/2017 12:02:00 PM | 07/19/2017 06:42:00 PM | EOP | Transferred | 30.67 | 6.67 |
| KVSP | KVSP | 07/01/2017 04:11:00 PM | 07/02/2017 06:28:07 PM | EOP | Internally Admitted | 26.29 | 2.29 |
| KVSP | KVSP | 07/02/2017 09:29:00 PM | 07/03/2017 06:28:00 PM | EOP | Internally Admitted | 20.98 | |
| KVSP | KVSP | 07/11/2017 12:27:00 PM | 07/13/2017 04:20:00 PM | EOP | Internally Admitted | 51.88 | 27.88 |
| KVSP | KVSP | 07/18/2017 09:37:00 PM | 07/20/2017 01:33:00 PM | EOP | Internally Admitted | 39.93 | 15.93 |
| KVSP | KVSP | 07/20/2017 09:41:00 PM | 07/22/2017 04:33:00 PM | EOP | Internally Admitted | 42.87 | 18.87 |
| KVSP | KVSP | 07/21/2017 03:40:00 PM | 07/22/2017 08:26:00 PM | EOP | Internally Admitted | 28.77 | 4.77 |
| KVSP | KVSP | 07/24/2017 02:19:00 PM | 07/25/2017 03:52:39 PM | EOP | Internally Admitted | 25.56 | 1.56 |
| KVSP | SAC | 07/21/2017 09:33:00 PM | 07/23/2017 01:16:01 PM | EOP | Transferred | 39.72 | 15.72 |
| KVSP | SATF | 07/12/2017 10:12:00 PM | 07/13/2017 05:28:00 PM | EOP | Transferred | 19.27 | |
| KVSP | CHCF | 07/02/2017 03:43:00 PM | 07/05/2017 12:07:00 PM | GP/OP | Transferred | 68.40 | 44.40 |
| KVSP | SVSP | 07/13/2017 10:19:00 PM | 07/17/2017 02:15:00 PM | GP/OP | Transferred | 87.93 | 63.93 |
| KVSP | KVSP | 07/15/2017 03:23:00 PM | 07/18/2017 03:14:00 PM | MHCB | Internally Admitted | 71.85 | 47.85 |
| KVSP Average | | | | | | 40.13 | |
| LAC | CMC | 07/24/2017 07:10:00 PM | 07/26/2017 01:14:00 PM | CCCMS | Transferred | 42.07 | 18.07 |
| LAC | KVSP | 07/27/2017 05:48:00 AM | 07/27/2017 06:06:12 PM | CCCMS | Transferred | 12.30 | |
| LAC | LAC | 07/25/2017 08:45:00 PM | 07/27/2017 02:51:00 PM | CCCMS | Internally Admitted | 42.10 | 18.10 |
| LAC | WSP | 07/14/2017 03:42:00 PM | 07/18/2017 05:13:00 PM | CCCMS | Transferred | 97.52 | 73.52 |
| LAC | CHCF | 07/20/2017 09:35:00 AM | 07/20/2017 03:52:00 PM | EOP | Transferred | 6.28 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| LAC | CIM | 07/10/2017 04:51:00 PM | 07/13/2017 03:20:00 PM | EOP | Transferred | 70.48 | 46.48 |
| LAC | CIM | 07/16/2017 08:54:00 PM | 07/19/2017 03:35:00 PM | EOP | Transferred | 66.68 | 42.68 |
| LAC | CMC | 07/25/2017 09:35:00 PM | 07/27/2017 05:10:00 PM | EOP | Transferred | 43.58 | 19.58 |
| LAC | COR | 07/27/2017 08:46:00 PM | 07/29/2017 03:20:00 PM | EOP | Transferred | 42.57 | 18.57 |
| LAC | KVSP | 07/17/2017 05:04:00 PM | 07/19/2017 03:45:00 PM | EOP | Transferred | 46.68 | 22.68 |
| LAC | LAC | 07/03/2017 04:04:00 PM | 07/06/2017 03:28:00 PM | EOP | Internally Admitted | 71.40 | 47.40 |
| LAC | LAC | 07/07/2017 01:34:00 PM | 07/08/2017 03:11:00 PM | EOP | Internally Admitted | 25.62 | 1.62 |
| LAC | LAC | 07/11/2017 08:51:00 PM | 07/14/2017 03:12:00 PM | EOP | Internally Admitted | 66.35 | 42.35 |
| LAC | LAC | 07/12/2017 04:44:00 PM | 07/14/2017 02:54:00 PM | EOP | Internally Admitted | 46.17 | 22.17 |
| LAC | LAC | 07/12/2017 08:59:00 PM | 07/14/2017 03:26:00 PM | EOP | Internally Admitted | 42.45 | 18.45 |
| LAC | LAC | 07/21/2017 03:58:00 PM | 07/22/2017 03:24:33 PM | EOP | Internally Admitted | 23.44 | |
| LAC | LAC | 07/22/2017 07:21:00 PM | 07/25/2017 12:39:00 PM | EOP | Internally Admitted | 65.30 | 41.30 |
| LAC | LAC | 07/26/2017 04:06:00 PM | 07/27/2017 02:54:42 PM | EOP | Internally Admitted | 22.81 | |
| LAC | LAC | 07/29/2017 02:34:00 AM | 07/29/2017 03:35:00 PM | EOP | Internally Admitted | 13.02 | |
| LAC | LAC | 07/31/2017 08:29:00 AM | 08/02/2017 12:05:00 PM | EOP | Internally Admitted | 51.60 | 27.60 |
| LAC | NKSP | 07/04/2017 02:34:00 AM | 07/06/2017 05:01:00 PM | EOP | Transferred | 62.45 | 38.45 |
| LAC | PVSP | 07/26/2017 08:53:00 PM | 07/27/2017 06:05:20 PM | EOP | Transferred | 21.21 | |
| LAC | WSP | 07/27/2017 05:26:00 PM | 07/28/2017 03:39:00 PM | EOP | Transferred | 22.22 | |
| LAC | KVSP | 07/13/2017 03:46:00 PM | 07/15/2017 03:59:00 PM | GP/OP | Transferred | 48.22 | 24.22 |
| **LAC Average** | | | | | | **43.86** | |
| MCSP | CMF | 07/10/2017 03:55:00 PM | 07/11/2017 06:36:44 PM | CCCMS | Transferred | 26.70 | 2.70 |
| MCSP | CMF | 07/10/2017 10:18:00 PM | 07/11/2017 06:37:55 PM | CCCMS | Transferred | 20.33 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | CMF | 07/20/2017 09:08:00 AM | 07/20/2017 04:34:00 PM | CCCMS | Transferred | 7.43 | |
| MCSP | HDSP | 07/27/2017 01:26:00 PM | 07/27/2017 06:49:07 PM | CCCMS | Transferred | 5.39 | |
| MCSP | HDSP | 07/27/2017 01:27:00 PM | 07/27/2017 06:48:07 PM | CCCMS | Transferred | 5.35 | |
| MCSP | MCSP | 07/02/2017 03:38:00 PM | 07/03/2017 12:40:15 PM | CCCMS | Internally Admitted | 21.04 | |
| MCSP | MCSP | 07/06/2017 02:54:00 PM | 07/06/2017 12:53:42 PM | CCCMS | Internally Admitted | 9.99 | |
| MCSP | MCSP | 07/11/2017 03:31:00 PM | 07/11/2017 04:45:57 PM | CCCMS | Internally Admitted | 1.25 | |
| MCSP | PBSP | 07/03/2017 12:01:00 PM | 07/04/2017 07:32:08 AM | CCCMS | Transferred | 19.52 | |
| MCSP | CMF | 07/01/2017 11:50:00 AM | 07/01/2017 03:52:53 PM | EOP | Transferred | 4.05 | |
| MCSP | CMF | 07/03/2017 02:31:00 PM | 07/04/2017 02:23:35 PM | EOP | Transferred | 23.88 | |
| MCSP | CMF | 07/07/2017 10:25:00 PM | 07/08/2017 05:46:00 PM | EOP | Transferred | 19.35 | |
| MCSP | CMF | 07/07/2017 10:25:00 PM | 07/08/2017 05:46:00 PM | EOP | Transferred | 19.35 | |
| MCSP | CMF | 07/07/2017 11:39:00 AM | 07/08/2017 01:16:29 PM | EOP | Transferred | 25.62 | 1.62 |
| MCSP | CMF | 07/07/2017 11:40:00 AM | 07/08/2017 01:14:57 PM | EOP | Transferred | 25.58 | 1.58 |
| MCSP | CMF | 07/08/2017 03:51:00 PM | 07/09/2017 02:59:20 PM | EOP | Transferred | 23.14 | |
| MCSP | CMF | 07/11/2017 12:46:00 PM | 07/11/2017 06:38:53 PM | EOP | Transferred | 5.88 | |
| MCSP | CMF | 07/19/2017 02:23:00 PM | 07/20/2017 04:34:00 PM | EOP | Transferred | 26.18 | 2.18 |
| MCSP | CMF | 07/20/2017 09:35:00 AM | 07/20/2017 06:46:48 PM | EOP | Transferred | 9.20 | |
| MCSP | CMF | 07/25/2017 03:28:00 PM | 07/25/2017 06:34:16 PM | EOP | Transferred | 15.10 | |
| MCSP | CMF | 07/27/2017 04:19:00 PM | 07/28/2017 03:31:00 PM | EOP | Transferred | 23.20 | |
| MCSP | HDSP | 07/08/2017 01:16:00 AM | 07/08/2017 05:13:48 AM | EOP | Transferred | 15.96 | |
| MCSP | HDSP | 07/14/2017 02:08:00 AM | 07/15/2017 07:01:00 AM | EOP | Transferred | 28.88 | 4.88 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | HDSP | 07/14/2017 08:00:00 PM | 07/16/2017 04:53:00 PM | EOP | Transferred | 44.88 | 20.88 |
| MCSP | HDSP | 07/22/2017 06:56:00 PM | 07/23/2017 06:40:25 PM | EOP | Transferred | 23.74 | |
| MCSP | HDSP | 07/22/2017 08:05:00 PM | 07/23/2017 04:31:21 PM | EOP | Transferred | 20.44 | |
| MCSP | HDSP | 07/23/2017 10:44:00 AM | 07/23/2017 04:31:00 PM | EOP | Transferred | 5.78 | |
| MCSP | MCSP | 07/07/2017 12:58:00 PM | 07/07/2017 02:38:52 PM | EOP | Internally Admitted | 1.68 | |
| MCSP | MCSP | 07/13/2017 12:55:00 PM | 07/13/2017 03:34:55 PM | EOP | Internally Admitted | 2.67 | |
| MCSP | MCSP | 07/14/2017 09:55:00 AM | 07/14/2017 01:07:21 PM | EOP | Internally Admitted | 3.21 | |
| MCSP | MCSP | 07/18/2017 01:18:00 PM | 07/19/2017 05:50:26 PM | EOP | Internally Admitted | 28.54 | 4.54 |
| MCSP | MCSP | 07/18/2017 04:06:00 PM | 07/19/2017 07:48:44 PM | EOP | Internally Admitted | 27.71 | 3.71 |
| MCSP | MCSP | 07/21/2017 09:50:00 AM | 07/21/2017 01:15:00 PM | EOP | Internally Admitted | 3.42 | |
| MCSP | MCSP | 07/21/2017 12:13:00 PM | 07/21/2017 03:38:00 PM | EOP | Internally Admitted | 3.42 | |
| MCSP | MCSP | 07/25/2017 03:28:00 AM | 07/25/2017 03:34:00 PM | EOP | Internally Admitted | 12.10 | |
| MCSP | MCSP | 07/26/2017 04:08:00 PM | 07/27/2017 02:49:40 PM | EOP | Internally Admitted | 22.69 | |
| MCSP | MCSP | 07/27/2017 12:37:00 PM | 07/27/2017 02:33:42 PM | EOP | Internally Admitted | 1.95 | |
| MCSP | MCSP | 07/31/2017 02:45:00 PM | 07/31/2017 03:53:16 PM | EOP | Internally Admitted | 1.14 | |
| MCSP | PBSP | 07/06/2017 04:33:00 PM | 07/07/2017 05:36:53 PM | EOP | Transferred | 25.06 | 1.06 |
| MCSP | PBSP | 07/14/2017 07:44:00 PM | 07/16/2017 05:08:00 PM | EOP | Transferred | 45.40 | 21.40 |
| MCSP | PBSP | 07/15/2017 11:31:00 PM | 07/17/2017 05:35:00 PM | EOP | Transferred | 42.07 | 18.07 |
| MCSP | PBSP | 07/24/2017 04:00:00 PM | 07/25/2017 04:44:13 PM | EOP | Transferred | 24.74 | 0.74 |
| MCSP | SAC | 07/11/2017 09:16:00 AM | 07/11/2017 05:52:16 PM | EOP | Transferred | 8.60 | |
| MCSP | SAC | 07/11/2017 10:39:00 AM | 07/11/2017 05:50:18 PM | EOP | Transferred | 7.19 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | SAC | 07/21/2017 12:56:00 PM | 07/21/2017 06:26:00 PM | EOP | Transferred | 5.50 | |
| MCSP | SOL | 07/01/2017 02:55:00 PM | 07/02/2017 11:53:26 AM | EOP | Transferred | 20.97 | |
| MCSP | SOL | 07/06/2017 04:33:00 PM | 07/07/2017 05:31:00 PM | EOP | Transferred | 24.97 | 0.97 |
| MCSP | SOL | 07/14/2017 07:44:00 PM | 07/15/2017 03:52:00 PM | EOP | Transferred | 20.13 | |
| MCSP | MCSP | 07/19/2017 12:30:00 AM | 07/19/2017 06:53:46 PM | GP/OP | Internally Admitted | 18.40 | |
| MCSP | SAC | 07/14/2017 01:26:00 PM | 07/15/2017 03:56:00 PM | GP/OP | Transferred | 26.50 | 2.50 |
| **MCSP Average** | | | | | | **17.11** | |
| NKSP | CHCF | 07/23/2017 06:18:00 PM | 07/26/2017 03:14:00 PM | APP | Transferred | 68.93 | 44.93 |
| NKSP | NKSP | 07/06/2017 03:55:00 PM | 07/07/2017 03:08:14 PM | EOP | Internally Admitted | 23.22 | |
| NKSP | NKSP | 07/12/2017 12:39:00 PM | 07/13/2017 02:43:39 PM | EOP | Internally Admitted | 26.08 | 2.08 |
| NKSP | NKSP | 07/17/2017 02:07:00 PM | 07/19/2017 01:58:00 PM | EOP | Internally Admitted | 47.85 | 23.85 |
| NKSP | NKSP | 07/19/2017 12:02:00 PM | 07/20/2017 01:33:48 PM | EOP | Internally Admitted | 25.53 | 1.53 |
| NKSP | NKSP | 07/20/2017 03:49:00 PM | 07/21/2017 03:23:00 PM | EOP | Internally Admitted | 23.57 | |
| **NKSP Average** | | | | | | **35.86** | |
| NKSP-RC | CHCF | 07/06/2017 01:31:00 PM | 07/07/2017 07:40:00 AM | CCCMS | Transferred | 18.15 | |
| NKSP-RC | CHCF | 07/20/2017 08:58:00 PM | 07/22/2017 03:49:00 PM | EOP | Transferred | 42.85 | 18.85 |
| NKSP-RC | CHCF | 07/06/2017 01:47:00 PM | 07/07/2017 03:24:00 PM | GP/OP | Transferred | 25.62 | 1.62 |
| NKSP-RC | CMC | 07/25/2017 07:54:00 AM | 07/26/2017 04:45:00 PM | GP/OP | Transferred | 32.85 | 8.85 |
| NKSP-RC | NKSP | 07/27/2017 08:34:00 PM | 07/28/2017 01:09:23 PM | GP/OP | Internally Admitted | 16.59 | |
| **NKSP-RC Average** | | | | | | **27.21** | |
| PBSP | PBSP | 07/05/2017 01:01:00 PM | 07/05/2017 02:22:35 PM | CCCMS | Internally Admitted | 1.36 | |
| PBSP | PBSP | 07/07/2017 03:03:00 AM | 07/07/2017 07:35:00 PM | CCCMS | Internally Admitted | 16.53 | |
| PBSP | PBSP | 07/07/2017 11:35:00 AM | 07/07/2017 11:49:00 AM | CCCMS | Internally Admitted | 0.23 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| PBSP | PBSP | 07/11/2017 08:52:00 PM | 07/12/2017 11:41:00 AM | CCCMS | Internally Admitted | 14.82 | |
| PBSP | PBSP | 07/12/2017 07:22:00 PM | 07/13/2017 11:18:35 AM | CCCMS | Internally Admitted | 15.94 | |
| PBSP | PBSP | 07/14/2017 08:53:00 AM | 07/14/2017 12:43:26 PM | CCCMS | Internally Admitted | 3.84 | |
| PBSP | PBSP | 07/18/2017 12:16:00 AM | 07/18/2017 04:54:00 PM | CCCMS | Internally Admitted | 16.63 | |
| PBSP | PBSP | 07/23/2017 01:47:00 PM | 07/23/2017 03:30:00 PM | CCCMS | Internally Admitted | 1.72 | |
| PBSP | PBSP | 07/23/2017 12:50:00 AM | 07/23/2017 11:50:00 AM | CCCMS | Internally Admitted | 11.00 | |
| PBSP | PBSP | 07/24/2017 09:17:00 AM | 07/24/2017 10:58:49 AM | CCCMS | Internally Admitted | 1.70 | |
| PBSP | PBSP | 07/19/2017 08:34:00 PM | 07/20/2017 11:14:33 AM | EOP | Internally Admitted | 14.68 | |
| PBSP | PBSP | 07/30/2017 06:53:00 AM | 07/30/2017 12:17:00 PM | MHCB | Internally Admitted | 5.40 | |
| **PBSP Average** | | | | | | **8.65** | |
| PVSP | PVSP | 07/18/2017 01:54:00 PM | 07/18/2017 04:31:46 PM | CCCMS | Internally Admitted | 2.63 | |
| PVSP | PVSP | 07/20/2017 02:35:00 PM | 07/21/2017 10:35:00 AM | CCCMS | Internally Admitted | 20.00 | |
| PVSP | CHCF | 07/13/2017 03:40:00 PM | 07/14/2017 02:03:00 PM | GP/OP | Transferred | 22.38 | |
| PVSP | PVSP | 07/20/2017 09:29:00 AM | 07/20/2017 11:05:00 AM | GP/OP | Internally Admitted | 1.60 | |
| **PVSP Average** | | | | | | **11.65** | |
| RJD | CIM | 07/26/2017 12:21:00 PM | 07/27/2017 05:53:00 PM | CCCMS | Transferred | 29.53 | 5.53 |
| RJD | CIM | 07/29/2017 10:05:00 PM | 08/01/2017 02:48:00 PM | CCCMS | Transferred | 64.72 | 40.72 |
| RJD | KVSP | 07/12/2017 04:00:00 PM | 07/14/2017 02:02:00 PM | CCCMS | Transferred | 46.03 | 22.03 |
| RJD | LAC | 07/01/2017 07:25:00 PM | 07/04/2017 02:10:00 PM | CCCMS | Transferred | 66.75 | 42.75 |
| RJD | LAC | 07/11/2017 02:13:00 PM | 07/14/2017 02:05:00 PM | CCCMS | Transferred | 71.87 | 47.87 |
| RJD | RJD | 07/11/2017 12:10:00 AM | 07/13/2017 01:53:00 PM | CCCMS | Internally Admitted | 61.72 | 37.72 |
| RJD | RJD | 07/15/2017 11:42:00 PM | 07/18/2017 12:40:14 PM | CCCMS | Internally Admitted | 60.97 | 36.97 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | RJD | 07/18/2017 04:00:00 PM | 07/20/2017 02:47:00 PM | CCCMS | Internally Admitted | 46.78 | 22.78 |
| RJD | CIM | 07/01/2017 12:26:00 PM | 07/03/2017 05:16:00 PM | EOP | Transferred | 52.83 | 28.83 |
| RJD | CIM | 07/02/2017 07:45:00 AM | 07/05/2017 03:40:00 PM | EOP | Transferred | 79.92 | 55.92 |
| RJD | CIM | 07/03/2017 02:53:00 PM | 07/06/2017 02:42:00 PM | EOP | Transferred | 71.82 | 47.82 |
| RJD | CIM | 07/04/2017 07:56:00 AM | 07/07/2017 02:52:00 PM | EOP | Transferred | 78.93 | 54.93 |
| RJD | CIM | 07/06/2017 04:01:00 PM | 07/09/2017 08:28:00 AM | EOP | Transferred | 64.45 | 40.45 |
| RJD | CIM | 07/06/2017 11:45:00 PM | 07/10/2017 06:55:00 AM | EOP | Transferred | 79.17 | 55.17 |
| RJD | CIM | 07/07/2017 01:58:00 PM | 07/10/2017 02:24:00 PM | EOP | Transferred | 72.43 | 48.43 |
| RJD | CIM | 07/10/2017 04:06:00 PM | 07/12/2017 12:37:00 PM | EOP | Transferred | 44.52 | 20.52 |
| RJD | CIM | 07/11/2017 11:17:00 PM | 07/13/2017 01:49:00 PM | EOP | Transferred | 50.53 | 26.53 |
| RJD | CIM | 07/18/2017 07:41:00 AM | 07/19/2017 05:30:00 PM | EOP | Transferred | 33.82 | 9.82 |
| RJD | CIM | 07/21/2017 02:09:00 PM | 07/22/2017 06:43:00 PM | EOP | Transferred | 28.57 | 4.57 |
| RJD | CIM | 07/21/2017 07:36:00 PM | 07/24/2017 03:01:00 PM | EOP | Transferred | 67.42 | 43.42 |
| RJD | CIM | 07/22/2017 06:44:00 PM | 07/25/2017 02:53:00 PM | EOP | Transferred | 68.15 | 44.15 |
| RJD | CIM | 07/22/2017 06:44:00 PM | 07/25/2017 05:06:00 PM | EOP | Transferred | 70.37 | 46.37 |
| RJD | CIM | 07/24/2017 06:05:00 PM | 07/27/2017 03:45:00 PM | EOP | Transferred | 69.67 | 45.67 |
| RJD | CIM | 07/25/2017 10:15:00 PM | 07/27/2017 03:42:00 PM | EOP | Transferred | 41.45 | 17.45 |
| RJD | CIM | 07/25/2017 12:07:00 PM | 07/27/2017 03:41:00 PM | EOP | Transferred | 51.57 | 27.57 |
| RJD | CIM | 07/26/2017 10:04:00 AM | 07/27/2017 03:43:00 PM | EOP | Transferred | 29.65 | 5.65 |
| RJD | CIM | 07/28/2017 12:48:00 PM | 07/31/2017 01:06:00 PM | EOP | Transferred | 72.30 | 48.30 |
| RJD | CIM | 07/29/2017 09:29:00 AM | 07/31/2017 01:08:00 PM | EOP | Transferred | 51.65 | 27.65 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | CIM | 07/30/2017 01:31:00 PM | 08/01/2017 02:47:00 PM | EOP | Transferred | 49.27 | 25.27 |
| RJD | CIM | 07/30/2017 09:01:00 AM | 08/01/2017 02:49:00 PM | EOP | Transferred | 53.80 | 29.80 |
| RJD | CMC | 07/04/2017 03:34:00 PM | 07/08/2017 04:49:00 AM | EOP | Transferred | 85.25 | 61.25 |
| RJD | CMC | 07/19/2017 03:20:00 PM | 07/23/2017 06:26:00 AM | EOP | Transferred | 87.10 | 63.10 |
| RJD | CMC | 07/20/2017 04:48:00 PM | 07/23/2017 06:22:00 AM | EOP | Transferred | 61.57 | 37.57 |
| RJD | CMC | 07/20/2017 07:35:00 AM | 07/23/2017 06:25:00 AM | EOP | Transferred | 70.83 | 46.83 |
| RJD | CMC | 07/20/2017 11:37:00 PM | 07/23/2017 06:24:00 AM | EOP | Transferred | 54.78 | 30.78 |
| RJD | COR | 07/12/2017 10:12:00 PM | 07/17/2017 02:04:00 PM | EOP | Transferred | 111.87 | 87.87 |
| RJD | KVSP | 07/15/2017 07:50:00 AM | 07/17/2017 02:04:00 PM | EOP | Transferred | 54.23 | 30.23 |
| RJD | KVSP | 07/28/2017 12:12:00 PM | 07/30/2017 06:55:00 PM | EOP | Transferred | 42.72 | 18.72 |
| RJD | LAC | 07/02/2017 07:45:00 AM | 07/04/2017 02:10:00 PM | EOP | Transferred | 54.42 | 30.42 |
| RJD | LAC | 07/04/2017 12:59:00 PM | 07/07/2017 02:30:00 PM | EOP | Transferred | 73.52 | 49.52 |
| RJD | LAC | 07/07/2017 07:34:00 AM | 07/10/2017 08:48:00 AM | EOP | Transferred | 73.23 | 49.23 |
| RJD | LAC | 07/11/2017 01:09:00 PM | 07/14/2017 02:05:00 PM | EOP | Transferred | 72.93 | 48.93 |
| RJD | LAC | 07/12/2017 12:13:00 PM | 07/14/2017 02:05:00 PM | EOP | Transferred | 49.87 | 25.87 |
| RJD | LAC | 07/13/2017 08:14:00 AM | 07/18/2017 11:08:00 AM | EOP | Transferred | 122.90 | 98.90 |
| RJD | LAC | 07/18/2017 02:48:00 PM | 07/20/2017 12:23:00 PM | EOP | Transferred | 45.58 | 21.58 |
| RJD | LAC | 07/19/2017 04:01:00 PM | 07/23/2017 08:25:00 AM | EOP | Transferred | 88.40 | 64.40 |
| RJD | LAC | 07/19/2017 05:12:00 PM | 07/23/2017 08:23:00 AM | EOP | Transferred | 87.18 | 63.18 |
| RJD | LAC | 07/20/2017 07:35:00 AM | 07/23/2017 08:23:00 AM | EOP | Transferred | 72.80 | 48.80 |
| RJD | LAC | 07/21/2017 07:53:00 AM | 07/23/2017 08:24:00 AM | EOP | Transferred | 48.52 | 24.52 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | LAC | 07/23/2017 01:02:00 PM | 07/25/2017 12:57:00 PM | EOP | Transferred | 47.92 | 23.92 |
| RJD | LAC | 07/23/2017 09:31:00 AM | 07/25/2017 12:58:00 PM | EOP | Transferred | 51.45 | 27.45 |
| RJD | RJD | 07/06/2017 07:50:00 AM | 07/08/2017 03:05:00 PM | EOP | Internally Admitted | 55.25 | 31.25 |
| RJD | RJD | 07/07/2017 07:34:00 AM | 07/08/2017 03:05:00 PM | EOP | Internally Admitted | 31.52 | 7.52 |
| RJD | RJD | 07/08/2017 09:00:00 PM | 07/11/2017 04:20:00 PM | EOP | Internally Admitted | 67.33 | 43.33 |
| RJD | RJD | 07/09/2017 03:16:00 PM | 07/11/2017 06:16:19 PM | EOP | Internally Admitted | 51.01 | 27.01 |
| RJD | RJD | 07/12/2017 04:37:00 PM | 07/14/2017 01:08:00 PM | EOP | Internally Admitted | 44.52 | 20.52 |
| RJD | RJD | 07/14/2017 06:49:00 AM | 07/18/2017 12:40:00 PM | EOP | Internally Admitted | 101.85 | 77.85 |
| RJD | RJD | 07/14/2017 07:29:00 PM | 07/18/2017 01:15:00 PM | EOP | Internally Admitted | 89.77 | 65.77 |
| RJD | RJD | 07/17/2017 12:53:00 PM | 07/19/2017 03:46:00 PM | EOP | Internally Admitted | 50.88 | 26.88 |
| RJD | RJD | 07/18/2017 03:14:00 PM | 07/20/2017 03:23:00 PM | EOP | Internally Admitted | 48.15 | 24.15 |
| RJD | RJD | 07/21/2017 07:36:00 PM | 07/26/2017 01:35:00 PM | EOP | Internally Admitted | 113.98 | 89.98 |
| RJD | RJD | 07/22/2017 12:28:00 AM | 07/25/2017 12:13:00 PM | EOP | Internally Admitted | 83.75 | 59.75 |
| RJD | RJD | 07/24/2017 03:31:00 PM | 07/26/2017 03:23:00 PM | EOP | Internally Admitted | 47.87 | 23.87 |
| RJD | RJD | 07/24/2017 04:34:00 PM | 07/28/2017 10:50:00 AM | EOP | Internally Admitted | 90.27 | 66.27 |
| RJD | RJD | 07/24/2017 11:15:00 AM | 07/27/2017 02:57:00 PM | EOP | Internally Admitted | 75.70 | 51.70 |
| RJD | RJD | 07/29/2017 09:29:00 AM | 07/31/2017 07:44:00 PM | EOP | Internally Admitted | 58.25 | 34.25 |
| RJD | SATF | 07/12/2017 04:37:00 PM | 07/17/2017 02:00:00 PM | EOP | Transferred | 117.42 | 93.42 |
| RJD | WSP | 07/24/2017 08:04:00 AM | 07/26/2017 03:27:00 PM | EOP | Transferred | 55.38 | 31.38 |
| RJD | CIM | 07/03/2017 02:09:00 PM | 07/06/2017 02:42:00 PM | GP/OP | Transferred | 72.55 | 48.55 |
| RJD | CIM | 07/28/2017 05:19:00 PM | 07/31/2017 01:07:00 PM | GP/OP | Transferred | 67.80 | 43.80 |
| **RJD Average** | | | | | | **64.44** | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
ATTACHMENT 2A
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | CMF | 07/03/2017 02:01:00 PM | 07/04/2017 02:56:00 PM | CCCMS | Transferred | 24.92 | 0.92 |
| SAC | PBSP | 07/06/2017 12:46:00 AM | 07/07/2017 07:24:40 PM | CCCMS | Transferred | 42.64 | 18.64 |
| SAC | SAC | 07/03/2017 07:49:00 AM | 07/03/2017 12:45:58 PM | CCCMS | Internally Admitted | 4.95 | |
| SAC | SAC | 07/12/2017 12:07:00 AM | 07/12/2017 03:59:10 PM | CCCMS | Internally Admitted | 15.87 | |
| SAC | SAC | 07/13/2017 09:53:00 AM | 07/13/2017 02:36:41 PM | CCCMS | Internally Admitted | 4.73 | |
| SAC | SAC | 07/20/2017 12:41:00 AM | 07/20/2017 07:18:00 PM | CCCMS | Internally Admitted | 18.62 | |
| SAC | SAC | 07/29/2017 12:53:00 AM | 07/29/2017 10:52:00 AM | CCCMS | Internally Admitted | 9.98 | |
| SAC | CMF | 07/07/2017 11:28:00 AM | 07/08/2017 10:38:31 AM | EOP | Transferred | 23.18 | |
| SAC | CMF | 07/27/2017 12:24:00 AM | 07/27/2017 08:48:40 PM | EOP | Transferred | 20.41 | |
| SAC | CMF | 07/30/2017 01:51:00 PM | 07/30/2017 06:54:52 PM | EOP | Transferred | 5.06 | |
| SAC | HDSP | 07/28/2017 12:29:00 AM | 07/28/2017 03:11:00 PM | EOP | Transferred | 14.70 | |
| SAC | MCSP | 07/28/2017 12:29:00 AM | 07/28/2017 05:25:00 PM | EOP | Transferred | 16.93 | |
| SAC | PBSP | 07/06/2017 12:46:00 AM | 07/07/2017 07:26:06 PM | EOP | Transferred | 42.67 | 18.67 |
| SAC | PBSP | 07/25/2017 01:37:00 AM | 07/25/2017 03:40:00 PM | EOP | Transferred | 14.05 | |
| SAC | PBSP | 07/25/2017 01:37:00 AM | 07/26/2017 06:52:00 AM | EOP | Transferred | 29.25 | 5.25 |
| SAC | PBSP | 07/25/2017 01:37:00 AM | 07/26/2017 06:52:00 AM | EOP | Transferred | 29.25 | 5.25 |
| SAC | SAC | 07/03/2017 07:49:00 AM | 07/03/2017 12:45:58 PM | EOP | Internally Admitted | 4.95 | |
| SAC | SAC | 07/04/2017 10:56:00 AM | 07/04/2017 09:00:47 PM | EOP | Internally Admitted | 10.08 | |
| SAC | SAC | 07/06/2017 12:48:00 PM | 07/08/2017 07:55:00 PM | EOP | Internally Admitted | 55.12 | 31.12 |
| SAC | SAC | 07/07/2017 03:28:00 PM | 07/07/2017 07:17:00 PM | EOP | Internally Admitted | 3.82 | |
| SAC | SAC | 07/12/2017 12:07:00 AM | 07/12/2017 03:41:14 PM | EOP | Internally Admitted | 15.57 | |

HCPOP 8/23/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | SAC | 07/13/2017 02:45:00 PM | 07/13/2017 03:51:57 PM | EOP | Internally Admitted | 1.12 | |
| SAC | SAC | 07/15/2017 06:44:00 AM | 07/16/2017 08:50:00 PM | EOP | Internally Admitted | 38.10 | 14.10 |
| SAC | SAC | 07/16/2017 12:03:00 AM | 07/17/2017 07:06:00 PM | EOP | Internally Admitted | 43.05 | 19.05 |
| SAC | SAC | 07/20/2017 12:41:00 AM | 07/20/2017 01:06:27 PM | EOP | Internally Admitted | 12.42 | |
| SAC | SAC | 07/24/2017 02:02:00 PM | 07/25/2017 07:01:44 PM | EOP | Internally Admitted | 29.00 | 5.00 |
| SAC | SAC | 07/25/2017 11:44:00 AM | 07/26/2017 06:03:00 PM | EOP | Internally Admitted | 30.32 | 6.32 |
| SAC | SAC | 07/26/2017 10:42:00 AM | 07/26/2017 06:23:32 PM | EOP | Internally Admitted | 7.69 | |
| SAC | SAC | 07/26/2017 10:42:00 AM | 07/26/2017 06:23:32 PM | EOP | Internally Admitted | 7.69 | |
| SAC | SAC | 07/29/2017 08:35:00 AM | 07/29/2017 03:07:00 PM | EOP | Internally Admitted | 6.53 | |
| SAC | SAC | 07/30/2017 07:42:00 AM | 07/30/2017 08:49:35 PM | EOP | Internally Admitted | 13.13 | |
| SAC | SOL | 07/27/2017 12:24:00 AM | 07/27/2017 08:49:46 PM | EOP | Transferred | 20.43 | |
| SAC | SOL | 07/28/2017 12:29:00 AM | 07/28/2017 05:26:00 PM | EOP | Transferred | 16.95 | |
| SAC | SAC | 07/15/2017 10:48:00 AM | 07/15/2017 11:39:00 AM | MHCB | Internally Admitted | 0.85 | |
| **SAC Average** | | | | | | **18.65** | |
| SATF | CHCF | 07/17/2017 11:46:00 AM | 07/18/2017 07:11:00 PM | CCCMS | Transferred | 31.42 | 7.42 |
| SATF | CHCF | 07/18/2017 11:33:00 AM | 07/19/2017 07:54:00 PM | CCCMS | Transferred | 32.35 | 8.35 |
| SATF | CHCF | 07/26/2017 01:55:00 AM | 07/27/2017 05:30:00 PM | CCCMS | Transferred | 39.58 | 15.58 |
| SATF | CHCF | 07/26/2017 02:02:00 PM | 07/27/2017 07:52:00 PM | CCCMS | Transferred | 29.83 | 5.83 |
| SATF | CHCF | 07/26/2017 02:12:00 PM | 07/27/2017 08:30:00 PM | CCCMS | Transferred | 30.30 | 6.30 |
| SATF | CHCF | 07/26/2017 04:48:00 PM | 07/27/2017 08:30:00 PM | CCCMS | Transferred | 27.70 | 3.70 |
| SATF | CHCF | 07/26/2017 10:54:00 PM | 07/27/2017 07:52:00 PM | CCCMS | Transferred | 20.97 | |
| SATF | CHCF | 07/29/2017 09:16:00 PM | 07/31/2017 04:49:00 PM | CCCMS | Transferred | 43.55 | 19.55 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 07/31/2017 01:57:00 PM | 08/01/2017 03:11:00 PM | CCCMS | Transferred | 25.23 | 1.23 |
| SATF | CHCF | 07/31/2017 11:48:00 AM | 08/01/2017 03:11:00 PM | CCCMS | Transferred | 27.38 | 3.38 |
| SATF | CMC | 07/07/2017 01:09:00 AM | 07/07/2017 03:05:00 PM | CCCMS | Transferred | 13.93 | |
| SATF | COR | 07/07/2017 08:26:00 PM | 07/08/2017 06:38:00 PM | CCCMS | Transferred | 22.20 | |
| SATF | COR | 07/24/2017 02:33:00 PM | 07/25/2017 06:23:50 PM | CCCMS | Transferred | 27.85 | 3.85 |
| SATF | KVSP | 07/29/2017 09:16:00 PM | 07/31/2017 08:23:00 PM | CCCMS | Transferred | 47.12 | 23.12 |
| SATF | PVSP | 07/08/2017 12:12:00 AM | 07/08/2017 06:36:00 PM | CCCMS | Transferred | 18.40 | |
| SATF | SATF | 07/06/2017 09:39:00 PM | 07/07/2017 03:17:03 PM | CCCMS | Internally Admitted | 17.63 | |
| SATF | SATF | 07/12/2017 11:48:00 PM | 07/14/2017 01:23:33 PM | CCCMS | Internally Admitted | 37.59 | 13.59 |
| SATF | SATF | 07/13/2017 01:47:00 PM | 07/14/2017 06:59:00 PM | CCCMS | Internally Admitted | 29.20 | 5.20 |
| SATF | SATF | 07/18/2017 02:26:00 AM | 07/19/2017 01:25:00 PM | CCCMS | Internally Admitted | 34.98 | 10.98 |
| SATF | SATF | 07/22/2017 07:03:00 PM | 07/24/2017 03:42:54 PM | CCCMS | Internally Admitted | 44.66 | 20.66 |
| SATF | SATF | 07/24/2017 12:04:00 PM | 07/25/2017 03:55:00 PM | CCCMS | Internally Admitted | 27.85 | 3.85 |
| SATF | SVSP | 07/02/2017 08:55:00 PM | 07/03/2017 06:14:00 PM | CCCMS | Transferred | 21.32 | |
| SATF | CHCF | 07/03/2017 03:37:00 PM | 07/04/2017 04:06:00 PM | EOP | Transferred | 24.48 | 0.48 |
| SATF | CHCF | 07/03/2017 11:13:00 PM | 07/05/2017 06:08:00 PM | EOP | Transferred | 42.92 | 18.92 |
| SATF | CHCF | 07/03/2017 12:00:00 AM | 07/04/2017 04:06:00 PM | EOP | Transferred | 40.10 | 16.10 |
| SATF | CHCF | 07/07/2017 12:14:00 PM | 07/07/2017 07:44:00 PM | EOP | Transferred | 7.50 | |
| SATF | CHCF | 07/14/2017 02:26:00 PM | 07/16/2017 03:35:00 PM | EOP | Transferred | 49.15 | 25.15 |
| SATF | CHCF | 07/14/2017 04:13:00 PM | 07/16/2017 03:46:00 PM | EOP | Transferred | 47.55 | 23.55 |
| SATF | CHCF | 07/14/2017 08:37:00 PM | 07/16/2017 03:46:00 PM | EOP | Transferred | 43.15 | 19.15 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 07/16/2017 08:40:00 PM | 07/18/2017 07:11:00 PM | EOP | Transferred | 46.52 | 22.52 |
| SATF | CHCF | 07/20/2017 09:59:00 PM | 07/22/2017 03:28:00 PM | EOP | Transferred | 41.48 | 17.48 |
| SATF | CHCF | 07/20/2017 09:59:00 PM | 07/22/2017 06:48:00 PM | EOP | Transferred | 44.82 | 20.82 |
| SATF | CHCF | 07/20/2017 11:38:00 AM | 07/22/2017 06:48:00 PM | EOP | Transferred | 55.17 | 31.17 |
| SATF | CHCF | 07/22/2017 12:21:00 AM | 07/22/2017 06:48:00 PM | EOP | Transferred | 18.45 | |
| SATF | CHCF | 07/25/2017 10:12:00 PM | 07/27/2017 05:30:00 PM | EOP | Transferred | 43.30 | 19.30 |
| SATF | CHCF | 07/28/2017 07:58:00 AM | 07/28/2017 04:02:00 PM | EOP | Transferred | 8.07 | |
| SATF | CHCF | 07/28/2017 08:33:00 PM | 07/29/2017 06:32:00 PM | EOP | Transferred | 21.98 | |
| SATF | CHCF | 07/31/2017 03:16:00 PM | 08/01/2017 03:11:00 PM | EOP | Transferred | 23.92 | |
| SATF | CMC | 07/29/2017 01:23:00 PM | 07/31/2017 04:00:00 PM | EOP | Transferred | 50.62 | 26.62 |
| SATF | CMC | 07/29/2017 12:51:00 PM | 07/31/2017 04:00:00 PM | EOP | Transferred | 51.15 | 27.15 |
| SATF | COR | 07/07/2017 08:26:00 PM | 07/08/2017 06:38:00 PM | EOP | Transferred | 22.20 | |
| SATF | COR | 07/10/2017 02:38:00 PM | 07/11/2017 06:05:00 PM | EOP | Transferred | 27.45 | 3.45 |
| SATF | COR | 07/10/2017 02:38:00 PM | 07/11/2017 06:05:00 PM | EOP | Transferred | 27.45 | 3.45 |
| SATF | COR | 07/19/2017 10:53:00 PM | 07/22/2017 03:56:00 PM | EOP | Transferred | 65.05 | 41.05 |
| SATF | COR | 07/22/2017 12:21:00 AM | 07/23/2017 11:48:00 AM | EOP | Transferred | 35.45 | 11.45 |
| SATF | COR | 07/25/2017 04:51:00 PM | 07/27/2017 03:11:00 PM | EOP | Transferred | 46.33 | 22.33 |
| SATF | COR | 07/25/2017 10:12:00 PM | 07/27/2017 03:11:00 PM | EOP | Transferred | 40.98 | 16.98 |
| SATF | COR | 07/29/2017 11:46:00 AM | 07/29/2017 08:29:00 PM | EOP | Transferred | 8.72 | |
| SATF | KVSP | 07/07/2017 08:26:00 PM | 07/08/2017 08:24:00 PM | EOP | Transferred | 23.97 | |
| SATF | KVSP | 07/10/2017 01:06:00 PM | 07/11/2017 04:00:00 PM | EOP | Transferred | 26.90 | 2.90 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | PVSP | 07/26/2017 02:02:00 PM | 07/27/2017 04:28:00 PM | EOP | Transferred | 26.43 | 2.43 |
| SATF | SATF | 07/04/2017 07:58:00 PM | 07/06/2017 03:39:00 PM | EOP | Internally Admitted | 43.68 | 19.68 |
| SATF | SATF | 07/06/2017 09:39:00 PM | 07/07/2017 03:17:03 PM | EOP | Internally Admitted | 17.63 | |
| SATF | SATF | 07/11/2017 04:47:00 PM | 07/12/2017 04:47:53 PM | EOP | Internally Admitted | 24.01 | 0.01 |
| SATF | SATF | 07/19/2017 01:09:00 AM | 07/21/2017 04:22:00 PM | EOP | Internally Admitted | 63.22 | 39.22 |
| SATF | SATF | 07/19/2017 01:09:00 AM | 07/21/2017 11:18:00 AM | EOP | Internally Admitted | 58.15 | 34.15 |
| SATF | SATF | 07/19/2017 02:47:00 PM | 07/21/2017 11:18:00 AM | EOP | Internally Admitted | 44.52 | 20.52 |
| SATF | SATF | 07/19/2017 10:53:00 PM | 07/21/2017 03:27:00 PM | EOP | Internally Admitted | 40.57 | 16.57 |
| SATF | SATF | 07/25/2017 04:51:00 PM | 07/27/2017 07:51:00 PM | EOP | Internally Admitted | 51.00 | 27.00 |
| SATF | SATF | 07/31/2017 04:17:00 AM | 08/01/2017 07:01:00 PM | EOP | Internally Admitted | 38.73 | 14.73 |
| SATF | CHCF | 07/18/2017 02:35:00 PM | 07/19/2017 07:54:00 PM | GP/OP | Transferred | 29.32 | 5.32 |
| SATF | SATF | 07/23/2017 10:44:00 PM | 07/25/2017 03:19:00 PM | GP/OP | Internally Admitted | 40.58 | 16.58 |
| SATF | SVSP | 07/14/2017 09:02:00 PM | 07/16/2017 05:39:00 PM | GP/OP | Transferred | 44.62 | 20.62 |
| SATF | CHCF | 07/26/2017 07:52:00 AM | 07/27/2017 08:11:00 PM | MHCB | Transferred | 36.32 | 12.32 |
| SATF | SATF | 07/31/2017 09:55:00 PM | 08/01/2017 07:01:40 PM | MHCB | Internally Admitted | 21.11 | |
| **SATF Average** | | | | | | **34.09** | |
| SCC | CMF | 07/14/2017 09:02:00 PM | 07/16/2017 05:00:00 PM | CCCMS | Transferred | 43.97 | 19.97 |
| SCC | CMF | 07/24/2017 06:07:00 PM | 07/25/2017 05:25:53 PM | CCCMS | Transferred | 23.31 | |
| SCC | CMF | 07/24/2017 08:32:00 PM | 07/25/2017 05:25:05 PM | CCCMS | Transferred | 20.88 | |
| SCC | CMF | 07/30/2017 10:52:00 AM | 07/30/2017 01:51:00 PM | CCCMS | Transferred | 2.98 | |
| SCC | HDSP | 07/27/2017 03:33:00 PM | 07/28/2017 01:18:00 PM | CCCMS | Transferred | 21.75 | |
| SCC | SAC | 07/14/2017 09:02:00 PM | 07/16/2017 03:46:00 PM | CCCMS | Transferred | 42.73 | 18.73 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

ATTACHMENT 2A

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SCC | SAC | 07/21/2017 10:46:00 AM | 07/21/2017 03:09:17 PM | CCCMS | Transferred | 4.39 | |
| **SCC Average** | | | | | | **22.86** | |
| SOL | SOL | 07/17/2017 12:39:00 PM | 07/18/2017 04:06:00 PM | GP/OP | Internally Admitted | 27.45 | 3.45 |
| **SOL Average** | | | | | | **27.45** | |
| SQ | CHCF | 07/17/2017 09:34:00 AM | 07/18/2017 03:48:00 PM | CCCMS | Transferred | 30.23 | 6.23 |
| SQ | HDSP | 07/14/2017 10:15:00 AM | 07/15/2017 05:37:03 AM | CCCMS | Transferred | 19.37 | |
| SQ | PBSP | 07/06/2017 07:12:00 AM | 07/07/2017 07:21:47 AM | CCCMS | Transferred | 24.16 | 0.16 |
| SQ | SOL | 07/03/2017 09:14:00 PM | 07/04/2017 01:50:16 PM | CCCMS | Transferred | 16.60 | |
| SQ | CMF | 07/07/2017 11:21:00 AM | 07/07/2017 02:52:42 PM | EOP | Transferred | 3.53 | |
| SQ | CMF | 07/13/2017 12:19:00 PM | 07/13/2017 03:31:43 PM | EOP | Transferred | 3.21 | |
| SQ | PBSP | 07/06/2017 11:11:00 AM | 07/07/2017 07:22:00 PM | EOP | Transferred | 20.18 | |
| SQ | PBSP | 07/26/2017 02:58:00 AM | 07/26/2017 10:29:58 PM | EOP | Transferred | 19.53 | |
| SQ | SOL | 07/21/2017 10:50:00 AM | 07/21/2017 01:14:00 PM | EOP | Transferred | 2.40 | |
| SQ | SOL | 07/27/2017 10:26:00 AM | 07/27/2017 03:50:39 PM | EOP | Transferred | 5.41 | |
| SQ | SQ | 07/25/2017 07:26:00 PM | 07/25/2017 07:26:00 PM | EOP | Internally Admitted | 0.00 | |
| SQ | CMF | 07/28/2017 12:38:00 PM | 07/28/2017 03:51:00 PM | GP/OP | Transferred | 3.22 | |
| SQ | SQ | 07/16/2017 10:55:00 AM | 07/16/2017 11:49:00 AM | GP/OP | Internally Admitted | 0.90 | |
| SQ | CMF | 07/03/2017 04:07:00 PM | 07/04/2017 01:48:28 PM | MHCB | Transferred | 21.69 | |
| **SQ Average** | | | | | | **12.17** | |
| SQ-RC | HDSP | 07/22/2017 09:42:00 PM | 07/23/2017 06:33:10 PM | EOP | Transferred | 20.85 | |
| SQ-RC | CMF | 07/12/2017 05:57:00 PM | 07/13/2017 03:27:19 PM | GP/OP | Transferred | 21.51 | |
| SQ-RC | SAC | 07/06/2017 03:18:00 PM | 07/09/2017 04:45:00 PM | GP/OP | Transferred | 73.45 | 49.45 |
| **SQ-RC Average** | | | | | | **38.60** | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | CHCF | 07/02/2017 02:08:00 PM | 07/05/2017 04:10:00 PM | CCCMS | Transferred | 74.03 | 50.03 |
| SVSP | CHCF | 07/02/2017 11:03:00 AM | 07/03/2017 04:00:00 PM | CCCMS | Transferred | 28.95 | 4.95 |
| SVSP | CHCF | 07/13/2017 04:36:00 PM | 07/14/2017 04:10:00 PM | CCCMS | Transferred | 23.57 | |
| SVSP | CHCF | 07/23/2017 04:37:00 PM | 07/25/2017 03:37:00 PM | CCCMS | Transferred | 47.00 | 23.00 |
| SVSP | CHCF | 07/25/2017 02:27:00 AM | 07/27/2017 10:10:00 AM | CCCMS | Transferred | 55.72 | 31.72 |
| SVSP | SVSP | 07/25/2017 03:40:00 PM | 07/27/2017 05:53:00 PM | CCCMS | Internally Admitted | 50.22 | 26.22 |
| SVSP | CHCF | 07/01/2017 09:01:00 PM | 07/03/2017 04:00:13 PM | EOP | Transferred | 42.99 | 18.99 |
| SVSP | CHCF | 07/02/2017 06:27:00 PM | 07/05/2017 04:10:00 PM | EOP | Transferred | 69.72 | 45.72 |
| SVSP | CHCF | 07/06/2017 04:30:00 PM | 07/07/2017 04:14:00 PM | EOP | Transferred | 23.73 | |
| SVSP | CHCF | 07/14/2017 03:22:00 PM | 07/16/2017 07:15:00 PM | EOP | Transferred | 51.88 | 27.88 |
| SVSP | CHCF | 07/19/2017 08:07:00 PM | 07/21/2017 02:55:00 PM | EOP | Transferred | 42.80 | 18.80 |
| SVSP | CHCF | 07/21/2017 12:00:00 AM | 07/23/2017 07:21:00 AM | EOP | Transferred | 55.35 | 31.35 |
| SVSP | CHCF | 07/23/2017 03:40:00 AM | 07/25/2017 03:37:00 PM | EOP | Transferred | 59.95 | 35.95 |
| SVSP | CHCF | 07/23/2017 06:23:00 PM | 07/25/2017 03:37:00 PM | EOP | Transferred | 45.23 | 21.23 |
| SVSP | CHCF | 07/23/2017 06:50:00 PM | 07/25/2017 03:15:00 PM | EOP | Transferred | 44.42 | 20.42 |
| SVSP | CHCF | 07/23/2017 11:58:00 PM | 07/25/2017 03:37:00 PM | EOP | Transferred | 39.65 | 15.65 |
| SVSP | CHCF | 07/26/2017 12:16:00 PM | 07/27/2017 02:20:46 PM | EOP | Transferred | 26.08 | 2.08 |
| SVSP | CHCF | 07/28/2017 03:31:00 PM | 07/29/2017 07:55:00 AM | EOP | Transferred | 16.40 | |
| SVSP | CHCF | 07/28/2017 04:14:00 PM | 07/29/2017 03:05:00 PM | EOP | Transferred | 22.85 | |
| SVSP | CHCF | 07/31/2017 03:40:00 PM | 08/01/2017 01:17:00 PM | EOP | Transferred | 21.62 | |
| SVSP | CMC | 07/10/2017 01:31:00 PM | 07/11/2017 03:35:28 PM | EOP | Transferred | 26.07 | 2.07 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | CMC | 07/19/2017 09:51:00 AM | 07/20/2017 05:27:00 PM | EOP | Transferred | 31.60 | 7.60 |
| SVSP | CMC | 07/22/2017 06:28:00 PM | 07/24/2017 05:15:00 PM | EOP | Transferred | 46.78 | 22.78 |
| SVSP | CMC | 07/29/2017 03:40:00 PM | 07/31/2017 02:10:00 PM | EOP | Transferred | 46.50 | 22.50 |
| SVSP | CMF | 07/20/2017 08:26:00 PM | 07/23/2017 07:21:00 AM | EOP | Transferred | 58.92 | 34.92 |
| SVSP | CMF | 07/21/2017 12:28:00 AM | 07/23/2017 07:21:00 AM | EOP | Transferred | 54.88 | 30.88 |
| SVSP | CMF | 07/21/2017 12:31:00 PM | 07/23/2017 07:21:00 AM | EOP | Transferred | 42.83 | 18.83 |
| SVSP | COR | 07/07/2017 06:00:00 PM | 07/10/2017 09:25:17 AM | EOP | Transferred | 63.42 | 39.42 |
| SVSP | KVSP | 07/10/2017 04:32:00 PM | 07/11/2017 04:35:43 PM | EOP | Transferred | 24.06 | 0.06 |
| SVSP | MCSP | 07/13/2017 01:40:00 PM | 07/14/2017 04:13:00 PM | EOP | Transferred | 26.55 | 2.55 |
| SVSP | NKSP | 07/29/2017 10:45:00 PM | 07/31/2017 04:25:00 PM | EOP | Transferred | 41.67 | 17.67 |
| SVSP | SATF | 07/12/2017 05:34:00 PM | 07/13/2017 02:50:01 PM | EOP | Transferred | 21.27 | |
| SVSP | SVSP | 07/05/2017 01:43:00 PM | 07/06/2017 02:58:00 PM | EOP | Internally Admitted | 25.25 | 1.25 |
| SVSP | SVSP | 07/06/2017 09:35:00 PM | 07/10/2017 05:46:00 PM | EOP | Internally Admitted | 92.18 | 68.18 |
| SVSP | SVSP | 07/06/2017 11:52:00 AM | 07/06/2017 05:32:00 PM | EOP | Internally Admitted | 5.67 | |
| SVSP | SVSP | 07/19/2017 12:55:00 AM | 07/19/2017 09:02:26 PM | EOP | Internally Admitted | 20.12 | |
| SVSP | SVSP | 07/20/2017 07:10:00 PM | 07/24/2017 05:16:00 PM | EOP | Internally Admitted | 94.10 | 70.10 |
| SVSP | SVSP | 07/24/2017 04:27:00 PM | 07/26/2017 05:39:00 PM | EOP | Internally Admitted | 49.20 | 25.20 |
| SVSP | SVSP | 07/24/2017 04:47:00 PM | 07/26/2017 05:39:00 PM | EOP | Internally Admitted | 48.87 | 24.87 |
| SVSP | SVSP | 07/27/2017 02:18:00 PM | 07/28/2017 05:44:00 PM | EOP | Internally Admitted | 27.43 | 3.43 |
| SVSP | SVSP | 07/28/2017 04:33:00 PM | 07/30/2017 01:18:00 PM | EOP | Internally Admitted | 44.75 | 20.75 |
| SVSP | WSP | 07/27/2017 02:11:00 PM | 07/27/2017 07:10:14 PM | EOP | Transferred | 4.99 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | CHCF | 07/18/2017 04:35:00 PM | 07/20/2017 02:48:00 PM | GP/OP | Transferred | 46.22 | 22.22 |
| SVSP | PVSP | 07/09/2017 06:58:00 PM | 07/11/2017 08:45:00 AM | MHCB | Transferred | 37.78 | 13.78 |
| SVSP | SVSP | 07/15/2017 08:47:00 PM | 07/18/2017 08:42:00 PM | MHCB | Internally Admitted | 71.92 | 47.92 |
| **SVSP Average** | | | | | | **42.12** | |
| VSP | CHCF | 07/01/2017 01:01:00 PM | 07/01/2017 05:11:11 PM | CCCMS | Transferred | 4.17 | |
| VSP | CHCF | 07/02/2017 06:27:00 PM | 07/04/2017 03:13:00 PM | CCCMS | Transferred | 44.77 | 20.77 |
| VSP | CHCF | 07/11/2017 11:32:00 AM | 07/13/2017 01:00:00 PM | CCCMS | Transferred | 49.47 | 25.47 |
| VSP | CHCF | 07/17/2017 08:57:00 AM | 07/18/2017 04:59:00 PM | CCCMS | Transferred | 32.03 | 8.03 |
| VSP | CHCF | 07/20/2017 10:07:00 AM | 07/22/2017 03:05:00 PM | CCCMS | Transferred | 52.97 | 28.97 |
| VSP | CHCF | 07/28/2017 04:38:00 PM | 07/29/2017 01:10:00 PM | CCCMS | Transferred | 20.53 | |
| VSP | CMC | 07/10/2017 01:03:00 PM | 07/11/2017 01:37:00 PM | CCCMS | Transferred | 24.57 | 0.57 |
| VSP | NKSP | 07/18/2017 11:30:00 AM | 07/19/2017 04:58:00 PM | CCCMS | Transferred | 29.47 | 5.47 |
| VSP | SAC | 07/20/2017 02:13:00 PM | 07/20/2017 04:29:00 PM | CCCMS | Transferred | 14.27 | |
| VSP | CHCF | 07/02/2017 04:29:00 PM | 07/04/2017 03:11:00 PM | EOP | Transferred | 46.70 | 22.70 |
| VSP | CHCF | 07/06/2017 01:16:00 PM | 07/06/2017 05:47:37 PM | EOP | Transferred | 4.53 | |
| VSP | CHCF | 07/06/2017 06:39:00 PM | 07/07/2017 01:53:00 PM | EOP | Transferred | 19.23 | |
| VSP | CHCF | 07/13/2017 11:45:00 AM | 07/14/2017 03:09:00 PM | EOP | Transferred | 27.40 | 3.40 |
| VSP | CHCF | 07/14/2017 12:05:00 PM | 07/16/2017 05:20:00 PM | EOP | Transferred | 53.25 | 29.25 |
| VSP | CHCF | 07/14/2017 12:35:00 PM | 07/16/2017 05:20:00 PM | EOP | Transferred | 52.75 | 28.75 |
| VSP | CHCF | 07/31/2017 09:37:00 PM | 08/01/2017 01:05:00 PM | EOP | Transferred | 15.47 | |
| VSP | CMC | 07/09/2017 06:56:00 PM | 07/11/2017 01:37:00 PM | EOP | Transferred | 42.68 | 18.68 |
| VSP | CMF | 07/15/2017 08:50:00 PM | 07/17/2017 04:16:00 PM | EOP | Transferred | 43.43 | 19.43 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| VSP | COR | 07/22/2017 10:42:00 AM | 07/25/2017 12:30:00 PM | EOP | Transferred | 73.80 | 49.80 |
| VSP | SATF | 07/11/2017 11:31:00 AM | 07/12/2017 04:54:00 PM | EOP | Transferred | 29.38 | 5.38 |
| VSP | SOL | 07/21/2017 12:16:00 PM | 07/22/2017 02:57:00 PM | EOP | Transferred | 26.68 | 2.68 |
| VSP | WSP | 07/11/2017 09:45:00 AM | 07/12/2017 04:55:00 PM | EOP | Transferred | 31.17 | 7.17 |
| VSP | WSP | 07/14/2017 11:24:00 AM | 07/15/2017 04:08:00 PM | EOP | Transferred | 28.73 | 4.73 |
| VSP | CMC | 07/08/2017 08:47:00 PM | 07/10/2017 03:18:00 PM | MHCB | Transferred | 42.52 | 18.52 |
| **VSP Average** | | | | | | **33.75** | |
| WSP | CHCF | 07/25/2017 02:10:00 PM | 07/26/2017 08:25:00 PM | CCCMS | Transferred | 30.25 | 6.25 |
| WSP | CMC | 07/09/2017 09:31:00 PM | 07/11/2017 05:57:00 PM | CCCMS | Transferred | 44.43 | 20.43 |
| WSP | NKSP | 07/25/2017 03:10:00 PM | 07/26/2017 08:25:00 PM | CCCMS | Transferred | 29.25 | 5.25 |
| WSP | SATF | 07/25/2017 04:29:00 AM | 07/26/2017 04:19:00 PM | CCCMS | Transferred | 35.83 | 11.83 |
| WSP | WSP | 07/07/2017 11:35:00 AM | 07/07/2017 03:21:06 PM | CCCMS | Internally Admitted | 3.77 | |
| WSP | CHCF | 07/02/2017 10:48:00 AM | 07/03/2017 06:59:00 PM | EOP | Transferred | 32.18 | 8.18 |
| WSP | CHCF | 07/05/2017 05:21:00 PM | 07/06/2017 07:02:00 PM | EOP | Transferred | 25.68 | 1.68 |
| WSP | CMC | 07/31/2017 07:32:00 PM | 08/01/2017 06:24:00 PM | EOP | Transferred | 22.87 | |
| WSP | PVSP | 07/27/2017 01:06:00 PM | 07/27/2017 07:11:00 PM | EOP | Transferred | 6.08 | |
| WSP | SATF | 07/01/2017 01:09:00 PM | 07/01/2017 06:02:00 PM | EOP | Transferred | 4.88 | |
| WSP | SVSP | 07/10/2017 09:57:00 PM | 07/12/2017 04:16:13 PM | EOP | Transferred | 42.32 | 18.32 |
| WSP | COR | 07/16/2017 02:40:00 PM | 07/19/2017 04:34:00 PM | GP/OP | Transferred | 73.90 | 49.90 |
| WSP | WSP | 07/20/2017 06:06:00 AM | 07/21/2017 03:28:00 PM | GP/OP | Internally Admitted | 33.37 | 9.37 |
| WSP | SVSP | 07/11/2017 09:46:00 PM | 07/13/2017 06:12:00 PM | MHCB | Transferred | 44.43 | 20.43 |
| **WSP Average** | | | | | | **30.66** | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP-RC | CHCF | 07/06/2017 01:28:00 PM | 07/06/2017 07:02:00 PM | CCCMS | Transferred | 5.57 | |
| WSP-RC | CHCF | 07/18/2017 04:23:00 PM | 07/20/2017 07:32:00 PM | CCCMS | Transferred | 51.15 | 27.15 |
| WSP-RC | CHCF | 07/25/2017 05:04:00 PM | 07/27/2017 07:11:00 PM | CCCMS | Transferred | 50.12 | 26.12 |
| WSP-RC | CHCF | 07/29/2017 12:04:00 PM | 07/31/2017 06:26:00 PM | CCCMS | Transferred | 54.37 | 30.37 |
| WSP-RC | CMC | 07/08/2017 04:45:00 PM | 07/10/2017 04:44:00 PM | CCCMS | Transferred | 47.98 | 23.98 |
| WSP-RC | CMC | 07/29/2017 01:21:00 PM | 07/31/2017 05:51:00 PM | CCCMS | Transferred | 52.50 | 28.50 |
| WSP-RC | COR | 07/17/2017 10:35:00 AM | 07/19/2017 04:34:00 PM | CCCMS | Transferred | 53.98 | 29.98 |
| WSP-RC | KVSP | 07/07/2017 04:26:00 PM | 07/08/2017 07:30:52 PM | CCCMS | Transferred | 27.08 | 3.08 |
| WSP-RC | NKSP | 07/07/2017 06:25:00 PM | 07/08/2017 07:31:00 PM | CCCMS | Transferred | 25.10 | 1.10 |
| WSP-RC | NKSP | 07/11/2017 05:38:00 PM | 07/13/2017 05:39:00 PM | CCCMS | Transferred | 48.02 | 24.02 |
| WSP-RC | PVSP | 07/09/2017 08:05:00 PM | 07/12/2017 11:25:00 AM | CCCMS | Transferred | 63.33 | 39.33 |
| WSP-RC | WSP | 07/19/2017 04:37:00 PM | 07/21/2017 12:51:00 PM | CCCMS | Internally Admitted | 44.23 | 20.23 |
| WSP-RC | CHCF | 07/28/2017 01:29:00 PM | 07/28/2017 08:53:00 PM | EOP | Transferred | 7.40 | |
| WSP-RC | CHCF | 07/29/2017 12:21:00 PM | 07/31/2017 06:26:00 PM | EOP | Transferred | 54.08 | 30.08 |
| WSP-RC | CMC | 07/06/2017 06:48:00 PM | 07/07/2017 08:04:10 PM | EOP | Transferred | 25.27 | 1.27 |
| WSP-RC | CMC | 07/12/2017 09:10:00 PM | 07/14/2017 01:59:00 PM | EOP | Transferred | 40.82 | 16.82 |
| WSP-RC | KVSP | 07/30/2017 04:21:00 PM | 08/01/2017 06:24:00 PM | EOP | Transferred | 50.05 | 26.05 |
| WSP-RC | PVSP | 07/20/2017 05:08:00 PM | 07/22/2017 05:30:00 PM | EOP | Transferred | 48.37 | 24.37 |
| WSP-RC | CHCF | 07/11/2017 06:18:00 PM | 07/13/2017 08:27:00 PM | GP/OP | Transferred | 50.15 | 26.15 |
| WSP-RC | CHCF | 07/13/2017 03:20:00 PM | 07/14/2017 06:20:00 PM | GP/OP | Transferred | 27.00 | 3.00 |
| WSP-RC | CHCF | 07/14/2017 01:55:00 PM | 07/16/2017 05:38:00 PM | GP/OP | Transferred | 51.72 | 27.72 |

ATTACHMENT 2A

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

**JULY 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP-RC | CHCF | 07/15/2017 06:46:00 PM | 07/17/2017 06:53:00 PM | GP/OP | Transferred | 48.12 | 24.12 |
| WSP-RC | CHCF | 07/19/2017 09:39:00 PM | 07/21/2017 04:33:00 PM | GP/OP | Transferred | 42.90 | 18.90 |
| WSP-RC | CHCF | 07/20/2017 11:21:00 PM | 07/22/2017 07:23:00 PM | GP/OP | Transferred | 44.03 | 20.03 |
| WSP-RC | CHCF | 07/26/2017 01:51:00 PM | 07/27/2017 07:11:00 PM | GP/OP | Transferred | 29.33 | 5.33 |
| WSP-RC | CHCF | 07/28/2017 10:04:00 AM | 07/28/2017 08:53:00 PM | GP/OP | Transferred | 10.82 | |
| WSP-RC | CMC | 07/13/2017 09:16:00 PM | 07/15/2017 04:52:00 PM | GP/OP | Transferred | 43.60 | 19.60 |
| WSP-RC | CMC | 07/26/2017 03:23:00 PM | 07/26/2017 08:25:00 PM | GP/OP | Transferred | 5.03 | |
| WSP-RC | NKSP | 07/29/2017 08:03:00 PM | 07/31/2017 05:52:00 PM | GP/OP | Transferred | 45.82 | 21.82 |
| WSP-RC | SVSP | 07/06/2017 12:18:00 PM | 07/06/2017 08:12:00 PM | GP/OP | Transferred | 7.90 | |
| WSP-RC | WSP | 07/09/2017 02:24:00 PM | 07/12/2017 10:27:00 AM | GP/OP | Internally Admitted | 68.05 | 44.05 |
| WSP-RC | PVSP | 07/07/2017 09:22:00 PM | 07/08/2017 05:58:20 PM | MHCB | Transferred | 20.61 | |
| **WSP-RC Average** | | | | | | **38.89** | |
| **Grand Average** | | | | | | **37.05** | |

| SUMMARY OF PLACEMENTS | | | |
|---|---|---|---|
| Time Frames | Total Placements | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 862 | 37.05 | |
| < or = 24 hours | 309 | 13.37 | |
| > 24 hrs < or = 48 hrs | 318 | 35.16 | 0.00-328.83 |
| > 48 hrs < or = 72 hrs | 170 | 56.91 | |
| > 72 hours | 65 | 106.97 | |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CAC | 07/03/2017 03:01:00 PM | 07/03/2017 03:45:00 PM | GP/OP | Not Medically Cleared | 0.73 |
| **CAC Average** | | | | | **0.73** |
| CCWF | 07/03/2017 06:13:00 PM | 07/07/2017 09:49:00 AM | CCCMS | Returned to Housing | 87.60 |
| CCWF | 07/03/2017 09:23:00 PM | 07/04/2017 11:36:00 AM | CCCMS | Returned to Housing | 14.22 |
| CCWF | 07/04/2017 04:58:00 PM | 07/05/2017 03:11:00 PM | CCCMS | Returned to Housing | 22.22 |
| CCWF | 07/05/2017 06:29:00 AM | 07/06/2017 01:30:00 PM | CCCMS | Returned to Housing | 31.02 |
| CCWF | 07/05/2017 10:42:00 PM | 07/07/2017 10:16:00 AM | CCCMS | Returned to Housing | 35.57 |
| CCWF | 07/06/2017 01:34:00 AM | 07/06/2017 01:30:00 PM | CCCMS | Returned to Housing | 11.93 |
| CCWF | 07/06/2017 05:47:00 PM | 07/10/2017 12:26:00 PM | CCCMS | Not Medically Cleared | 90.65 |
| CCWF | 07/06/2017 06:49:00 AM | 07/09/2017 10:50:00 AM | CCCMS | Returned to Housing | 76.02 |
| CCWF | 07/06/2017 12:36:00 PM | 07/08/2017 02:36:00 PM | CCCMS | Returned to Housing | 50.00 |
| CCWF | 07/07/2017 07:06:00 PM | 07/08/2017 02:36:00 PM | CCCMS | Returned to Housing | 19.50 |
| CCWF | 07/07/2017 09:06:00 PM | 07/08/2017 02:36:00 PM | CCCMS | Returned to Housing | 17.50 |
| CCWF | 07/08/2017 01:26:00 AM | 07/08/2017 02:36:00 PM | CCCMS | Returned to Housing | 13.17 |
| CCWF | 07/09/2017 08:37:00 AM | 07/09/2017 08:55:00 AM | CCCMS | Returned to Housing | 0.30 |
| CCWF | 07/09/2017 08:37:00 AM | 07/10/2017 12:04:00 PM | CCCMS | Returned to Housing | 27.45 |
| CCWF | 07/10/2017 04:29:00 PM | 07/12/2017 01:07:00 PM | CCCMS | Returned to Housing | 44.63 |
| CCWF | 07/10/2017 08:12:00 PM | 07/12/2017 01:07:00 PM | CCCMS | Returned to Housing | 40.92 |
| CCWF | 07/11/2017 05:42:00 PM | 07/12/2017 01:07:00 PM | CCCMS | Returned to Housing | 19.42 |
| CCWF | 07/12/2017 03:45:00 AM | 07/12/2017 01:07:00 PM | CCCMS | Returned to Housing | 9.37 |
| CCWF | 07/12/2017 06:11:00 PM | 07/14/2017 02:38:00 PM | CCCMS | Returned to Housing | 44.45 |
| CCWF | 07/13/2017 10:35:00 PM | 07/14/2017 02:38:00 PM | CCCMS | Returned to Housing | 16.05 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 07/13/2017 10:35:00 PM | 07/15/2017 01:57:00 PM | CCCMS | Returned to Housing | 39.37 |
| CCWF | 07/14/2017 10:04:00 PM | 07/16/2017 11:40:00 AM | CCCMS | Returned to Housing | 37.60 |
| CCWF | 07/15/2017 12:42:00 PM | 07/16/2017 11:40:00 AM | CCCMS | Returned to Housing | 22.97 |
| CCWF | 07/16/2017 11:40:00 AM | 07/19/2017 01:59:00 PM | CCCMS | Returned to Housing | 74.32 |
| CCWF | 07/16/2017 11:54:00 PM | 07/17/2017 03:58:00 PM | CCCMS | Returned to Housing | 16.07 |
| CCWF | 07/17/2017 05:19:00 AM | 07/19/2017 01:59:00 PM | CCCMS | Returned to Housing | 56.67 |
| CCWF | 07/17/2017 12:38:00 AM | 07/17/2017 03:58:00 PM | CCCMS | Returned to Housing | 15.33 |
| CCWF | 07/18/2017 04:17:00 PM | 07/20/2017 11:38:00 AM | CCCMS | Returned to Housing | 43.35 |
| CCWF | 07/18/2017 08:33:00 PM | 07/24/2017 10:14:00 AM | CCCMS | Returned to Housing | 133.68 |
| CCWF | 07/19/2017 12:44:00 AM | 07/19/2017 01:59:00 PM | CCCMS | Returned to Housing | 13.25 |
| CCWF | 07/20/2017 05:53:00 AM | 07/22/2017 01:26:00 PM | CCCMS | Returned to Housing | 55.55 |
| CCWF | 07/21/2017 04:50:00 PM | 07/22/2017 10:17:00 AM | CCCMS | Returned to Housing | 17.45 |
| CCWF | 07/22/2017 07:56:00 PM | 07/23/2017 12:54:00 PM | CCCMS | Returned to Housing | 16.97 |
| CCWF | 07/24/2017 06:10:00 AM | 07/24/2017 10:14:00 AM | CCCMS | Returned to Housing | 4.07 |
| CCWF | 07/25/2017 05:41:00 PM | 07/29/2017 02:31:00 PM | CCCMS | Returned to Housing | 92.83 |
| CCWF | 07/26/2017 03:40:00 PM | 07/28/2017 01:24:00 PM | CCCMS | Returned to Housing | 45.73 |
| CCWF | 07/26/2017 03:40:00 PM | 07/29/2017 02:31:00 PM | CCCMS | Returned to Housing | 70.85 |
| CCWF | 07/26/2017 12:52:00 AM | 07/27/2017 10:07:00 AM | CCCMS | Returned to Housing | 33.25 |
| CCWF | 07/27/2017 05:31:00 PM | 08/01/2017 01:29:00 PM | CCCMS | Returned to Housing | 115.97 |
| CCWF | 07/28/2017 01:49:00 AM | 08/02/2017 10:15:00 AM | CCCMS | Returned to Housing | 128.43 |
| CCWF | 07/28/2017 03:43:00 PM | 07/31/2017 09:28:00 AM | CCCMS | Returned to Housing | 65.75 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 07/28/2017 06:53:00 AM | 07/28/2017 01:24:00 PM | CCCMS | Returned to Housing | 6.52 |
| CCWF | 07/28/2017 12:14:00 AM | 07/28/2017 01:24:00 PM | CCCMS | Returned to Housing | 13.17 |
| CCWF | 07/29/2017 01:47:00 AM | 07/29/2017 02:31:00 PM | CCCMS | Returned to Housing | 12.73 |
| CCWF | 07/29/2017 05:00:00 PM | 08/02/2017 10:15:00 AM | CCCMS | Returned to Housing | 89.25 |
| CCWF | 07/29/2017 12:38:00 AM | 07/29/2017 02:31:00 PM | CCCMS | Returned to Housing | 13.88 |
| CCWF | 07/31/2017 03:53:00 PM | 08/01/2017 01:29:00 PM | CCCMS | Returned to Housing | 21.60 |
| CCWF | 07/31/2017 07:52:00 PM | 08/01/2017 01:29:00 PM | CCCMS | Returned to Housing | 17.62 |
| CCWF | 07/31/2017 11:50:00 PM | 08/02/2017 10:15:00 AM | CCCMS | Returned to Housing | 34.42 |
| CCWF | 07/01/2017 01:08:00 AM | 07/01/2017 11:38:00 AM | EOP | Returned to Housing | 10.50 |
| CCWF | 07/07/2017 02:54:00 PM | 07/09/2017 08:55:00 AM | EOP | Returned to Housing | 42.02 |
| CCWF | 07/09/2017 02:39:00 PM | 07/10/2017 12:04:00 PM | EOP | Returned to Housing | 21.42 |
| CCWF | 07/09/2017 06:02:00 PM | 07/10/2017 12:04:00 PM | EOP | Returned to Housing | 18.03 |
| CCWF | 07/10/2017 07:10:00 PM | 07/12/2017 01:07:00 PM | EOP | Returned to Housing | 41.95 |
| CCWF | 07/10/2017 09:18:00 PM | 07/13/2017 08:41:00 AM | EOP | Returned to Housing | 59.38 |
| CCWF | 07/14/2017 10:04:00 PM | 07/16/2017 12:49:00 PM | EOP | Returned to Housing | 38.75 |
| CCWF | 07/15/2017 02:02:00 AM | 07/16/2017 12:49:00 PM | EOP | Returned to Housing | 34.78 |
| CCWF | 07/17/2017 06:19:00 PM | 07/21/2017 08:17:00 PM | EOP | Returned to Housing | 97.97 |
| CCWF | 07/24/2017 02:08:00 PM | 07/28/2017 01:24:00 PM | EOP | Returned to Housing | 95.27 |
| CCWF | 07/25/2017 02:27:00 AM | 07/25/2017 12:00:00 PM | EOP | Returned to Housing | 9.58 |
| CCWF | 07/25/2017 10:24:00 PM | 07/27/2017 10:07:00 AM | EOP | Returned to Housing | 35.72 |
| CCWF | 07/27/2017 05:47:00 AM | 07/28/2017 01:24:00 PM | EOP | Returned to Housing | 31.62 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---:|
| CCWF | 07/30/2017 12:31:00 AM | 07/31/2017 02:48:00 PM | EOP | Returned to Housing | 38.28 |
| CCWF | 07/04/2017 09:44:00 AM | 07/06/2017 01:30:00 PM | GP/OP | Returned to Housing | 51.77 |
| CCWF | 07/09/2017 08:18:00 PM | 07/10/2017 12:04:00 PM | GP/OP | Returned to Housing | 15.77 |
| CCWF | 07/11/2017 12:18:00 AM | 07/11/2017 11:53:00 AM | GP/OP | Returned to Housing | 11.58 |
| CCWF | 07/16/2017 09:58:00 PM | 07/17/2017 03:58:00 PM | GP/OP | Returned to Housing | 18.00 |
| CCWF | 07/17/2017 10:37:00 PM | 07/18/2017 03:10:00 PM | GP/OP | Returned to Housing | 16.55 |
| CCWF | 07/17/2017 12:26:00 PM | 07/19/2017 01:59:00 PM | GP/OP | Returned to Housing | 49.55 |
| CCWF | 07/19/2017 12:44:00 AM | 07/20/2017 11:38:00 AM | GP/OP | Returned to Housing | 34.90 |
| CCWF | 07/21/2017 03:20:00 AM | 07/21/2017 08:17:00 PM | GP/OP | Returned to Housing | 16.95 |
| CCWF | 07/25/2017 05:41:00 PM | 07/27/2017 10:07:00 AM | GP/OP | Returned to Housing | 40.43 |
| CCWF | 07/25/2017 11:18:00 PM | 07/26/2017 10:55:00 AM | GP/OP | Returned to Housing | 11.62 |
| CCWF | 07/29/2017 07:00:00 PM | 07/30/2017 12:46:00 PM | GP/OP | Returned to Housing | 17.77 |
| CCWF | 07/31/2017 01:58:00 PM | 08/01/2017 01:29:00 PM | GP/OP | Returned to Housing | 23.52 |
| **CCWF Average** | | | | | **38.19** |
| CCWF-RC | 07/05/2017 10:42:00 PM | 07/06/2017 01:30:00 PM | CCCMS | Returned to Housing | 14.80 |
| CCWF-RC | 07/07/2017 03:21:00 PM | 07/08/2017 02:36:00 PM | CCCMS | Returned to Housing | 23.25 |
| CCWF-RC | 07/20/2017 08:38:00 PM | 07/22/2017 10:17:00 AM | CCCMS | Returned to Housing | 37.65 |
| CCWF-RC | 07/21/2017 09:39:00 PM | 07/22/2017 10:17:00 AM | CCCMS | Returned to Housing | 12.63 |
| CCWF-RC | 07/22/2017 06:07:00 PM | 07/24/2017 12:10:00 PM | CCCMS | Returned to Housing | 42.05 |
| CCWF-RC | 07/29/2017 07:47:00 PM | 07/30/2017 12:46:00 PM | EOP | Returned to Housing | 16.98 |
| CCWF-RC | 07/14/2017 06:36:00 AM | 07/14/2017 02:38:00 PM | GP/OP | Returned to Housing | 8.03 |
| CCWF-RC | 07/19/2017 01:26:00 AM | 07/19/2017 01:59:00 PM | GP/OP | Returned to Housing | 12.55 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF-RC | 07/20/2017 11:30:00 PM | 07/21/2017 08:17:00 PM | GP/OP | Returned to Housing | 20.78 |
| CCWF-RC | 07/28/2017 09:10:00 AM | 07/29/2017 02:31:00 PM | GP/OP | Returned to Housing | 29.35 |
| CCWF-RC | 07/17/2017 05:32:00 PM | 07/20/2017 11:38:00 AM | MHCB | Returned to Housing | 66.10 |
| CCWF-RC | 07/31/2017 08:13:00 PM | 08/02/2017 10:15:00 AM | MHCB | Returned to Housing | 38.03 |
| **CCWF-RC Average** | | | | | **26.85** |
| CHCF | 07/01/2017 07:06:00 PM | 07/02/2017 09:36:00 AM | CCCMS | Returned to Housing | 14.50 |
| CHCF | 07/04/2017 09:37:00 PM | 07/05/2017 11:41:00 AM | CCCMS | Not Medically Cleared | 14.07 |
| CHCF | 07/26/2017 01:26:00 AM | 07/26/2017 09:10:00 AM | CCCMS | Returned to Housing | 7.73 |
| CHCF | 07/04/2017 10:33:00 AM | 07/05/2017 11:12:00 AM | EOP | Returned to Housing | 24.65 |
| CHCF | 07/05/2017 02:34:00 PM | 07/06/2017 09:51:00 AM | EOP | Returned to Housing | 19.28 |
| CHCF | 07/08/2017 05:35:00 AM | 07/08/2017 11:23:00 AM | EOP | Returned to Housing | 5.80 |
| CHCF | 07/08/2017 09:27:00 PM | 07/09/2017 11:28:00 AM | EOP | Returned to Housing | 14.02 |
| CHCF | 07/09/2017 04:18:00 PM | 07/10/2017 09:52:00 AM | EOP | Returned to Housing | 17.57 |
| CHCF | 07/10/2017 04:10:00 PM | 07/11/2017 10:59:00 AM | EOP | Returned to Housing | 18.82 |
| CHCF | 07/11/2017 04:43:00 PM | 07/11/2017 04:48:00 PM | EOP | Returned to Housing | 0.08 |
| CHCF | 07/13/2017 05:42:00 PM | 07/15/2017 12:40:00 PM | EOP | Returned to Housing | 42.97 |
| CHCF | 07/14/2017 03:10:00 PM | 07/16/2017 07:49:00 AM | EOP | Returned to Housing | 40.65 |
| CHCF | 07/14/2017 04:38:00 PM | 07/16/2017 08:11:00 AM | EOP | Returned to Housing | 39.55 |
| CHCF | 07/16/2017 12:24:00 PM | 07/17/2017 08:04:00 AM | EOP | Returned to Housing | 19.67 |
| CHCF | 07/18/2017 11:56:00 PM | 07/19/2017 12:19:00 PM | EOP | Returned to Housing | 12.38 |
| CHCF | 07/22/2017 09:04:00 AM | 07/22/2017 12:06:00 PM | EOP | Returned to Housing | 3.03 |
| CHCF | 07/24/2017 09:27:00 PM | 07/25/2017 02:14:00 PM | EOP | Not Medically Cleared | 16.78 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CHCF | 07/25/2017 05:20:00 PM | 07/26/2017 11:30:00 AM | EOP | Returned to Housing | 18.17 |
| CHCF | 07/07/2017 05:13:00 PM | 07/08/2017 11:23:00 AM | GP/OP | Returned to Housing | 18.17 |
| **CHCF Average** | | | | | **18.31** |
| CIM | 07/17/2017 12:54:00 PM | 07/18/2017 09:14:00 AM | GP/OP | Returned to Housing | 20.33 |
| **CIM Average** | | | | | **20.33** |
| CIW | 07/09/2017 11:27:00 PM | 07/09/2017 11:40:00 PM | CCCMS | Returned to Housing | 0.22 |
| CIW | 07/24/2017 07:10:00 PM | 07/30/2017 03:51:00 PM | CCCMS | Returned to Housing | 140.68 |
| CIW | 07/28/2017 01:06:00 PM | 07/31/2017 12:57:00 PM | CCCMS | Returned to Housing | 71.85 |
| CIW | 07/02/2017 10:23:00 PM | 07/08/2017 02:07:00 PM | EOP | Returned to Housing | 135.73 |
| **CIW Average** | | | | | **87.12** |
| CMC | 07/01/2017 12:45:00 PM | 07/02/2017 08:00:00 AM | CCCMS | Returned to Housing | 19.25 |
| CMC | 07/12/2017 04:45:00 PM | 07/13/2017 10:15:00 AM | CCCMS | Returned to Housing | 17.50 |
| CMC | 07/24/2017 06:30:00 PM | 07/25/2017 02:56:00 PM | CCCMS | Returned to Housing | 20.43 |
| CMC | 07/03/2017 05:27:00 PM | 07/04/2017 09:45:00 AM | EOP | Returned to Housing | 16.30 |
| CMC | 07/09/2017 06:56:00 PM | 07/11/2017 09:24:00 AM | EOP | Returned to Housing | 38.47 |
| CMC | 07/12/2017 06:24:00 PM | 07/13/2017 10:15:00 AM | EOP | Returned to Housing | 15.85 |
| CMC | 07/14/2017 01:03:00 PM | 07/17/2017 11:44:00 AM | EOP | Returned to Housing | 70.68 |
| CMC | 07/15/2017 07:57:00 PM | 07/16/2017 10:19:00 AM | EOP | Returned to Housing | 14.37 |
| CMC | 07/16/2017 11:49:00 PM | 07/17/2017 11:44:00 AM | EOP | Returned to Housing | 11.92 |
| CMC | 07/18/2017 06:54:00 PM | 07/19/2017 08:35:00 AM | EOP | Returned to Housing | 13.68 |
| CMC | 07/18/2017 07:09:00 AM | 07/18/2017 09:56:00 AM | EOP | Returned to Housing | 2.78 |
| CMC | 07/18/2017 07:09:00 AM | 07/18/2017 09:56:00 AM | EOP | Returned to Housing | 2.78 |
| CMC | 07/20/2017 04:20:00 PM | 07/21/2017 09:10:00 AM | EOP | Returned to Housing | 16.83 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CMC | 07/27/2017 08:03:00 PM | 07/28/2017 10:19:00 AM | EOP | Returned to Housing | 14.27 |
| CMC | 07/31/2017 04:30:00 PM | 08/01/2017 09:30:00 AM | EOP | Returned to Housing | 17.00 |
| CMC | 07/15/2017 02:02:00 PM | 07/17/2017 12:41:00 PM | GP/OP | Returned to Housing | 46.65 |
| **CMC Average** | | | | | **21.17** |
| CMF | 07/26/2017 05:13:00 AM | 07/26/2017 02:57:00 PM | APP | Returned to Housing | 9.73 |
| CMF | 07/11/2017 05:00:00 AM | 07/11/2017 11:31:00 AM | EOP | Returned to Housing | 6.52 |
| CMF | 07/12/2017 04:44:00 AM | 07/12/2017 10:57:00 AM | EOP | Returned to Housing | 6.22 |
| CMF | 07/12/2017 04:44:00 AM | 07/12/2017 12:17:00 PM | EOP | Returned to Housing | 7.55 |
| CMF | 07/14/2017 04:03:00 PM | 07/15/2017 11:52:00 AM | EOP | Returned to Housing | 19.82 |
| CMF | 07/18/2017 04:59:00 AM | 07/18/2017 10:40:00 AM | EOP | Returned to Housing | 5.68 |
| CMF | 07/26/2017 01:14:00 PM | 07/27/2017 10:34:00 AM | EOP | Returned to Housing | 21.33 |
| CMF | 07/29/2017 10:20:00 AM | 07/29/2017 11:39:00 AM | EOP | Returned to Housing | 1.32 |
| CMF | 07/31/2017 08:44:00 AM | 07/31/2017 10:48:00 AM | EOP | Returned to Housing | 2.07 |
| CMF | 07/16/2017 08:39:00 AM | 07/18/2017 10:40:00 AM | ICF | Returned to Housing | 50.02 |
| CMF | 07/19/2017 03:02:00 PM | 07/20/2017 10:24:00 AM | ICF | Returned to Housing | 19.37 |
| CMF | 07/21/2017 05:00:00 AM | 07/21/2017 01:07:00 PM | ICF | Returned to Housing | 8.12 |
| **CMF Average** | | | | | **13.15** |
| COR | 07/03/2017 06:44:00 PM | 07/06/2017 01:46:00 PM | CCCMS | Returned to Housing | 67.03 |
| COR | 07/03/2017 07:23:00 PM | 07/04/2017 11:37:00 AM | CCCMS | Returned to Housing | 16.23 |
| COR | 07/03/2017 09:06:00 PM | 07/04/2017 01:08:00 PM | CCCMS | Returned to Housing | 16.03 |
| COR | 07/04/2017 04:56:00 PM | 07/05/2017 04:13:00 PM | CCCMS | Not Medically Cleared | 23.28 |
| COR | 07/04/2017 11:40:00 PM | 07/05/2017 10:10:00 AM | CCCMS | Returned to Housing | 10.50 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 07/09/2017 07:06:00 PM | 07/10/2017 09:31:00 AM | CCCMS | Returned to Housing | 14.42 |
| COR | 07/09/2017 07:50:00 PM | 07/10/2017 10:41:00 AM | CCCMS | Returned to Housing | 14.85 |
| COR | 07/10/2017 05:40:00 PM | 07/11/2017 10:06:00 AM | CCCMS | Returned to Housing | 16.43 |
| COR | 07/13/2017 07:03:00 PM | 07/14/2017 02:01:00 PM | CCCMS | Returned to Housing | 18.97 |
| COR | 07/13/2017 09:01:00 PM | 07/14/2017 02:01:00 PM | CCCMS | Returned to Housing | 17.00 |
| COR | 07/13/2017 12:09:00 AM | 07/13/2017 09:49:00 AM | CCCMS | Returned to Housing | 9.67 |
| COR | 07/14/2017 06:19:00 PM | 07/15/2017 11:33:00 AM | CCCMS | Returned to Housing | 17.23 |
| COR | 07/14/2017 06:31:00 PM | 07/15/2017 11:34:00 AM | CCCMS | Returned to Housing | 17.05 |
| COR | 07/14/2017 06:40:00 PM | 07/15/2017 10:44:00 AM | CCCMS | Returned to Housing | 16.07 |
| COR | 07/15/2017 11:30:00 AM | 07/16/2017 10:23:00 AM | CCCMS | Returned to Housing | 22.88 |
| COR | 07/19/2017 02:22:00 AM | 07/19/2017 08:58:00 AM | CCCMS | Returned to Housing | 6.60 |
| COR | 07/21/2017 03:46:00 PM | 07/22/2017 12:24:00 PM | CCCMS | Returned to Housing | 20.63 |
| COR | 07/21/2017 06:27:00 PM | 07/22/2017 12:31:00 PM | CCCMS | Returned to Housing | 18.07 |
| COR | 07/21/2017 12:49:00 AM | 07/21/2017 08:59:00 AM | CCCMS | Returned to Housing | 8.17 |
| COR | 07/22/2017 05:31:00 PM | 07/24/2017 10:09:00 AM | CCCMS | Returned to Housing | 40.63 |
| COR | 07/22/2017 08:26:00 AM | 07/23/2017 11:14:00 AM | CCCMS | Returned to Housing | 26.80 |
| COR | 07/23/2017 08:45:00 AM | 07/23/2017 11:14:00 AM | CCCMS | Returned to Housing | 2.48 |
| COR | 07/24/2017 04:00:00 PM | 07/25/2017 11:01:00 AM | CCCMS | Returned to Housing | 19.02 |
| COR | 07/27/2017 11:17:00 PM | 07/28/2017 09:05:00 AM | CCCMS | Returned to Housing | 9.80 |
| COR | 07/28/2017 02:52:00 AM | 07/28/2017 10:45:00 AM | CCCMS | Returned to Housing | 7.88 |
| COR | 07/28/2017 04:03:00 AM | 07/28/2017 02:44:00 PM | CCCMS | Returned to Housing | 10.68 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 07/28/2017 04:03:00 AM | 07/28/2017 09:05:00 AM | CCCMS | Returned to Housing | 5.03 |
| COR | 07/29/2017 09:20:00 AM | 07/29/2017 09:48:00 AM | CCCMS | Returned to Housing | 0.47 |
| COR | 07/29/2017 11:02:00 AM | 07/29/2017 02:13:00 PM | CCCMS | Returned to Housing | 3.18 |
| COR | 07/31/2017 08:41:00 PM | 07/31/2017 09:49:00 PM | CCCMS | Returned to Housing | 1.13 |
| COR | 07/31/2017 09:20:00 AM | 07/31/2017 11:07:00 AM | CCCMS | Returned to Housing | 1.78 |
| COR | 07/01/2017 04:25:00 PM | 07/02/2017 11:01:00 AM | EOP | Returned to Housing | 18.60 |
| COR | 07/01/2017 04:52:00 AM | 07/01/2017 11:03:00 AM | EOP | Returned to Housing | 6.18 |
| COR | 07/01/2017 06:27:00 PM | 07/02/2017 10:08:00 AM | EOP | Returned to Housing | 15.68 |
| COR | 07/03/2017 04:24:00 PM | 07/04/2017 01:43:00 PM | EOP | Not Medically Cleared | 21.32 |
| COR | 07/04/2017 04:20:00 PM | 07/05/2017 09:01:00 AM | EOP | Returned to Housing | 16.68 |
| COR | 07/04/2017 08:20:00 AM | 07/04/2017 10:08:00 AM | EOP | Returned to Housing | 1.80 |
| COR | 07/05/2017 06:31:00 PM | 07/06/2017 09:11:00 AM | EOP | Returned to Housing | 14.67 |
| COR | 07/07/2017 03:35:00 PM | 07/08/2017 11:16:00 AM | EOP | Returned to Housing | 19.68 |
| COR | 07/07/2017 08:17:00 PM | 07/08/2017 11:16:00 AM | EOP | Returned to Housing | 14.98 |
| COR | 07/08/2017 04:35:00 PM | 07/09/2017 10:16:00 AM | EOP | Returned to Housing | 17.68 |
| COR | 07/08/2017 07:41:00 PM | 07/09/2017 10:16:00 AM | EOP | Returned to Housing | 14.58 |
| COR | 07/09/2017 12:10:00 AM | 07/09/2017 10:16:00 AM | EOP | Returned to Housing | 10.10 |
| COR | 07/11/2017 07:45:00 PM | 07/12/2017 09:08:00 AM | EOP | Returned to Housing | 13.38 |
| COR | 07/11/2017 08:58:00 PM | 07/12/2017 09:20:00 AM | EOP | Returned to Housing | 12.37 |
| COR | 07/13/2017 12:09:00 AM | 07/13/2017 09:26:00 AM | EOP | Returned to Housing | 9.28 |
| COR | 07/14/2017 08:07:00 AM | 07/16/2017 11:42:00 AM | EOP | Returned to Housing | 51.58 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 07/15/2017 03:13:00 AM | 07/15/2017 11:32:00 AM | EOP | Returned to Housing | 8.32 |
| COR | 07/15/2017 04:55:00 PM | 07/17/2017 10:56:00 AM | EOP | Returned to Housing | 42.02 |
| COR | 07/16/2017 02:42:00 PM | 07/17/2017 09:29:00 AM | EOP | Returned to Housing | 18.78 |
| COR | 07/16/2017 08:40:00 AM | 07/18/2017 12:45:00 PM | EOP | Returned to Housing | 52.08 |
| COR | 07/16/2017 11:23:00 PM | 07/17/2017 09:29:00 AM | EOP | Returned to Housing | 10.10 |
| COR | 07/18/2017 02:58:00 AM | 07/18/2017 08:38:00 AM | EOP | Returned to Housing | 5.67 |
| COR | 07/18/2017 05:55:00 PM | 07/19/2017 09:56:00 AM | EOP | Returned to Housing | 16.02 |
| COR | 07/18/2017 07:56:00 AM | 07/18/2017 09:32:00 AM | EOP | Returned to Housing | 1.60 |
| COR | 07/19/2017 07:37:00 PM | 07/20/2017 09:15:00 AM | EOP | Returned to Housing | 13.63 |
| COR | 07/19/2017 12:14:00 AM | 07/19/2017 10:07:00 AM | EOP | Returned to Housing | 9.88 |
| COR | 07/20/2017 07:21:00 PM | 07/22/2017 10:47:00 AM | EOP | Returned to Housing | 39.43 |
| COR | 07/22/2017 11:00:00 PM | 07/23/2017 11:14:00 AM | EOP | Returned to Housing | 12.23 |
| COR | 07/23/2017 10:43:00 AM | 07/24/2017 10:09:00 AM | EOP | Returned to Housing | 23.43 |
| COR | 07/25/2017 07:50:00 PM | 07/26/2017 10:21:00 AM | EOP | Returned to Housing | 14.52 |
| COR | 07/27/2017 09:12:00 AM | 07/27/2017 09:56:00 AM | EOP | Returned to Housing | 0.73 |
| COR | 07/27/2017 09:36:00 PM | 07/28/2017 11:32:00 AM | EOP | Returned to Housing | 13.93 |
| COR | 07/27/2017 11:17:00 PM | 07/28/2017 11:32:00 AM | EOP | Returned to Housing | 12.25 |
| COR | 07/27/2017 11:17:00 PM | 07/28/2017 12:54:00 PM | EOP | Returned to Housing | 13.62 |
| COR | 07/29/2017 09:20:00 AM | 07/29/2017 02:12:00 PM | EOP | Returned to Housing | 4.87 |
| COR | 07/29/2017 09:20:00 AM | 07/29/2017 12:04:00 PM | EOP | Returned to Housing | 2.73 |
| COR | 07/30/2017 11:42:00 PM | 07/31/2017 10:34:00 AM | EOP | Returned to Housing | 10.87 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 07/31/2017 08:41:00 PM | 08/01/2017 09:03:00 AM | EOP | Returned to Housing | 12.37 |
| COR | 07/31/2017 08:41:00 PM | 08/01/2017 09:29:00 AM | EOP | Returned to Housing | 12.80 |
| COR | 07/02/2017 08:40:00 PM | 07/03/2017 09:03:00 AM | GP/OP | Returned to Housing | 12.38 |
| COR | 07/03/2017 08:28:00 AM | 07/04/2017 11:37:00 AM | GP/OP | Returned to Housing | 27.15 |
| COR | 07/21/2017 12:58:00 PM | 07/22/2017 10:47:00 AM | GP/OP | Returned to Housing | 21.82 |
| COR | 07/31/2017 06:39:00 PM | 08/01/2017 09:29:00 AM | GP/OP | Returned to Housing | 14.83 |
| COR | 07/07/2017 10:51:00 PM | 07/08/2017 11:09:00 AM | ICF | Returned to Housing | 12.30 |
| COR | 07/09/2017 08:22:00 PM | 07/10/2017 10:41:00 AM | MHCB | Returned to Housing | 14.32 |
| **COR Average** | | | | | **15.70** |
| CRC | 07/08/2017 09:36:00 AM | 07/08/2017 12:33:00 PM | CCCMS | Returned to Housing | 2.95 |
| CRC | 07/12/2017 10:35:00 PM | 07/13/2017 09:27:00 AM | CCCMS | Returned to Housing | 10.87 |
| **CRC Average** | | | | | **6.91** |
| CTF | 07/25/2017 01:15:00 PM | 07/25/2017 03:50:00 PM | CCCMS | Returned to Housing | 2.58 |
| CTF | 07/30/2017 12:45:00 AM | 07/30/2017 09:56:00 AM | CCCMS | Returned to Housing | 9.18 |
| **CTF Average** | | | | | **5.88** |
| DVI | 07/02/2017 01:33:00 PM | 07/03/2017 10:53:00 AM | CCCMS | Returned to Housing | 21.33 |
| DVI | 07/02/2017 09:14:00 PM | 07/03/2017 01:26:00 PM | CCCMS | Returned to Housing | 16.20 |
| DVI | 07/03/2017 07:47:00 PM | 07/04/2017 12:44:00 PM | CCCMS | Returned to Housing | 16.95 |
| DVI | 07/24/2017 06:25:00 PM | 07/25/2017 11:12:00 AM | CCCMS | Returned to Housing | 16.78 |
| **DVI Average** | | | | | **17.82** |
| DVI-RC | 07/03/2017 05:01:00 PM | 07/04/2017 10:38:00 AM | CCCMS | Returned to Housing | 17.62 |
| DVI-RC | 07/06/2017 07:41:00 PM | 07/07/2017 09:25:00 AM | CCCMS | Returned to Housing | 13.73 |
| DVI-RC | 07/08/2017 09:38:00 AM | 07/09/2017 10:10:00 AM | CCCMS | Returned to Housing | 24.53 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| DVI-RC | 07/26/2017 08:54:00 PM | 07/27/2017 10:23:00 AM | CCCMS | Returned to Housing | 13.48 |
| DVI-RC | 07/27/2017 06:23:00 PM | 07/28/2017 11:04:00 AM | CCCMS | Returned to Housing | 16.68 |
| DVI-RC | 07/07/2017 01:35:00 PM | 07/08/2017 09:42:00 AM | EOP | Returned to Housing | 20.12 |
| DVI-RC | 07/17/2017 08:37:00 PM | 07/18/2017 10:56:00 AM | EOP | Returned to Housing | 14.32 |
| DVI-RC | 07/08/2017 04:18:00 AM | 07/08/2017 12:03:00 PM | GP/OP | Returned to Housing | 7.75 |
| DVI-RC | 07/15/2017 06:02:00 PM | 07/16/2017 11:07:00 AM | GP/OP | Returned to Housing | 17.08 |
| DVI-RC | 07/20/2017 06:39:00 PM | 07/21/2017 11:12:00 AM | GP/OP | Returned to Housing | 16.55 |
| **DVI-RC Average** | | | | | **16.19** |
| HDSP | 07/17/2017 12:02:00 AM | 07/17/2017 08:34:00 AM | CCCMS | Returned to Housing | 8.53 |
| HDSP | 07/18/2017 07:23:00 PM | 07/19/2017 09:30:00 AM | CCCMS | Returned to Housing | 14.12 |
| HDSP | 07/20/2017 11:25:00 PM | 07/21/2017 10:11:00 AM | CCCMS | Returned to Housing | 10.77 |
| HDSP | 07/24/2017 04:52:00 PM | 07/25/2017 12:06:00 PM | CCCMS | Returned to Housing | 19.23 |
| HDSP | 07/13/2017 02:17:00 PM | 07/14/2017 09:23:00 AM | GP/OP | Returned to Housing | 19.10 |
| **HDSP Average** | | | | | **14.35** |
| KVSP | 07/04/2017 10:51:00 PM | 07/05/2017 09:56:00 AM | CCCMS | Returned to Housing | 11.08 |
| KVSP | 07/07/2017 12:31:00 AM | 07/07/2017 09:55:00 AM | CCCMS | Returned to Housing | 9.40 |
| KVSP | 07/07/2017 12:31:00 AM | 07/07/2017 10:37:00 AM | CCCMS | Returned to Housing | 10.10 |
| KVSP | 07/08/2017 05:44:00 AM | 07/08/2017 10:33:00 AM | CCCMS | Returned to Housing | 4.82 |
| KVSP | 07/08/2017 08:31:00 AM | 07/08/2017 10:33:00 AM | CCCMS | Returned to Housing | 2.03 |
| KVSP | 07/09/2017 09:57:00 PM | 07/10/2017 10:48:00 AM | CCCMS | Returned to Housing | 12.85 |
| KVSP | 07/11/2017 10:29:00 PM | 07/12/2017 10:10:00 AM | CCCMS | Returned to Housing | 11.68 |
| KVSP | 07/12/2017 01:56:00 PM | 07/13/2017 01:24:00 PM | CCCMS | Returned to Housing | 23.47 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 07/13/2017 10:19:00 PM | 07/14/2017 10:21:00 AM | CCCMS | Returned to Housing | 12.03 |
| KVSP | 07/16/2017 02:44:00 AM | 07/17/2017 12:40:00 PM | CCCMS | Returned to Housing | 33.93 |
| KVSP | 07/18/2017 09:37:00 PM | 07/19/2017 10:51:00 AM | CCCMS | Returned to Housing | 13.23 |
| KVSP | 07/24/2017 03:53:00 AM | 07/25/2017 10:30:00 AM | CCCMS | Returned to Housing | 30.62 |
| KVSP | 07/26/2017 08:43:00 AM | 07/27/2017 11:51:00 AM | CCCMS | Returned to Housing | 27.13 |
| KVSP | 07/27/2017 09:52:00 PM | 07/28/2017 10:56:00 AM | CCCMS | Returned to Housing | 13.07 |
| KVSP | 07/31/2017 09:40:00 PM | 08/01/2017 11:28:00 AM | CCCMS | Returned to Housing | 13.80 |
| KVSP | 07/02/2017 09:29:00 PM | 07/03/2017 11:50:00 AM | EOP | Returned to Housing | 14.35 |
| KVSP | 07/05/2017 02:56:00 PM | 07/06/2017 09:41:00 AM | EOP | Returned to Housing | 18.75 |
| KVSP | 07/05/2017 08:36:00 PM | 07/06/2017 09:41:00 AM | EOP | Returned to Housing | 13.08 |
| KVSP | 07/10/2017 10:12:00 PM | 07/11/2017 09:52:00 AM | EOP | Returned to Housing | 11.67 |
| KVSP | 07/12/2017 10:12:00 PM | 07/13/2017 11:06:00 AM | EOP | Returned to Housing | 12.90 |
| KVSP | 07/13/2017 09:38:00 AM | 07/14/2017 11:43:00 AM | EOP | Returned to Housing | 26.08 |
| KVSP | 07/14/2017 09:45:00 AM | 07/15/2017 10:41:00 AM | EOP | Returned to Housing | 24.93 |
| KVSP | 07/16/2017 02:44:00 AM | 07/17/2017 01:32:00 PM | EOP | Returned to Housing | 34.80 |
| KVSP | 07/16/2017 02:46:00 AM | 07/18/2017 11:02:00 AM | EOP | Returned to Housing | 56.27 |
| KVSP | 07/17/2017 10:20:00 PM | 07/18/2017 01:43:00 PM | EOP | Returned to Housing | 15.38 |
| KVSP | 07/17/2017 10:20:00 PM | 07/18/2017 11:02:00 AM | EOP | Returned to Housing | 12.70 |
| KVSP | 07/18/2017 03:02:00 PM | 07/20/2017 03:51:00 PM | EOP | Returned to Housing | 48.82 |
| KVSP | 07/18/2017 09:37:00 PM | 07/20/2017 10:17:00 AM | EOP | Returned to Housing | 36.67 |
| KVSP | 07/20/2017 09:41:00 PM | 07/23/2017 11:38:00 AM | EOP | Returned to Housing | 61.95 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 07/25/2017 01:50:00 PM | 07/26/2017 10:15:00 AM | EOP | Returned to Housing | 20.42 |
| KVSP | 07/27/2017 06:55:00 AM | 07/27/2017 10:08:00 AM | EOP | Returned to Housing | 3.22 |
| KVSP | 07/27/2017 09:52:00 PM | 07/28/2017 09:56:00 AM | EOP | Returned to Housing | 12.07 |
| KVSP | 07/30/2017 04:52:00 AM | 07/31/2017 10:14:00 AM | EOP | Returned to Housing | 29.37 |
| KVSP | 07/31/2017 09:40:00 PM | 08/01/2017 09:41:00 AM | EOP | Returned to Housing | 12.02 |
| KVSP | 07/05/2017 09:24:00 PM | 07/06/2017 10:12:00 AM | GP/OP | Returned to Housing | 12.80 |
| KVSP | 07/16/2017 02:44:00 AM | 07/18/2017 11:59:00 AM | MHCB | Returned to Housing | 57.25 |
| KVSP | 07/16/2017 04:11:00 PM | 07/17/2017 10:03:00 AM | MHCB | Returned to Housing | 17.87 |
| **KVSP Average** | | | | | **21.15** |
| LAC | 07/05/2017 03:30:00 PM | 07/07/2017 09:25:00 AM | CCCMS | Returned to Housing | 41.92 |
| LAC | 07/05/2017 07:26:00 PM | 07/06/2017 08:45:00 AM | CCCMS | Returned to Housing | 13.32 |
| LAC | 07/10/2017 06:52:00 PM | 07/11/2017 09:18:00 AM | CCCMS | Returned to Housing | 14.43 |
| LAC | 07/11/2017 02:38:00 PM | 07/11/2017 02:57:00 PM | CCCMS | Returned to Housing | 0.32 |
| LAC | 07/11/2017 08:37:00 AM | 07/11/2017 10:44:00 AM | CCCMS | Returned to Housing | 2.12 |
| LAC | 07/12/2017 07:27:00 PM | 07/13/2017 10:24:00 AM | CCCMS | Returned to Housing | 14.95 |
| LAC | 07/21/2017 02:29:00 PM | 07/22/2017 09:11:00 AM | CCCMS | Returned to Housing | 18.70 |
| LAC | 07/22/2017 02:26:00 PM | 07/24/2017 11:15:00 AM | CCCMS | Returned to Housing | 44.82 |
| LAC | 07/01/2017 07:18:00 PM | 07/02/2017 09:20:00 AM | EOP | Returned to Housing | 14.03 |
| LAC | 07/02/2017 03:31:00 AM | 07/02/2017 09:20:00 AM | EOP | Returned to Housing | 5.82 |
| LAC | 07/02/2017 08:03:00 PM | 07/03/2017 09:03:00 AM | EOP | Returned to Housing | 13.00 |
| LAC | 07/02/2017 12:36:00 PM | 07/05/2017 10:53:00 AM | EOP | Returned to Housing | 70.28 |
| LAC | 07/04/2017 08:53:00 PM | 07/05/2017 10:53:00 AM | EOP | Returned to Housing | 14.00 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 07/04/2017 10:22:00 PM | 07/05/2017 11:04:00 AM | EOP | Requires Higher LOC | 12.70 |
| LAC | 07/06/2017 09:45:00 PM | 07/07/2017 09:25:00 AM | EOP | Returned to Housing | 11.67 |
| LAC | 07/06/2017 11:24:00 PM | 07/07/2017 07:47:00 AM | EOP | Returned to Housing | 8.38 |
| LAC | 07/07/2017 05:51:00 PM | 07/08/2017 09:23:00 AM | EOP | Returned to Housing | 15.53 |
| LAC | 07/07/2017 06:35:00 PM | 07/08/2017 09:23:00 AM | EOP | Returned to Housing | 14.80 |
| LAC | 07/07/2017 09:05:00 PM | 07/08/2017 09:23:00 AM | EOP | Returned to Housing | 12.30 |
| LAC | 07/07/2017 09:05:00 PM | 07/08/2017 09:23:00 AM | EOP | Returned to Housing | 12.30 |
| LAC | 07/07/2017 11:54:00 PM | 07/10/2017 08:45:00 AM | EOP | Returned to Housing | 56.85 |
| LAC | 07/08/2017 03:14:00 AM | 07/08/2017 09:23:00 AM | EOP | Returned to Housing | 6.15 |
| LAC | 07/08/2017 05:31:00 PM | 07/09/2017 08:43:00 AM | EOP | Returned to Housing | 15.20 |
| LAC | 07/09/2017 06:04:00 AM | 07/09/2017 08:43:00 AM | EOP | Returned to Housing | 2.65 |
| LAC | 07/09/2017 06:04:00 AM | 07/09/2017 08:43:00 AM | EOP | Returned to Housing | 2.65 |
| LAC | 07/09/2017 11:49:00 PM | 07/10/2017 08:45:00 AM | EOP | Returned to Housing | 8.93 |
| LAC | 07/09/2017 12:30:00 AM | 07/09/2017 08:43:00 AM | EOP | Returned to Housing | 8.22 |
| LAC | 07/10/2017 08:43:00 PM | 07/11/2017 09:18:00 AM | EOP | Returned to Housing | 12.58 |
| LAC | 07/11/2017 02:38:00 PM | 07/11/2017 02:57:00 PM | EOP | Returned to Housing | 0.32 |
| LAC | 07/11/2017 09:11:00 PM | 07/12/2017 09:18:00 AM | EOP | Returned to Housing | 12.12 |
| LAC | 07/13/2017 06:18:00 PM | 07/14/2017 10:22:00 AM | EOP | Returned to Housing | 16.07 |
| LAC | 07/14/2017 03:57:00 PM | 07/17/2017 09:36:00 AM | EOP | Returned to Housing | 65.65 |
| LAC | 07/14/2017 12:08:00 AM | 07/14/2017 10:22:00 AM | EOP | Returned to Housing | 10.23 |
| LAC | 07/15/2017 08:57:00 PM | 07/16/2017 08:14:00 AM | EOP | Returned to Housing | 11.28 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 07/15/2017 12:47:00 AM | 07/15/2017 10:02:00 AM | EOP | Returned to Housing | 9.25 |
| LAC | 07/15/2017 12:47:00 AM | 07/16/2017 08:14:00 AM | EOP | Returned to Housing | 31.45 |
| LAC | 07/16/2017 08:28:00 PM | 07/17/2017 09:36:00 AM | EOP | Returned to Housing | 13.13 |
| LAC | 07/20/2017 08:41:00 PM | 07/22/2017 12:57:00 PM | EOP | Not Medically Cleared | 40.27 |
| LAC | 07/21/2017 06:49:00 PM | 07/22/2017 11:06:00 AM | EOP | Returned to Housing | 16.28 |
| LAC | 07/22/2017 07:18:00 PM | 07/23/2017 08:53:00 AM | EOP | Returned to Housing | 13.58 |
| LAC | 07/22/2017 07:21:00 PM | 07/23/2017 08:53:00 AM | EOP | Returned to Housing | 13.53 |
| LAC | 07/23/2017 11:03:00 PM | 07/24/2017 11:15:00 AM | EOP | Returned to Housing | 12.20 |
| LAC | 07/24/2017 06:36:00 PM | 07/25/2017 09:20:00 AM | EOP | Returned to Housing | 14.73 |
| LAC | 07/24/2017 09:05:00 PM | 07/25/2017 09:20:00 AM | EOP | Returned to Housing | 12.25 |
| LAC | 07/24/2017 11:22:00 PM | 07/25/2017 09:20:00 AM | EOP | Returned to Housing | 9.97 |
| LAC | 07/26/2017 08:31:00 PM | 07/27/2017 01:55:00 PM | EOP | Not Medically Cleared | 17.40 |
| LAC | 07/27/2017 08:17:00 PM | 07/28/2017 11:55:00 AM | EOP | Returned to Housing | 15.63 |
| LAC | 07/27/2017 11:40:00 PM | 07/28/2017 11:55:00 AM | EOP | Returned to Housing | 12.25 |
| LAC | 07/31/2017 02:48:00 PM | 08/01/2017 08:46:00 AM | EOP | Returned to Housing | 17.97 |
| LAC | 07/31/2017 08:08:00 PM | 08/01/2017 08:46:00 AM | EOP | Returned to Housing | 12.63 |
| LAC | 07/10/2017 07:59:00 PM | 07/11/2017 09:18:00 AM | GP/OP | Returned to Housing | 13.32 |
| LAC | 07/12/2017 03:47:00 AM | 07/12/2017 09:18:00 AM | GP/OP | Returned to Housing | 5.52 |
| LAC | 07/12/2017 07:01:00 PM | 07/13/2017 10:24:00 AM | GP/OP | Returned to Housing | 15.38 |
| LAC | 07/13/2017 06:18:00 PM | 07/14/2017 10:22:00 AM | GP/OP | Returned to Housing | 16.07 |
| **LAC Average** | | | | | **16.61** |
| MCSP | 07/17/2017 10:50:00 AM | 07/18/2017 09:15:00 AM | CCCMS | Returned to Housing | 22.42 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 07/23/2017 09:34:00 PM | 07/24/2017 11:48:00 AM | CCCMS | Returned to Housing | 14.23 |
| MCSP | 07/25/2017 01:30:00 PM | 07/26/2017 08:53:00 AM | CCCMS | Returned to Housing | 19.38 |
| MCSP | 07/28/2017 04:24:00 AM | 07/28/2017 09:17:00 AM | CCCMS | Returned to Housing | 4.88 |
| MCSP | 07/30/2017 11:34:00 PM | 07/31/2017 08:06:00 AM | CCCMS | Returned to Housing | 8.53 |
| MCSP | 07/01/2017 06:28:00 PM | 07/02/2017 08:50:00 AM | EOP | Returned to Housing | 14.37 |
| MCSP | 07/02/2017 03:38:00 PM | 07/03/2017 08:25:00 AM | EOP | Returned to Housing | 16.78 |
| MCSP | 07/03/2017 02:31:00 PM | 07/04/2017 08:39:00 AM | EOP | Returned to Housing | 18.13 |
| MCSP | 07/03/2017 07:52:00 PM | 07/04/2017 08:39:00 AM | EOP | Returned to Housing | 12.78 |
| MCSP | 07/04/2017 02:56:00 PM | 07/05/2017 08:59:00 AM | EOP | Returned to Housing | 18.05 |
| MCSP | 07/04/2017 02:56:00 PM | 07/05/2017 08:59:00 AM | EOP | Returned to Housing | 18.05 |
| MCSP | 07/07/2017 10:25:00 PM | 07/08/2017 09:24:00 AM | EOP | Returned to Housing | 10.98 |
| MCSP | 07/14/2017 07:44:00 PM | 07/15/2017 09:00:00 AM | EOP | Returned to Housing | 13.27 |
| MCSP | 07/18/2017 02:17:00 AM | 07/18/2017 09:15:00 AM | EOP | Returned to Housing | 6.97 |
| MCSP | 07/18/2017 10:30:00 PM | 07/19/2017 09:29:00 AM | EOP | Returned to Housing | 10.98 |
| MCSP | 07/19/2017 07:31:00 PM | 07/20/2017 10:31:00 AM | EOP | Returned to Housing | 15.00 |
| MCSP | 07/21/2017 01:03:00 AM | 07/21/2017 09:48:00 AM | EOP | Returned to Housing | 8.75 |
| MCSP | 07/21/2017 07:09:00 PM | 07/22/2017 08:32:00 AM | EOP | Returned to Housing | 13.38 |
| MCSP | 07/21/2017 12:19:00 AM | 07/21/2017 09:48:00 AM | EOP | Returned to Housing | 9.48 |
| MCSP | 07/21/2017 12:19:00 AM | 07/21/2017 09:48:00 AM | EOP | Returned to Housing | 9.48 |
| MCSP | 07/26/2017 01:14:00 AM | 07/26/2017 08:53:00 AM | EOP | Returned to Housing | 7.65 |
| MCSP | 07/26/2017 01:14:00 AM | 07/26/2017 08:53:00 AM | EOP | Returned to Housing | 7.65 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 07/26/2017 06:11:00 PM | 07/27/2017 09:02:00 AM | EOP | Returned to Housing | 14.85 |
| MCSP | 07/26/2017 11:20:00 AM | 07/26/2017 02:15:00 PM | EOP | Returned to Housing | 2.92 |
| MCSP | 07/29/2017 09:00:00 PM | 07/30/2017 08:09:00 AM | EOP | Returned to Housing | 11.15 |
| **MCSP Average** | | | | | **12.40** |
| NKSP | 07/13/2017 12:27:00 AM | 07/13/2017 09:53:00 AM | CCCMS | Returned to Housing | 9.43 |
| NKSP | 07/25/2017 12:30:00 AM | 07/25/2017 10:56:00 AM | CCCMS | Returned to Housing | 10.43 |
| NKSP | 07/30/2017 07:46:00 PM | 07/31/2017 11:02:00 AM | CCCMS | Returned to Housing | 15.27 |
| NKSP | 07/30/2017 09:56:00 PM | 07/31/2017 12:28:00 PM | CCCMS | Returned to Housing | 14.53 |
| NKSP | 07/03/2017 01:03:00 AM | 07/03/2017 08:47:00 AM | EOP | Returned to Housing | 7.73 |
| NKSP | 07/14/2017 08:33:00 PM | 07/15/2017 11:03:00 AM | EOP | Returned to Housing | 14.50 |
| NKSP | 07/25/2017 05:01:00 PM | 07/26/2017 08:51:00 AM | EOP | Returned to Housing | 15.83 |
| NKSP | 07/26/2017 09:19:00 PM | 07/27/2017 09:13:00 AM | EOP | Returned to Housing | 11.90 |
| NKSP | 07/06/2017 08:34:00 PM | 07/07/2017 12:03:00 PM | GP/OP | Returned to Housing | 15.48 |
| NKSP | 07/25/2017 07:20:00 PM | 07/26/2017 09:33:00 AM | MHCB | Returned to Housing | 14.22 |
| **NKSP Average** | | | | | **12.93** |
| NKSP-RC | 07/01/2017 11:41:00 PM | 07/02/2017 10:15:00 AM | CCCMS | Returned to Housing | 10.57 |
| NKSP-RC | 07/04/2017 01:55:00 PM | 07/05/2017 10:12:00 AM | CCCMS | Returned to Housing | 20.28 |
| NKSP-RC | 07/05/2017 05:23:00 PM | 07/06/2017 10:06:00 AM | CCCMS | Returned to Housing | 16.72 |
| NKSP-RC | 07/06/2017 06:42:00 PM | 07/07/2017 12:03:00 PM | CCCMS | Returned to Housing | 17.35 |
| NKSP-RC | 07/09/2017 04:13:00 PM | 07/12/2017 12:35:00 PM | CCCMS | Returned to Housing | 68.37 |
| NKSP-RC | 07/10/2017 10:39:00 PM | 07/11/2017 08:56:00 AM | CCCMS | Returned to Housing | 10.28 |
| NKSP-RC | 07/13/2017 05:14:00 PM | 07/14/2017 09:04:00 AM | CCCMS | Returned to Housing | 15.83 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP-RC | 07/13/2017 05:37:00 PM | 07/14/2017 09:26:00 AM | CCCMS | Returned to Housing | 15.82 |
| NKSP-RC | 07/14/2017 06:15:00 PM | 07/15/2017 11:03:00 AM | CCCMS | Returned to Housing | 16.80 |
| NKSP-RC | 07/14/2017 06:17:00 PM | 07/15/2017 11:03:00 AM | CCCMS | Returned to Housing | 16.77 |
| NKSP-RC | 07/17/2017 06:40:00 PM | 07/18/2017 10:04:00 AM | CCCMS | Returned to Housing | 15.40 |
| NKSP-RC | 07/18/2017 02:34:00 PM | 07/19/2017 10:07:00 AM | CCCMS | Returned to Housing | 19.55 |
| NKSP-RC | 07/19/2017 06:27:00 PM | 07/20/2017 09:39:00 AM | CCCMS | Returned to Housing | 15.20 |
| NKSP-RC | 07/19/2017 07:55:00 PM | 07/20/2017 09:07:00 AM | CCCMS | Returned to Housing | 13.20 |
| NKSP-RC | 07/20/2017 08:55:00 PM | 07/21/2017 11:18:00 AM | CCCMS | Returned to Housing | 14.38 |
| NKSP-RC | 07/23/2017 04:17:00 AM | 07/23/2017 12:34:00 PM | CCCMS | Returned to Housing | 8.28 |
| NKSP-RC | 07/29/2017 03:53:00 PM | 07/30/2017 09:12:00 AM | CCCMS | Returned to Housing | 17.32 |
| NKSP-RC | 07/30/2017 09:32:00 PM | 07/31/2017 12:28:00 PM | CCCMS | Returned to Housing | 14.93 |
| NKSP-RC | 07/05/2017 06:18:00 PM | 07/06/2017 09:59:00 AM | EOP | Returned to Housing | 15.68 |
| NKSP-RC | 07/05/2017 06:58:00 PM | 07/06/2017 09:59:00 AM | EOP | Returned to Housing | 15.02 |
| NKSP-RC | 07/22/2017 07:10:00 PM | 07/23/2017 12:34:00 PM | EOP | Returned to Housing | 17.40 |
| NKSP-RC | 07/22/2017 07:16:00 PM | 07/23/2017 12:34:00 PM | EOP | Returned to Housing | 17.30 |
| NKSP-RC | 07/23/2017 09:26:00 PM | 07/24/2017 10:15:00 AM | EOP | Returned to Housing | 12.82 |
| NKSP-RC | 07/24/2017 09:29:00 PM | 07/25/2017 09:45:00 AM | EOP | Returned to Housing | 12.27 |
| NKSP-RC | 07/28/2017 08:08:00 PM | 07/29/2017 10:14:00 AM | EOP | Returned to Housing | 14.10 |
| NKSP-RC | 07/05/2017 05:32:00 PM | 07/06/2017 09:59:00 AM | GP/OP | Returned to Housing | 16.45 |
| NKSP-RC | 07/06/2017 09:56:00 PM | 07/07/2017 12:03:00 PM | GP/OP | Returned to Housing | 14.12 |
| NKSP-RC | 07/12/2017 09:04:00 PM | 07/13/2017 09:50:00 AM | GP/OP | Returned to Housing | 12.77 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP-RC | 07/18/2017 01:01:00 AM | 07/18/2017 10:04:00 AM | GP/OP | Returned to Housing | 9.05 |
| NKSP-RC | 07/28/2017 05:28:00 PM | 07/29/2017 10:14:00 AM | GP/OP | Returned to Housing | 16.77 |
| NKSP-RC | 07/24/2017 07:31:00 PM | 07/25/2017 10:48:00 AM | ICF | Returned to Housing | 15.28 |
| NKSP-RC | 07/16/2017 09:12:00 PM | 07/17/2017 12:36:00 PM | MHCB | Returned to Housing | 15.40 |
| NKSP-RC | 07/17/2017 12:36:00 AM | 07/17/2017 09:50:00 AM | MHCB | Returned to Housing | 9.23 |
| **NKSP-RC Average** | | | | | **16.39** |
| PVSP | 07/06/2017 01:56:00 PM | 07/07/2017 02:47:00 PM | EOP | Returned to Housing | 24.85 |
| PVSP | 07/23/2017 09:47:00 AM | 07/25/2017 09:23:00 AM | GP/OP | Returned to Housing | 47.60 |
| **PVSP Average** | | | | | **36.23** |
| RJD | 07/24/2017 02:50:00 PM | 07/27/2017 11:46:00 AM | CCCMS | Returned to Housing | 68.93 |
| RJD | 07/31/2017 07:40:00 AM | 07/31/2017 11:52:00 AM | CCCMS | Returned to Housing | 4.20 |
| RJD | 07/03/2017 10:57:00 PM | 07/06/2017 11:01:00 AM | EOP | Returned to Housing | 60.07 |
| RJD | 07/09/2017 03:16:00 PM | 07/10/2017 02:02:00 PM | EOP | Requires Higher LOC | 22.77 |
| RJD | 07/09/2017 09:28:00 AM | 07/09/2017 11:48:00 AM | EOP | Returned to Housing | 2.33 |
| RJD | 07/11/2017 07:11:00 AM | 07/12/2017 12:46:00 PM | EOP | Returned to Housing | 29.58 |
| RJD | 07/12/2017 04:37:00 PM | 07/17/2017 01:12:00 PM | EOP | Returned to Housing | 116.58 |
| RJD | 07/12/2017 07:45:00 AM | 07/13/2017 10:36:00 AM | EOP | Returned to Housing | 26.85 |
| RJD | 07/15/2017 06:13:00 PM | 07/18/2017 11:26:00 AM | EOP | Returned to Housing | 65.22 |
| RJD | 07/17/2017 07:30:00 PM | 07/19/2017 11:18:00 AM | EOP | Returned to Housing | 39.80 |
| RJD | 07/19/2017 02:25:00 PM | 07/22/2017 01:13:00 PM | EOP | Returned to Housing | 70.80 |
| RJD | 07/20/2017 04:02:00 PM | 07/21/2017 02:11:00 PM | EOP | Returned to Housing | 22.15 |
| RJD | 07/20/2017 11:23:00 AM | 07/21/2017 09:28:00 AM | EOP | Not Medically Cleared | 22.08 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| RJD | 07/20/2017 12:28:00 PM | 07/22/2017 08:49:00 AM | EOP | Not Medically Cleared | 44.35 |
| RJD | 07/21/2017 01:37:00 PM | 07/22/2017 08:49:00 AM | EOP | Not Medically Cleared | 19.20 |
| RJD | 07/21/2017 07:36:00 PM | 07/23/2017 09:31:00 AM | EOP | Not Medically Cleared | 37.92 |
| RJD | 07/24/2017 08:04:00 AM | 07/26/2017 03:39:00 PM | EOP | Returned to Housing | 55.58 |
| RJD | 07/25/2017 08:37:00 PM | 07/26/2017 03:10:00 PM | EOP | Returned to Housing | 18.55 |
| RJD | 07/28/2017 10:43:00 AM | 07/30/2017 09:10:00 AM | EOP | Returned to Housing | 46.45 |
| RJD | 07/15/2017 05:39:00 PM | 07/16/2017 12:14:00 PM | GP/OP | Returned to Housing | 18.58 |
| **RJD Average** | | | | | **39.60** |
| SAC | 07/15/2017 12:00:00 AM | 07/16/2017 11:50:00 AM | CCCMS | Returned to Housing | 35.83 |
| SAC | 07/17/2017 12:29:00 AM | 07/17/2017 06:50:00 AM | CCCMS | Returned to Housing | 6.35 |
| SAC | 07/18/2017 02:29:00 PM | 07/19/2017 11:27:00 AM | CCCMS | Returned to Housing | 20.97 |
| SAC | 07/20/2017 12:41:00 AM | 07/20/2017 11:02:00 AM | CCCMS | Returned to Housing | 10.35 |
| SAC | 07/25/2017 01:37:00 AM | 07/25/2017 02:18:00 PM | CCCMS | Not Medically Cleared | 12.68 |
| SAC | 07/25/2017 11:53:00 PM | 07/26/2017 10:27:00 AM | CCCMS | Returned to Housing | 10.57 |
| SAC | 07/02/2017 01:33:00 PM | 07/03/2017 06:14:00 AM | EOP | Returned to Housing | 16.68 |
| SAC | 07/02/2017 06:36:00 AM | 07/02/2017 06:46:00 AM | EOP | Returned to Housing | 0.17 |
| SAC | 07/03/2017 12:03:00 AM | 07/03/2017 06:14:00 AM | EOP | Returned to Housing | 6.18 |
| SAC | 07/03/2017 12:03:00 AM | 07/03/2017 06:14:00 AM | EOP | Returned to Housing | 6.18 |
| SAC | 07/04/2017 12:52:00 AM | 07/04/2017 09:12:00 AM | EOP | Returned to Housing | 8.33 |
| SAC | 07/09/2017 11:57:00 PM | 07/10/2017 06:28:00 AM | EOP | Returned to Housing | 6.52 |
| SAC | 07/09/2017 12:03:00 AM | 07/09/2017 05:44:00 AM | EOP | Returned to Housing | 5.68 |
| SAC | 07/12/2017 12:07:00 AM | 07/12/2017 10:01:00 AM | EOP | Returned to Housing | 9.90 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 07/12/2017 12:07:00 AM | 07/12/2017 10:01:00 AM | EOP | Returned to Housing | 9.90 |
| SAC | 07/17/2017 11:23:00 AM | 07/18/2017 09:02:00 AM | EOP | Returned to Housing | 21.65 |
| SAC | 07/17/2017 12:29:00 AM | 07/17/2017 06:50:00 AM | EOP | Returned to Housing | 6.35 |
| SAC | 07/17/2017 12:29:00 AM | 07/17/2017 06:50:00 AM | EOP | Returned to Housing | 6.35 |
| SAC | 07/18/2017 11:59:00 PM | 07/19/2017 11:27:00 AM | EOP | Returned to Housing | 11.47 |
| SAC | 07/18/2017 11:59:00 PM | 07/19/2017 11:27:00 AM | EOP | Returned to Housing | 11.47 |
| SAC | 07/18/2017 12:03:00 AM | 07/18/2017 09:02:00 AM | EOP | Returned to Housing | 8.98 |
| SAC | 07/18/2017 12:03:00 AM | 07/18/2017 09:02:00 AM | EOP | Returned to Housing | 8.98 |
| SAC | 07/18/2017 12:03:00 AM | 07/18/2017 09:02:00 AM | EOP | Returned to Housing | 8.98 |
| SAC | 07/21/2017 11:20:00 PM | 07/22/2017 07:14:00 AM | EOP | Returned to Housing | 7.90 |
| SAC | 07/21/2017 11:20:00 PM | 07/22/2017 07:14:00 AM | EOP | Returned to Housing | 7.90 |
| SAC | 07/22/2017 01:15:00 PM | 07/23/2017 07:43:00 AM | EOP | Returned to Housing | 18.47 |
| SAC | 07/22/2017 01:15:00 PM | 07/23/2017 10:19:00 AM | EOP | Returned to Housing | 21.07 |
| SAC | 07/22/2017 01:15:00 PM | 07/23/2017 12:06:00 PM | EOP | Returned to Housing | 22.85 |
| SAC | 07/22/2017 01:15:00 PM | 07/23/2017 12:06:00 PM | EOP | Returned to Housing | 22.85 |
| SAC | 07/23/2017 03:32:00 PM | 07/24/2017 05:54:00 AM | EOP | Returned to Housing | 14.37 |
| SAC | 07/23/2017 03:32:00 PM | 07/24/2017 05:54:00 AM | EOP | Returned to Housing | 14.37 |
| SAC | 07/23/2017 03:32:00 PM | 07/24/2017 09:45:00 AM | EOP | Returned to Housing | 18.22 |
| SAC | 07/23/2017 12:00:00 AM | 07/23/2017 07:43:00 AM | EOP | Returned to Housing | 7.72 |
| SAC | 07/23/2017 12:00:00 AM | 07/23/2017 11:59:00 AM | EOP | Returned to Housing | 11.98 |
| SAC | 07/23/2017 12:00:00 AM | 07/23/2017 12:06:00 PM | EOP | Returned to Housing | 12.10 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 07/23/2017 12:00:00 AM | 07/23/2017 12:06:00 PM | EOP | Returned to Housing | 12.10 |
| SAC | 07/23/2017 12:36:00 AM | 07/23/2017 01:56:00 PM | EOP | Returned to Housing | 13.33 |
| SAC | 07/25/2017 01:37:00 AM | 07/25/2017 11:49:00 AM | EOP | Returned to Housing | 10.20 |
| SAC | 07/25/2017 01:37:00 AM | 07/25/2017 11:49:00 AM | EOP | Returned to Housing | 10.20 |
| SAC | 07/25/2017 01:37:00 AM | 07/25/2017 11:49:00 AM | EOP | Returned to Housing | 10.20 |
| SAC | 07/25/2017 01:37:00 AM | 07/25/2017 11:49:00 AM | EOP | Returned to Housing | 10.20 |
| SAC | 07/25/2017 01:37:00 AM | 07/25/2017 12:53:00 PM | EOP | Returned to Housing | 11.27 |
| SAC | 07/25/2017 07:37:00 AM | 07/25/2017 12:53:00 PM | EOP | Returned to Housing | 5.27 |
| SAC | 07/25/2017 11:53:00 PM | 07/26/2017 10:27:00 AM | EOP | Returned to Housing | 10.57 |
| SAC | 07/26/2017 04:03:00 PM | 07/28/2017 07:28:00 AM | EOP | Returned to Housing | 39.42 |
| SAC | 07/26/2017 04:27:00 PM | 07/27/2017 09:55:00 AM | EOP | Returned to Housing | 17.47 |
| SAC | 07/27/2017 12:24:00 AM | 07/27/2017 04:21:00 PM | EOP | Returned to Housing | 15.95 |
| SAC | 07/28/2017 12:29:00 AM | 07/28/2017 11:15:00 AM | EOP | Returned to Housing | 10.77 |
| SAC | 07/29/2017 12:53:00 AM | 07/29/2017 06:23:00 AM | EOP | Returned to Housing | 5.50 |
| SAC | 07/30/2017 12:00:00 AM | 07/30/2017 12:49:00 PM | EOP | Returned to Housing | 12.82 |
| SAC | 07/31/2017 12:01:00 AM | 07/31/2017 06:14:00 AM | EOP | Returned to Housing | 6.22 |
| SAC | 07/31/2017 12:01:00 AM | 07/31/2017 06:14:00 AM | EOP | Returned to Housing | 6.22 |
| SAC | 07/31/2017 12:38:00 PM | 08/01/2017 09:30:00 AM | EOP | Returned to Housing | 20.87 |
| **SAC Average** | | | | | **12.43** |
| SATF | 07/14/2017 01:50:00 AM | 07/15/2017 01:34:00 PM | CCCMS | Returned to Housing | 35.73 |
| SATF | 07/16/2017 08:40:00 PM | 07/17/2017 10:24:00 AM | CCCMS | Returned to Housing | 13.73 |
| SATF | 07/19/2017 05:31:00 AM | 07/19/2017 10:06:00 AM | CCCMS | Returned to Housing | 4.58 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SATF | 07/02/2017 03:15:00 AM | 07/02/2017 09:50:00 AM | EOP | Returned to Housing | 6.58 |
| SATF | 07/04/2017 07:58:00 PM | 07/06/2017 07:40:00 AM | EOP | Returned to Housing | 35.70 |
| SATF | 07/08/2017 07:20:00 PM | 07/09/2017 09:53:00 AM | EOP | Returned to Housing | 14.55 |
| SATF | 07/13/2017 12:04:00 PM | 07/14/2017 01:05:00 PM | EOP | Returned to Housing | 25.02 |
| SATF | 07/19/2017 10:53:00 PM | 07/20/2017 10:34:00 AM | EOP | Returned to Housing | 11.68 |
| SATF | 07/24/2017 09:43:00 PM | 07/25/2017 09:18:00 AM | EOP | Returned to Housing | 11.58 |
| SATF | 07/25/2017 10:12:00 PM | 07/26/2017 04:10:00 PM | EOP | Returned to Housing | 17.97 |
| SATF | 07/25/2017 10:12:00 PM | 07/26/2017 04:10:00 PM | EOP | Returned to Housing | 17.97 |
| SATF | 07/28/2017 07:56:00 PM | 07/29/2017 10:07:00 AM | EOP | Returned to Housing | 14.18 |
| SATF | 07/28/2017 07:58:00 AM | 07/28/2017 01:47:00 PM | EOP | Returned to Housing | 5.82 |
| SATF | 07/29/2017 09:16:00 PM | 07/31/2017 08:03:00 AM | EOP | Returned to Housing | 34.78 |
| SATF | 07/30/2017 09:31:00 PM | 07/31/2017 10:21:00 AM | EOP | Returned to Housing | 12.83 |
| SATF | 07/05/2017 12:46:00 AM | 07/05/2017 03:27:00 PM | GP/OP | Returned to Housing | 14.68 |
| SATF | 07/21/2017 07:16:00 PM | 07/22/2017 03:34:00 PM | GP/OP | Returned to Housing | 20.30 |
| SATF | 07/22/2017 02:01:00 PM | 07/24/2017 09:10:00 AM | GP/OP | Returned to Housing | 43.15 |
| SATF | 07/23/2017 02:04:00 AM | 07/23/2017 08:55:00 AM | GP/OP | Returned to Housing | 6.85 |
| SATF | 07/29/2017 09:16:00 PM | 07/31/2017 02:19:00 PM | GP/OP | Returned to Housing | 41.05 |
| **SATF Average** | | | | | **19.44** |
| SQ | 07/04/2017 10:33:00 PM | 07/05/2017 09:06:00 AM | CCCMS | Returned to Housing | 10.55 |
| **SQ Average** | | | | | **10.55** |
| SVSP | 07/11/2017 05:15:00 AM | 07/11/2017 12:48:00 PM | CCCMS | Returned to Housing | 7.55 |
| SVSP | 07/12/2017 12:55:00 AM | 07/12/2017 12:10:00 PM | CCCMS | Returned to Housing | 11.25 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SVSP | 07/14/2017 11:27:00 PM | 07/17/2017 01:04:00 PM | CCCMS | Returned to Housing | 61.62 |
| SVSP | 07/19/2017 06:58:00 AM | 07/19/2017 09:38:00 AM | CCCMS | Returned to Housing | 2.67 |
| SVSP | 07/19/2017 11:53:00 PM | 07/20/2017 08:17:00 AM | CCCMS | Returned to Housing | 8.40 |
| SVSP | 07/01/2017 09:01:00 PM | 07/02/2017 10:06:00 AM | EOP | Returned to Housing | 13.08 |
| SVSP | 07/06/2017 01:16:00 AM | 07/06/2017 01:06:00 PM | EOP | Returned to Housing | 11.83 |
| SVSP | 07/06/2017 09:58:00 PM | 07/07/2017 11:01:00 AM | EOP | Returned to Housing | 13.05 |
| SVSP | 07/06/2017 12:21:00 AM | 07/06/2017 01:06:00 PM | EOP | Returned to Housing | 12.75 |
| SVSP | 07/09/2017 05:01:00 AM | 07/09/2017 05:15:00 PM | EOP | Returned to Housing | 12.23 |
| SVSP | 07/09/2017 05:15:00 PM | 07/11/2017 12:48:00 PM | EOP | Returned to Housing | 43.55 |
| SVSP | 07/17/2017 04:20:00 PM | 07/18/2017 01:07:00 PM | EOP | Returned to Housing | 20.78 |
| SVSP | 07/18/2017 01:47:00 AM | 07/18/2017 01:35:00 PM | EOP | Returned to Housing | 11.80 |
| SVSP | 07/21/2017 04:46:00 PM | 07/22/2017 09:23:00 AM | EOP | Returned to Housing | 16.62 |
| SVSP | 07/21/2017 07:38:00 PM | 07/22/2017 02:06:00 PM | EOP | Returned to Housing | 18.47 |
| SVSP | 07/21/2017 12:28:00 AM | 07/21/2017 10:29:00 AM | EOP | Returned to Housing | 10.02 |
| SVSP | 07/24/2017 08:56:00 PM | 07/25/2017 01:13:00 PM | EOP | Returned to Housing | 16.28 |
| SVSP | 07/29/2017 02:50:00 AM | 07/29/2017 10:44:00 AM | EOP | Returned to Housing | 7.90 |
| SVSP | 07/14/2017 11:27:00 PM | 07/17/2017 01:04:00 PM | GP/OP | Returned to Housing | 61.62 |
| SVSP | 07/23/2017 01:50:00 PM | 07/24/2017 10:09:00 AM | GP/OP | Returned to Housing | 20.32 |
| SVSP | 07/31/2017 11:29:00 PM | 08/01/2017 08:01:00 AM | GP/OP | Returned to Housing | 8.53 |
| SVSP | 07/15/2017 03:30:00 PM | 07/17/2017 01:19:00 PM | MHCB | Returned to Housing | 45.82 |
| SVSP | 07/15/2017 08:08:00 PM | 07/17/2017 11:20:00 AM | MHCB | Returned to Housing | 39.20 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SVSP | 07/20/2017 10:31:00 PM | 07/21/2017 10:29:00 AM | MHCB | Returned to Housing | 11.97 |
| **SVSP Average** | | | | | **20.30** |
| VSP | 07/11/2017 04:52:00 PM | 07/13/2017 09:19:00 AM | CCCMS | Returned to Housing | 40.45 |
| VSP | 07/13/2017 11:18:00 AM | 07/14/2017 10:09:00 AM | CCCMS | Returned to Housing | 22.85 |
| VSP | 07/17/2017 10:27:00 AM | 07/18/2017 11:57:00 AM | CCCMS | Returned to Housing | 25.50 |
| VSP | 07/24/2017 10:08:00 PM | 07/26/2017 10:23:00 AM | CCCMS | Returned to Housing | 36.25 |
| VSP | 07/30/2017 04:45:00 PM | 08/01/2017 09:18:00 AM | CCCMS | Returned to Housing | 40.55 |
| VSP | 07/16/2017 06:36:00 PM | 07/18/2017 01:02:00 PM | EOP | Returned to Housing | 42.43 |
| VSP | 07/25/2017 07:36:00 PM | 07/26/2017 10:23:00 AM | EOP | Returned to Housing | 14.78 |
| VSP | 07/27/2017 08:02:00 PM | 07/28/2017 09:38:00 AM | EOP | Returned to Housing | 13.60 |
| VSP | 07/29/2017 08:15:00 PM | 07/30/2017 02:08:00 PM | EOP | Returned to Housing | 17.88 |
| VSP | 07/30/2017 03:55:00 PM | 07/30/2017 03:57:00 PM | EOP | Returned to Housing | 0.03 |
| **VSP Average** | | | | | **25.43** |
| WSP | 07/05/2017 05:50:00 PM | 07/06/2017 09:25:00 AM | CCCMS | Returned to Housing | 15.58 |
| WSP | 07/11/2017 06:18:00 PM | 07/12/2017 11:10:00 AM | CCCMS | Returned to Housing | 16.87 |
| WSP | 07/13/2017 09:25:00 PM | 07/14/2017 12:32:00 PM | CCCMS | Returned to Housing | 15.12 |
| WSP | 07/19/2017 04:40:00 PM | 07/20/2017 09:55:00 AM | CCCMS | Returned to Housing | 17.25 |
| WSP | 07/27/2017 07:20:00 PM | 07/28/2017 10:09:00 AM | CCCMS | Returned to Housing | 14.82 |
| WSP | 07/30/2017 01:07:00 PM | 07/31/2017 10:21:00 AM | CCCMS | Returned to Housing | 21.23 |
| WSP | 07/07/2017 04:35:00 PM | 07/08/2017 11:53:00 AM | EOP | Returned to Housing | 19.30 |
| WSP | 07/17/2017 09:38:00 PM | 07/19/2017 12:27:00 PM | EOP | Returned to Housing | 38.82 |
| WSP | 07/18/2017 07:45:00 PM | 07/19/2017 11:41:00 AM | EOP | Returned to Housing | 15.93 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| WSP | 07/04/2017 04:26:00 PM | 07/05/2017 11:57:00 AM | GP/OP | Returned to Housing | 19.52 |
| WSP | 07/23/2017 08:38:00 PM | 07/24/2017 10:06:00 AM | GP/OP | Returned to Housing | 13.47 |
| WSP | 07/07/2017 08:28:00 AM | 07/07/2017 12:38:00 PM | MHCB | Requires Higher LOC | 4.17 |
| WSP | 07/08/2017 09:13:00 PM | 07/09/2017 09:41:00 AM | MHCB | Returned to Housing | 12.47 |
| **WSP Average** | | | | | **17.27** |
| WSP-RC | 07/02/2017 05:51:00 PM | 07/03/2017 11:25:00 AM | CCCMS | Returned to Housing | 17.57 |
| WSP-RC | 07/06/2017 04:24:00 PM | 07/07/2017 12:37:00 PM | CCCMS | Returned to Housing | 20.22 |
| WSP-RC | 07/06/2017 11:00:00 PM | 07/07/2017 12:10:00 PM | CCCMS | Returned to Housing | 13.17 |
| WSP-RC | 07/09/2017 11:45:00 PM | 07/10/2017 11:15:00 AM | CCCMS | Returned to Housing | 11.50 |
| WSP-RC | 07/12/2017 06:18:00 PM | 07/13/2017 10:04:00 AM | CCCMS | Returned to Housing | 15.77 |
| WSP-RC | 07/12/2017 11:45:00 AM | 07/13/2017 10:04:00 AM | CCCMS | Returned to Housing | 22.32 |
| WSP-RC | 07/16/2017 07:45:00 PM | 07/17/2017 11:52:00 AM | CCCMS | Returned to Housing | 16.12 |
| WSP-RC | 07/21/2017 06:08:00 PM | 07/22/2017 10:30:00 AM | CCCMS | Returned to Housing | 16.37 |
| WSP-RC | 07/23/2017 05:04:00 PM | 07/24/2017 10:01:00 AM | CCCMS | Returned to Housing | 16.95 |
| WSP-RC | 07/29/2017 05:32:00 PM | 07/30/2017 10:29:00 AM | CCCMS | Returned to Housing | 16.95 |
| WSP-RC | 07/02/2017 09:13:00 PM | 07/03/2017 11:25:00 AM | EOP | Returned to Housing | 14.20 |
| WSP-RC | 07/04/2017 04:51:00 PM | 07/05/2017 11:57:00 AM | EOP | Returned to Housing | 19.10 |
| WSP-RC | 07/11/2017 12:33:00 PM | 07/13/2017 10:04:00 AM | EOP | Returned to Housing | 45.52 |
| WSP-RC | 07/15/2017 01:52:00 AM | 07/15/2017 10:38:00 AM | EOP | Returned to Housing | 8.77 |
| WSP-RC | 07/16/2017 05:07:00 PM | 07/17/2017 01:33:00 PM | EOP | Returned to Housing | 20.43 |
| WSP-RC | 07/16/2017 06:12:00 PM | 07/17/2017 11:52:00 AM | EOP | Returned to Housing | 17.67 |
| WSP-RC | 07/16/2017 07:43:00 PM | 07/17/2017 11:52:00 AM | EOP | Returned to Housing | 16.15 |

HCPOP 8/23/2017

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**JULY 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| WSP-RC | 07/21/2017 06:08:00 PM | 07/22/2017 10:30:00 AM | EOP | Returned to Housing | 16.37 |
| WSP-RC | 07/07/2017 02:15:00 PM | 07/08/2017 10:01:00 AM | GP/OP | Returned to Housing | 19.77 |
| WSP-RC | 07/08/2017 06:45:00 PM | 07/10/2017 10:29:00 AM | GP/OP | Returned to Housing | 39.73 |
| WSP-RC | 07/09/2017 09:31:00 PM | 07/11/2017 10:29:00 AM | GP/OP | Returned to Housing | 36.97 |
| WSP-RC | 07/14/2017 10:47:00 PM | 07/15/2017 10:38:00 AM | GP/OP | Returned to Housing | 11.85 |
| WSP-RC | 07/17/2017 09:42:00 PM | 07/18/2017 09:51:00 AM | GP/OP | Returned to Housing | 12.15 |
| WSP-RC | 07/19/2017 10:14:00 AM | 07/19/2017 11:22:00 AM | GP/OP | Returned to Housing | 1.13 |
| WSP-RC | 07/23/2017 08:51:00 PM | 07/24/2017 10:01:00 AM | GP/OP | Returned to Housing | 13.17 |
| WSP-RC | 07/29/2017 09:25:00 PM | 07/30/2017 10:29:00 AM | GP/OP | Returned to Housing | 13.07 |
| **WSP-RC Average** | | | | | **18.19** |
| **Grand Average** | | | | | **21.07** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 567 | 21.07 | |
| < or = 24 hours | 446 | 13.03 | |
| > 24 hrs < or = 48 hrs | 77 | 36.90 | 0.03-140.68 |
| > 48 hrs < or = 72 hrs | 30 | 60.60 | |
| > 72 hours | 14 | 105.36 | |