REDACTED
# EXHIBIT 7

**(This Document was Submitted for Filing Under Seal)**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| ASP | CHCF | 06/23/2017 02:32:00 PM | 06/23/2017 07:42:34 PM | CCCMS | Transferred | 5.18 | |
| ASP | CMC | 06/22/2017 07:14:00 PM | 06/23/2017 02:26:00 PM | CCCMS | Transferred | 19.20 | |
| ASP | CMC | 06/29/2017 03:31:00 PM | 06/29/2017 07:34:00 PM | CCCMS | Transferred | 4.05 | |
| ASP | PVSP | 06/17/2017 01:54:00 PM | 06/17/2017 05:55:52 PM | CCCMS | Transferred | 4.03 | |
| ASP | CHCF | 06/21/2017 01:40:00 AM | 06/21/2017 08:17:11 PM | GP/OP | Transferred | 18.62 | |
| **ASP Average** | | | | | | **10.22** | |
| CAC | CHCF | 06/26/2017 03:14:00 PM | 06/27/2017 06:26:00 PM | GP/OP | Transferred | 27.20 | 3.20 |
| CAC | KVSP | 06/13/2017 11:23:00 AM | 06/13/2017 02:01:34 PM | GP/OP | Transferred | 2.64 | |
| **CAC Average** | | | | | | **14.92** | |
| CAL | CIM | 06/13/2017 03:59:00 PM | 06/14/2017 12:08:00 PM | CCCMS | Transferred | 20.15 | |
| CAL | LAC | 06/29/2017 04:36:00 PM | 06/30/2017 01:01:38 PM | CCCMS | Transferred | 20.43 | |
| CAL | CIM | 06/07/2017 08:42:00 PM | 06/09/2017 03:05:35 PM | GP/OP | Transferred | 42.39 | 18.39 |
| **CAL Average** | | | | | | **27.66** | |
| CCC | HDSP | 06/27/2017 12:02:00 PM | 06/28/2017 01:21:21 PM | CCCMS | Transferred | 25.32 | 1.32 |
| **CCC Average** | | | | | | **25.32** | |
| CCI | CHCF | 06/01/2017 05:17:00 PM | 06/02/2017 04:46:36 PM | CCCMS | Transferred | 23.49 | |
| CCI | CHCF | 06/01/2017 07:19:00 PM | 06/02/2017 04:48:54 PM | CCCMS | Transferred | 21.50 | |
| CCI | CHCF | 06/05/2017 11:49:00 AM | 06/06/2017 09:12:26 AM | CCCMS | Transferred | 21.39 | |
| CCI | CHCF | 06/06/2017 02:30:00 PM | 06/07/2017 12:45:05 PM | CCCMS | Transferred | 22.25 | |
| CCI | CHCF | 06/07/2017 03:45:00 PM | 06/08/2017 09:26:00 AM | CCCMS | Transferred | 17.68 | |
| CCI | CHCF | 06/08/2017 03:25:00 PM | 06/09/2017 09:55:00 AM | CCCMS | Transferred | 18.50 | |
| CCI | CHCF | 06/12/2017 01:12:00 PM | 06/13/2017 02:38:57 PM | CCCMS | Transferred | 25.45 | 1.45 |
| CCI | CHCF | 06/16/2017 10:41:00 AM | 06/16/2017 01:41:00 PM | CCCMS | Transferred | 3.00 | |
| CCI | CHCF | 06/20/2017 02:44:00 PM | 06/21/2017 02:40:00 PM | CCCMS | Transferred | 23.93 | |

Exhibit 7 - HCPOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | CHCF | 06/20/2017 02:44:00 PM | 06/21/2017 02:41:14 PM | CCCMS | Transferred | 23.95 | |
| CCI | CHCF | 06/24/2017 11:03:00 AM | 06/25/2017 07:22:36 AM | CCCMS | Transferred | 20.33 | |
| CCI | CHCF | 06/26/2017 01:05:00 PM | 06/27/2017 06:25:01 PM | CCCMS | Transferred | 29.33 | 5.33 |
| CCI | CHCF | 06/26/2017 05:39:00 PM | 06/28/2017 03:57:45 PM | CCCMS | Transferred | 46.31 | 22.31 |
| CCI | CHCF | 06/27/2017 11:29:00 AM | 06/28/2017 03:56:34 PM | CCCMS | Transferred | 28.46 | 4.46 |
| CCI | CHCF | 06/28/2017 10:22:00 AM | 06/29/2017 04:58:00 AM | CCCMS | Transferred | 18.60 | |
| CCI | CMC | 06/04/2017 07:41:00 PM | 06/05/2017 03:52:14 PM | CCCMS | Transferred | 20.19 | |
| CCI | CMC | 06/05/2017 11:43:00 PM | 06/06/2017 04:18:40 PM | CCCMS | Transferred | 16.59 | |
| CCI | CMC | 06/05/2017 11:58:00 PM | 06/06/2017 04:20:12 PM | CCCMS | Transferred | 16.37 | |
| CCI | CMC | 06/06/2017 11:53:00 PM | 06/07/2017 03:20:00 PM | CCCMS | Transferred | 15.45 | |
| CCI | CMC | 06/07/2017 07:23:00 PM | 06/08/2017 05:46:00 PM | CCCMS | Transferred | 22.38 | |
| CCI | CMC | 06/08/2017 04:25:00 PM | 06/09/2017 04:07:28 PM | CCCMS | Transferred | 23.71 | |
| CCI | CMC | 06/08/2017 05:57:00 PM | 06/09/2017 04:06:30 PM | CCCMS | Transferred | 22.16 | |
| CCI | CMC | 06/11/2017 10:21:00 PM | 06/13/2017 01:33:35 PM | CCCMS | Transferred | 39.21 | 15.21 |
| CCI | CMC | 06/13/2017 03:51:00 PM | 06/14/2017 01:37:21 PM | CCCMS | Transferred | 21.77 | |
| CCI | CMC | 06/14/2017 09:18:00 PM | 06/15/2017 02:17:25 PM | CCCMS | Transferred | 16.99 | |
| CCI | CMC | 06/22/2017 04:23:00 PM | 06/23/2017 04:11:36 PM | CCCMS | Transferred | 23.81 | |
| CCI | CMC | 06/24/2017 09:15:00 PM | 06/25/2017 02:47:34 PM | CCCMS | Transferred | 17.54 | |
| CCI | CMC | 06/24/2017 09:20:00 PM | 06/25/2017 02:49:12 PM | CCCMS | Transferred | 17.49 | |
| CCI | CMC | 06/24/2017 09:57:00 AM | 06/24/2017 06:09:14 PM | CCCMS | Transferred | 8.20 | |
| CCI | CMC | 06/29/2017 05:41:00 PM | 06/30/2017 01:45:48 PM | CCCMS | Transferred | 20.08 | |
| CCI | KVSP | 06/13/2017 11:40:00 PM | 06/14/2017 03:06:18 PM | CCCMS | Transferred | 15.44 | |

Exhibit 7 - HCP    HCPOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | KVSP | 06/16/2017 09:24:00 PM | 06/17/2017 04:52:51 PM | CCCMS | Transferred | 19.48 | |
| CCI | PVSP | 06/02/2017 04:21:00 PM | 06/03/2017 03:33:35 PM | CCCMS | Transferred | 23.21 | |
| CCI | PVSP | 06/02/2017 04:21:00 PM | 06/03/2017 03:34:23 PM | CCCMS | Transferred | 23.22 | |
| CCI | CHCF | 06/01/2017 09:23:00 AM | 06/01/2017 03:13:40 PM | EOP | Transferred | 5.84 | |
| CCI | CHCF | 06/30/2017 04:28:00 PM | 07/01/2017 02:54:45 PM | EOP | Transferred | 22.45 | |
| CCI | CMC | 06/22/2017 04:45:00 PM | 06/23/2017 04:27:39 PM | EOP | Transferred | 23.71 | |
| CCI | CMC | 06/22/2017 11:14:00 PM | 06/23/2017 04:12:00 PM | EOP | Transferred | 16.97 | |
| CCI | KVSP | 06/15/2017 03:19:00 PM | 06/16/2017 12:31:49 PM | EOP | Transferred | 21.21 | |
| CCI | CHCF | 06/01/2017 09:52:00 PM | 06/02/2017 04:49:52 PM | GP/OP | Transferred | 18.96 | |
| CCI | CHCF | 06/02/2017 10:34:00 AM | 06/02/2017 04:48:01 PM | GP/OP | Transferred | 6.23 | |
| CCI | CHCF | 06/07/2017 11:36:00 AM | 06/08/2017 09:26:00 AM | GP/OP | Transferred | 21.83 | |
| CCI | CHCF | 06/12/2017 05:25:00 PM | 06/13/2017 02:40:14 PM | GP/OP | Transferred | 21.25 | |
| CCI | CMC | 06/05/2017 11:49:00 PM | 06/06/2017 04:09:51 PM | GP/OP | Transferred | 16.35 | |
| CCI | CMC | 06/07/2017 12:00:00 AM | 06/07/2017 04:25:15 PM | GP/OP | Transferred | 16.42 | |
| CCI | PVSP | 06/02/2017 04:57:00 PM | 06/03/2017 03:31:56 PM | GP/OP | Transferred | 22.58 | |
| CCI | PVSP | 06/25/2017 08:37:00 PM | 06/26/2017 04:09:35 PM | GP/OP | Transferred | 19.54 | |
| **CCI Average** | | | | | | **20.44** | |
| CCWF | CCWF | 06/08/2017 05:20:00 PM | 06/12/2017 02:58:00 PM | CCCMS | Internally Admitted | 93.63 | 69.63 |
| CCWF | CCWF | 06/25/2017 04:25:00 PM | 06/26/2017 07:01:52 PM | CCCMS | Internally Admitted | 26.61 | 2.61 |
| CCWF | CCWF | 06/25/2017 04:25:00 PM | 06/27/2017 04:18:03 PM | CCCMS | Internally Admitted | 47.88 | 23.88 |
| CCWF | CCWF | 06/26/2017 12:20:00 AM | 06/29/2017 05:43:43 PM | CCCMS | Internally Admitted | 89.40 | 65.40 |
| CCWF | CCWF | 06/30/2017 06:21:00 AM | 07/06/2017 03:48:00 PM | CCCMS | Internally Admitted | 153.45 | 129.45 |
| CCWF | CCWF | 06/01/2017 12:42:00 AM | 06/06/2017 11:29:00 PM | EOP | Internally Admitted | 142.78 | 118.78 |

Exhibit 7 - HCP    MHCB OP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCWF | CCWF | 06/12/2017 10:57:00 PM | 06/19/2017 08:02:23 PM | EOP | Internally Admitted | 165.09 | 141.09 |
| CCWF | CCWF | 06/27/2017 03:58:00 AM | 07/03/2017 05:48:00 PM | EOP | Internally Admitted | 157.83 | 133.83 |
| CCWF | CCWF | 06/16/2017 04:53:00 PM | 06/19/2017 06:01:15 PM | GP/OP | Internally Admitted | 73.14 | 49.14 |
| **CCWF Average** | | | | | | **105.53** | |
| CCWF-RC | CCWF | 06/01/2017 03:02:00 PM | 06/12/2017 02:27:00 PM | CCCMS | Internally Admitted | 263.42 | 239.42 |
| CCWF-RC | CCWF | 06/17/2017 05:31:00 PM | 06/21/2017 02:18:18 PM | CCCMS | Internally Admitted | 92.79 | 68.79 |
| CCWF-RC | CCWF | 06/24/2017 06:23:00 PM | 06/26/2017 07:01:52 PM | CCCMS | Internally Admitted | 48.65 | 24.65 |
| CCWF-RC | CCWF | 06/27/2017 06:16:00 AM | 07/03/2017 01:37:00 PM | CCCMS | Internally Admitted | 151.35 | 127.35 |
| CCWF-RC | CCWF | 06/28/2017 12:56:00 PM | 07/06/2017 03:48:00 PM | GP/OP | Internally Admitted | 194.87 | 170.87 |
| **CCWF-RC Average** | | | | | | **150.22** | |
| CEN | CIM | 06/01/2017 10:19:00 AM | 06/02/2017 01:26:57 PM | GP/OP | Transferred | 27.13 | 3.13 |
| CEN | CIM | 06/27/2017 12:22:00 PM | 06/29/2017 02:00:00 PM | GP/OP | Transferred | 49.63 | 25.63 |
| CEN | CIM | 06/28/2017 02:46:00 AM | 06/30/2017 03:23:51 PM | GP/OP | Transferred | 60.63 | 36.63 |
| CEN | CIM | 06/28/2017 10:51:00 AM | 06/29/2017 02:00:00 PM | GP/OP | Transferred | 27.15 | 3.15 |
| **CEN Average** | | | | | | **41.14** | |
| CHCF | CHCF | 06/01/2017 06:48:00 PM | 06/02/2017 05:14:57 PM | CCCMS | Internally Admitted | 22.45 | |
| CHCF | CHCF | 06/22/2017 11:49:00 PM | 06/23/2017 06:57:29 PM | CCCMS | Internally Admitted | 19.14 | |
| CHCF | CHCF | 06/30/2017 11:34:00 PM | 07/01/2017 06:58:35 PM | CCCMS | Internally Admitted | 19.41 | |
| CHCF | CHCF | 06/02/2017 02:32:00 PM | 06/02/2017 05:49:23 PM | EOP | Internally Admitted | 3.29 | |
| CHCF | CHCF | 06/05/2017 04:45:00 PM | 06/06/2017 04:04:00 PM | EOP | Internally Admitted | 23.32 | |
| CHCF | CHCF | 06/05/2017 04:59:00 PM | 06/06/2017 04:04:00 PM | EOP | Internally Admitted | 23.08 | |
| CHCF | CHCF | 06/07/2017 03:46:00 PM | 06/07/2017 07:16:35 PM | EOP | Internally Admitted | 3.51 | |
| CHCF | CHCF | 06/10/2017 03:03:00 PM | 06/10/2017 09:03:21 PM | EOP | Internally Admitted | 6.01 | |
| CHCF | CHCF | 06/10/2017 07:21:00 PM | 06/11/2017 06:10:45 PM | EOP | Internally Admitted | 22.83 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CHCF | CHCF | 06/10/2017 08:19:00 PM | 06/11/2017 06:10:00 PM | EOP | Internally Admitted | 21.85 | |
| CHCF | CHCF | 06/11/2017 01:25:00 PM | 06/11/2017 07:42:00 PM | EOP | Internally Admitted | 6.28 | |
| CHCF | CHCF | 06/11/2017 04:57:00 PM | 06/12/2017 03:41:00 PM | EOP | Internally Admitted | 22.73 | |
| CHCF | CHCF | 06/11/2017 09:16:00 PM | 06/12/2017 12:51:00 PM | EOP | Internally Admitted | 15.58 | |
| CHCF | CHCF | 06/12/2017 03:16:00 AM | 06/12/2017 12:51:00 PM | EOP | Internally Admitted | 9.58 | |
| CHCF | CHCF | 06/14/2017 10:31:00 AM | 06/14/2017 04:20:44 PM | EOP | Internally Admitted | 5.83 | |
| CHCF | CHCF | 06/15/2017 01:07:00 PM | 06/15/2017 06:54:56 PM | EOP | Internally Admitted | 5.80 | |
| CHCF | CHCF | 06/15/2017 01:19:00 PM | 06/15/2017 06:56:38 PM | EOP | Internally Admitted | 5.63 | |
| CHCF | CHCF | 06/16/2017 02:41:00 PM | 06/16/2017 06:25:15 PM | EOP | Internally Admitted | 3.74 | |
| CHCF | CHCF | 06/17/2017 01:52:00 PM | 06/17/2017 06:36:08 PM | EOP | Internally Admitted | 4.74 | |
| CHCF | CHCF | 06/17/2017 03:15:00 PM | 06/17/2017 04:18:34 PM | EOP | Internally Admitted | 1.06 | |
| CHCF | CHCF | 06/17/2017 08:11:00 PM | 06/18/2017 01:18:00 PM | EOP | Internally Admitted | 17.12 | |
| CHCF | CHCF | 06/17/2017 10:34:00 AM | 06/17/2017 04:40:00 PM | EOP | Internally Admitted | 6.10 | |
| CHCF | CHCF | 06/22/2017 05:17:00 PM | 06/23/2017 08:25:39 PM | EOP | Internally Admitted | 27.14 | 3.14 |
| CHCF | CHCF | 06/22/2017 05:18:00 PM | 06/23/2017 05:57:00 PM | EOP | Internally Admitted | 24.65 | 0.65 |
| CHCF | CHCF | 06/22/2017 10:00:00 AM | 06/22/2017 04:49:03 PM | EOP | Internally Admitted | 6.82 | |
| CHCF | CHCF | 06/23/2017 06:53:00 PM | 06/24/2017 02:25:16 PM | EOP | Internally Admitted | 19.54 | |
| CHCF | CHCF | 06/25/2017 06:26:00 PM | 06/26/2017 04:21:00 PM | EOP | Internally Admitted | 21.92 | |
| CHCF | CHCF | 06/25/2017 06:29:00 PM | 06/26/2017 04:25:23 PM | EOP | Internally Admitted | 21.94 | |
| CHCF | CHCF | 06/26/2017 01:59:00 PM | 06/26/2017 06:03:31 PM | EOP | Internally Admitted | 4.08 | |
| CHCF | CHCF | 06/27/2017 11:33:00 PM | 06/28/2017 06:43:47 PM | EOP | Internally Admitted | 19.18 | |
| CHCF | CHCF | 06/29/2017 01:00:00 PM | 06/29/2017 05:02:13 PM | EOP | Internally Admitted | 4.04 | |

Exhibit 7 - HCF EOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CHCF | CHCF | 06/29/2017 04:17:00 PM | 06/30/2017 04:42:28 PM | EOP | Internally Admitted | 24.42 | 0.42 |
| CHCF | CHCF | 06/29/2017 04:22:00 PM | 06/30/2017 04:39:10 PM | EOP | Internally Admitted | 24.29 | 0.29 |
| CHCF | CHCF | 06/29/2017 09:45:00 AM | 06/30/2017 03:37:48 PM | EOP | Internally Admitted | 5.88 | |
| CHCF | CHCF | 06/29/2017 09:45:00 AM | 06/30/2017 02:58:12 PM | EOP | Internally Admitted | 29.22 | 5.22 |
| **CHCF Average** | | | | | | **14.35** | |
| CIM | CIM | 06/22/2017 07:55:00 AM | 06/23/2017 02:07:26 PM | APP | Internally Admitted | 30.21 | 6.21 |
| CIM | CIM | 06/10/2017 01:44:00 PM | 06/13/2017 10:33:00 AM | CCCMS | Internally Admitted | 68.82 | 44.82 |
| CIM | CIM | 06/18/2017 02:58:00 PM | 06/21/2017 11:48:07 AM | CCCMS | Internally Admitted | 68.84 | 44.84 |
| CIM | CIM | 06/29/2017 07:47:00 AM | 06/30/2017 04:54:38 PM | CCCMS | Internally Admitted | 21.13 | |
| CIM | KVSP | 06/03/2017 01:20:00 PM | 06/07/2017 02:24:33 PM | CCCMS | Transferred | 97.08 | 73.08 |
| CIM | KVSP | 06/28/2017 07:47:00 AM | 06/30/2017 02:28:54 PM | CCCMS | Transferred | 54.70 | 30.70 |
| CIM | RJD | 06/03/2017 01:45:00 AM | 06/05/2017 10:14:41 PM | CCCMS | Transferred | 68.49 | 44.49 |
| CIM | CIM | 06/26/2017 11:08:00 PM | 06/27/2017 06:02:29 PM | EOP | Internally Admitted | 18.91 | |
| CIM | KVSP | 06/08/2017 09:03:00 AM | 06/10/2017 01:07:00 PM | EOP | Transferred | 52.07 | 28.07 |
| CIM | LAC | 06/18/2017 09:43:00 AM | 06/18/2017 07:20:43 PM | EOP | Transferred | 9.63 | |
| CIM | KVSP | 06/03/2017 10:26:00 AM | 06/07/2017 02:21:12 PM | GP/OP | Transferred | 99.92 | 75.92 |
| CIM | WSP | 06/20/2017 10:01:00 PM | 06/22/2017 05:24:46 PM | GP/OP | Transferred | 43.40 | 19.40 |
| **CIM Average** | | | | | | **52.77** | |
| CIM-RC | CIM | 06/16/2017 10:21:00 AM | 06/16/2017 03:31:49 PM | CCCMS | Internally Admitted | 5.18 | |
| CIM-RC | CIM | 06/21/2017 01:00:00 AM | 06/23/2017 12:38:05 PM | CCCMS | Internally Admitted | 59.63 | 35.63 |
| CIM-RC | NKSP | 06/29/2017 12:41:00 AM | 06/29/2017 07:01:12 PM | CCCMS | Transferred | 18.34 | |
| CIM-RC | WSP | 06/08/2017 12:45:00 PM | 06/09/2017 05:41:22 AM | CCCMS | Transferred | 16.94 | |
| CIM-RC | CIM | 06/02/2017 10:24:00 AM | 06/03/2017 10:28:00 AM | EOP | Internally Admitted | 24.07 | 0.07 |

Exhibit 7 - HOP  7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIM-RC | CIM | 06/10/2017 06:56:00 AM | 06/12/2017 02:11:00 PM | EOP | Internally Admitted | 55.25 | 31.25 |
| CIM-RC | CIM | 06/14/2017 10:00:00 PM | 06/15/2017 11:19:01 AM | EOP | Internally Admitted | 13.32 | |
| CIM-RC | CIM | 06/05/2017 12:18:00 PM | 06/07/2017 12:04:47 PM | GP/OP | Internally Admitted | 47.78 | 23.78 |
| CIM-RC | CIM | 06/26/2017 01:45:00 PM | 06/27/2017 03:37:23 PM | GP/OP | Internally Admitted | 25.87 | 1.87 |
| CIM-RC | CIM | 06/26/2017 02:25:00 PM | 06/27/2017 06:02:29 PM | GP/OP | Internally Admitted | 27.62 | 3.62 |
| CIM-RC | KVSP | 06/06/2017 02:29:00 PM | 06/07/2017 02:22:50 PM | GP/OP | Transferred | 23.90 | |
| **CIM-RC Average** | | | | | | **28.90** | |
| CIW | CIW | 06/01/2017 02:16:00 PM | 06/01/2017 06:01:00 PM | CCCMS | Internally Admitted | 3.75 | |
| CIW | CIW | 06/10/2017 04:22:00 PM | 06/10/2017 08:21:03 PM | CCCMS | Internally Admitted | 3.98 | |
| CIW | CIW | 06/11/2017 11:04:00 AM | 06/12/2017 05:46:00 PM | CCCMS | Internally Admitted | 30.70 | 6.70 |
| CIW | CIW | 06/16/2017 12:32:00 PM | 06/16/2017 03:55:00 PM | CCCMS | Internally Admitted | 3.38 | |
| CIW | CIW | 06/22/2017 04:08:00 PM | 06/22/2017 05:57:18 PM | CCCMS | Internally Admitted | 1.82 | |
| CIW | CIW | 06/23/2017 09:27:00 AM | 06/23/2017 11:53:57 AM | CCCMS | Internally Admitted | 2.45 | |
| CIW | CIW | 06/24/2017 08:04:00 PM | 06/26/2017 08:39:33 PM | CCCMS | Internally Admitted | 48.59 | 24.59 |
| CIW | CIW | 06/25/2017 08:42:00 PM | 06/26/2017 08:39:33 PM | CCCMS | Internally Admitted | 23.96 | |
| CIW | CIW | 06/25/2017 10:31:00 AM | 06/26/2017 08:39:33 PM | CCCMS | Internally Admitted | 34.14 | 10.14 |
| CIW | CIW | 06/02/2017 08:03:00 PM | 06/02/2017 08:59:50 PM | EOP | Internally Admitted | 0.95 | |
| CIW | CIW | 06/03/2017 08:44:00 PM | 06/03/2017 09:22:00 PM | EOP | Internally Admitted | 0.63 | |
| CIW | CIW | 06/08/2017 08:51:00 PM | 06/08/2017 09:22:00 PM | EOP | Internally Admitted | 0.52 | |
| CIW | CIW | 06/09/2017 08:20:00 PM | 06/10/2017 02:18:52 AM | EOP | Internally Admitted | 5.98 | |
| CIW | CIW | 06/11/2017 08:14:00 PM | 06/12/2017 05:39:00 PM | EOP | Internally Admitted | 21.42 | |
| CIW | CIW | 06/15/2017 11:37:00 AM | 06/15/2017 01:04:10 PM | EOP | Internally Admitted | 1.45 | |
| CIW | CIW | 06/17/2017 05:24:00 PM | 06/17/2017 09:39:00 PM | EOP | Internally Admitted | 4.25 | |

Exhibit 7 - HCOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIW | CIW | 06/17/2017 05:27:00 PM | 06/19/2017 05:54:10 PM | EOP | Internally Admitted | 48.45 | 24.45 |
| CIW | CIW | 06/18/2017 05:01:00 PM | 06/20/2017 05:03:00 PM | EOP | Internally Admitted | 48.03 | 24.03 |
| CIW | CIW | 06/26/2017 09:07:00 PM | 06/27/2017 06:49:38 PM | EOP | Internally Admitted | 21.71 | |
| CIW | CIW | 06/26/2017 10:49:00 PM | 06/27/2017 06:49:38 PM | EOP | Internally Admitted | 20.01 | |
| CIW | CIW | 06/27/2017 03:31:00 PM | 06/27/2017 06:49:00 PM | EOP | Internally Admitted | 3.30 | |
| CIW | CIW | 06/28/2017 08:58:00 PM | 06/30/2017 01:39:00 PM | EOP | Internally Admitted | 40.68 | 16.68 |
| CIW | CIW | 06/29/2017 07:24:00 PM | 06/30/2017 09:45:05 AM | EOP | Internally Admitted | 14.35 | |
| CIW | CIW | 06/30/2017 08:53:00 AM | 07/01/2017 03:56:00 PM | EOP | Internally Admitted | 31.05 | 7.05 |
| CIW | CIW | 06/30/2017 12:49:00 PM | 07/03/2017 05:27:00 PM | EOP | Internally Admitted | 76.63 | 52.63 |
| CIW | CIW | 06/30/2017 12:59:00 PM | 07/04/2017 08:42:00 AM | EOP | Internally Admitted | 91.72 | 67.72 |
| CIW | CIW | 06/07/2017 06:49:00 PM | 06/07/2017 08:13:11 PM | GP/OP | Internally Admitted | 1.40 | |
| CIW | CIW | 06/09/2017 06:27:00 PM | 06/09/2017 07:16:07 PM | GP/OP | Internally Admitted | 0.82 | |
| CIW | CIW | 06/10/2017 10:44:00 AM | 06/10/2017 01:45:59 PM | GP/OP | Internally Admitted | 3.03 | |
| CIW | CIW | 06/21/2017 10:13:00 AM | 06/21/2017 12:56:00 PM | ICF | Internally Admitted | 2.72 | |
| **CIW Average** | | | | | | **19.73** | |
| CMC | CHCF | 06/21/2017 02:48:00 PM | 06/22/2017 10:44:08 AM | CCCMS | Transferred | 19.94 | |
| CMC | CMC | 06/01/2017 11:10:00 AM | 06/01/2017 03:46:32 PM | CCCMS | Internally Admitted | 4.61 | |
| CMC | CMC | 06/07/2017 02:20:00 PM | 06/07/2017 03:48:05 PM | CCCMS | Internally Admitted | 1.47 | |
| CMC | CMC | 06/08/2017 04:48:00 PM | 06/09/2017 12:19:41 PM | CCCMS | Internally Admitted | 19.53 | |
| CMC | CMC | 06/08/2017 11:07:00 AM | 06/08/2017 01:04:32 PM | CCCMS | Internally Admitted | 1.96 | |
| CMC | CMC | 06/10/2017 07:57:00 AM | 06/10/2017 11:08:51 AM | CCCMS | Internally Admitted | 3.20 | |
| CMC | CMC | 06/14/2017 01:32:00 PM | 06/14/2017 04:04:41 PM | CCCMS | Internally Admitted | 2.54 | |
| CMC | CMC | 06/15/2017 06:29:00 PM | 06/16/2017 10:45:47 AM | CCCMS | Internally Admitted | 16.28 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 06/20/2017 09:02:00 PM | 06/21/2017 12:29:14 PM | CCCMS | Internally Admitted | 15.45 | |
| CMC | CMC | 06/22/2017 05:00:00 PM | 06/23/2017 01:06:02 PM | CCCMS | Internally Admitted | 20.10 | |
| CMC | CMC | 06/22/2017 10:38:00 AM | 06/22/2017 11:33:15 AM | CCCMS | Internally Admitted | 0.92 | |
| CMC | CHCF | 06/01/2017 08:32:00 PM | 06/02/2017 04:05:51 PM | EOP | Transferred | 19.56 | |
| CMC | CHCF | 06/02/2017 09:49:00 AM | 06/02/2017 04:04:31 PM | EOP | Transferred | 6.26 | |
| CMC | CHCF | 06/02/2017 12:30:00 PM | 06/02/2017 06:02:31 PM | EOP | Transferred | 5.54 | |
| CMC | CHCF | 06/02/2017 12:59:00 PM | 06/02/2017 06:03:09 PM | EOP | Transferred | 5.07 | |
| CMC | CHCF | 06/21/2017 02:27:00 PM | 06/22/2017 10:41:00 AM | EOP | Transferred | 20.23 | |
| CMC | CHCF | 06/21/2017 08:48:00 AM | 06/22/2017 06:46:49 AM | EOP | Transferred | 21.98 | |
| CMC | CHCF | 06/26/2017 11:12:00 AM | 06/27/2017 07:15:43 PM | EOP | Transferred | 32.06 | 8.06 |
| CMC | CMC | 06/01/2017 06:06:00 PM | 06/02/2017 12:45:11 PM | EOP | Internally Admitted | 18.65 | |
| CMC | CMC | 06/01/2017 06:06:00 PM | 06/02/2017 12:45:11 PM | EOP | Internally Admitted | 18.65 | |
| CMC | CMC | 06/01/2017 12:50:00 PM | 06/01/2017 04:08:47 PM | EOP | Internally Admitted | 3.31 | |
| CMC | CMC | 06/02/2017 04:17:00 PM | 06/03/2017 07:35:00 AM | EOP | Internally Admitted | 15.30 | |
| CMC | CMC | 06/04/2017 09:23:00 PM | 06/05/2017 12:47:49 PM | EOP | Internally Admitted | 15.41 | |
| CMC | CMC | 06/05/2017 04:39:00 PM | 06/06/2017 01:10:00 PM | EOP | Internally Admitted | 20.52 | |
| CMC | CMC | 06/05/2017 10:09:00 AM | 06/05/2017 12:20:44 PM | EOP | Internally Admitted | 2.20 | |
| CMC | CMC | 06/06/2017 03:14:00 PM | 06/06/2017 06:08:45 PM | EOP | Internally Admitted | 2.91 | |
| CMC | CMC | 06/06/2017 09:28:00 AM | 06/06/2017 01:10:00 PM | EOP | Internally Admitted | 3.70 | |
| CMC | CMC | 06/06/2017 11:30:00 AM | 06/06/2017 01:10:57 PM | EOP | Internally Admitted | 1.68 | |
| CMC | CMC | 06/07/2017 08:23:00 AM | 06/07/2017 11:55:00 AM | EOP | Internally Admitted | 3.53 | |
| CMC | CMC | 06/08/2017 09:24:00 AM | 06/08/2017 11:33:16 AM | EOP | Internally Admitted | 2.15 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 06/09/2017 01:32:00 PM | 06/09/2017 02:42:12 PM | EOP | Internally Admitted | 1.17 | |
| CMC | CMC | 06/10/2017 09:45:00 AM | 06/10/2017 11:36:00 AM | EOP | Internally Admitted | 1.85 | |
| CMC | CMC | 06/12/2017 12:57:00 PM | 06/12/2017 03:20:00 PM | EOP | Internally Admitted | 2.38 | |
| CMC | CMC | 06/15/2017 01:33:00 AM | 06/15/2017 10:59:54 AM | EOP | Internally Admitted | 9.45 | |
| CMC | CMC | 06/15/2017 05:14:00 AM | 06/15/2017 10:59:54 AM | EOP | Internally Admitted | 5.76 | |
| CMC | CMC | 06/16/2017 06:24:00 AM | 06/16/2017 10:45:47 AM | EOP | Internally Admitted | 4.36 | |
| CMC | CMC | 06/16/2017 10:08:00 AM | 06/16/2017 11:46:50 AM | EOP | Internally Admitted | 1.65 | |
| CMC | CMC | 06/17/2017 02:31:00 PM | 06/17/2017 07:37:53 PM | EOP | Internally Admitted | 5.11 | |
| CMC | CMC | 06/17/2017 08:52:00 PM | 06/18/2017 01:16:29 PM | EOP | Internally Admitted | 16.41 | |
| CMC | CMC | 06/18/2017 06:34:00 PM | 06/19/2017 12:49:25 PM | EOP | Internally Admitted | 18.26 | |
| CMC | CMC | 06/19/2017 03:17:00 PM | 06/20/2017 02:13:42 PM | EOP | Internally Admitted | 22.95 | |
| CMC | CMC | 06/21/2017 01:42:00 PM | 06/21/2017 05:51:57 PM | EOP | Internally Admitted | 4.17 | |
| CMC | CMC | 06/21/2017 07:33:00 PM | 06/22/2017 12:20:42 PM | EOP | Internally Admitted | 16.80 | |
| CMC | CMC | 06/23/2017 11:14:00 AM | 06/23/2017 12:43:38 PM | EOP | Internally Admitted | 1.49 | |
| CMC | CMC | 06/26/2017 09:11:00 PM | 06/28/2017 12:57:00 PM | EOP | Internally Admitted | 39.77 | 15.77 |
| CMC | CMC | 06/26/2017 10:30:00 AM | 06/27/2017 03:32:19 PM | EOP | Internally Admitted | 29.04 | 5.04 |
| CMC | CMC | 06/26/2017 10:41:00 AM | 06/27/2017 03:32:19 PM | EOP | Internally Admitted | 28.86 | 4.86 |
| CMC | CMC | 06/27/2017 01:58:00 PM | 06/28/2017 02:34:00 PM | EOP | Internally Admitted | 24.60 | 0.60 |
| CMC | CMC | 06/27/2017 03:38:00 PM | 06/28/2017 12:57:38 PM | EOP | Internally Admitted | 21.33 | |
| CMC | CMC | 06/27/2017 07:41:00 PM | 06/28/2017 02:34:42 PM | EOP | Internally Admitted | 18.89 | |
| CMC | CMC | 06/29/2017 04:11:00 PM | 06/30/2017 12:36:54 PM | EOP | Internally Admitted | 20.43 | |
| CMC | CMC | 06/30/2017 03:33:00 PM | 06/30/2017 06:16:12 PM | EOP | Internally Admitted | 2.72 | |

Exhibit 7 - MHCB 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 06/30/2017 05:46:00 PM | 07/01/2017 11:28:38 AM | EOP | Internally Admitted | 17.71 | |
| CMC | CMC | 06/30/2017 10:30:00 AM | 06/30/2017 12:36:54 PM | EOP | Internally Admitted | 2.12 | |
| CMC | CMF | 06/13/2017 06:59:00 AM | 06/13/2017 04:05:03 PM | EOP | Transferred | 9.10 | |
| CMC | CMF | 06/13/2017 10:18:00 AM | 06/13/2017 04:04:26 PM | EOP | Transferred | 5.77 | |
| CMC | CMF | 06/13/2017 10:21:00 AM | 06/13/2017 04:02:54 PM | EOP | Transferred | 5.70 | |
| CMC | CMF | 06/13/2017 11:27:00 AM | 06/13/2017 04:03:54 PM | EOP | Transferred | 4.62 | |
| CMC | CMC | 06/02/2017 07:54:00 AM | 06/02/2017 01:18:00 PM | MHCB | Internally Admitted | 5.40 | |
| CMC Average | | | | | | 11.40 | |
| CMF | CMF | 06/02/2017 02:27:00 PM | 06/02/2017 04:07:50 PM | APP | Internally Admitted | 1.68 | |
| CMF | CMF | 06/08/2017 12:10:00 PM | 06/08/2017 03:09:00 PM | APP | Internally Admitted | 2.98 | |
| CMF | CMF | 06/30/2017 04:57:00 AM | 06/30/2017 12:37:38 PM | APP | Internally Admitted | 7.68 | |
| CMF | CMF | 06/02/2017 04:59:00 AM | 06/02/2017 04:07:50 PM | CCCMS | Internally Admitted | 11.15 | |
| CMF | CMF | 06/07/2017 02:54:00 PM | 06/07/2017 05:58:11 PM | CCCMS | Internally Admitted | 3.07 | |
| CMF | CMF | 06/08/2017 02:51:00 PM | 06/08/2017 06:50:30 PM | CCCMS | Internally Admitted | 3.99 | |
| CMF | CMF | 06/24/2017 11:25:00 AM | 06/24/2017 12:29:31 PM | CCCMS | Internally Admitted | 1.08 | |
| CMF | CMF | 06/29/2017 10:25:00 AM | 06/29/2017 02:52:42 PM | CCCMS | Internally Admitted | 4.46 | |
| CMF | CMF | 06/05/2017 04:58:00 AM | 06/05/2017 12:55:04 PM | EOP | Internally Admitted | 7.95 | |
| CMF | CMF | 06/07/2017 02:30:00 PM | 06/07/2017 05:24:12 PM | EOP | Internally Admitted | 2.90 | |
| CMF | CMF | 06/08/2017 01:53:00 PM | 06/09/2017 12:38:01 PM | EOP | Internally Admitted | 22.75 | |
| CMF | CMF | 06/09/2017 02:12:00 PM | 06/09/2017 06:13:42 PM | EOP | Internally Admitted | 4.03 | |
| CMF | CMF | 06/09/2017 05:03:00 AM | 06/09/2017 12:38:01 PM | EOP | Internally Admitted | 7.58 | |
| CMF | CMF | 06/10/2017 10:14:00 AM | 06/10/2017 02:32:33 PM | EOP | Internally Admitted | 4.31 | |
| CMF | CMF | 06/12/2017 01:38:00 PM | 06/12/2017 03:33:00 PM | EOP | Internally Admitted | 1.92 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMF | CMF | 06/13/2017 02:18:00 PM | 06/13/2017 05:40:00 PM | EOP | Internally Admitted | 3.37 | |
| CMF | CMF | 06/13/2017 04:54:00 PM | 06/14/2017 02:41:36 PM | EOP | Internally Admitted | 21.79 | |
| CMF | CMF | 06/13/2017 04:58:00 AM | 06/13/2017 11:41:00 AM | EOP | Internally Admitted | 6.72 | |
| CMF | CMF | 06/16/2017 11:14:00 AM | 06/16/2017 03:37:12 PM | EOP | Internally Admitted | 4.39 | |
| CMF | CMF | 06/16/2017 11:52:00 AM | 06/16/2017 03:37:28 PM | EOP | Internally Admitted | 3.76 | |
| CMF | CMF | 06/18/2017 04:04:00 PM | 06/19/2017 12:49:56 PM | EOP | Internally Admitted | 20.77 | |
| CMF | CMF | 06/19/2017 05:02:00 AM | 06/19/2017 06:02:39 PM | EOP | Internally Admitted | 13.01 | |
| CMF | CMF | 06/19/2017 10:58:00 AM | 06/19/2017 12:33:35 PM | EOP | Internally Admitted | 1.59 | |
| CMF | CMF | 06/19/2017 12:51:00 PM | 06/19/2017 06:02:16 PM | EOP | Internally Admitted | 5.19 | |
| CMF | CMF | 06/20/2017 01:35:00 PM | 06/20/2017 03:24:28 PM | EOP | Internally Admitted | 1.82 | |
| CMF | CMF | 06/20/2017 04:10:00 PM | 06/21/2017 02:41:38 PM | EOP | Internally Admitted | 22.53 | |
| CMF | CMF | 06/20/2017 05:02:00 AM | 06/20/2017 02:11:42 PM | EOP | Internally Admitted | 9.16 | |
| CMF | CMF | 06/20/2017 10:48:00 AM | 06/20/2017 02:11:42 PM | EOP | Internally Admitted | 3.40 | |
| CMF | CMF | 06/20/2017 11:28:00 AM | 06/20/2017 03:24:28 PM | EOP | Internally Admitted | 3.94 | |
| CMF | CMF | 06/21/2017 05:03:00 AM | 06/21/2017 02:41:51 PM | EOP | Internally Admitted | 9.65 | |
| CMF | CMF | 06/21/2017 08:36:00 AM | 06/21/2017 02:43:31 PM | EOP | Internally Admitted | 6.13 | |
| CMF | CMF | 06/22/2017 04:54:00 PM | 06/23/2017 03:22:22 PM | EOP | Internally Admitted | 22.47 | |
| CMF | CMF | 06/23/2017 02:06:00 PM | 06/23/2017 06:10:34 PM | EOP | Internally Admitted | 4.08 | |
| CMF | CMF | 06/23/2017 02:06:00 PM | 06/23/2017 10:19:52 PM | EOP | Internally Admitted | 8.23 | |
| CMF | CMF | 06/24/2017 11:26:00 AM | 06/24/2017 12:29:31 PM | EOP | Internally Admitted | 1.06 | |
| CMF | CMF | 06/25/2017 10:23:00 AM | 06/26/2017 03:32:46 PM | EOP | Internally Admitted | 29.16 | 5.16 |
| CMF | CMF | 06/28/2017 03:51:00 PM | 06/29/2017 04:18:04 PM | EOP | Internally Admitted | 24.45 | 0.45 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMF | CMF | 06/28/2017 10:19:00 AM | 06/28/2017 02:58:29 PM | EOP | Internally Admitted | 4.66 | |
| **CMF Average** | | | | | | **8.39** | |
| COR | CHCF | 06/09/2017 11:04:00 AM | 06/09/2017 08:58:00 PM | CCCMS | Transferred | 9.90 | |
| COR | CHCF | 06/18/2017 07:54:00 PM | 06/20/2017 08:43:00 PM | CCCMS | Transferred | 48.82 | 24.82 |
| COR | CHCF | 06/19/2017 02:19:00 PM | 06/21/2017 01:40:00 PM | CCCMS | Transferred | 47.35 | 23.35 |
| COR | CHCF | 06/21/2017 02:16:00 AM | 06/21/2017 08:35:30 PM | CCCMS | Transferred | 18.32 | |
| COR | CHCF | 06/21/2017 11:00:00 PM | 06/23/2017 11:52:00 AM | CCCMS | Transferred | 36.87 | 12.87 |
| COR | COR | 06/02/2017 01:55:00 PM | 06/02/2017 03:32:47 PM | CCCMS | Internally Admitted | 1.63 | |
| COR | COR | 06/02/2017 07:16:00 PM | 06/03/2017 03:36:15 PM | CCCMS | Internally Admitted | 20.34 | |
| COR | COR | 06/05/2017 12:30:00 PM | 06/05/2017 06:42:08 PM | CCCMS | Internally Admitted | 6.20 | |
| COR | COR | 06/15/2017 11:46:00 AM | 06/15/2017 03:49:50 PM | CCCMS | Internally Admitted | 4.06 | |
| COR | COR | 06/17/2017 03:53:00 PM | 06/17/2017 06:58:00 PM | CCCMS | Internally Admitted | 3.08 | |
| COR | COR | 06/21/2017 02:57:00 PM | 06/21/2017 07:55:02 PM | CCCMS | Internally Admitted | 4.97 | |
| COR | COR | 06/30/2017 11:59:00 AM | 06/30/2017 03:50:01 PM | CCCMS | Internally Admitted | 3.85 | |
| COR | CHCF | 06/06/2017 03:03:00 PM | 06/06/2017 08:12:00 PM | EOP | Transferred | 5.15 | |
| COR | CHCF | 06/06/2017 12:39:00 PM | 06/06/2017 08:12:00 PM | EOP | Transferred | 7.55 | |
| COR | CHCF | 06/08/2017 02:42:00 PM | 06/08/2017 06:17:00 PM | EOP | Transferred | 3.58 | |
| COR | CHCF | 06/08/2017 07:09:00 PM | 06/09/2017 08:58:00 PM | EOP | Transferred | 25.82 | 1.82 |
| COR | CHCF | 06/08/2017 07:09:00 PM | 06/09/2017 08:58:00 PM | EOP | Transferred | 25.82 | 1.82 |
| COR | CHCF | 06/09/2017 02:07:00 PM | 06/09/2017 08:58:00 PM | EOP | Transferred | 6.85 | |
| COR | CHCF | 06/09/2017 02:21:00 PM | 06/10/2017 09:50:00 PM | EOP | Transferred | 31.48 | 7.48 |
| COR | CHCF | 06/09/2017 09:53:00 PM | 06/10/2017 08:48:00 PM | EOP | Transferred | 22.92 | |
| COR | CHCF | 06/09/2017 12:12:00 PM | 06/09/2017 08:58:00 PM | EOP | Transferred | 8.77 | |

Exhibit 7 - HCP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | CHCF | 06/10/2017 12:52:00 AM | 06/10/2017 09:50:00 PM | EOP | Transferred | 20.97 | |
| COR | CHCF | 06/11/2017 02:46:00 PM | 06/11/2017 10:57:00 PM | EOP | Transferred | 8.18 | |
| COR | CHCF | 06/13/2017 12:26:00 AM | 06/13/2017 09:50:00 PM | EOP | Transferred | 21.40 | |
| COR | CHCF | 06/14/2017 11:35:00 PM | 06/16/2017 02:38:43 PM | EOP | Transferred | 39.06 | 15.06 |
| COR | CHCF | 06/19/2017 01:59:00 PM | 06/20/2017 08:43:00 PM | EOP | Transferred | 30.73 | 6.73 |
| COR | CHCF | 06/19/2017 02:19:00 PM | 06/20/2017 08:43:00 PM | EOP | Transferred | 30.40 | 6.40 |
| COR | CHCF | 06/19/2017 02:21:00 AM | 06/20/2017 08:43:00 PM | EOP | Transferred | 42.37 | 18.37 |
| COR | CHCF | 06/19/2017 02:21:00 AM | 06/20/2017 08:43:00 PM | EOP | Transferred | 42.37 | 18.37 |
| COR | CHCF | 06/19/2017 03:05:00 PM | 06/21/2017 01:40:00 PM | EOP | Transferred | 46.58 | 22.58 |
| COR | CHCF | 06/19/2017 10:48:00 AM | 06/20/2017 08:43:00 PM | EOP | Transferred | 33.92 | 9.92 |
| COR | CHCF | 06/20/2017 02:49:00 PM | 06/21/2017 08:35:18 PM | EOP | Transferred | 29.77 | 5.77 |
| COR | CHCF | 06/20/2017 05:23:00 PM | 06/21/2017 08:35:46 PM | EOP | Transferred | 27.21 | 3.21 |
| COR | CHCF | 06/20/2017 08:36:00 PM | 06/21/2017 08:35:52 PM | EOP | Transferred | 24.00 | |
| COR | CHCF | 06/21/2017 11:00:00 PM | 06/23/2017 11:52:00 AM | EOP | Transferred | 36.87 | 12.87 |
| COR | CHCF | 06/22/2017 06:56:00 AM | 06/23/2017 11:52:00 AM | EOP | Transferred | 28.93 | 4.93 |
| COR | CHCF | 06/24/2017 05:15:00 PM | 06/25/2017 07:41:00 PM | EOP | Transferred | 26.43 | 2.43 |
| COR | CHCF | 06/29/2017 03:14:00 PM | 06/29/2017 07:40:00 PM | EOP | Transferred | 4.43 | |
| COR | CMC | 06/23/2017 03:35:00 PM | 06/24/2017 08:39:16 PM | EOP | Transferred | 29.07 | 5.07 |
| COR | CMC | 06/23/2017 09:25:00 PM | 06/24/2017 08:39:17 PM | EOP | Transferred | 23.24 | |
| COR | CMF | 06/27/2017 07:20:00 PM | 06/28/2017 07:02:00 PM | EOP | Transferred | 23.70 | |
| COR | CMF | 06/27/2017 07:38:00 PM | 06/29/2017 12:40:00 PM | EOP | Transferred | 41.03 | 17.03 |
| COR | COR | 06/01/2017 01:14:00 AM | 06/01/2017 07:34:37 PM | EOP | Internally Admitted | 18.34 | |

Exhibit 7 - HCPOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | COR | 06/01/2017 06:21:00 PM | 06/02/2017 01:45:26 PM | EOP | Internally Admitted | 19.41 | |
| COR | COR | 06/02/2017 07:05:00 PM | 06/03/2017 01:05:00 PM | EOP | Internally Admitted | 18.00 | |
| COR | COR | 06/03/2017 05:29:00 PM | 06/04/2017 04:22:00 PM | EOP | Internally Admitted | 22.88 | |
| COR | COR | 06/03/2017 09:23:00 AM | 06/03/2017 03:36:15 PM | EOP | Internally Admitted | 6.22 | |
| COR | COR | 06/03/2017 09:49:00 AM | 06/03/2017 03:36:15 PM | EOP | Internally Admitted | 5.79 | |
| COR | COR | 06/03/2017 12:21:00 PM | 06/03/2017 03:00:56 PM | EOP | Internally Admitted | 2.67 | |
| COR | COR | 06/05/2017 04:24:00 PM | 06/06/2017 06:11:00 PM | EOP | Internally Admitted | 25.78 | 1.78 |
| COR | COR | 06/06/2017 03:50:00 PM | 06/07/2017 07:45:00 PM | EOP | Internally Admitted | 27.92 | 3.92 |
| COR | COR | 06/07/2017 04:11:00 PM | 06/08/2017 03:48:02 PM | EOP | Internally Admitted | 23.62 | |
| COR | COR | 06/08/2017 10:59:00 AM | 06/08/2017 06:52:47 PM | EOP | Internally Admitted | 7.90 | |
| COR | COR | 06/08/2017 12:23:00 PM | 06/08/2017 07:36:02 PM | EOP | Internally Admitted | 7.22 | |
| COR | COR | 06/09/2017 07:20:00 PM | 06/10/2017 07:19:42 PM | EOP | Internally Admitted | 24.00 | |
| COR | COR | 06/09/2017 07:20:00 PM | 06/10/2017 07:57:15 PM | EOP | Internally Admitted | 24.62 | 0.62 |
| COR | COR | 06/09/2017 09:14:00 AM | 06/09/2017 11:52:39 AM | EOP | Internally Admitted | 2.64 | |
| COR | COR | 06/10/2017 04:43:00 PM | 06/11/2017 08:13:53 PM | EOP | Internally Admitted | 27.51 | 3.51 |
| COR | COR | 06/14/2017 07:56:00 PM | 06/15/2017 03:49:50 PM | EOP | Internally Admitted | 19.90 | |
| COR | COR | 06/15/2017 04:46:00 PM | 06/16/2017 03:35:08 PM | EOP | Internally Admitted | 22.82 | |
| COR | COR | 06/16/2017 01:41:00 PM | 06/16/2017 05:29:00 PM | EOP | Internally Admitted | 3.80 | |
| COR | COR | 06/16/2017 12:51:00 PM | 06/16/2017 05:29:49 PM | EOP | Internally Admitted | 4.65 | |
| COR | COR | 06/18/2017 01:24:00 PM | 06/19/2017 10:49:00 AM | EOP | Internally Admitted | 21.42 | |
| COR | COR | 06/19/2017 03:05:00 PM | 06/20/2017 06:20:32 PM | EOP | Internally Admitted | 27.26 | 3.26 |
| COR | COR | 06/20/2017 10:23:00 AM | 06/21/2017 07:55:00 PM | EOP | Internally Admitted | 33.53 | 9.53 |

Exhibit 7 - HCP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | COR | 06/21/2017 04:04:00 PM | 06/22/2017 01:38:00 PM | EOP | Internally Admitted | 21.57 | |
| COR | COR | 06/21/2017 07:20:00 PM | 06/22/2017 01:38:05 PM | EOP | Internally Admitted | 18.30 | |
| COR | COR | 06/21/2017 07:20:00 PM | 06/22/2017 03:46:30 PM | EOP | Internally Admitted | 20.44 | |
| COR | COR | 06/22/2017 02:42:00 PM | 06/24/2017 06:58:27 PM | EOP | Internally Admitted | 52.27 | 28.27 |
| COR | COR | 06/22/2017 12:00:00 PM | 06/22/2017 01:38:05 PM | EOP | Internally Admitted | 1.63 | |
| COR | COR | 06/22/2017 12:51:00 PM | 06/22/2017 08:41:13 PM | EOP | Internally Admitted | 7.84 | |
| COR | COR | 06/23/2017 02:16:00 PM | 06/23/2017 05:52:52 PM | EOP | Internally Admitted | 3.61 | |
| COR | COR | 06/25/2017 01:26:00 PM | 06/26/2017 07:27:33 PM | EOP | Internally Admitted | 30.03 | 6.03 |
| COR | COR | 06/25/2017 08:08:00 PM | 06/26/2017 07:27:33 PM | EOP | Internally Admitted | 23.33 | |
| COR | COR | 06/25/2017 10:28:00 PM | 06/27/2017 03:15:41 PM | EOP | Internally Admitted | 40.79 | 16.79 |
| COR | COR | 06/25/2017 10:56:00 AM | 06/26/2017 05:18:33 PM | EOP | Internally Admitted | 30.38 | 6.38 |
| COR | COR | 06/26/2017 09:05:00 PM | 06/27/2017 04:04:22 PM | EOP | Internally Admitted | 18.99 | |
| COR | COR | 06/27/2017 12:05:00 AM | 06/28/2017 06:33:03 PM | EOP | Internally Admitted | 42.47 | 18.47 |
| COR | COR | 06/28/2017 12:52:00 PM | 06/29/2017 03:14:00 PM | EOP | Internally Admitted | 26.37 | 2.37 |
| COR | COR | 06/30/2017 05:08:00 PM | 07/01/2017 04:00:18 PM | EOP | Internally Admitted | 22.87 | |
| COR | COR | 06/30/2017 12:01:00 PM | 06/30/2017 10:59:13 PM | EOP | Internally Admitted | 10.97 | |
| COR | SATF | 06/25/2017 05:46:00 PM | 06/27/2017 11:03:06 AM | EOP | Transferred | 41.28 | 17.28 |
| COR | SATF | 06/26/2017 09:05:00 AM | 06/28/2017 02:26:00 AM | EOP | Transferred | 41.35 | 17.35 |
| COR | SOL | 06/27/2017 11:55:00 AM | 06/28/2017 07:02:00 PM | EOP | Transferred | 31.12 | 7.12 |
| COR | CHCF | 06/05/2017 07:59:00 PM | 06/06/2017 08:12:00 PM | GP/OP | Transferred | 24.22 | 0.22 |
| COR | CHCF | 06/05/2017 08:13:00 PM | 06/07/2017 09:35:00 AM | GP/OP | Transferred | 37.37 | 13.37 |
| COR | CHCF | 06/11/2017 12:40:00 AM | 06/11/2017 10:35:00 PM | GP/OP | Transferred | 21.92 | |

Exhibit 7 - HCPOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | COR | 06/13/2017 02:18:00 PM | 06/14/2017 04:03:00 PM | GP/OP | Internally Admitted | 25.75 | 1.75 |
| COR | COR | 06/14/2017 03:46:00 PM | 06/14/2017 08:25:00 PM | GP/OP | Internally Admitted | 4.65 | |
| COR | COR | 06/28/2017 10:34:00 AM | 06/29/2017 04:13:53 PM | GP/OP | Internally Admitted | 29.66 | 5.66 |
| COR | COR | 06/30/2017 01:30:00 PM | 06/30/2017 06:36:00 PM | GP/OP | Internally Admitted | 5.10 | |
| COR | COR | 06/02/2017 02:47:00 PM | 06/02/2017 02:48:00 PM | MHCB | Internally Admitted | 0.02 | |
| COR | COR | 06/04/2017 01:55:00 AM | 06/04/2017 04:22:00 PM | MHCB | Internally Admitted | 14.45 | |
| COR | COR | 06/22/2017 08:30:00 AM | 06/22/2017 03:19:00 PM | MHCB | Internally Admitted | 6.82 | |
| COR Average | | | | | | 21.36 | |
| CRC | CIM | 06/16/2017 08:38:00 AM | 06/16/2017 01:01:00 PM | CCCMS | Transferred | 4.38 | |
| CRC | CMC | 06/10/2017 04:35:00 PM | 06/13/2017 02:35:48 PM | CCCMS | Transferred | 70.01 | 46.01 |
| CRC | KVSP | 06/05/2017 08:50:00 AM | 06/05/2017 04:20:27 PM | CCCMS | Transferred | 7.51 | |
| CRC | LAC | 06/02/2017 01:07:00 PM | 06/03/2017 03:35:18 PM | CCCMS | Transferred | 26.47 | 2.47 |
| CRC Average | | | | | | 27.09 | |
| CTF | CHCF | 06/01/2017 09:24:00 AM | 06/01/2017 04:31:51 PM | CCCMS | Transferred | 7.13 | |
| CTF | CHCF | 06/15/2017 12:27:00 PM | 06/15/2017 06:19:00 PM | CCCMS | Transferred | 5.87 | |
| CTF | CHCF | 06/23/2017 12:21:00 PM | 06/24/2017 11:13:59 AM | CCCMS | Transferred | 22.88 | |
| CTF | CHCF | 06/28/2017 01:45:00 PM | 06/29/2017 04:04:13 PM | CCCMS | Transferred | 26.32 | 2.32 |
| CTF | CHCF | 06/29/2017 08:24:00 PM | 06/30/2017 05:49:51 PM | CCCMS | Transferred | 21.43 | |
| CTF | SVSP | 06/15/2017 10:45:00 AM | 06/15/2017 03:34:13 PM | CCCMS | Transferred | 4.82 | |
| CTF | CHCF | 06/05/2017 11:09:00 AM | 06/05/2017 06:14:00 PM | EOP | Transferred | 7.08 | |
| CTF | CHCF | 06/07/2017 10:16:00 PM | 06/08/2017 04:54:48 PM | EOP | Transferred | 18.65 | |
| CTF | CHCF | 06/19/2017 09:37:00 AM | 06/20/2017 04:31:00 PM | EOP | Transferred | 30.90 | 6.90 |
| CTF | CHCF | 06/09/2017 10:12:00 AM | 06/09/2017 06:24:08 PM | GP/OP | Transferred | 8.20 | |
| CTF Average | | | | | | 15.33 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| DVI | CHCF | 06/01/2017 03:22:00 PM | 06/02/2017 03:32:49 PM | CCCMS | Transferred | 24.18 | 0.18 |
| DVI | CHCF | 06/05/2017 08:40:00 PM | 06/06/2017 04:08:23 PM | CCCMS | Transferred | 19.47 | |
| DVI | CHCF | 06/07/2017 03:48:00 PM | 06/08/2017 11:53:55 AM | CCCMS | Transferred | 20.10 | |
| DVI | CHCF | 06/12/2017 05:03:00 PM | 06/13/2017 05:49:35 PM | CCCMS | Transferred | 24.78 | 0.78 |
| DVI | CHCF | 06/15/2017 06:23:00 PM | 06/16/2017 04:18:05 PM | CCCMS | Transferred | 21.92 | |
| DVI | CHCF | 06/21/2017 05:44:00 PM | 06/22/2017 05:48:11 PM | CCCMS | Transferred | 24.07 | 0.07 |
| DVI | CHCF | 06/23/2017 08:32:00 AM | 06/23/2017 03:25:00 PM | CCCMS | Transferred | 6.88 | |
| DVI | CHCF | 06/23/2017 11:27:00 AM | 06/23/2017 05:52:00 PM | CCCMS | Transferred | 6.42 | |
| DVI | CHCF | 06/05/2017 06:36:00 PM | 06/06/2017 04:05:26 PM | EOP | Transferred | 21.49 | |
| DVI | CHCF | 06/18/2017 09:48:00 PM | 06/19/2017 04:20:24 PM | EOP | Transferred | 18.54 | |
| DVI | MCSP | 06/21/2017 10:47:00 AM | 06/21/2017 04:30:08 PM | EOP | Transferred | 5.72 | |
| DVI | SOL | 06/20/2017 03:59:00 AM | 06/20/2017 03:16:20 PM | EOP | Transferred | 11.29 | |
| DVI | CHCF | 06/06/2017 08:46:00 PM | 06/07/2017 03:52:27 PM | GP/OP | Transferred | 19.11 | |
| DVI | CHCF | 06/23/2017 10:43:00 PM | 06/24/2017 05:53:00 PM | GP/OP | Transferred | 19.17 | |
| DVI | CMF | 06/27/2017 06:02:00 PM | 06/28/2017 03:52:22 PM | GP/OP | Transferred | 21.84 | |
| **DVI Average** | | | | | | **17.67** | |
| DVI-RC | CHCF | 06/01/2017 04:03:00 PM | 06/02/2017 03:34:01 PM | CCCMS | Transferred | 23.52 | |
| DVI-RC | CHCF | 06/07/2017 05:44:00 PM | 06/08/2017 01:13:42 PM | CCCMS | Transferred | 19.50 | |
| DVI-RC | CHCF | 06/15/2017 12:40:00 PM | 06/15/2017 05:10:26 PM | CCCMS | Transferred | 4.51 | |
| DVI-RC | CHCF | 06/16/2017 01:55:00 PM | 06/16/2017 07:16:00 PM | CCCMS | Transferred | 5.35 | |
| DVI-RC | CHCF | 06/16/2017 10:50:00 AM | 06/16/2017 07:15:04 PM | CCCMS | Transferred | 8.42 | |
| DVI-RC | CHCF | 06/17/2017 04:21:00 PM | 06/18/2017 07:03:45 PM | CCCMS | Transferred | 26.71 | 2.71 |
| DVI-RC | CHCF | 06/30/2017 11:45:00 AM | 06/30/2017 05:32:36 PM | CCCMS | Transferred | 5.79 | |

Exhibit 7 - HCP OP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| DVI-RC | CHCF | 06/15/2017 04:04:00 PM | 06/16/2017 04:19:38 PM | EOP | Transferred | 24.26 | 0.26 |
| DVI-RC | CHCF | 06/17/2017 05:55:00 PM | 06/18/2017 07:05:13 PM | GP/OP | Transferred | 25.17 | 1.17 |
| DVI-RC | CHCF | 06/18/2017 03:24:00 PM | 06/19/2017 04:21:10 PM | GP/OP | Transferred | 24.95 | 0.95 |
| DVI-RC | CHCF | 06/22/2017 09:19:00 AM | 06/22/2017 05:48:52 PM | GP/OP | Transferred | 8.50 | |
| DVI-RC | CHCF | 06/02/2017 09:50:00 PM | 06/03/2017 05:40:01 PM | MHCB | Transferred | 19.83 | |
| DVI-RC | MCSP | 06/21/2017 11:20:00 AM | 06/21/2017 04:28:41 PM | MHCB | Transferred | 5.14 | |
| **DVI-RC Average** | | | | | | **15.51** | |
| FOL | CHCF | 06/29/2017 01:56:00 PM | 06/29/2017 05:39:00 PM | CCCMS | Transferred | 3.72 | |
| FOL | CMF | 06/09/2017 03:55:00 AM | 06/09/2017 08:29:06 PM | GP/OP | Transferred | 16.57 | |
| **FOL Average** | | | | | | **10.15** | |
| HDSP | HDSP | 06/03/2017 02:19:00 PM | 06/03/2017 04:36:05 PM | CCCMS | Internally Admitted | 2.28 | |
| HDSP | HDSP | 06/05/2017 08:34:00 PM | 06/06/2017 11:48:33 AM | CCCMS | Internally Admitted | 15.24 | |
| HDSP | HDSP | 06/06/2017 02:58:00 PM | 06/06/2017 03:35:41 PM | CCCMS | Internally Admitted | 0.63 | |
| HDSP | HDSP | 06/06/2017 08:22:00 AM | 06/06/2017 11:48:33 AM | CCCMS | Internally Admitted | 3.44 | |
| HDSP | HDSP | 06/13/2017 01:59:00 PM | 06/13/2017 03:41:00 PM | CCCMS | Internally Admitted | 1.70 | |
| HDSP | HDSP | 06/14/2017 01:42:00 PM | 06/15/2017 08:23:32 AM | CCCMS | Internally Admitted | 18.69 | |
| HDSP | HDSP | 06/15/2017 10:41:00 AM | 06/15/2017 03:02:15 PM | CCCMS | Internally Admitted | 4.35 | |
| HDSP | HDSP | 06/17/2017 12:18:00 PM | 06/17/2017 04:59:00 PM | CCCMS | Internally Admitted | 4.68 | |
| HDSP | HDSP | 06/21/2017 09:01:00 PM | 06/22/2017 10:03:53 AM | CCCMS | Internally Admitted | 13.05 | |
| HDSP | HDSP | 06/29/2017 08:14:00 AM | 06/29/2017 02:18:13 PM | CCCMS | Internally Admitted | 6.07 | |
| HDSP | HDSP | 06/30/2017 11:26:00 PM | 07/01/2017 01:08:03 PM | CCCMS | Internally Admitted | 13.70 | |
| HDSP | HDSP | 06/06/2017 01:19:00 PM | 06/06/2017 03:35:41 PM | EOP | Internally Admitted | 2.28 | |
| HDSP | HDSP | 06/13/2017 11:46:00 AM | 06/13/2017 03:41:00 PM | EOP | Internally Admitted | 3.92 | |

Exhibit 7 - HCP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| HDSP | HDSP | 06/03/2017 02:19:00 PM | 06/03/2017 04:36:05 PM | GP/OP | Internally Admitted | 2.28 | |
| HDSP | HDSP | 06/09/2017 11:12:00 PM | 06/10/2017 02:47:00 PM | GP/OP | Internally Admitted | 15.58 | |
| HDSP | HDSP | 06/13/2017 08:02:00 PM | 06/14/2017 11:08:38 AM | GP/OP | Internally Admitted | 15.11 | |
| HDSP | HDSP | 06/13/2017 11:46:00 AM | 06/13/2017 01:00:31 PM | GP/OP | Internally Admitted | 1.24 | |
| **HDSP Average** | | | | | | **7.31** | |
| ISP | LAC | 06/07/2017 05:26:00 PM | 06/09/2017 03:00:51 PM | CCCMS | Transferred | 45.58 | 21.58 |
| **ISP Average** | | | | | | **45.58** | |
| KVSP | CHCF | 06/06/2017 04:34:00 PM | 06/07/2017 03:15:00 PM | CCCMS | Transferred | 22.68 | |
| KVSP | CMC | 06/23/2017 10:13:00 PM | 06/24/2017 03:35:57 PM | CCCMS | Transferred | 17.38 | |
| KVSP | CMC | 06/24/2017 04:07:00 AM | 06/24/2017 03:35:13 PM | CCCMS | Transferred | 11.47 | |
| KVSP | CMC | 06/24/2017 04:07:00 AM | 06/24/2017 03:37:34 PM | CCCMS | Transferred | 11.51 | |
| KVSP | CMC | 06/30/2017 05:50:00 AM | 06/30/2017 04:03:21 PM | CCCMS | Transferred | 10.22 | |
| KVSP | KVSP | 06/02/2017 12:00:00 PM | 06/03/2017 11:46:58 AM | CCCMS | Internally Admitted | 23.78 | |
| KVSP | KVSP | 06/13/2017 01:04:00 PM | 06/13/2017 03:52:00 PM | CCCMS | Internally Admitted | 14.80 | |
| KVSP | KVSP | 06/13/2017 01:04:00 PM | 06/13/2017 04:30:00 PM | CCCMS | Internally Admitted | 15.43 | |
| KVSP | KVSP | 06/20/2017 02:50:00 PM | 06/21/2017 06:44:59 PM | CCCMS | Internally Admitted | 27.92 | 3.92 |
| KVSP | KVSP | 06/23/2017 10:13:00 PM | 06/24/2017 01:44:00 PM | CCCMS | Internally Admitted | 15.52 | |
| KVSP | KVSP | 06/25/2017 06:47:00 AM | 06/26/2017 06:41:25 PM | CCCMS | Internally Admitted | 35.91 | 11.91 |
| KVSP | KVSP | 06/25/2017 06:47:00 AM | 06/26/2017 08:51:04 PM | CCCMS | Internally Admitted | 38.07 | 14.07 |
| KVSP | KVSP | 06/28/2017 07:10:00 AM | 06/28/2017 03:05:57 PM | CCCMS | Internally Admitted | 7.93 | |
| KVSP | NKSP | 06/01/2017 11:33:00 PM | 06/02/2017 06:24:30 PM | CCCMS | Transferred | 18.86 | |
| KVSP | SATF | 06/25/2017 11:31:00 PM | 06/27/2017 03:35:00 PM | CCCMS | Transferred | 40.07 | 16.07 |
| KVSP | KVSP | 06/01/2017 02:44:00 AM | 06/01/2017 03:53:58 PM | EOP | Internally Admitted | 13.17 | |

Exhibit 7 - HCPOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| KVSP | KVSP | 06/10/2017 08:13:00 AM | 06/10/2017 01:31:32 PM | EOP | Internally Admitted | 5.31 | |
| KVSP | KVSP | 06/22/2017 10:08:00 AM | 06/22/2017 12:02:30 PM | EOP | Internally Admitted | 1.91 | |
| KVSP | KVSP | 06/25/2017 11:31:00 PM | 06/27/2017 12:22:44 PM | EOP | Internally Admitted | 36.86 | 12.86 |
| KVSP | KVSP | 06/28/2017 09:59:00 AM | 06/28/2017 03:59:17 PM | EOP | Internally Admitted | 6.00 | |
| KVSP | SATF | 06/25/2017 11:31:00 PM | 06/27/2017 03:35:00 PM | EOP | Transferred | 40.07 | 16.07 |
| KVSP | KVSP | 06/02/2017 01:03:00 PM | 06/03/2017 11:46:58 AM | GP/OP | Internally Admitted | 22.73 | |
| KVSP | KVSP | 06/23/2017 11:17:00 AM | 06/23/2017 03:24:16 PM | GP/OP | Internally Admitted | 4.12 | |
| **KVSP Average** | | | | | | **19.21** | |
| LAC | CIM | 06/24/2017 04:31:00 PM | 06/26/2017 03:46:50 PM | CCCMS | Transferred | 47.26 | 23.26 |
| LAC | LAC | 06/16/2017 02:41:00 PM | 06/16/2017 03:17:51 PM | CCCMS | Internally Admitted | 0.61 | |
| LAC | LAC | 06/18/2017 02:50:00 PM | 06/18/2017 08:40:57 PM | CCCMS | Internally Admitted | 5.85 | |
| LAC | LAC | 06/20/2017 12:38:00 AM | 06/21/2017 12:36:52 PM | CCCMS | Internally Admitted | 35.98 | 11.98 |
| LAC | NKSP | 06/26/2017 07:14:00 AM | 06/27/2017 05:29:51 PM | CCCMS | Transferred | 34.26 | 10.26 |
| LAC | WSP | 06/20/2017 01:15:00 PM | 06/23/2017 02:06:12 PM | CCCMS | Transferred | 72.85 | 48.85 |
| LAC | KVSP | 06/04/2017 08:04:00 PM | 06/06/2017 03:17:31 PM | EOP | Transferred | 43.23 | 19.23 |
| LAC | KVSP | 06/08/2017 08:26:00 PM | 06/10/2017 01:01:00 PM | EOP | Transferred | 40.58 | 16.58 |
| LAC | KVSP | 06/21/2017 11:23:00 PM | 06/23/2017 07:04:24 PM | EOP | Transferred | 43.69 | 19.69 |
| LAC | KVSP | 06/23/2017 08:19:00 PM | 06/25/2017 03:58:40 PM | EOP | Transferred | 43.66 | 19.66 |
| LAC | KVSP | 06/24/2017 04:05:00 PM | 06/25/2017 03:57:56 PM | EOP | Transferred | 23.88 | |
| LAC | LAC | 06/01/2017 04:35:00 PM | 06/02/2017 01:20:43 PM | EOP | Internally Admitted | 20.76 | |
| LAC | LAC | 06/02/2017 02:59:00 PM | 06/03/2017 03:19:37 PM | EOP | Internally Admitted | 24.34 | 0.34 |
| LAC | LAC | 06/09/2017 07:24:00 PM | 06/10/2017 01:06:16 PM | EOP | Internally Admitted | 17.70 | |
| LAC | LAC | 06/12/2017 04:24:00 PM | 06/14/2017 11:30:10 AM | EOP | Internally Admitted | 43.10 | 19.10 |

Exhibit 7 - HCR     CDCR 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| LAC | LAC | 06/14/2017 05:50:00 PM | 06/15/2017 01:15:13 PM | EOP | Internally Admitted | 19.42 | |
| LAC | LAC | 06/15/2017 01:51:00 PM | 06/15/2017 03:16:36 PM | EOP | Internally Admitted | 1.43 | |
| LAC | LAC | 06/15/2017 03:15:00 PM | 06/15/2017 05:53:32 PM | EOP | Internally Admitted | 2.64 | |
| LAC | LAC | 06/15/2017 09:36:00 AM | 06/15/2017 01:15:13 PM | EOP | Internally Admitted | 3.65 | |
| LAC | LAC | 06/19/2017 07:52:00 PM | 06/21/2017 01:16:30 PM | EOP | Internally Admitted | 41.41 | 17.41 |
| LAC | LAC | 06/21/2017 06:01:00 AM | 06/23/2017 01:43:23 PM | EOP | Internally Admitted | 55.71 | 31.71 |
| LAC | LAC | 06/22/2017 08:55:00 PM | 06/24/2017 01:05:04 PM | EOP | Internally Admitted | 40.17 | 16.17 |
| LAC | LAC | 06/29/2017 02:59:00 PM | 06/30/2017 01:06:10 PM | EOP | Internally Admitted | 22.12 | |
| LAC | LAC | 06/29/2017 11:40:00 PM | 06/30/2017 05:39:13 PM | EOP | Internally Admitted | 17.99 | |
| LAC | NKSP | 06/02/2017 03:22:00 PM | 06/03/2017 06:24:16 PM | EOP | Transferred | 27.04 | 3.04 |
| LAC | NKSP | 06/06/2017 08:55:00 PM | 06/07/2017 06:12:46 PM | EOP | Transferred | 21.30 | |
| LAC | NKSP | 06/08/2017 01:04:00 PM | 06/08/2017 04:28:38 PM | EOP | Transferred | 3.41 | |
| LAC | NKSP | 06/08/2017 01:33:00 AM | 06/08/2017 04:29:34 PM | EOP | Transferred | 14.94 | |
| LAC | RJD | 06/18/2017 07:47:00 PM | 06/20/2017 01:11:37 PM | EOP | Transferred | 41.41 | 17.41 |
| LAC | SAC | 06/02/2017 02:17:00 AM | 06/02/2017 05:29:02 PM | EOP | Transferred | 15.20 | |
| LAC | WSP | 06/21/2017 02:28:00 AM | 06/23/2017 03:34:40 PM | EOP | Transferred | 61.11 | 37.11 |
| **LAC Average** | | | | | | **28.60** | |
| MCSP | MCSP | 06/21/2017 07:56:00 PM | 06/22/2017 03:08:09 PM | CCCMS | Internally Admitted | 19.20 | |
| MCSP | SAC | 06/29/2017 09:43:00 AM | 06/29/2017 04:21:00 PM | CCCMS | Transferred | 6.63 | |
| MCSP | CMF | 06/09/2017 02:35:00 PM | 06/09/2017 06:26:03 PM | EOP | Transferred | 3.85 | |
| MCSP | CMF | 06/09/2017 03:05:00 PM | 06/10/2017 03:15:00 PM | EOP | Transferred | 24.17 | 0.17 |
| MCSP | CMF | 06/23/2017 08:45:00 AM | 06/23/2017 05:42:00 PM | EOP | Transferred | 8.95 | |
| MCSP | CMF | 06/23/2017 09:04:00 PM | 06/24/2017 05:38:12 PM | EOP | Transferred | 20.57 | |

Exhibit 7 - HCP     ICP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | CMF | 06/23/2017 11:44:00 AM | 06/23/2017 05:40:00 PM | EOP | Transferred | 5.93 | |
| MCSP | CMF | 06/23/2017 11:51:00 AM | 06/23/2017 05:41:18 PM | EOP | Transferred | 5.84 | |
| MCSP | CMF | 06/24/2017 05:25:00 AM | 06/24/2017 08:34:46 PM | EOP | Transferred | 15.16 | |
| MCSP | CMF | 06/24/2017 11:06:00 AM | 06/25/2017 12:15:06 AM | EOP | Transferred | 13.15 | |
| MCSP | CMF | 06/25/2017 11:25:00 PM | 06/26/2017 06:36:48 PM | EOP | Transferred | 19.20 | |
| MCSP | HDSP | 06/24/2017 03:00:00 PM | 06/25/2017 04:31:50 PM | EOP | Transferred | 25.53 | 1.53 |
| MCSP | HDSP | 06/28/2017 01:05:00 PM | 06/29/2017 02:16:18 PM | EOP | Transferred | 25.19 | 1.19 |
| MCSP | HDSP | 06/28/2017 02:10:00 PM | 06/29/2017 02:16:00 PM | EOP | Transferred | 24.10 | 0.10 |
| MCSP | MCSP | 06/01/2017 04:02:00 AM | 06/01/2017 03:28:53 PM | EOP | Internally Admitted | 11.45 | |
| MCSP | MCSP | 06/02/2017 01:37:00 PM | 06/02/2017 02:59:29 PM | EOP | Internally Admitted | 1.37 | |
| MCSP | MCSP | 06/03/2017 01:38:00 AM | 06/03/2017 12:31:51 PM | EOP | Internally Admitted | 10.90 | |
| MCSP | MCSP | 06/03/2017 12:33:00 PM | 06/03/2017 02:21:32 PM | EOP | Internally Admitted | 1.81 | |
| MCSP | MCSP | 06/07/2017 01:08:00 PM | 06/07/2017 06:05:16 PM | EOP | Internally Admitted | 4.95 | |
| MCSP | MCSP | 06/08/2017 01:58:00 PM | 06/08/2017 03:34:28 PM | EOP | Internally Admitted | 1.61 | |
| MCSP | MCSP | 06/09/2017 01:29:00 PM | 06/09/2017 03:53:44 PM | EOP | Internally Admitted | 2.41 | |
| MCSP | MCSP | 06/12/2017 02:22:00 PM | 06/12/2017 05:00:58 PM | EOP | Internally Admitted | 2.65 | |
| MCSP | MCSP | 06/12/2017 07:06:00 PM | 06/13/2017 12:39:00 PM | EOP | Internally Admitted | 17.55 | |
| MCSP | MCSP | 06/14/2017 05:31:00 PM | 06/15/2017 11:18:12 AM | EOP | Internally Admitted | 17.79 | |
| MCSP | MCSP | 06/15/2017 11:20:00 AM | 06/15/2017 02:15:08 PM | EOP | Internally Admitted | 2.92 | |
| MCSP | MCSP | 06/20/2017 10:03:00 AM | 06/20/2017 03:32:55 PM | EOP | Internally Admitted | 5.50 | |
| MCSP | MCSP | 06/22/2017 09:22:00 AM | 06/22/2017 03:08:09 PM | EOP | Internally Admitted | 5.77 | |
| MCSP | MCSP | 06/25/2017 02:49:00 PM | 06/26/2017 07:06:00 PM | EOP | Internally Admitted | 28.28 | 4.28 |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | MCSP | 06/27/2017 11:22:00 AM | 06/27/2017 02:39:16 PM | EOP | Internally Admitted | 3.29 | |
| MCSP | MCSP | 06/28/2017 03:52:00 PM | 06/29/2017 10:32:34 AM | EOP | Internally Admitted | 18.68 | |
| MCSP | MCSP | 06/28/2017 08:36:00 AM | 06/28/2017 03:51:31 PM | EOP | Internally Admitted | 7.26 | |
| MCSP | MCSP | 06/30/2017 09:39:00 PM | 07/01/2017 03:17:40 PM | EOP | Internally Admitted | 17.64 | |
| MCSP | MCSP | 06/30/2017 09:39:00 PM | 07/01/2017 03:17:40 PM | EOP | Internally Admitted | 17.64 | |
| MCSP | PBSP | 06/24/2017 06:07:00 PM | 06/25/2017 09:20:20 PM | EOP | Transferred | 27.22 | 3.22 |
| MCSP | PBSP | 06/25/2017 11:28:00 AM | 06/25/2017 09:21:29 PM | EOP | Transferred | 9.89 | |
| MCSP | SAC | 06/28/2017 11:23:00 AM | 06/28/2017 05:45:18 PM | EOP | Transferred | 6.37 | |
| MCSP | SOL | 06/13/2017 12:21:00 PM | 06/13/2017 05:31:15 PM | EOP | Transferred | 5.17 | |
| MCSP | SOL | 06/22/2017 02:21:00 PM | 06/22/2017 09:13:04 PM | EOP | Transferred | 6.87 | |
| **MCSP Average** | | | | | | **11.91** | |
| NKSP | CMF | 06/18/2017 09:12:00 PM | 06/21/2017 06:00:00 PM | CCCMS | Transferred | 68.80 | 44.80 |
| NKSP | NKSP | 06/15/2017 04:26:00 PM | 06/16/2017 01:21:39 PM | CCCMS | Internally Admitted | 20.93 | |
| NKSP | NKSP | 06/20/2017 12:27:00 PM | 06/21/2017 02:05:00 PM | CCCMS | Internally Admitted | 25.63 | 1.63 |
| NKSP | NKSP | 06/17/2017 08:28:00 PM | 06/18/2017 12:54:26 PM | EOP | Internally Admitted | 16.44 | |
| NKSP | NKSP | 06/20/2017 09:29:00 PM | 06/20/2017 09:55:00 PM | EOP | Internally Admitted | 0.43 | |
| **NKSP Average** | | | | | | **26.45** | |
| NKSP-RC | CHCF | 06/22/2017 10:32:00 AM | 06/22/2017 03:48:00 PM | CCCMS | Transferred | 5.27 | |
| NKSP-RC | CHCF | 06/07/2017 02:33:00 PM | 06/07/2017 07:16:00 PM | GP/OP | Transferred | 4.72 | |
| NKSP-RC | KVSP | 06/03/2017 03:40:00 PM | 06/04/2017 05:46:00 PM | GP/OP | Transferred | 26.10 | 2.10 |
| NKSP-RC | KVSP | 06/13/2017 03:03:00 AM | 06/14/2017 11:48:50 AM | GP/OP | Transferred | 32.76 | 8.76 |
| NKSP-RC | NKSP | 06/14/2017 09:09:00 AM | 06/14/2017 12:13:27 PM | GP/OP | Internally Admitted | 3.07 | |
| NKSP-RC | SATF | 06/11/2017 09:09:00 AM | 06/11/2017 04:59:57 PM | GP/OP | Transferred | 7.85 | |

Exhibit 7 - HOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| NKSP-RC | CHCF | 06/26/2017 11:48:00 AM | 06/27/2017 06:33:00 PM | MHCB | Transferred | 30.75 | 6.75 |
| **NKSP-RC Average** | | | | | | **15.79** | |
| PBSP | PBSP | 06/01/2017 07:19:00 PM | 06/02/2017 02:07:00 PM | CCCMS | Internally Admitted | 18.80 | |
| PBSP | PBSP | 06/08/2017 07:20:00 PM | 06/09/2017 11:17:51 AM | CCCMS | Internally Admitted | 15.96 | |
| PBSP | PBSP | 06/11/2017 08:12:00 AM | 06/11/2017 09:08:54 AM | CCCMS | Internally Admitted | 0.95 | |
| PBSP | PBSP | 06/14/2017 02:42:00 PM | 06/14/2017 04:22:45 PM | CCCMS | Internally Admitted | 1.68 | |
| PBSP | PBSP | 06/15/2017 04:18:00 PM | 06/16/2017 09:17:33 AM | CCCMS | Internally Admitted | 16.99 | |
| PBSP | PBSP | 06/19/2017 02:16:00 PM | 06/19/2017 02:51:35 PM | CCCMS | Internally Admitted | 0.59 | |
| PBSP | PBSP | 06/22/2017 02:24:00 PM | 06/22/2017 03:39:13 PM | CCCMS | Internally Admitted | 1.25 | |
| PBSP | PBSP | 06/22/2017 04:46:00 AM | 06/22/2017 10:43:52 AM | CCCMS | Internally Admitted | 5.96 | |
| PBSP | PBSP | 06/22/2017 11:36:00 AM | 06/22/2017 12:36:04 PM | CCCMS | Internally Admitted | 1.00 | |
| PBSP | PBSP | 06/22/2017 12:50:00 PM | 06/22/2017 02:28:07 PM | CCCMS | Internally Admitted | 1.64 | |
| PBSP | PBSP | 06/25/2017 02:25:00 PM | 06/25/2017 03:02:13 PM | CCCMS | Internally Admitted | 0.62 | |
| **PBSP Average** | | | | | | **5.95** | |
| PVSP | PVSP | 06/01/2017 07:45:00 AM | 06/01/2017 02:50:14 PM | CCCMS | Internally Admitted | 7.09 | |
| PVSP | PVSP | 06/05/2017 04:10:00 PM | 06/06/2017 10:06:25 AM | CCCMS | Internally Admitted | 17.94 | |
| PVSP | PVSP | 06/15/2017 09:24:00 AM | 06/15/2017 02:16:54 PM | EOP | Internally Admitted | 4.88 | |
| PVSP | PVSP | 06/16/2017 10:05:00 AM | 06/16/2017 11:19:00 AM | EOP | Internally Admitted | 1.23 | |
| PVSP | PVSP | 06/11/2017 05:19:00 PM | 06/12/2017 04:29:00 PM | MHCB | Internally Admitted | 23.17 | |
| **PVSP Average** | | | | | | **10.86** | |
| RJD | CIM | 06/01/2017 11:22:00 AM | 06/02/2017 02:47:00 PM | CCCMS | Transferred | 27.42 | 3.42 |
| RJD | CIM | 06/05/2017 11:40:00 AM | 06/08/2017 02:21:00 PM | CCCMS | Transferred | 74.68 | 50.68 |
| RJD | LAC | 06/03/2017 08:20:00 PM | 06/07/2017 09:30:43 AM | CCCMS | Transferred | 85.18 | 61.18 |
| RJD | LAC | 06/20/2017 10:13:00 AM | 06/23/2017 01:04:12 PM | CCCMS | Transferred | 74.85 | 50.85 |

Exhibit 7 - HCP

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | LAC | 06/21/2017 11:05:00 PM | 06/25/2017 06:46:39 AM | CCCMS | Transferred | 79.69 | 55.69 |
| RJD | RJD | 06/02/2017 08:36:00 AM | 06/02/2017 06:42:33 PM | CCCMS | Internally Admitted | 10.11 | |
| RJD | RJD | 06/10/2017 12:21:00 PM | 06/12/2017 08:53:35 PM | CCCMS | Internally Admitted | 56.54 | 32.54 |
| RJD | RJD | 06/16/2017 08:11:00 AM | 06/16/2017 03:37:07 PM | CCCMS | Internally Admitted | 7.44 | |
| RJD | RJD | 06/19/2017 03:40:00 PM | 06/21/2017 04:10:46 PM | CCCMS | Internally Admitted | 48.51 | 24.51 |
| RJD | RJD | 06/26/2017 10:20:00 PM | 06/27/2017 03:59:00 PM | CCCMS | Internally Admitted | 17.65 | |
| RJD | RJD | 06/28/2017 10:55:00 AM | 06/30/2017 12:03:46 PM | CCCMS | Internally Admitted | 49.15 | 25.15 |
| RJD | CIM | 06/01/2017 04:12:00 PM | 06/02/2017 02:47:00 PM | EOP | Transferred | 22.58 | |
| RJD | CIM | 06/01/2017 07:18:00 AM | 06/02/2017 02:47:00 PM | EOP | Transferred | 31.48 | 7.48 |
| RJD | CIM | 06/05/2017 03:11:00 PM | 06/08/2017 02:22:26 PM | EOP | Transferred | 71.19 | 47.19 |
| RJD | CIM | 06/05/2017 11:40:00 AM | 06/08/2017 03:33:40 PM | EOP | Transferred | 75.89 | 51.89 |
| RJD | CIM | 06/06/2017 10:59:00 AM | 06/08/2017 02:24:15 PM | EOP | Transferred | 51.42 | 27.42 |
| RJD | CIM | 06/14/2017 01:29:00 PM | 06/14/2017 03:08:00 PM | EOP | Transferred | 1.65 | |
| RJD | CIM | 06/16/2017 11:54:00 AM | 06/17/2017 08:42:58 AM | EOP | Transferred | 20.82 | |
| RJD | CIM | 06/19/2017 11:23:00 PM | 06/21/2017 03:33:00 PM | EOP | Transferred | 40.17 | 16.17 |
| RJD | CIM | 06/27/2017 01:37:00 PM | 06/29/2017 02:29:00 PM | EOP | Transferred | 48.87 | 24.87 |
| RJD | CIM | 06/27/2017 01:37:00 PM | 06/29/2017 02:29:00 PM | EOP | Transferred | 48.87 | 24.87 |
| RJD | CMC | 06/01/2017 03:08:00 PM | 06/03/2017 07:27:34 AM | EOP | Transferred | 40.33 | 16.33 |
| RJD | CMC | 06/09/2017 03:47:00 PM | 06/12/2017 01:53:00 PM | EOP | Transferred | 70.10 | 46.10 |
| RJD | CMC | 06/09/2017 04:35:00 PM | 06/12/2017 01:54:27 PM | EOP | Transferred | 69.32 | 45.32 |
| RJD | CMC | 06/09/2017 07:20:00 AM | 06/12/2017 01:51:34 PM | EOP | Transferred | 78.53 | 54.53 |
| RJD | CMC | 06/09/2017 08:19:00 PM | 06/12/2017 01:52:11 PM | EOP | Transferred | 65.55 | 41.55 |

Exhibit 7 - HB8OP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | CMC | 06/11/2017 08:40:00 AM | 06/14/2017 04:52:53 AM | EOP | Transferred | 68.21 | 44.21 |
| RJD | CMC | 06/11/2017 11:05:00 AM | 06/14/2017 04:50:00 AM | EOP | Transferred | 65.75 | 41.75 |
| RJD | CMC | 06/12/2017 07:34:00 AM | 06/14/2017 04:52:03 AM | EOP | Transferred | 45.30 | 21.30 |
| RJD | CMC | 06/25/2017 07:48:00 AM | 06/28/2017 02:43:26 PM | EOP | Transferred | 78.92 | 54.92 |
| RJD | LAC | 06/02/2017 05:59:00 PM | 06/05/2017 10:56:15 AM | EOP | Transferred | 64.95 | 40.95 |
| RJD | LAC | 06/07/2017 02:44:00 PM | 06/09/2017 02:06:45 PM | EOP | Transferred | 47.38 | 23.38 |
| RJD | LAC | 06/07/2017 03:24:00 PM | 06/09/2017 02:07:35 PM | EOP | Transferred | 46.73 | 22.73 |
| RJD | LAC | 06/07/2017 05:55:00 PM | 06/09/2017 02:03:04 PM | EOP | Transferred | 44.13 | 20.13 |
| RJD | LAC | 06/07/2017 08:32:00 AM | 06/09/2017 02:05:35 PM | EOP | Transferred | 53.56 | 29.56 |
| RJD | LAC | 06/17/2017 01:02:00 PM | 06/18/2017 07:08:18 AM | EOP | Transferred | 18.11 | |
| RJD | LAC | 06/20/2017 08:48:00 AM | 06/22/2017 07:13:01 AM | EOP | Transferred | 46.42 | 22.42 |
| RJD | LAC | 06/20/2017 10:48:00 PM | 06/23/2017 01:03:33 PM | EOP | Transferred | 62.26 | 38.26 |
| RJD | LAC | 06/21/2017 04:59:00 PM | 06/25/2017 06:44:48 AM | EOP | Transferred | 85.76 | 61.76 |
| RJD | LAC | 06/22/2017 07:02:00 AM | 06/25/2017 11:33:20 AM | EOP | Transferred | 76.52 | 52.52 |
| RJD | LAC | 06/29/2017 02:58:00 PM | 06/30/2017 02:09:41 PM | EOP | Transferred | 23.19 | |
| RJD | LAC | 06/30/2017 05:49:00 PM | 07/02/2017 07:39:00 AM | EOP | Transferred | 37.83 | 13.83 |
| RJD | LAC | 06/30/2017 10:34:00 AM | 07/02/2017 06:39:09 AM | EOP | Transferred | 44.09 | 20.09 |
| RJD | NKSP | 06/25/2017 07:48:00 AM | 06/29/2017 04:38:16 AM | EOP | Transferred | 92.84 | 68.84 |
| RJD | NKSP | 06/26/2017 02:08:00 PM | 06/29/2017 02:29:00 PM | EOP | Transferred | 72.35 | 48.35 |
| RJD | PVSP | 06/24/2017 08:09:00 AM | 06/28/2017 02:28:00 AM | EOP | Transferred | 90.32 | 66.32 |
| RJD | RJD | 06/02/2017 05:59:00 PM | 06/03/2017 02:27:20 PM | EOP | Internally Admitted | 20.47 | |
| RJD | RJD | 06/02/2017 05:59:00 PM | 06/03/2017 02:27:20 PM | EOP | Internally Admitted | 20.47 | |

Exhibit 7 - MHCB OP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | RJD | 06/05/2017 07:39:00 AM | 06/07/2017 07:48:55 PM | EOP | Internally Admitted | 60.17 | 36.17 |
| RJD | RJD | 06/05/2017 10:36:00 AM | 06/08/2017 02:31:08 PM | EOP | Internally Admitted | 75.92 | 51.92 |
| RJD | RJD | 06/08/2017 11:50:00 AM | 06/09/2017 02:19:01 PM | EOP | Internally Admitted | 26.48 | 2.48 |
| RJD | RJD | 06/12/2017 11:47:00 AM | 06/12/2017 04:07:00 PM | EOP | Internally Admitted | 4.33 | |
| RJD | RJD | 06/14/2017 03:54:00 PM | 06/14/2017 07:47:54 PM | EOP | Internally Admitted | 3.90 | |
| RJD | RJD | 06/14/2017 11:26:00 AM | 06/14/2017 03:26:50 PM | EOP | Internally Admitted | 4.01 | |
| RJD | RJD | 06/16/2017 03:58:00 PM | 06/17/2017 07:02:00 PM | EOP | Internally Admitted | 27.07 | 3.07 |
| RJD | RJD | 06/16/2017 08:11:00 AM | 06/16/2017 03:37:07 PM | EOP | Internally Admitted | 7.44 | |
| RJD | RJD | 06/17/2017 01:02:00 PM | 06/18/2017 05:17:09 PM | EOP | Internally Admitted | 28.25 | 4.25 |
| RJD | RJD | 06/21/2017 10:36:00 AM | 06/23/2017 01:42:20 PM | EOP | Internally Admitted | 51.11 | 27.11 |
| RJD | RJD | 06/22/2017 12:28:00 PM | 06/23/2017 11:00:57 AM | EOP | Internally Admitted | 22.55 | |
| RJD | RJD | 06/23/2017 07:09:00 AM | 06/27/2017 03:10:25 PM | EOP | Internally Admitted | 104.02 | 80.02 |
| RJD | RJD | 06/26/2017 10:20:00 PM | 06/29/2017 11:58:27 AM | EOP | Internally Admitted | 61.64 | 37.64 |
| RJD | RJD | 06/28/2017 07:48:00 AM | 06/30/2017 03:14:43 PM | EOP | Internally Admitted | 55.45 | 31.45 |
| RJD | SAC | 06/12/2017 11:02:00 PM | 06/14/2017 04:53:42 AM | EOP | Transferred | 29.86 | 5.86 |
| RJD | SATF | 06/10/2017 10:40:00 AM | 06/12/2017 01:55:07 PM | EOP | Transferred | 51.25 | 27.25 |
| RJD | WSP | 06/05/2017 03:49:00 PM | 06/09/2017 06:36:14 AM | EOP | Transferred | 86.79 | 62.79 |
| RJD | CIM | 06/04/2017 11:01:00 AM | 06/07/2017 11:48:03 AM | GP/OP | Transferred | 72.78 | 48.78 |
| RJD | SAC | 06/06/2017 12:05:00 PM | 06/08/2017 06:56:00 AM | MHCB | Transferred | 42.85 | 18.85 |
| **RJD Average** | | | | | | **49.10** | |
| SAC | SAC | 06/01/2017 09:44:00 AM | 06/01/2017 07:22:28 PM | CCCMS | Internally Admitted | 9.64 | |
| SAC | SAC | 06/03/2017 01:18:00 PM | 06/03/2017 03:38:00 PM | CCCMS | Internally Admitted | 2.33 | |
| SAC | SAC | 06/03/2017 01:18:00 PM | 06/03/2017 05:47:23 PM | CCCMS | Internally Admitted | 4.49 | |

Exhibit 7 - MHCB OP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | SAC | 06/06/2017 01:40:00 PM | 06/06/2017 04:11:04 PM | CCCMS | Internally Admitted | 2.52 | |
| SAC | SAC | 06/13/2017 02:54:00 PM | 06/13/2017 03:06:00 PM | CCCMS | Internally Admitted | 0.20 | |
| SAC | SAC | 06/14/2017 09:37:00 AM | 06/14/2017 06:10:10 PM | CCCMS | Internally Admitted | 8.55 | |
| SAC | SAC | 06/20/2017 01:42:00 PM | 06/20/2017 05:10:00 PM | CCCMS | Internally Admitted | 3.47 | |
| SAC | SAC | 06/22/2017 09:56:00 AM | 06/22/2017 03:23:26 PM | CCCMS | Internally Admitted | 5.46 | |
| SAC | SAC | 06/23/2017 10:51:00 AM | 06/23/2017 02:34:34 PM | CCCMS | Internally Admitted | 3.73 | |
| SAC | SAC | 06/28/2017 01:35:00 PM | 06/28/2017 05:59:00 PM | CCCMS | Internally Admitted | 4.40 | |
| SAC | SAC | 06/29/2017 12:27:00 AM | 06/29/2017 06:45:42 PM | CCCMS | Internally Admitted | 18.31 | |
| SAC | CMC | 06/19/2017 01:06:00 PM | 06/19/2017 01:06:00 PM | EOP | Transferred | 0.00 | |
| SAC | CMF | 06/02/2017 01:40:00 PM | 06/03/2017 02:31:00 PM | EOP | Transferred | 24.85 | 0.85 |
| SAC | CMF | 06/26/2017 12:44:00 PM | 06/28/2017 10:57:00 AM | EOP | Transferred | 46.22 | 22.22 |
| SAC | SAC | 06/01/2017 12:02:00 AM | 06/01/2017 06:53:07 PM | EOP | Internally Admitted | 18.85 | |
| SAC | SAC | 06/01/2017 12:02:00 AM | 06/01/2017 07:16:32 PM | EOP | Internally Admitted | 19.24 | |
| SAC | SAC | 06/02/2017 10:45:00 AM | 06/02/2017 03:48:15 PM | EOP | Internally Admitted | 5.05 | |
| SAC | SAC | 06/02/2017 10:48:00 AM | 06/03/2017 09:32:48 AM | EOP | Internally Admitted | 22.75 | |
| SAC | SAC | 06/06/2017 01:28:00 PM | 06/06/2017 08:52:23 PM | EOP | Internally Admitted | 7.41 | |
| SAC | SAC | 06/06/2017 09:48:00 AM | 06/06/2017 01:03:28 PM | EOP | Internally Admitted | 3.26 | |
| SAC | SAC | 06/07/2017 10:07:00 AM | 06/07/2017 03:32:11 PM | EOP | Internally Admitted | 5.42 | |
| SAC | SAC | 06/08/2017 02:19:00 AM | 06/08/2017 03:54:16 PM | EOP | Internally Admitted | 13.59 | |
| SAC | SAC | 06/09/2017 01:55:00 PM | 06/09/2017 03:26:00 PM | EOP | Internally Admitted | 1.52 | |
| SAC | SAC | 06/10/2017 04:36:00 PM | 06/11/2017 12:45:28 PM | EOP | Internally Admitted | 20.16 | |
| SAC | SAC | 06/12/2017 10:09:00 AM | 06/12/2017 12:51:00 PM | EOP | Internally Admitted | 2.70 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | SAC | 06/12/2017 12:48:00 PM | 06/13/2017 01:00:00 PM | EOP | Internally Admitted | 24.20 | 0.20 |
| SAC | SAC | 06/14/2017 07:54:00 AM | 06/14/2017 06:10:10 PM | EOP | Internally Admitted | 10.27 | |
| SAC | SAC | 06/14/2017 12:41:00 PM | 06/14/2017 07:08:55 PM | EOP | Internally Admitted | 6.47 | |
| SAC | SAC | 06/15/2017 08:07:00 AM | 06/15/2017 12:00:00 PM | EOP | Internally Admitted | 3.88 | |
| SAC | SAC | 06/15/2017 12:40:00 AM | 06/15/2017 07:03:13 PM | EOP | Internally Admitted | 18.39 | |
| SAC | SAC | 06/17/2017 12:16:00 AM | 06/17/2017 01:13:17 PM | EOP | Internally Admitted | 12.95 | |
| SAC | SAC | 06/18/2017 07:20:00 AM | 06/18/2017 01:54:00 PM | EOP | Internally Admitted | 6.57 | |
| SAC | SAC | 06/19/2017 01:27:00 PM | 06/19/2017 05:18:19 PM | EOP | Internally Admitted | 3.86 | |
| SAC | SAC | 06/19/2017 01:28:00 PM | 06/19/2017 05:29:54 PM | EOP | Internally Admitted | 4.03 | |
| SAC | SAC | 06/19/2017 01:41:00 AM | 06/19/2017 03:39:09 PM | EOP | Internally Admitted | 13.97 | |
| SAC | SAC | 06/19/2017 02:47:00 PM | 06/20/2017 01:02:00 PM | EOP | Internally Admitted | 22.25 | |
| SAC | SAC | 06/19/2017 09:35:00 AM | 06/19/2017 03:54:47 PM | EOP | Internally Admitted | 6.33 | |
| SAC | SAC | 06/19/2017 10:55:00 PM | 06/20/2017 02:43:55 PM | EOP | Internally Admitted | 15.82 | |
| SAC | SAC | 06/20/2017 01:49:00 PM | 06/20/2017 06:44:08 PM | EOP | Internally Admitted | 4.92 | |
| SAC | SAC | 06/20/2017 09:08:00 PM | 06/21/2017 06:11:41 PM | EOP | Internally Admitted | 21.06 | |
| SAC | SAC | 06/21/2017 01:40:00 PM | 06/22/2017 11:20:01 AM | EOP | Internally Admitted | 21.67 | |
| SAC | SAC | 06/21/2017 09:42:00 AM | 06/21/2017 07:12:08 PM | EOP | Internally Admitted | 9.50 | |
| SAC | SAC | 06/22/2017 03:01:00 PM | 06/22/2017 07:49:37 PM | EOP | Internally Admitted | 4.81 | |
| SAC | SAC | 06/22/2017 12:07:00 PM | 06/23/2017 06:08:10 PM | EOP | Internally Admitted | 30.02 | 6.02 |
| SAC | SAC | 06/23/2017 11:28:00 AM | 06/24/2017 09:17:45 PM | EOP | Internally Admitted | 33.83 | 9.83 |
| SAC | SAC | 06/25/2017 12:56:00 AM | 06/25/2017 11:09:53 PM | EOP | Internally Admitted | 22.23 | |
| SAC | SAC | 06/27/2017 11:09:00 AM | 06/27/2017 07:14:20 PM | EOP | Internally Admitted | 8.09 | |

Exhibit 7 - MHCB 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | SAC | 06/27/2017 12:41:00 AM | 06/27/2017 06:45:29 PM | EOP | Internally Admitted | 18.07 | |
| SAC | SAC | 06/28/2017 08:22:00 PM | 06/29/2017 03:55:13 PM | EOP | Internally Admitted | 19.55 | |
| SAC | SAC | 06/28/2017 11:35:00 AM | 06/28/2017 05:59:21 PM | EOP | Internally Admitted | 6.41 | |
| SAC | SAC | 06/28/2017 12:25:00 AM | 06/28/2017 06:42:35 PM | EOP | Internally Admitted | 18.29 | |
| SAC | SOL | 06/23/2017 02:11:00 PM | 06/25/2017 06:17:05 PM | EOP | Transferred | 52.10 | 28.10 |
| SAC | SOL | 06/29/2017 11:46:00 PM | 07/01/2017 11:19:37 AM | EOP | Transferred | 35.56 | 11.56 |
| **SAC Average** | | | | | | **13.38** | |
| SATF | CHCF | 06/19/2017 11:41:00 AM | 06/20/2017 06:05:00 PM | CCCMS | Transferred | 30.40 | 6.40 |
| SATF | CHCF | 06/20/2017 04:16:00 AM | 06/21/2017 03:44:00 PM | CCCMS | Transferred | 35.47 | 11.47 |
| SATF | CHCF | 06/30/2017 01:39:00 PM | 06/30/2017 09:23:00 PM | CCCMS | Transferred | 7.73 | |
| SATF | CMC | 06/27/2017 01:56:00 PM | 06/28/2017 08:36:00 PM | CCCMS | Transferred | 30.67 | 6.67 |
| SATF | CMC | 06/27/2017 01:56:00 PM | 06/28/2017 08:36:00 PM | CCCMS | Transferred | 30.67 | 6.67 |
| SATF | SATF | 06/01/2017 04:24:00 PM | 06/02/2017 01:05:28 PM | CCCMS | Internally Admitted | 20.69 | |
| SATF | SATF | 06/01/2017 08:41:00 AM | 06/01/2017 06:30:05 PM | CCCMS | Internally Admitted | 9.82 | |
| SATF | SATF | 06/04/2017 04:09:00 PM | 06/04/2017 09:18:00 PM | CCCMS | Internally Admitted | 5.15 | |
| SATF | SATF | 06/05/2017 06:42:00 PM | 06/06/2017 12:29:51 PM | CCCMS | Internally Admitted | 17.80 | |
| SATF | SATF | 06/12/2017 11:40:00 AM | 06/12/2017 04:48:00 PM | CCCMS | Internally Admitted | 5.13 | |
| SATF | SATF | 06/15/2017 08:07:00 PM | 06/16/2017 03:59:07 PM | CCCMS | Internally Admitted | 19.87 | |
| SATF | SATF | 06/28/2017 02:10:00 PM | 06/29/2017 01:32:21 PM | CCCMS | Internally Admitted | 23.37 | |
| SATF | SATF | 06/28/2017 10:33:00 AM | 06/29/2017 07:28:55 PM | CCCMS | Internally Admitted | 32.93 | 8.93 |
| SATF | SATF | 06/30/2017 04:23:00 AM | 06/30/2017 04:05:03 PM | CCCMS | Internally Admitted | 11.70 | |
| SATF | CHCF | 06/12/2017 03:42:00 PM | 06/13/2017 06:50:00 PM | EOP | Transferred | 27.13 | 3.13 |
| SATF | CHCF | 06/12/2017 10:52:00 PM | 06/13/2017 06:50:00 PM | EOP | Transferred | 19.97 | |

Exhibit 7 - HCP    HCP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 06/19/2017 04:09:00 PM | 06/21/2017 03:44:00 PM | EOP | Transferred | 47.58 | 23.58 |
| SATF | CHCF | 06/21/2017 07:51:00 PM | 06/22/2017 02:31:00 PM | EOP | Transferred | 18.67 | |
| SATF | CHCF | 06/24/2017 05:40:00 PM | 06/25/2017 06:05:00 PM | EOP | Transferred | 24.42 | 0.42 |
| SATF | CHCF | 06/28/2017 04:27:00 PM | 06/29/2017 03:43:00 PM | EOP | Transferred | 23.27 | |
| SATF | CHCF | 06/28/2017 08:24:00 PM | 06/29/2017 03:43:00 PM | EOP | Transferred | 19.32 | |
| SATF | CHCF | 06/30/2017 01:39:00 PM | 06/30/2017 09:23:00 PM | EOP | Transferred | 7.73 | |
| SATF | CHCF | 06/30/2017 11:37:00 AM | 06/30/2017 04:51:00 PM | EOP | Transferred | 5.23 | |
| SATF | CHCF | 06/30/2017 11:37:00 AM | 06/30/2017 04:51:00 PM | EOP | Transferred | 5.23 | |
| SATF | CMC | 06/18/2017 08:41:00 PM | 06/19/2017 07:26:00 PM | EOP | Transferred | 22.75 | |
| SATF | CMC | 06/22/2017 10:30:00 PM | 06/23/2017 02:22:00 PM | EOP | Transferred | 15.87 | |
| SATF | CMC | 06/27/2017 09:43:00 PM | 06/28/2017 08:36:00 PM | EOP | Transferred | 22.88 | |
| SATF | CMC | 06/30/2017 12:29:00 PM | 06/30/2017 04:51:00 PM | EOP | Transferred | 4.37 | |
| SATF | CMF | 06/27/2017 02:20:00 PM | 06/28/2017 09:13:00 PM | EOP | Transferred | 30.88 | 6.88 |
| SATF | CMF | 06/27/2017 02:20:00 PM | 06/28/2017 09:13:00 PM | EOP | Transferred | 30.88 | 6.88 |
| SATF | COR | 06/01/2017 02:45:00 PM | 06/02/2017 03:00:00 PM | EOP | Transferred | 24.25 | 0.25 |
| SATF | COR | 06/18/2017 09:34:00 AM | 06/18/2017 06:30:00 PM | EOP | Transferred | 8.93 | |
| SATF | COR | 06/18/2017 09:34:00 AM | 06/18/2017 06:30:00 PM | EOP | Transferred | 8.93 | |
| SATF | KVSP | 06/13/2017 01:21:00 PM | 06/13/2017 07:30:00 PM | EOP | Transferred | 6.15 | |
| SATF | KVSP | 06/17/2017 09:19:00 AM | 06/17/2017 02:23:00 PM | EOP | Transferred | 5.07 | |
| SATF | SATF | 06/02/2017 01:54:00 PM | 06/02/2017 04:12:17 PM | EOP | Internally Admitted | 2.30 | |
| SATF | SATF | 06/05/2017 08:04:00 PM | 06/06/2017 12:29:51 PM | EOP | Internally Admitted | 16.43 | |
| SATF | SATF | 06/07/2017 12:11:00 PM | 06/07/2017 03:54:36 PM | EOP | Internally Admitted | 3.73 | |

Exhibit 7 - HOP MHOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | SATF | 06/07/2017 12:50:00 AM | 06/07/2017 01:25:35 PM | EOP | Internally Admitted | 12.59 | |
| SATF | SATF | 06/08/2017 12:57:00 PM | 06/08/2017 03:32:27 PM | EOP | Internally Admitted | 2.59 | |
| SATF | SATF | 06/09/2017 02:05:00 PM | 06/09/2017 05:45:19 PM | EOP | Internally Admitted | 3.67 | |
| SATF | SATF | 06/11/2017 11:38:00 AM | 06/11/2017 12:44:26 PM | EOP | Internally Admitted | 1.11 | |
| SATF | SATF | 06/14/2017 08:47:00 PM | 06/15/2017 01:08:23 PM | EOP | Internally Admitted | 16.36 | |
| SATF | SATF | 06/15/2017 04:38:00 PM | 06/16/2017 12:41:00 PM | EOP | Internally Admitted | 20.05 | |
| SATF | SATF | 06/15/2017 08:07:00 PM | 06/16/2017 12:41:47 PM | EOP | Internally Admitted | 16.58 | |
| SATF | SATF | 06/16/2017 04:15:00 PM | 06/17/2017 01:52:37 PM | EOP | Internally Admitted | 21.63 | |
| SATF | SATF | 06/16/2017 08:04:00 PM | 06/17/2017 01:52:37 PM | EOP | Internally Admitted | 17.81 | |
| SATF | SATF | 06/19/2017 09:26:00 PM | 06/21/2017 01:50:00 PM | EOP | Internally Admitted | 40.40 | 16.40 |
| SATF | SATF | 06/20/2017 10:51:00 AM | 06/21/2017 12:29:08 PM | EOP | Internally Admitted | 25.64 | 1.64 |
| SATF | SATF | 06/26/2017 11:05:00 AM | 06/27/2017 01:34:00 PM | EOP | Internally Admitted | 26.48 | 2.48 |
| SATF | SATF | 06/29/2017 08:15:00 AM | 06/29/2017 01:32:21 PM | EOP | Internally Admitted | 5.29 | |
| SATF | SATF | 06/30/2017 04:23:00 AM | 06/30/2017 04:05:03 PM | EOP | Internally Admitted | 11.70 | |
| SATF | SATF | 06/14/2017 11:45:00 AM | 06/14/2017 01:33:00 PM | GP/OP | Internally Admitted | 1.80 | |
| SATF Average | | | | | | 17.11 | |
| SCC | CMF | 06/14/2017 11:49:00 AM | 06/14/2017 05:17:42 PM | CCCMS | Transferred | 5.48 | |
| SCC | PVSP | 06/27/2017 02:04:00 PM | 06/28/2017 02:08:17 PM | GP/OP | Transferred | 24.07 | 0.07 |
| SCC Average | | | | | | 14.78 | |
| SOL | SOL | 06/19/2017 12:53:00 PM | 06/19/2017 01:38:27 PM | CCCMS | Internally Admitted | 0.76 | |
| SOL | SOL | 06/24/2017 02:10:00 PM | 06/24/2017 04:36:10 PM | CCCMS | Internally Admitted | 2.44 | |
| SOL | SOL | 06/29/2017 09:55:00 AM | 06/29/2017 01:06:27 PM | GP/OP | Internally Admitted | 3.19 | |
| SOL Average | | | | | | 2.13 | |
| SQ | CMF | 06/07/2017 10:34:00 AM | 06/07/2017 01:46:39 PM | CCCMS | Transferred | 3.21 | |

Exhibit 7 - HDSP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SQ | CMF | 06/29/2017 07:24:00 PM | 06/30/2017 02:10:00 PM | CCCMS | Transferred | 18.77 | |
| SQ | CMF | 06/04/2017 11:01:00 PM | 06/05/2017 02:25:14 PM | EOP | Transferred | 15.40 | |
| SQ | CMF | 06/29/2017 10:03:00 AM | 06/29/2017 03:02:32 PM | EOP | Transferred | 4.99 | |
| SQ | SOL | 06/13/2017 12:58:00 PM | 06/13/2017 03:39:25 PM | EOP | Transferred | 2.69 | |
| SQ | CMF | 06/04/2017 06:22:00 PM | 06/05/2017 02:27:09 PM | GP/OP | Transferred | 20.09 | |
| **SQ Average** | | | | | | **10.86** | |
| SQ-RC | CMF | 06/09/2017 08:40:00 PM | 06/10/2017 04:44:55 PM | CCCMS | Transferred | 20.08 | |
| SQ-RC | CMF | 06/08/2017 12:23:00 PM | 06/08/2017 03:54:00 PM | EOP | Transferred | 3.52 | |
| SQ-RC | CMF | 06/29/2017 07:31:00 AM | 06/29/2017 03:00:50 PM | EOP | Transferred | 7.50 | |
| SQ-RC | SOL | 06/16/2017 11:48:00 AM | 06/16/2017 05:01:00 PM | EOP | Transferred | 5.22 | |
| SQ-RC | SOL | 06/16/2017 12:24:00 PM | 06/16/2017 05:00:00 PM | EOP | Transferred | 4.60 | |
| SQ-RC | SAC | 06/29/2017 10:42:00 AM | 06/29/2017 02:59:14 PM | GP/OP | Transferred | 4.29 | |
| **SQ-RC Average** | | | | | | **7.54** | |
| SVSP | CHCF | 06/07/2017 05:24:00 PM | 06/09/2017 12:38:00 PM | CCCMS | Transferred | 43.23 | 19.23 |
| SVSP | CHCF | 06/12/2017 05:41:00 PM | 06/13/2017 02:17:56 PM | CCCMS | Transferred | 20.62 | |
| SVSP | CHCF | 06/18/2017 03:58:00 PM | 06/19/2017 01:05:19 PM | CCCMS | Transferred | 21.12 | |
| SVSP | CHCF | 06/29/2017 01:41:00 PM | 06/30/2017 08:18:21 AM | CCCMS | Transferred | 18.62 | |
| SVSP | CMC | 06/23/2017 12:29:00 PM | 06/24/2017 07:46:50 AM | CCCMS | Transferred | 19.30 | |
| SVSP | CMF | 06/11/2017 10:41:00 PM | 06/12/2017 05:20:35 PM | CCCMS | Transferred | 18.66 | |
| SVSP | SVSP | 06/02/2017 07:40:00 PM | 06/03/2017 04:26:59 PM | CCCMS | Internally Admitted | 20.78 | |
| SVSP | SVSP | 06/16/2017 11:53:00 PM | 06/17/2017 05:12:27 PM | CCCMS | Internally Admitted | 17.32 | |
| SVSP | SVSP | 06/23/2017 01:32:00 AM | 06/23/2017 03:29:17 PM | CCCMS | Internally Admitted | 13.95 | |
| SVSP | CHCF | 06/07/2017 07:12:00 PM | 06/09/2017 12:38:00 PM | EOP | Transferred | 41.43 | 17.43 |

Exhibit 7 - HROP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | CHCF | 06/18/2017 02:05:00 PM | 06/19/2017 01:05:48 PM | EOP | Transferred | 23.01 | |
| SVSP | CHCF | 06/23/2017 10:53:00 AM | 06/23/2017 02:30:59 PM | EOP | Transferred | 3.63 | |
| SVSP | CHCF | 06/24/2017 05:07:00 PM | 06/25/2017 05:50:05 PM | EOP | Transferred | 24.72 | 0.72 |
| SVSP | CHCF | 06/25/2017 11:37:00 AM | 06/26/2017 03:20:34 PM | EOP | Transferred | 27.73 | 3.73 |
| SVSP | CHCF | 06/29/2017 02:28:00 PM | 06/30/2017 08:18:28 AM | EOP | Transferred | 17.84 | |
| SVSP | CHCF | 06/29/2017 12:01:00 PM | 06/30/2017 09:11:46 AM | EOP | Transferred | 21.18 | |
| SVSP | CHCF | 06/30/2017 02:13:00 PM | 07/02/2017 03:15:00 PM | EOP | Transferred | 49.03 | 25.03 |
| SVSP | CMC | 06/18/2017 06:59:00 PM | 06/19/2017 12:57:48 PM | EOP | Transferred | 17.98 | |
| SVSP | CMC | 06/29/2017 05:38:00 PM | 06/30/2017 05:30:29 PM | EOP | Transferred | 23.87 | |
| SVSP | CMF | 06/27/2017 10:41:00 PM | 06/28/2017 03:15:10 PM | EOP | Transferred | 16.57 | |
| SVSP | SOL | 06/13/2017 11:11:00 AM | 06/13/2017 05:33:52 PM | EOP | Transferred | 6.38 | |
| SVSP | SOL | 06/13/2017 11:44:00 AM | 06/13/2017 05:33:20 PM | EOP | Transferred | 5.82 | |
| SVSP | SVSP | 06/02/2017 04:39:00 PM | 06/02/2017 05:56:00 PM | EOP | Internally Admitted | 1.28 | |
| SVSP | SVSP | 06/05/2017 06:16:00 PM | 06/06/2017 04:15:19 PM | EOP | Internally Admitted | 21.99 | |
| SVSP | SVSP | 06/05/2017 06:16:00 PM | 06/06/2017 04:15:19 PM | EOP | Internally Admitted | 21.99 | |
| SVSP | SVSP | 06/05/2017 10:25:00 PM | 06/06/2017 04:15:19 PM | EOP | Internally Admitted | 17.84 | |
| SVSP | SVSP | 06/08/2017 06:33:00 PM | 06/09/2017 01:16:59 PM | EOP | Internally Admitted | 18.73 | |
| SVSP | SVSP | 06/10/2017 12:16:00 PM | 06/10/2017 04:37:00 PM | EOP | Internally Admitted | 4.35 | |
| SVSP | SVSP | 06/12/2017 04:52:00 PM | 06/14/2017 11:18:42 AM | EOP | Internally Admitted | 42.45 | 18.45 |
| SVSP | SVSP | 06/16/2017 04:58:00 PM | 06/17/2017 04:24:34 PM | EOP | Internally Admitted | 23.44 | |
| SVSP | SVSP | 06/16/2017 11:53:00 PM | 06/17/2017 05:12:00 PM | EOP | Internally Admitted | 17.32 | |
| SVSP | SVSP | 06/17/2017 04:07:00 AM | 06/17/2017 12:54:31 PM | EOP | Internally Admitted | 8.79 | |

Exhibit 7 - H02   EOP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | SVSP | 06/24/2017 09:48:00 AM | 06/24/2017 04:19:59 PM | EOP | Internally Admitted | 6.53 | |
| SVSP | SVSP | 06/26/2017 06:09:00 PM | 06/27/2017 07:20:45 PM | EOP | Internally Admitted | 25.20 | 1.20 |
| SVSP | SVSP | 06/30/2017 12:08:00 PM | 06/30/2017 02:04:20 PM | EOP | Internally Admitted | 1.94 | |
| SVSP | CHCF | 06/06/2017 03:31:00 PM | 06/07/2017 02:46:09 PM | GP/OP | Transferred | 23.25 | |
| SVSP | CMF | 06/19/2017 11:52:00 PM | 06/21/2017 12:35:00 PM | GP/OP | Transferred | 36.72 | 12.72 |
| **SVSP Average** | | | | | | **20.12** | |
| VSP | CHCF | 06/01/2017 10:46:00 AM | 06/01/2017 04:25:46 PM | CCCMS | Transferred | 5.66 | |
| VSP | CHCF | 06/10/2017 02:37:00 PM | 06/11/2017 07:22:46 AM | CCCMS | Transferred | 16.76 | |
| VSP | CHCF | 06/13/2017 03:33:00 PM | 06/14/2017 02:33:00 PM | CCCMS | Transferred | 23.00 | |
| VSP | CHCF | 06/14/2017 09:04:00 PM | 06/15/2017 01:47:00 PM | CCCMS | Transferred | 16.72 | |
| VSP | CHCF | 06/16/2017 10:50:00 AM | 06/16/2017 02:47:00 PM | CCCMS | Transferred | 3.95 | |
| VSP | CHCF | 06/17/2017 05:49:00 PM | 06/18/2017 04:17:55 PM | CCCMS | Transferred | 22.48 | |
| VSP | CHCF | 06/25/2017 04:45:00 PM | 06/26/2017 03:24:45 PM | CCCMS | Transferred | 22.66 | |
| VSP | CMF | 06/19/2017 02:26:00 PM | 06/20/2017 03:16:00 PM | CCCMS | Transferred | 24.83 | 0.83 |
| VSP | CMF | 06/20/2017 09:50:00 AM | 06/21/2017 01:29:53 PM | CCCMS | Transferred | 27.66 | 3.66 |
| VSP | CHCF | 06/03/2017 11:25:00 AM | 06/04/2017 07:15:47 AM | EOP | Transferred | 19.85 | |
| VSP | CHCF | 06/04/2017 03:25:00 PM | 06/05/2017 11:15:52 AM | EOP | Transferred | 19.85 | |
| VSP | CHCF | 06/05/2017 01:31:00 PM | 06/06/2017 09:28:00 AM | EOP | Transferred | 19.95 | |
| VSP | CHCF | 06/08/2017 10:04:00 PM | 06/09/2017 03:50:00 PM | EOP | Transferred | 17.77 | |
| VSP | CHCF | 06/09/2017 03:49:00 PM | 06/09/2017 07:00:04 PM | EOP | Transferred | 3.18 | |
| VSP | CHCF | 06/10/2017 01:40:00 PM | 06/11/2017 07:22:21 AM | EOP | Transferred | 17.71 | |
| VSP | CHCF | 06/11/2017 12:15:00 PM | 06/12/2017 10:07:41 AM | EOP | Transferred | 21.88 | |
| VSP | CHCF | 06/12/2017 03:57:00 PM | 06/13/2017 01:55:00 PM | EOP | Transferred | 21.97 | |

Exhibit 7 - HDSP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| VSP | CHCF | 06/13/2017 09:39:00 PM | 06/14/2017 02:33:00 PM | EOP | Transferred | 16.90 | |
| VSP | CHCF | 06/15/2017 11:41:00 PM | 06/16/2017 01:27:11 PM | EOP | Transferred | 13.77 | |
| VSP | CHCF | 06/16/2017 10:50:00 AM | 06/16/2017 01:41:10 PM | EOP | Transferred | 2.85 | |
| VSP | CHCF | 06/18/2017 09:54:00 AM | 06/18/2017 04:17:39 PM | EOP | Transferred | 6.39 | |
| VSP | CHCF | 06/21/2017 12:08:00 PM | 06/22/2017 08:22:05 AM | EOP | Transferred | 20.23 | |
| VSP | CHCF | 06/23/2017 01:09:00 PM | 06/23/2017 05:30:00 PM | EOP | Transferred | 4.35 | |
| VSP | CHCF | 06/23/2017 06:32:00 PM | 06/24/2017 03:51:22 PM | EOP | Transferred | 21.32 | |
| VSP | CHCF | 06/25/2017 08:56:00 PM | 06/27/2017 01:10:00 PM | EOP | Transferred | 40.23 | 16.23 |
| VSP | CHCF | 06/27/2017 04:44:00 PM | 06/28/2017 03:07:00 PM | EOP | Transferred | 22.38 | |
| VSP | CMF | 06/19/2017 04:49:00 PM | 06/21/2017 01:51:55 PM | EOP | Transferred | 45.05 | 21.05 |
| VSP | CMF | 06/20/2017 09:16:00 AM | 06/21/2017 01:31:46 PM | EOP | Transferred | 28.26 | 4.26 |
| VSP | CMF | 06/28/2017 10:33:00 AM | 06/28/2017 04:28:11 PM | EOP | Transferred | 5.92 | |
| VSP | PVSP | 06/25/2017 02:05:00 PM | 06/26/2017 10:26:24 AM | EOP | Transferred | 20.36 | |
| VSP | CHCF | 06/30/2017 01:39:00 AM | 06/30/2017 01:58:00 PM | GP/OP | Transferred | 12.32 | |
| **VSP Average** | | | | | | **18.26** | |
| WSP | CHCF | 06/09/2017 04:26:00 PM | 06/10/2017 07:02:00 PM | CCCMS | Transferred | 26.60 | 2.60 |
| WSP | SAC | 06/07/2017 02:47:00 PM | 06/07/2017 07:50:19 PM | CCCMS | Transferred | 5.06 | |
| WSP | CHCF | 06/06/2017 01:45:00 PM | 06/06/2017 07:54:31 PM | EOP | Transferred | 6.16 | |
| WSP | CHCF | 06/09/2017 09:16:00 PM | 06/10/2017 07:02:04 PM | EOP | Transferred | 21.77 | |
| WSP | CHCF | 06/19/2017 04:56:00 PM | 06/21/2017 06:14:59 PM | EOP | Transferred | 49.32 | 25.32 |
| WSP | CMC | 06/08/2017 06:20:00 PM | 06/09/2017 04:54:11 PM | EOP | Transferred | 22.57 | |
| WSP | CMC | 06/22/2017 04:06:00 PM | 06/23/2017 11:45:00 AM | EOP | Transferred | 19.65 | |
| WSP | NKSP | 06/16/2017 07:15:00 PM | 06/17/2017 05:43:21 PM | EOP | Transferred | 22.47 | |

Exhibit 7 - HCP  104  POP 7/17/2017

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP | WSP | 06/03/2017 08:15:00 PM | 06/04/2017 12:46:48 PM | EOP | Internally Admitted | 16.53 | |
| WSP | WSP | 06/26/2017 03:37:00 PM | 06/28/2017 07:11:27 PM | EOP | Internally Admitted | 51.57 | 27.57 |
| WSP | WSP | 06/29/2017 06:30:00 PM | 06/30/2017 03:38:49 PM | EOP | Internally Admitted | 21.15 | |
| **WSP Average** | | | | | | **23.90** | |
| WSP-RC | CHCF | 06/09/2017 11:24:00 AM | 06/09/2017 07:47:00 PM | CCCMS | Transferred | 8.38 | |
| WSP-RC | CHCF | 06/10/2017 06:26:00 AM | 06/10/2017 07:02:04 PM | CCCMS | Transferred | 12.60 | |
| WSP-RC | CHCF | 06/24/2017 02:11:00 PM | 06/24/2017 07:11:37 PM | CCCMS | Transferred | 5.01 | |
| WSP-RC | CHCF | 06/25/2017 05:56:00 PM | 06/26/2017 04:57:50 PM | CCCMS | Transferred | 23.03 | |
| WSP-RC | KVSP | 06/16/2017 07:08:00 PM | 06/17/2017 05:43:19 PM | CCCMS | Transferred | 22.59 | |
| WSP-RC | PVSP | 06/27/2017 11:51:00 AM | 06/28/2017 05:43:28 PM | CCCMS | Transferred | 29.87 | 5.87 |
| WSP-RC | WSP | 06/10/2017 06:43:00 PM | 06/12/2017 04:13:00 PM | CCCMS | Internally Admitted | 45.50 | 21.50 |
| WSP-RC | WSP | 06/15/2017 06:12:00 PM | 06/16/2017 06:32:39 PM | CCCMS | Internally Admitted | 24.34 | 0.34 |
| WSP-RC | WSP | 06/26/2017 09:32:00 AM | 06/27/2017 06:15:22 PM | CCCMS | Internally Admitted | 32.72 | 8.72 |
| WSP-RC | CHCF | 06/07/2017 12:23:00 PM | 06/07/2017 07:51:00 PM | EOP | Transferred | 7.47 | |
| WSP-RC | CHCF | 06/09/2017 12:35:00 PM | 06/09/2017 07:47:25 PM | EOP | Transferred | 7.21 | |
| WSP-RC | CHCF | 06/13/2017 03:19:00 PM | 06/14/2017 03:46:56 PM | EOP | Transferred | 24.47 | 0.47 |
| WSP-RC | CHCF | 06/17/2017 09:33:00 PM | 06/18/2017 07:17:00 PM | EOP | Transferred | 21.73 | |
| WSP-RC | CHCF | 06/20/2017 02:26:00 PM | 06/21/2017 06:41:00 PM | EOP | Transferred | 28.25 | 4.25 |
| WSP-RC | CHCF | 06/20/2017 07:43:00 PM | 06/21/2017 06:14:00 PM | EOP | Transferred | 22.52 | |
| WSP-RC | CHCF | 06/24/2017 10:12:00 PM | 06/25/2017 07:26:00 PM | EOP | Transferred | 21.23 | |
| WSP-RC | CMC | 06/18/2017 07:53:00 PM | 06/19/2017 06:13:00 PM | EOP | Transferred | 22.33 | |
| WSP-RC | CMC | 06/28/2017 09:56:00 PM | 06/29/2017 03:21:27 PM | EOP | Transferred | 17.42 | |
| WSP-RC | COR | 06/18/2017 09:44:00 AM | 06/18/2017 05:00:00 PM | EOP | Transferred | 7.27 | |

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP-RC | COR | 06/18/2017 09:44:00 AM | 06/18/2017 05:00:00 PM | EOP | Transferred | 7.27 | |
| WSP-RC | NKSP | 06/16/2017 09:09:00 PM | 06/17/2017 05:43:24 PM | EOP | Transferred | 20.57 | |
| WSP-RC | SATF | 06/25/2017 05:26:00 PM | 06/26/2017 04:35:00 PM | EOP | Transferred | 23.15 | |
| WSP-RC | SATF | 06/25/2017 05:26:00 PM | 06/26/2017 04:35:33 PM | EOP | Transferred | 23.16 | |
| WSP-RC | WSP | 06/30/2017 05:11:00 PM | 07/01/2017 06:25:34 PM | EOP | Internally Admitted | 25.24 | 1.24 |
| WSP-RC | CHCF | 06/20/2017 08:56:00 PM | 06/21/2017 06:40:58 PM | GP/OP | Transferred | 21.75 | |
| WSP-RC | CMC | 06/14/2017 11:50:00 AM | 06/14/2017 06:29:00 PM | GP/OP | Transferred | 6.65 | |
| WSP-RC | WSP | 06/29/2017 07:28:00 PM | 06/30/2017 03:38:49 PM | GP/OP | Internally Admitted | 20.18 | |
| **WSP-RC Average** | | | | | | **19.70** | |
| **Grand Average** | | | | | | **21.94** | |

| SUMMARY OF PLACEMENTS | | | |
|---|---|---|---|
| Time Frames | Total Placements | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 833 | 21.94 | |
| < or = 24 hours | 590 | 11.87 | |
| > 24 hrs < or = 48 hrs | 168 | 32.68 | 0.00-263.42 |
| > 48 hrs < or = 72 hrs | 43 | 57.31 | |
| > 72 hours | 32 | 103.78 | |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| ASP | 06/12/2017 09:54:00 PM | 06/13/2017 10:55:00 AM | MHCB | Returned to Housing | 13.02 |
| **ASP Average** | | | | | **13.02** |
| CCWF | 06/01/2017 09:57:00 PM | 06/03/2017 01:04:00 PM | CCCMS | Returned to Housing | 39.12 |
| CCWF | 06/01/2017 11:02:00 PM | 06/03/2017 01:11:00 PM | CCCMS | Returned to Housing | 38.15 |
| CCWF | 06/04/2017 06:47:00 PM | 06/05/2017 12:18:00 PM | CCCMS | Returned to Housing | 17.52 |
| CCWF | 06/05/2017 09:00:00 PM | 06/06/2017 02:09:00 PM | CCCMS | Returned to Housing | 17.15 |
| CCWF | 06/06/2017 11:28:00 PM | 06/07/2017 12:20:00 PM | | Returned to Housing | 12.87 |
| CCWF | 06/07/2017 05:00:00 PM | 06/08/2017 12:06:00 PM | CCCMS | Returned to Housing | 19.10 |
| CCWF | 06/10/2017 04:04:00 PM | 06/11/2017 09:09:00 AM | CCCMS | Returned to Housing | 17.08 |
| CCWF | 06/11/2017 04:28:00 PM | 06/16/2017 02:12:00 PM | CCCMS | Returned to Housing | 117.73 |
| CCWF | 06/11/2017 06:57:00 PM | 06/13/2017 11:26:00 AM | CCCMS | Returned to Housing | 40.48 |
| CCWF | 06/11/2017 09:36:00 PM | 06/12/2017 03:19:00 PM | CCCMS | Returned to Housing | 17.72 |
| CCWF | 06/12/2017 03:04:00 PM | 06/14/2017 01:53:00 PM | CCCMS | Returned to Housing | 46.82 |
| CCWF | 06/14/2017 01:18:00 PM | 06/17/2017 09:35:00 AM | CCCMS | Returned to Housing | 68.28 |
| CCWF | 06/14/2017 01:26:00 AM | 06/14/2017 01:53:00 PM | CCCMS | Returned to Housing | 12.45 |
| CCWF | 06/14/2017 04:51:00 PM | 06/17/2017 09:35:00 AM | CCCMS | Returned to Housing | 64.73 |
| CCWF | 06/15/2017 06:31:00 PM | 06/16/2017 02:12:00 PM | CCCMS | Returned to Housing | 19.68 |
| CCWF | 06/17/2017 05:31:00 PM | 06/18/2017 12:28:00 PM | CCCMS | Returned to Housing | 18.95 |
| CCWF | 06/17/2017 09:53:00 PM | 06/18/2017 12:27:00 PM | CCCMS | Returned to Housing | 14.57 |
| CCWF | 06/18/2017 10:51:00 PM | 06/19/2017 01:47:00 PM | CCCMS | Returned to Housing | 14.93 |
| CCWF | 06/19/2017 05:32:00 AM | 06/21/2017 03:34:00 PM | CCCMS | Returned to Housing | 58.03 |
| CCWF | 06/19/2017 08:01:00 PM | 06/21/2017 03:34:00 PM | CCCMS | Returned to Housing | 43.55 |

RESCINDED INMATES REFERRALS WITHIN INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 06/21/2017 09:12:00 PM | 06/24/2017 01:16:00 PM | CCCMS | Returned to Housing | 64.07 |
| CCWF | 06/23/2017 06:23:00 PM | 06/24/2017 01:16:00 PM | CCCMS | Returned to Housing | 18.88 |
| CCWF | 06/23/2017 12:59:00 AM | 06/23/2017 10:51:00 AM | CCCMS | Returned to Housing | 9.87 |
| CCWF | 06/24/2017 03:48:00 AM | 06/26/2017 11:26:00 AM | CCCMS | Returned to Housing | 55.63 |
| CCWF | 06/24/2017 06:23:00 PM | 06/25/2017 01:12:00 PM | CCCMS | Returned to Housing | 18.82 |
| CCWF | 06/25/2017 04:25:00 PM | 06/26/2017 11:40:00 AM | CCCMS | Returned to Housing | 19.25 |
| CCWF | 06/25/2017 07:36:00 PM | 06/26/2017 02:39:00 PM | CCCMS | Returned to Housing | 19.05 |
| CCWF | 06/27/2017 03:35:00 PM | 06/29/2017 11:16:00 AM | CCCMS | Returned to Housing | 43.68 |
| CCWF | 06/27/2017 06:16:00 AM | 06/29/2017 11:16:00 AM | CCCMS | Returned to Housing | 53.00 |
| CCWF | 06/28/2017 09:50:00 PM | 06/29/2017 11:16:00 AM | CCCMS | Returned to Housing | 13.43 |
| CCWF | 06/29/2017 03:39:00 AM | 06/29/2017 11:16:00 AM | CCCMS | Returned to Housing | 7.62 |
| CCWF | 06/01/2017 09:57:00 PM | 06/03/2017 01:04:00 PM | EOP | Returned to Housing | 39.12 |
| CCWF | 06/08/2017 02:45:00 AM | 06/08/2017 12:06:00 PM | EOP | Returned to Housing | 9.35 |
| CCWF | 06/08/2017 10:32:00 PM | 06/12/2017 03:28:00 PM | EOP | Returned to Housing | 88.93 |
| CCWF | 06/10/2017 11:46:00 PM | 06/11/2017 09:09:00 AM | EOP | Returned to Housing | 9.38 |
| CCWF | 06/11/2017 08:02:00 PM | 06/12/2017 03:19:00 PM | EOP | Returned to Housing | 19.28 |
| CCWF | 06/13/2017 04:25:00 PM | 06/16/2017 02:12:00 PM | EOP | Returned to Housing | 69.78 |
| CCWF | 06/14/2017 01:18:00 PM | 06/15/2017 12:32:00 PM | EOP | Returned to Housing | 23.23 |
| CCWF | 06/17/2017 07:18:00 PM | 06/24/2017 01:16:00 PM | EOP | Returned to Housing | 161.97 |
| CCWF | 06/19/2017 05:50:00 PM | 06/24/2017 01:16:00 PM | EOP | Returned to Housing | 115.43 |
| CCWF | 06/19/2017 10:27:00 PM | 06/20/2017 01:38:00 PM | EOP | Returned to Housing | 15.18 |
| CCWF | 06/20/2017 05:31:00 PM | 06/21/2017 03:34:00 PM | EOP | Returned to Housing | 22.05 |

RESCINDED NMCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 06/20/2017 06:43:00 PM | 06/21/2017 03:34:00 PM | EOP | Returned to Housing | 20.85 |
| CCWF | 06/23/2017 04:31:00 PM | 06/24/2017 01:16:00 PM | EOP | Returned to Housing | 20.75 |
| CCWF | 06/25/2017 09:35:00 PM | 06/26/2017 11:40:00 AM | EOP | Returned to Housing | 14.08 |
| CCWF | 06/28/2017 04:09:00 PM | 07/01/2017 11:38:00 AM | EOP | Returned to Housing | 67.48 |
| CCWF | 06/29/2017 10:48:00 PM | 07/07/2017 08:48:00 AM | EOP | Requires Higher LOC | 178.00 |
| CCWF | 06/02/2017 06:40:00 PM | 06/03/2017 01:04:00 PM | GP/OP | Returned to Housing | 18.40 |
| CCWF | 06/06/2017 11:28:00 PM | 06/08/2017 12:50:00 PM | GP/OP | Returned to Housing | 37.37 |
| CCWF | 06/07/2017 10:34:00 PM | 06/08/2017 12:06:00 PM | GP/OP | Returned to Housing | 13.53 |
| CCWF | 06/20/2017 11:16:00 PM | 06/23/2017 10:51:00 AM | GP/OP | Returned to Housing | 59.58 |
| CCWF | 06/21/2017 09:54:00 PM | 06/23/2017 10:51:00 AM | GP/OP | Returned to Housing | 36.95 |
| CCWF | 06/23/2017 12:59:00 AM | 06/23/2017 10:51:00 AM | GP/OP | Returned to Housing | 9.87 |
| CCWF | 06/25/2017 11:09:00 PM | 06/27/2017 11:46:00 AM | GP/OP | Returned to Housing | 36.62 |
| CCWF | 06/28/2017 05:53:00 PM | 07/01/2017 11:38:00 AM | GP/OP | Returned to Housing | 65.75 |
| **CCWF Average** | | | | | **39.55** |
| CCWF-RC | 06/07/2017 10:34:00 PM | 06/10/2017 01:08:00 PM | CCCMS | Returned to Housing | 62.57 |
| CCWF-RC | 06/09/2017 04:35:00 PM | 06/10/2017 01:08:00 PM | CCCMS | Returned to Housing | 20.55 |
| CCWF-RC | 06/10/2017 03:59:00 AM | 06/17/2017 09:35:00 AM | CCCMS | Returned to Housing | 173.60 |
| CCWF-RC | 06/10/2017 07:42:00 PM | 06/11/2017 09:09:00 AM | CCCMS | Returned to Housing | 13.45 |
| CCWF-RC | 06/18/2017 08:57:00 PM | 06/19/2017 01:47:00 PM | CCCMS | Returned to Housing | 16.83 |
| CCWF-RC | 06/19/2017 03:03:00 PM | 06/21/2017 03:34:00 PM | CCCMS | Returned to Housing | 48.52 |
| CCWF-RC | 06/19/2017 08:01:00 PM | 06/24/2017 01:16:00 PM | CCCMS | Returned to Housing | 113.25 |
| CCWF-RC | 06/20/2017 02:36:00 AM | 06/24/2017 01:16:00 PM | CCCMS | Returned to Housing | 106.67 |

RESCINDED MHCB REFERRALS WITHIN INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF-RC | 06/21/2017 05:15:00 PM | 06/25/2017 01:12:00 PM | CCCMS | Returned to Housing | 91.95 |
| CCWF-RC | 06/26/2017 12:47:00 AM | 07/01/2017 11:38:00 AM | CCCMS | Returned to Housing | 130.85 |
| CCWF-RC | 06/27/2017 06:16:00 AM | 06/30/2017 08:56:00 PM | CCCMS | Returned to Housing | 86.67 |
| CCWF-RC | 06/29/2017 04:07:00 PM | 07/01/2017 11:38:00 AM | CCCMS | Returned to Housing | 43.52 |
| CCWF-RC | 06/26/2017 02:02:00 PM | 07/01/2017 11:38:00 AM | EOP | Returned to Housing | 117.60 |
| CCWF-RC | 06/28/2017 05:54:00 PM | 07/01/2017 11:38:00 AM | EOP | Returned to Housing | 65.73 |
| CCWF-RC | 06/18/2017 09:34:00 AM | 06/21/2017 03:34:00 PM | GP/OP | Returned to Housing | 78.00 |
| CCWF-RC | 06/22/2017 09:35:00 PM | 06/24/2017 01:16:00 PM | GP/OP | Returned to Housing | 39.68 |
| **CCWF-RC Average** | | | | | **75.59** |
| CHCF | 06/03/2017 09:14:00 PM | 06/04/2017 09:09:00 AM | EOP | Returned to Housing | 11.92 |
| CHCF | 06/04/2017 07:26:00 PM | 06/05/2017 09:20:00 AM | EOP | Returned to Housing | 13.90 |
| CHCF | 06/04/2017 08:59:00 PM | 06/05/2017 09:24:00 AM | EOP | Returned to Housing | 12.42 |
| CHCF | 06/09/2017 06:05:00 PM | 06/10/2017 12:00:00 PM | EOP | Returned to Housing | 17.92 |
| CHCF | 06/09/2017 09:05:00 PM | 06/10/2017 12:00:00 PM | EOP | Returned to Housing | 14.92 |
| CHCF | 06/09/2017 09:07:00 PM | 06/10/2017 12:00:00 PM | EOP | Returned to Housing | 14.88 |
| CHCF | 06/11/2017 10:07:00 PM | 06/12/2017 09:23:00 AM | EOP | Returned to Housing | 11.27 |
| CHCF | 06/13/2017 05:24:00 PM | 06/14/2017 08:08:00 AM | EOP | Returned to Housing | 14.73 |
| CHCF | 06/17/2017 08:44:00 PM | 06/18/2017 10:38:00 AM | EOP | Returned to Housing | 13.90 |
| CHCF | 06/18/2017 10:54:00 PM | 06/19/2017 09:03:00 AM | EOP | Returned to Housing | 10.15 |
| CHCF | 06/21/2017 02:09:00 PM | 06/21/2017 02:36:00 PM | EOP | Returned to Housing | 0.45 |
| CHCF | 06/24/2017 04:26:00 PM | 06/25/2017 12:31:00 PM | EOP | Returned to Housing | 20.08 |
| CHCF | 06/24/2017 04:57:00 PM | 06/25/2017 12:31:00 PM | EOP | Returned to Housing | 19.57 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE — ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CHCF | 06/24/2017 09:51:00 AM | 06/24/2017 11:16:00 AM | EOP | Returned to Housing | 1.42 |
| CHCF | 06/25/2017 05:24:00 AM | 06/25/2017 12:31:00 PM | EOP | Returned to Housing | 7.12 |
| CHCF | 06/26/2017 06:23:00 PM | 06/27/2017 10:44:00 AM | EOP | Returned to Housing | 16.35 |
| CHCF | 06/27/2017 04:17:00 PM | 06/28/2017 01:50:00 PM | EOP | Returned to Housing | 21.55 |
| CHCF | 06/28/2017 11:40:00 PM | 06/29/2017 10:41:00 AM | EOP | Returned to Housing | 11.02 |
| CHCF | 06/30/2017 05:10:00 PM | 07/01/2017 10:43:00 AM | MHCB | Returned to Housing | 17.55 |
| **CHCF Average** | | | | | **13.22** |
| CIM | 06/14/2017 12:35:00 AM | 06/14/2017 09:55:00 AM | EOP | Returned to Housing | 9.33 |
| **CIM Average** | | | | | **9.33** |
| CIW | 06/25/2017 10:31:00 AM | 06/27/2017 03:22:00 PM | CCCMS | Returned to Housing | 52.85 |
| CIW | 06/28/2017 05:54:00 PM | 07/01/2017 10:21:00 AM | CCCMS | Returned to Housing | 64.45 |
| **CIW Average** | | | | | **58.65** |
| CMC | 06/11/2017 09:09:00 PM | 06/12/2017 10:07:00 AM | CCCMS | Returned to Housing | 12.97 |
| CMC | 06/22/2017 04:40:00 PM | 06/23/2017 11:22:00 AM | CCCMS | Returned to Housing | 18.70 |
| CMC | 06/01/2017 06:06:00 PM | 06/02/2017 10:07:00 AM | EOP | Returned to Housing | 16.02 |
| CMC | 06/05/2017 07:09:00 AM | 06/05/2017 09:11:00 AM | EOP | Returned to Housing | 2.03 |
| CMC | 06/11/2017 06:17:00 PM | 06/12/2017 10:07:00 AM | EOP | Returned to Housing | 15.83 |
| CMC | 06/13/2017 09:37:00 PM | 06/14/2017 10:46:00 AM | EOP | Returned to Housing | 13.15 |
| CMC | 06/19/2017 11:28:00 AM | 06/20/2017 09:10:00 AM | EOP | Returned to Housing | 21.70 |
| CMC | 06/21/2017 09:41:00 PM | 06/22/2017 10:10:00 AM | EOP | Returned to Housing | 12.48 |
| CMC | 06/24/2017 09:16:00 PM | 06/25/2017 09:01:00 AM | EOP | Returned to Housing | 11.75 |
| CMC | 06/27/2017 01:42:00 PM | 06/27/2017 02:46:00 PM | EOP | Returned to Housing | 1.07 |
| CMC | 06/28/2017 11:28:00 AM | 06/29/2017 10:31:00 AM | EOP | Returned to Housing | 23.05 |

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CMC | 06/06/2017 06:58:00 AM | 06/06/2017 10:39:00 AM | GP/OP | Returned to Housing | 3.68 |
| CMC | 06/15/2017 02:40:00 PM | 06/17/2017 12:30:00 PM | GP/OP | Returned to Housing | 45.83 |
| CMC | 06/19/2017 01:32:00 PM | 06/20/2017 09:10:00 AM | ICF | Returned to Housing | 19.63 |
| **CMC Average** | | | | | **15.56** |
| CMF | 06/09/2017 05:03:00 AM | 06/09/2017 10:19:00 AM | EOP | Returned to Housing | 5.27 |
| CMF | 06/12/2017 04:58:00 AM | 06/12/2017 11:07:00 AM | EOP | Returned to Housing | 6.15 |
| CMF | 06/13/2017 04:58:00 AM | 06/13/2017 08:31:00 AM | EOP | Returned to Housing | 3.55 |
| CMF | 06/08/2017 04:55:00 AM | 06/08/2017 12:10:00 PM | GP/OP | Returned to Housing | 7.25 |
| **CMF Average** | | | | | **5.56** |
| COR | 06/02/2017 03:19:00 AM | 06/02/2017 09:49:00 AM | CCCMS | Returned to Housing | 6.50 |
| COR | 06/02/2017 12:58:00 AM | 06/02/2017 10:33:00 AM | CCCMS | Returned to Housing | 9.58 |
| COR | 06/03/2017 05:29:00 PM | 06/04/2017 09:53:00 AM | CCCMS | Returned to Housing | 16.40 |
| COR | 06/07/2017 09:10:00 PM | 06/08/2017 10:16:00 AM | CCCMS | Returned to Housing | 13.10 |
| COR | 06/11/2017 12:15:00 PM | 06/12/2017 10:12:00 AM | CCCMS | Returned to Housing | 21.95 |
| COR | 06/12/2017 02:54:00 AM | 06/12/2017 11:37:00 AM | CCCMS | Returned to Housing | 8.72 |
| COR | 06/14/2017 09:18:00 PM | 06/15/2017 09:21:00 AM | CCCMS | Returned to Housing | 12.05 |
| COR | 06/16/2017 08:19:00 PM | 06/17/2017 09:32:00 AM | CCCMS | Returned to Housing | 13.22 |
| COR | 06/21/2017 09:30:00 PM | 06/22/2017 10:30:00 AM | CCCMS | Returned to Housing | 13.00 |
| COR | 06/25/2017 12:45:00 AM | 06/25/2017 10:15:00 AM | CCCMS | Returned to Housing | 9.50 |
| COR | 06/28/2017 02:43:00 PM | 06/30/2017 10:34:00 AM | CCCMS | Returned to Housing | 43.85 |
| COR | 06/28/2017 03:29:00 PM | 06/29/2017 08:59:00 AM | CCCMS | Returned to Housing | 17.50 |
| COR | 06/02/2017 06:10:00 PM | 06/03/2017 09:51:00 AM | EOP | Returned to Housing | 15.68 |

RESCINDED MCB REFERRALS WITH IDENTIFICATION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 06/02/2017 12:58:00 AM | 06/02/2017 10:33:00 AM | EOP | Returned to Housing | 9.58 |
| COR | 06/03/2017 07:22:00 PM | 06/04/2017 09:21:00 AM | EOP | Returned to Housing | 13.98 |
| COR | 06/05/2017 07:56:00 PM | 06/06/2017 09:54:00 AM | EOP | Returned to Housing | 13.97 |
| COR | 06/09/2017 07:20:00 PM | 06/10/2017 10:35:00 AM | EOP | Not Medically Cleared | 15.25 |
| COR | 06/12/2017 08:23:00 PM | 06/13/2017 10:18:00 AM | EOP | Returned to Housing | 13.92 |
| COR | 06/13/2017 09:24:00 PM | 06/14/2017 09:43:00 AM | EOP | Returned to Housing | 12.32 |
| COR | 06/13/2017 12:26:00 AM | 06/13/2017 10:18:00 AM | EOP | Returned to Housing | 9.87 |
| COR | 06/14/2017 01:13:00 AM | 06/14/2017 09:43:00 AM | EOP | Returned to Housing | 8.50 |
| COR | 06/14/2017 08:33:00 PM | 06/15/2017 10:01:00 AM | EOP | Returned to Housing | 13.47 |
| COR | 06/14/2017 11:35:00 PM | 06/15/2017 11:31:00 AM | EOP | Returned to Housing | 11.93 |
| COR | 06/15/2017 09:09:00 PM | 06/16/2017 03:42:00 PM | EOP | Returned to Housing | 18.55 |
| COR | 06/15/2017 09:09:00 PM | 06/16/2017 09:29:00 AM | EOP | Returned to Housing | 12.33 |
| COR | 06/16/2017 04:00:00 AM | 06/16/2017 09:28:00 AM | EOP | Returned to Housing | 5.47 |
| COR | 06/16/2017 05:45:00 PM | 06/17/2017 09:32:00 AM | EOP | Returned to Housing | 15.78 |
| COR | 06/19/2017 02:21:00 AM | 06/19/2017 09:20:00 AM | EOP | Returned to Housing | 6.98 |
| COR | 06/20/2017 07:45:00 PM | 06/21/2017 09:39:00 AM | EOP | Returned to Housing | 13.90 |
| COR | 06/20/2017 09:08:00 PM | 06/21/2017 09:55:00 AM | EOP | Returned to Housing | 12.78 |
| COR | 06/21/2017 07:20:00 PM | 06/22/2017 10:24:00 AM | EOP | Returned to Housing | 15.07 |
| COR | 06/21/2017 08:02:00 PM | 06/22/2017 10:13:00 AM | EOP | Returned to Housing | 14.18 |
| COR | 06/22/2017 04:58:00 PM | 06/23/2017 10:31:00 AM | EOP | Returned to Housing | 17.55 |
| COR | 06/22/2017 06:05:00 PM | 06/23/2017 10:31:00 AM | EOP | Returned to Housing | 16.43 |
| COR | 06/23/2017 07:43:00 PM | 06/24/2017 10:01:00 AM | EOP | Returned to Housing | 14.30 |

RESCINDED MHCB REFERRALS WITH RETURN TO HIGHER LEVEL OF CARE — ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 06/24/2017 02:22:00 AM | 06/24/2017 09:45:00 AM | EOP | Returned to Housing | 7.38 |
| COR | 06/24/2017 06:34:00 PM | 06/25/2017 11:12:00 AM | EOP | Returned to Housing | 16.63 |
| COR | 06/25/2017 09:32:00 PM | 06/26/2017 11:33:00 AM | EOP | Returned to Housing | 14.02 |
| COR | 06/26/2017 08:35:00 AM | 06/26/2017 11:33:00 AM | EOP | Returned to Housing | 2.97 |
| COR | 06/26/2017 09:05:00 PM | 06/27/2017 09:07:00 AM | EOP | Returned to Housing | 12.03 |
| COR | 06/27/2017 09:11:00 PM | 06/28/2017 06:36:00 AM | EOP | Returned to Housing | 9.42 |
| COR | 06/27/2017 12:05:00 AM | 06/27/2017 09:23:00 AM | EOP | Returned to Housing | 9.30 |
| COR | 06/29/2017 03:26:00 AM | 06/29/2017 09:22:00 AM | EOP | Returned to Housing | 5.93 |
| COR | 06/29/2017 03:26:00 AM | 06/29/2017 09:38:00 AM | EOP | Returned to Housing | 6.20 |
| COR | 06/29/2017 03:26:00 AM | 06/29/2017 10:08:00 AM | EOP | Returned to Housing | 6.70 |
| COR | 06/30/2017 04:57:00 PM | 07/01/2017 10:11:00 AM | EOP | Returned to Housing | 17.23 |
| COR | 06/30/2017 05:54:00 AM | 06/30/2017 08:12:00 AM | EOP | Returned to Housing | 2.30 |
| COR | 06/01/2017 08:40:00 PM | 06/02/2017 09:39:00 AM | GP/OP | Returned to Housing | 12.98 |
| COR | 06/12/2017 02:54:00 AM | 06/12/2017 12:41:00 PM | GP/OP | Returned to Housing | 9.78 |
| COR | 06/13/2017 12:44:00 AM | 06/13/2017 10:18:00 AM | GP/OP | Returned to Housing | 9.57 |
| COR | 06/18/2017 10:37:00 PM | 06/19/2017 11:24:00 AM | GP/OP | Returned to Housing | 12.78 |
| COR | 06/25/2017 04:03:00 AM | 06/25/2017 10:38:00 AM | GP/OP | Returned to Housing | 6.58 |
| COR | 06/16/2017 07:40:00 PM | 06/17/2017 09:32:00 AM | MHCB | Returned to Housing | 13.87 |
| COR | 06/22/2017 06:30:00 PM | 06/23/2017 10:31:00 AM | MHCB | Returned to Housing | 16.02 |
| **COR Average** | | | | | **12.57** |
| CVSP | 06/13/2017 03:29:00 PM | 06/14/2017 12:04:00 PM | MHCB | Returned to Housing | 20.58 |
| **CVSP Average** | | | | | **20.58** |

RESCINDED INMATE REFERRALS TO INSTITUTION AND PRIOR LEVEL OF CARE — ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| DVI | 06/10/2017 06:56:00 PM | 06/11/2017 12:05:00 PM | CCCMS | Returned to Housing | 17.15 |
| **DVI Average** | | | | | **17.15** |
| DVI-RC | 06/09/2017 08:36:00 PM | 06/10/2017 11:56:00 AM | CCCMS | Returned to Housing | 15.33 |
| DVI-RC | 06/11/2017 06:56:00 PM | 06/12/2017 10:59:00 AM | CCCMS | Returned to Housing | 16.05 |
| DVI-RC | 06/17/2017 04:16:00 PM | 06/18/2017 02:30:00 PM | CCCMS | Returned to Housing | 22.23 |
| DVI-RC | 06/13/2017 08:02:00 PM | 06/14/2017 08:32:00 AM | EOP | Returned to Housing | 12.50 |
| **DVI-RC Average** | | | | | **16.53** |
| FWF | 06/05/2017 01:50:00 PM | 06/07/2017 12:20:00 PM | CCCMS | Returned to Housing | 46.50 |
| FWF | 06/20/2017 02:33:00 PM | 06/21/2017 03:34:00 PM | CCCMS | Returned to Housing | 25.02 |
| FWF | 06/08/2017 10:13:00 PM | 06/12/2017 03:28:00 PM | GP/OP | Returned to Housing | 89.25 |
| **FWF Average** | | | | | **53.59** |
| ISP | 06/08/2017 11:43:00 AM | 06/09/2017 09:30:00 AM | CCCMS | Returned to Housing | 21.78 |
| ISP | 06/25/2017 11:00:00 AM | 06/25/2017 11:00:00 AM | GP/OP | Returned to Housing | 0.00 |
| **ISP Average** | | | | | **10.89** |
| KVSP | 06/01/2017 11:33:00 PM | 06/02/2017 09:39:00 AM | CCCMS | Returned to Housing | 10.10 |
| KVSP | 06/08/2017 02:55:00 AM | 06/08/2017 10:36:00 AM | CCCMS | Returned to Housing | 7.68 |
| KVSP | 06/08/2017 02:55:00 AM | 06/08/2017 10:36:00 AM | CCCMS | Returned to Housing | 7.68 |
| KVSP | 06/08/2017 04:36:00 PM | 06/09/2017 10:24:00 AM | CCCMS | Returned to Housing | 17.80 |
| KVSP | 06/09/2017 09:59:00 PM | 06/10/2017 09:41:00 AM | CCCMS | Returned to Housing | 11.70 |
| KVSP | 06/13/2017 01:04:00 AM | 06/13/2017 10:36:00 AM | CCCMS | Returned to Housing | 9.53 |
| KVSP | 06/13/2017 01:04:00 AM | 06/13/2017 10:36:00 AM | CCCMS | Returned to Housing | 9.53 |
| KVSP | 06/13/2017 01:04:00 AM | 06/13/2017 10:36:00 AM | CCCMS | Returned to Housing | 9.53 |
| KVSP | 06/16/2017 09:53:00 AM | 06/16/2017 11:23:00 AM | CCCMS | Returned to Housing | 1.50 |

RESCINDED INMATES REFERRALS WITH INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 06/16/2017 10:36:00 PM | 06/17/2017 09:55:00 AM | CCCMS | Returned to Housing | 11.32 |
| KVSP | 06/19/2017 05:04:00 PM | 06/20/2017 10:40:00 AM | CCCMS | Returned to Housing | 17.60 |
| KVSP | 06/19/2017 09:14:00 PM | 06/20/2017 09:14:00 AM | CCCMS | Returned to Housing | 12.00 |
| KVSP | 06/21/2017 06:25:00 AM | 06/21/2017 10:19:00 AM | CCCMS | Returned to Housing | 3.90 |
| KVSP | 06/22/2017 10:08:00 AM | 06/22/2017 10:36:00 AM | CCCMS | Returned to Housing | 0.47 |
| KVSP | 06/27/2017 01:13:00 AM | 06/27/2017 10:19:00 AM | CCCMS | Returned to Housing | 9.10 |
| KVSP | 06/27/2017 09:57:00 PM | 06/28/2017 10:16:00 AM | CCCMS | Returned to Housing | 12.32 |
| KVSP | 06/01/2017 02:44:00 AM | 06/01/2017 11:21:00 AM | EOP | Returned to Housing | 8.62 |
| KVSP | 06/06/2017 10:05:00 PM | 06/07/2017 10:22:00 AM | EOP | Returned to Housing | 12.28 |
| KVSP | 06/09/2017 09:59:00 PM | 06/10/2017 12:39:00 PM | EOP | Returned to Housing | 14.67 |
| KVSP | 06/13/2017 01:04:00 AM | 06/13/2017 11:29:00 AM | EOP | Returned to Housing | 10.42 |
| KVSP | 06/15/2017 10:24:00 PM | 06/16/2017 08:39:00 AM | EOP | Returned to Housing | 10.25 |
| KVSP | 06/18/2017 11:29:00 PM | 06/19/2017 09:59:00 AM | EOP | Returned to Housing | 10.50 |
| KVSP | 06/18/2017 11:29:00 PM | 06/19/2017 09:59:00 AM | EOP | Returned to Housing | 10.50 |
| KVSP | 06/18/2017 12:35:00 AM | 06/18/2017 10:54:00 AM | EOP | Returned to Housing | 10.32 |
| KVSP | 06/20/2017 02:50:00 PM | 06/21/2017 09:48:00 AM | EOP | Returned to Housing | 18.97 |
| KVSP | 06/21/2017 06:25:00 AM | 06/21/2017 11:30:00 AM | EOP | Returned to Housing | 5.08 |
| KVSP | 06/23/2017 10:13:00 PM | 06/24/2017 10:05:00 AM | EOP | Returned to Housing | 11.87 |
| KVSP | 06/27/2017 01:13:00 AM | 06/27/2017 11:01:00 AM | EOP | Returned to Housing | 9.80 |
| KVSP | 06/27/2017 01:13:00 AM | 06/27/2017 11:01:00 AM | EOP | Returned to Housing | 9.80 |
| KVSP | 06/29/2017 06:07:00 AM | 06/29/2017 10:07:00 AM | EOP | Returned to Housing | 4.00 |
| KVSP | 06/09/2017 01:37:00 AM | 06/09/2017 10:24:00 AM | GP/OP | Returned to Housing | 8.78 |

RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 06/09/2017 09:59:00 PM | 06/10/2017 10:15:00 AM | GP/OP | Returned to Housing | 12.27 |
| KVSP | 06/18/2017 12:35:00 AM | 06/18/2017 10:54:00 AM | GP/OP | Returned to Housing | 10.32 |
| KVSP | 06/19/2017 03:06:00 PM | 06/20/2017 10:40:00 AM | GP/OP | Returned to Housing | 19.57 |
| KVSP | 06/19/2017 09:50:00 AM | 06/20/2017 12:04:00 PM | GP/OP | Returned to Housing | 26.23 |
| KVSP | 06/19/2017 09:50:00 AM | 06/20/2017 12:43:00 PM | GP/OP | Returned to Housing | 26.88 |
| KVSP | 06/23/2017 04:06:00 AM | 06/23/2017 09:44:00 AM | GP/OP | Returned to Housing | 5.63 |
| KVSP | 06/30/2017 08:01:00 PM | 07/01/2017 10:04:00 AM | GP/OP | Returned to Housing | 14.05 |
| **KVSP Average** | | | | | **11.12** |
| LAC | 06/26/2017 06:52:00 PM | 06/28/2017 10:43:00 AM | APP | Returned to Housing | 39.85 |
| LAC | 06/05/2017 09:20:00 PM | 06/06/2017 08:18:00 AM | CCCMS | Returned to Housing | 10.97 |
| LAC | 06/10/2017 03:32:00 PM | 06/11/2017 09:20:00 AM | CCCMS | Returned to Housing | 17.80 |
| LAC | 06/10/2017 08:39:00 PM | 06/11/2017 09:20:00 AM | CCCMS | Returned to Housing | 12.68 |
| LAC | 06/12/2017 07:02:00 PM | 06/13/2017 08:53:00 AM | CCCMS | Returned to Housing | 13.85 |
| LAC | 06/13/2017 11:55:00 PM | 06/14/2017 08:41:00 AM | CCCMS | Returned to Housing | 8.77 |
| LAC | 06/16/2017 09:15:00 PM | 06/17/2017 10:26:00 AM | CCCMS | Returned to Housing | 13.18 |
| LAC | 06/21/2017 08:25:00 PM | 06/23/2017 09:12:00 AM | CCCMS | Returned to Housing | 36.78 |
| LAC | 06/22/2017 08:55:00 PM | 06/23/2017 09:12:00 AM | CCCMS | Returned to Housing | 12.28 |
| LAC | 06/22/2017 10:32:00 PM | 06/24/2017 10:25:00 AM | CCCMS | Returned to Housing | 35.88 |
| LAC | 06/23/2017 12:07:00 AM | 06/23/2017 09:12:00 AM | CCCMS | Returned to Housing | 9.08 |
| LAC | 06/25/2017 03:51:00 AM | 06/25/2017 09:02:00 AM | CCCMS | Returned to Housing | 5.18 |
| LAC | 06/25/2017 07:03:00 PM | 06/26/2017 09:19:00 AM | CCCMS | Returned to Housing | 14.27 |
| LAC | 06/26/2017 07:02:00 PM | 06/27/2017 09:22:00 AM | CCCMS | Returned to Housing | 14.33 |

RESCINDED INMATE REFERRALS INTO A HIGHER LEVEL OF CARE   ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 06/27/2017 02:51:00 AM | 06/27/2017 09:22:00 AM | CCCMS | Returned to Housing | 6.52 |
| LAC | 06/28/2017 12:35:00 AM | 06/28/2017 09:36:00 AM | CCCMS | Returned to Housing | 9.02 |
| LAC | 06/02/2017 06:49:00 PM | 06/03/2017 10:29:00 AM | EOP | Returned to Housing | 15.67 |
| LAC | 06/03/2017 03:22:00 AM | 06/03/2017 10:29:00 AM | EOP | Returned to Housing | 7.12 |
| LAC | 06/03/2017 12:39:00 PM | 06/05/2017 09:57:00 AM | EOP | Returned to Housing | 45.30 |
| LAC | 06/04/2017 06:10:00 AM | 06/06/2017 11:09:00 AM | EOP | Returned to Housing | 52.98 |
| LAC | 06/05/2017 09:02:00 AM | 06/06/2017 08:35:00 AM | EOP | Returned to Housing | 23.55 |
| LAC | 06/05/2017 09:20:00 PM | 06/07/2017 08:21:00 AM | EOP | Returned to Housing | 35.02 |
| LAC | 06/06/2017 07:43:00 PM | 06/07/2017 08:42:00 AM | EOP | Returned to Housing | 12.98 |
| LAC | 06/06/2017 09:42:00 PM | 06/07/2017 09:05:00 AM | EOP | Returned to Housing | 11.38 |
| LAC | 06/08/2017 08:13:00 PM | 06/10/2017 10:40:00 AM | EOP | Returned to Housing | 38.45 |
| LAC | 06/11/2017 03:52:00 PM | 06/12/2017 08:17:00 AM | EOP | Returned to Housing | 16.42 |
| LAC | 06/11/2017 03:52:00 PM | 06/12/2017 08:17:00 AM | EOP | Returned to Housing | 16.42 |
| LAC | 06/12/2017 07:02:00 PM | 06/13/2017 08:53:00 AM | EOP | Returned to Housing | 13.85 |
| LAC | 06/12/2017 08:49:00 PM | 06/13/2017 08:53:00 AM | EOP | Returned to Housing | 12.07 |
| LAC | 06/13/2017 09:19:00 PM | 06/14/2017 08:00:00 AM | EOP | Returned to Housing | 10.68 |
| LAC | 06/15/2017 06:37:00 PM | 06/16/2017 09:49:00 AM | EOP | Returned to Housing | 15.20 |
| LAC | 06/16/2017 05:12:00 PM | 06/17/2017 10:26:00 AM | EOP | Returned to Housing | 17.23 |
| LAC | 06/16/2017 12:28:00 AM | 06/16/2017 09:01:00 AM | EOP | Returned to Housing | 8.55 |
| LAC | 06/18/2017 12:13:00 AM | 06/18/2017 08:03:00 AM | EOP | Returned to Housing | 7.83 |
| LAC | 06/19/2017 03:16:00 PM | 06/20/2017 09:14:00 AM | EOP | Returned to Housing | 17.97 |
| LAC | 06/19/2017 10:18:00 PM | 06/21/2017 09:35:00 AM | EOP | Not Medically Cleared | 35.28 |

RESCINDED INMATE REFERRALS WITHIN INSTITUTION AND PRIOR LEVEL OF CARE (LOC) ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 06/20/2017 11:36:00 PM | 06/21/2017 09:35:00 AM | EOP | Returned to Housing | 9.98 |
| LAC | 06/20/2017 12:38:00 PM | 06/20/2017 12:41:00 PM | EOP | Returned to Housing | 0.05 |
| LAC | 06/21/2017 02:55:00 PM | 06/22/2017 08:36:00 AM | EOP | Returned to Housing | 17.68 |
| LAC | 06/22/2017 09:47:00 PM | 06/23/2017 09:12:00 AM | EOP | Returned to Housing | 11.42 |
| LAC | 06/23/2017 08:19:00 PM | 06/24/2017 10:25:00 AM | EOP | Returned to Housing | 14.10 |
| LAC | 06/23/2017 11:18:00 PM | 06/24/2017 10:25:00 AM | EOP | Returned to Housing | 11.12 |
| LAC | 06/23/2017 12:07:00 AM | 06/23/2017 09:12:00 AM | EOP | Returned to Housing | 9.08 |
| LAC | 06/29/2017 05:27:00 PM | 06/30/2017 08:53:00 AM | EOP | Returned to Housing | 15.43 |
| LAC | 06/29/2017 07:39:00 PM | 06/30/2017 08:53:00 AM | EOP | Returned to Housing | 13.23 |
| LAC | 06/30/2017 06:57:00 PM | 07/01/2017 02:54:00 PM | EOP | Not Medically Cleared | 19.95 |
| LAC | 06/30/2017 08:42:00 PM | 07/01/2017 09:47:00 AM | EOP | Returned to Housing | 13.08 |
| LAC | 06/30/2017 09:44:00 PM | 07/01/2017 02:54:00 PM | EOP | Not Medically Cleared | 17.17 |
| LAC | 06/02/2017 03:22:00 PM | 06/03/2017 10:29:00 AM | GP/OP | Returned to Housing | 19.12 |
| LAC | 06/12/2017 05:36:00 PM | 06/13/2017 07:46:00 AM | ICF | Returned to Housing | 14.17 |
| **LAC Average** | | | | | **17.20** |
| MCSP | 06/05/2017 05:52:00 PM | 06/06/2017 09:44:00 AM | CCCMS | Returned to Housing | 15.87 |
| MCSP | 06/17/2017 08:46:00 PM | 06/18/2017 10:18:00 AM | CCCMS | Returned to Housing | 13.53 |
| MCSP | 06/18/2017 01:02:00 AM | 06/18/2017 10:19:00 AM | CCCMS | Returned to Housing | 9.28 |
| MCSP | 06/19/2017 09:35:00 PM | 06/20/2017 11:48:00 AM | CCCMS | Returned to Housing | 14.22 |
| MCSP | 06/19/2017 12:16:00 PM | 06/19/2017 01:08:00 PM | CCCMS | Not Medically Cleared | 0.87 |
| MCSP | 06/01/2017 04:02:00 AM | 06/01/2017 09:20:00 AM | EOP | Returned to Housing | 5.30 |
| MCSP | 06/01/2017 11:22:00 PM | 06/02/2017 11:41:00 AM | EOP | Returned to Housing | 12.32 |

RESCINDED MCS REFERRALS WITH IDENTIFIED PRIOR LEVEL OF CARE - ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 06/03/2017 03:23:00 PM | 06/03/2017 04:42:00 PM | EOP | Returned to Housing | 1.32 |
| MCSP | 06/04/2017 01:15:00 AM | 06/04/2017 07:44:00 AM | EOP | Returned to Housing | 6.48 |
| MCSP | 06/05/2017 02:31:00 AM | 06/05/2017 09:19:00 AM | EOP | Returned to Housing | 6.80 |
| MCSP | 06/07/2017 04:56:00 AM | 06/07/2017 08:44:00 AM | EOP | Returned to Housing | 3.80 |
| MCSP | 06/09/2017 04:30:00 AM | 06/09/2017 09:14:00 AM | EOP | Returned to Housing | 4.73 |
| MCSP | 06/10/2017 03:52:00 PM | 06/11/2017 08:27:00 AM | EOP | Returned to Housing | 16.58 |
| MCSP | 06/11/2017 06:41:00 PM | 06/12/2017 08:12:00 AM | EOP | Returned to Housing | 13.52 |
| MCSP | 06/12/2017 09:25:00 PM | 06/13/2017 10:10:00 AM | EOP | Returned to Housing | 12.75 |
| MCSP | 06/13/2017 06:55:00 PM | 06/14/2017 08:48:00 AM | EOP | Returned to Housing | 13.88 |
| MCSP | 06/13/2017 12:49:00 AM | 06/13/2017 10:10:00 AM | EOP | Returned to Housing | 9.35 |
| MCSP | 06/17/2017 02:57:00 PM | 06/18/2017 10:16:00 AM | EOP | Returned to Housing | 19.32 |
| MCSP | 06/17/2017 08:46:00 PM | 06/18/2017 10:17:00 AM | EOP | Returned to Housing | 13.52 |
| MCSP | 06/17/2017 08:46:00 PM | 06/18/2017 10:17:00 AM | EOP | Returned to Housing | 13.52 |
| MCSP | 06/17/2017 10:13:00 PM | 06/18/2017 10:19:00 AM | EOP | Returned to Housing | 12.10 |
| MCSP | 06/18/2017 06:48:00 PM | 06/19/2017 09:03:00 AM | EOP | Returned to Housing | 14.25 |
| MCSP | 06/18/2017 06:48:00 PM | 06/19/2017 09:03:00 AM | EOP | Returned to Housing | 14.25 |
| MCSP | 06/19/2017 03:28:00 PM | 06/19/2017 03:54:00 PM | EOP | Returned to Housing | 0.43 |
| MCSP | 06/19/2017 10:44:00 PM | 06/20/2017 11:48:00 AM | EOP | Returned to Housing | 13.07 |
| MCSP | 06/20/2017 10:47:00 PM | 06/21/2017 09:25:00 AM | EOP | Returned to Housing | 10.63 |
| MCSP | 06/20/2017 10:47:00 PM | 06/21/2017 09:25:00 AM | EOP | Returned to Housing | 10.63 |
| MCSP | 06/20/2017 10:47:00 PM | 06/21/2017 09:25:00 AM | EOP | Returned to Housing | 10.63 |
| MCSP | 06/20/2017 11:02:00 AM | 06/20/2017 01:27:00 PM | EOP | Returned to Housing | 2.42 |

RESCINDED MHCB REFERRALS - INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 06/22/2017 04:35:00 AM | 06/22/2017 09:02:00 AM | EOP | Returned to Housing | 4.45 |
| MCSP | 06/22/2017 04:35:00 AM | 06/22/2017 09:02:00 AM | EOP | Returned to Housing | 4.45 |
| MCSP | 06/22/2017 07:57:00 PM | 06/23/2017 08:43:00 AM | EOP | Returned to Housing | 12.77 |
| MCSP | 06/22/2017 10:10:00 PM | 06/23/2017 08:43:00 AM | EOP | Returned to Housing | 10.55 |
| MCSP | 06/23/2017 09:04:00 PM | 06/24/2017 09:29:00 AM | EOP | Returned to Housing | 12.42 |
| MCSP | 06/24/2017 03:00:00 PM | 06/25/2017 09:49:00 AM | EOP | Returned to Housing | 18.82 |
| MCSP | 06/24/2017 07:41:00 PM | 06/25/2017 09:49:00 AM | EOP | Returned to Housing | 14.13 |
| MCSP | 06/24/2017 09:28:00 PM | 06/25/2017 09:49:00 AM | EOP | Returned to Housing | 12.35 |
| MCSP | 06/25/2017 11:25:00 PM | 06/26/2017 09:14:00 AM | EOP | Returned to Housing | 9.82 |
| MCSP | 06/26/2017 10:06:00 PM | 06/27/2017 09:27:00 AM | EOP | Returned to Housing | 11.35 |
| MCSP | 06/26/2017 10:06:00 PM | 06/27/2017 09:27:00 AM | EOP | Returned to Housing | 11.35 |
| MCSP | 06/27/2017 03:19:00 PM | 06/28/2017 07:32:00 AM | EOP | Returned to Housing | 16.22 |
| MCSP | 06/28/2017 08:58:00 PM | 06/29/2017 09:26:00 AM | EOP | Returned to Housing | 12.47 |
| MCSP | 06/28/2017 12:42:00 PM | 06/28/2017 12:46:00 PM | EOP | Returned to Housing | 0.07 |
| MCSP | 06/29/2017 08:19:00 PM | 06/30/2017 09:16:00 AM | EOP | Returned to Housing | 12.95 |
| MCSP | 06/29/2017 08:19:00 PM | 06/30/2017 09:16:00 AM | EOP | Returned to Housing | 12.95 |
| MCSP | 06/29/2017 08:19:00 PM | 06/30/2017 09:16:00 AM | EOP | Returned to Housing | 12.95 |
| MCSP | 06/30/2017 09:00:00 PM | 06/30/2017 09:08:00 PM | EOP | Returned to Housing | 0.13 |
| MCSP | 06/30/2017 09:00:00 PM | 07/01/2017 09:24:00 AM | EOP | Returned to Housing | 12.40 |
| MCSP | 06/30/2017 09:39:00 PM | 07/01/2017 09:24:00 AM | EOP | Returned to Housing | 11.75 |
| MCSP | 06/21/2017 04:10:00 AM | 06/21/2017 09:25:00 AM | GP/OP | Returned to Housing | 5.25 |
| **MCSP Average** | | | | | **10.30** |

RESCINDED MHCB REFERRALS WITHIN INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP | 06/22/2017 04:11:00 PM | 06/23/2017 10:14:00 AM | CCCMS | Returned to Housing | 18.05 |
| NKSP | 06/02/2017 09:23:00 PM | 06/03/2017 09:25:00 AM | EOP | Returned to Housing | 12.03 |
| NKSP | 06/05/2017 09:32:00 PM | 06/06/2017 11:34:00 AM | EOP | Returned to Housing | 14.03 |
| NKSP | 06/07/2017 10:10:00 PM | 06/08/2017 10:42:00 AM | EOP | Returned to Housing | 12.53 |
| NKSP | 06/08/2017 05:00:00 PM | 06/09/2017 09:31:00 AM | EOP | Returned to Housing | 16.52 |
| NKSP | 06/15/2017 06:41:00 PM | 06/16/2017 12:10:00 PM | EOP | Returned to Housing | 17.48 |
| NKSP | 06/16/2017 06:34:00 PM | 06/17/2017 10:32:00 AM | EOP | Returned to Housing | 15.97 |
| NKSP | 06/23/2017 06:40:00 PM | 06/24/2017 12:24:00 PM | EOP | Returned to Housing | 17.73 |
| NKSP | 06/29/2017 08:08:00 PM | 06/30/2017 09:37:00 AM | EOP | Returned to Housing | 13.48 |
| NKSP | 06/21/2017 09:56:00 PM | 06/22/2017 10:45:00 AM | GP/OP | Returned to Housing | 12.82 |
| NKSP | 06/23/2017 07:39:00 PM | 06/24/2017 12:35:00 PM | GP/OP | Returned to Housing | 16.93 |
| NKSP | 06/27/2017 08:12:00 PM | 06/28/2017 10:54:00 AM | GP/OP | Returned to Housing | 14.70 |
| **NKSP Average** | | | | | **15.19** |
| NKSP-RC | 06/01/2017 04:16:00 PM | 06/02/2017 09:27:00 AM | CCCMS | Returned to Housing | 17.18 |
| NKSP-RC | 06/02/2017 09:54:00 PM | 06/03/2017 09:25:00 AM | CCCMS | Returned to Housing | 11.52 |
| NKSP-RC | 06/03/2017 05:57:00 PM | 06/04/2017 09:44:00 AM | CCCMS | Returned to Housing | 15.78 |
| NKSP-RC | 06/05/2017 10:17:00 PM | 06/06/2017 09:26:00 AM | CCCMS | Returned to Housing | 11.15 |
| NKSP-RC | 06/06/2017 07:43:00 PM | 06/07/2017 09:56:00 AM | CCCMS | Returned to Housing | 14.22 |
| NKSP-RC | 06/15/2017 12:49:00 AM | 06/15/2017 09:09:00 AM | CCCMS | Returned to Housing | 8.33 |
| NKSP-RC | 06/20/2017 03:41:00 PM | 06/21/2017 10:53:00 AM | CCCMS | Returned to Housing | 19.20 |
| NKSP-RC | 06/23/2017 09:36:00 PM | 06/24/2017 01:49:00 PM | CCCMS | Returned to Housing | 16.22 |
| NKSP-RC | 06/24/2017 06:36:00 PM | 06/25/2017 10:53:00 AM | CCCMS | Returned to Housing | 16.28 |

RESCINDED NKSP-RC REFERRALS WITH TIME FROM AND PRIOR LEVEL OF CARE ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP-RC | 06/24/2017 10:57:00 PM | 06/25/2017 11:42:00 AM | CCCMS | Returned to Housing | 12.75 |
| NKSP-RC | 06/25/2017 08:11:00 PM | 06/26/2017 03:15:00 PM | CCCMS | Returned to Housing | 19.07 |
| NKSP-RC | 06/26/2017 04:46:00 PM | 06/27/2017 11:31:00 AM | CCCMS | Returned to Housing | 18.75 |
| NKSP-RC | 06/26/2017 06:07:00 PM | 06/27/2017 11:31:00 AM | CCCMS | Returned to Housing | 17.40 |
| NKSP-RC | 06/30/2017 02:09:00 AM | 06/30/2017 10:24:00 AM | CCCMS | Returned to Housing | 8.25 |
| NKSP-RC | 06/15/2017 08:50:00 PM | 06/16/2017 10:50:00 AM | EOP | Returned to Housing | 14.00 |
| NKSP-RC | 06/19/2017 04:24:00 PM | 06/20/2017 10:49:00 AM | EOP | Returned to Housing | 18.42 |
| NKSP-RC | 06/19/2017 04:27:00 PM | 06/20/2017 09:30:00 AM | EOP | Returned to Housing | 17.05 |
| NKSP-RC | 06/19/2017 07:54:00 PM | 06/20/2017 11:03:00 AM | EOP | Returned to Housing | 15.15 |
| NKSP-RC | 06/20/2017 04:20:00 PM | 06/21/2017 09:29:00 AM | EOP | Returned to Housing | 17.15 |
| NKSP-RC | 06/21/2017 07:24:00 PM | 06/22/2017 10:45:00 AM | EOP | Returned to Housing | 15.35 |
| NKSP-RC | 06/23/2017 05:16:00 PM | 06/24/2017 11:10:00 AM | EOP | Returned to Housing | 17.90 |
| NKSP-RC | 06/27/2017 06:53:00 PM | 06/28/2017 10:54:00 AM | EOP | Returned to Housing | 16.02 |
| NKSP-RC | 06/05/2017 05:32:00 PM | 06/06/2017 10:42:00 AM | GP/OP | Returned to Housing | 17.17 |
| NKSP-RC | 06/12/2017 02:39:00 AM | 06/12/2017 09:57:00 AM | GP/OP | Returned to Housing | 7.30 |
| NKSP-RC | 06/22/2017 05:20:00 PM | 06/23/2017 09:03:00 AM | GP/OP | Returned to Housing | 15.72 |
| NKSP-RC | 06/23/2017 06:25:00 PM | 06/24/2017 10:01:00 AM | GP/OP | Returned to Housing | 15.60 |
| NKSP-RC | 06/25/2017 05:57:00 AM | 06/25/2017 11:42:00 AM | GP/OP | Returned to Housing | 5.75 |
| NKSP-RC | 06/28/2017 07:52:00 PM | 06/29/2017 08:32:00 AM | GP/OP | Returned to Housing | 12.67 |
| NKSP-RC | 06/28/2017 12:32:00 AM | 06/28/2017 10:54:00 AM | GP/OP | Returned to Housing | 10.37 |
| NKSP-RC | 06/29/2017 07:34:00 PM | 06/30/2017 12:11:00 PM | GP/OP | Returned to Housing | 16.62 |
| NKSP-RC | 06/13/2017 06:12:00 PM | 06/14/2017 09:38:00 AM | ICF | Returned to Housing | 15.43 |

RESCINDED MHCRB REFERRALS WITH DISPOSITION AND PRIOR LEVEL OF CARE   ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---:|
| NKSP-RC | 06/11/2017 10:30:00 PM | 06/12/2017 12:23:00 PM | MHCB | Returned to Housing | 13.88 |
| NKSP-RC | 06/17/2017 06:14:00 PM | 06/18/2017 10:21:00 AM | MHCB | Returned to Housing | 16.12 |
| NKSP-RC | 06/18/2017 02:47:00 PM | 06/21/2017 08:48:00 AM | MHCB | Returned to Housing | 66.02 |
| NKSP-RC | 06/26/2017 03:51:00 PM | 06/27/2017 11:31:00 AM | MHCB | Returned to Housing | 19.67 |
| **NKSP-RC Average** | | | | | **16.27** |
| PBSP | 06/12/2017 11:15:00 AM | 06/14/2017 01:30:00 PM | MHCB | Returned to Housing | 50.25 |
| **PBSP Average** | | | | | **50.25** |
| RJD | 06/21/2017 07:43:00 AM | 06/21/2017 12:00:00 PM | CCCMS | Returned to Housing | 4.28 |
| RJD | 06/05/2017 02:50:00 PM | 06/08/2017 11:47:00 PM | EOP | Returned to Housing | 68.95 |
| RJD | 06/06/2017 03:20:00 PM | 06/06/2017 03:46:00 PM | EOP | Requires Higher LOC | 0.43 |
| RJD | 06/10/2017 07:00:00 PM | 06/12/2017 01:15:00 PM | EOP | Returned to Housing | 42.25 |
| RJD | 06/17/2017 04:52:00 PM | 06/18/2017 11:25:00 PM | EOP | Returned to Housing | 18.55 |
| RJD | 06/17/2017 08:12:00 AM | 06/17/2017 09:28:00 AM | EOP | Returned to Housing | 1.27 |
| RJD | 06/20/2017 10:21:00 AM | 06/20/2017 04:19:00 PM | EOP | Not Medically Cleared | 5.97 |
| RJD | 06/20/2017 10:50:00 PM | 06/21/2017 12:02:00 PM | EOP | Not Medically Cleared | 13.20 |
| RJD | 06/22/2017 10:01:00 PM | 06/24/2017 10:34:00 AM | EOP | Returned to Housing | 36.55 |
| RJD | 06/22/2017 10:49:00 AM | 06/26/2017 04:55:00 PM | EOP | Returned to Housing | 102.10 |
| RJD | 06/24/2017 11:05:00 AM | 06/26/2017 03:15:00 PM | EOP | Not Medically Cleared | 52.17 |
| RJD | 06/27/2017 08:53:00 AM | 06/29/2017 10:58:00 AM | EOP | Returned to Housing | 50.08 |
| RJD | 06/29/2017 09:48:00 PM | 06/30/2017 02:16:00 PM | EOP | Not Medically Cleared | 16.47 |
| RJD | 06/30/2017 01:39:00 PM | 06/30/2017 04:10:00 PM | EOP | Requires Higher LOC | 2.52 |
| RJD | 06/30/2017 08:23:00 AM | 06/30/2017 02:16:00 PM | EOP | Not Medically Cleared | 5.88 |
| **RJD Average** | | | | | **28.04** |

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 06/12/2017 12:20:00 AM | 06/12/2017 01:12:00 PM | CCCMS | Returned to Housing | 12.87 |
| SAC | 06/15/2017 12:40:00 AM | 06/15/2017 08:04:00 AM | CCCMS | Returned to Housing | 7.40 |
| SAC | 06/17/2017 02:45:00 PM | 06/18/2017 06:13:00 AM | CCCMS | Returned to Housing | 15.47 |
| SAC | 06/20/2017 09:08:00 PM | 06/21/2017 11:25:00 AM | CCCMS | Returned to Housing | 14.28 |
| SAC | 06/26/2017 11:31:00 AM | 06/28/2017 08:43:00 AM | CCCMS | Returned to Housing | 45.20 |
| SAC | 06/01/2017 11:59:00 PM | 06/02/2017 07:48:00 AM | EOP | Returned to Housing | 7.82 |
| SAC | 06/03/2017 01:18:00 PM | 06/05/2017 12:50:00 PM | EOP | Returned to Housing | 47.53 |
| SAC | 06/04/2017 12:31:00 AM | 06/04/2017 08:15:00 AM | EOP | Returned to Housing | 7.73 |
| SAC | 06/05/2017 12:13:00 AM | 06/05/2017 06:52:00 AM | EOP | Returned to Housing | 6.65 |
| SAC | 06/05/2017 12:13:00 AM | 06/05/2017 06:52:00 AM | EOP | Returned to Housing | 6.65 |
| SAC | 06/07/2017 12:16:00 AM | 06/07/2017 09:44:00 AM | EOP | Returned to Housing | 9.47 |
| SAC | 06/07/2017 12:16:00 AM | 06/07/2017 09:44:00 AM | EOP | Returned to Housing | 9.47 |
| SAC | 06/08/2017 10:34:00 PM | 06/09/2017 08:49:00 AM | EOP | Returned to Housing | 10.25 |
| SAC | 06/10/2017 08:53:00 AM | 06/11/2017 08:27:00 AM | EOP | Returned to Housing | 23.57 |
| SAC | 06/12/2017 08:15:00 AM | 06/12/2017 01:12:00 PM | EOP | Returned to Housing | 4.95 |
| SAC | 06/12/2017 12:20:00 AM | 06/13/2017 09:34:00 AM | EOP | Returned to Housing | 33.23 |
| SAC | 06/15/2017 12:40:00 AM | 06/15/2017 09:11:00 AM | EOP | Returned to Housing | 8.52 |
| SAC | 06/19/2017 01:41:00 AM | 06/19/2017 10:53:00 AM | EOP | Returned to Housing | 9.20 |
| SAC | 06/19/2017 01:41:00 AM | 06/19/2017 12:50:00 PM | EOP | Returned to Housing | 11.15 |
| SAC | 06/19/2017 10:55:00 PM | 06/20/2017 11:48:00 AM | EOP | Returned to Housing | 12.88 |
| SAC | 06/23/2017 05:51:00 AM | 06/23/2017 07:48:00 AM | EOP | Returned to Housing | 1.95 |
| SAC | 06/25/2017 12:56:00 AM | 06/25/2017 04:03:00 PM | EOP | Returned to Housing | 15.12 |

RESCINDED MHCB REFERRALS WITHIN INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 06/25/2017 12:56:00 AM | 06/25/2017 04:03:00 PM | EOP | Returned to Housing | 15.12 |
| SAC | 06/25/2017 12:56:00 AM | 06/25/2017 04:03:00 PM | EOP | Returned to Housing | 15.12 |
| SAC | 06/25/2017 12:56:00 AM | 06/25/2017 04:03:00 PM | EOP | Returned to Housing | 15.12 |
| SAC | 06/25/2017 12:56:00 AM | 06/26/2017 12:33:00 PM | EOP | Returned to Housing | 35.62 |
| SAC | 06/26/2017 12:57:00 AM | 06/26/2017 10:18:00 AM | EOP | Returned to Housing | 9.35 |
| SAC | 06/26/2017 12:57:00 AM | 06/26/2017 12:59:00 PM | EOP | Returned to Housing | 12.03 |
| SAC | 06/26/2017 12:57:00 AM | 06/27/2017 11:18:00 AM | EOP | Returned to Housing | 34.35 |
| SAC | 06/27/2017 12:41:00 AM | 06/27/2017 09:42:00 AM | EOP | Returned to Housing | 9.02 |
| SAC | 06/27/2017 12:41:00 AM | 06/27/2017 09:42:00 AM | EOP | Returned to Housing | 9.02 |
| SAC | 06/27/2017 12:41:00 AM | 06/27/2017 12:37:00 PM | EOP | Returned to Housing | 11.93 |
| **SAC Average** | | | | | **15.25** |
| SATF | 06/06/2017 06:41:00 PM | 06/07/2017 09:05:00 AM | CCCMS | Returned to Housing | 14.40 |
| SATF | 06/06/2017 07:45:00 AM | 06/06/2017 10:24:00 AM | CCCMS | Returned to Housing | 2.65 |
| SATF | 06/11/2017 10:11:00 PM | 06/12/2017 08:33:00 AM | CCCMS | Returned to Housing | 10.37 |
| SATF | 06/18/2017 08:41:00 PM | 06/19/2017 10:22:00 AM | CCCMS | Returned to Housing | 13.68 |
| SATF | 06/23/2017 08:28:00 PM | 06/26/2017 01:33:00 PM | CCCMS | Returned to Housing | 65.08 |
| SATF | 06/27/2017 04:15:00 AM | 06/27/2017 11:16:00 AM | CCCMS | Returned to Housing | 7.02 |
| SATF | 06/29/2017 11:40:00 PM | 06/30/2017 11:55:00 AM | CCCMS | Returned to Housing | 12.25 |
| SATF | 06/05/2017 09:51:00 PM | 06/06/2017 08:33:00 AM | EOP | Returned to Housing | 10.70 |
| SATF | 06/07/2017 08:18:00 PM | 06/08/2017 08:43:00 AM | EOP | Returned to Housing | 12.42 |
| SATF | 06/08/2017 02:55:00 AM | 06/08/2017 10:38:00 AM | EOP | Returned to Housing | 7.72 |
| SATF | 06/08/2017 10:07:00 PM | 06/09/2017 02:03:00 PM | EOP | Returned to Housing | 15.93 |

RESCINDED INMATE REFERRALS WITHIN INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SATF | 06/15/2017 05:26:00 PM | 06/16/2017 10:10:00 AM | EOP | Returned to Housing | 16.73 |
| SATF | 06/20/2017 09:06:00 PM | 06/21/2017 09:13:00 AM | EOP | Returned to Housing | 12.12 |
| SATF | 06/22/2017 10:30:00 PM | 06/23/2017 11:14:00 AM | EOP | Returned to Housing | 12.73 |
| SATF | 06/23/2017 06:32:00 PM | 06/26/2017 01:33:00 PM | EOP | Returned to Housing | 67.02 |
| SATF | 06/24/2017 12:36:00 PM | 06/26/2017 01:33:00 PM | EOP | Returned to Housing | 48.95 |
| SATF | 06/25/2017 09:12:00 PM | 06/26/2017 07:56:00 AM | EOP | Returned to Housing | 10.73 |
| SATF | 06/27/2017 12:11:00 AM | 06/27/2017 09:49:00 AM | EOP | Returned to Housing | 9.63 |
| SATF | 06/21/2017 10:49:00 PM | 06/22/2017 09:34:00 AM | GP/OP | Returned to Housing | 10.75 |
| SATF | 06/27/2017 12:11:00 AM | 06/27/2017 09:49:00 AM | GP/OP | Returned to Housing | 9.63 |
| SATF | 06/01/2017 07:17:00 PM | 06/02/2017 09:51:00 AM | ICF | Returned to Housing | 14.57 |
| **SATF Average** | | | | | **18.34** |
| SOL | 06/15/2017 09:59:00 PM | 06/16/2017 11:54:00 AM | CCCMS | Returned to Housing | 13.92 |
| **SOL Average** | | | | | **13.92** |
| SQ | 06/08/2017 09:06:00 PM | 06/09/2017 08:51:00 AM | EOP | Returned to Housing | 11.75 |
| SQ | 06/09/2017 09:01:00 AM | 06/12/2017 11:39:00 AM | EOP | Returned to Housing | 74.63 |
| **SQ Average** | | | | | **43.19** |
| SQ-RC | 06/13/2017 09:08:00 PM | 06/14/2017 10:49:00 AM | CCCMS | Returned to Housing | 13.68 |
| SQ-RC | 06/02/2017 08:39:00 PM | 06/03/2017 10:16:00 AM | EOP | Returned to Housing | 13.62 |
| SQ-RC | 06/27/2017 12:26:00 AM | 06/27/2017 01:19:00 PM | EOP | Returned to Housing | 12.88 |
| SQ-RC | 06/19/2017 01:26:00 AM | 06/19/2017 09:18:00 AM | GP/OP | Returned to Housing | 7.87 |
| **SQ-RC Average** | | | | | **12.01** |
| SVSP | 06/10/2017 12:51:00 AM | 06/10/2017 11:26:00 AM | CCCMS | Returned to Housing | 10.58 |
| SVSP | 06/23/2017 07:31:00 PM | 06/24/2017 11:46:00 AM | CCCMS | Returned to Housing | 16.25 |

RESCINDED MHCB REFERRALS AMONG INSTITUTIONS AND THEIR PRIOR LEVEL OF CARE  ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SVSP | 06/03/2017 08:17:00 PM | 06/05/2017 12:57:00 PM | EOP | Returned to Housing | 40.67 |
| SVSP | 06/03/2017 10:55:00 AM | 06/04/2017 10:17:00 AM | EOP | Not Medically Cleared | 23.37 |
| SVSP | 06/10/2017 12:51:00 AM | 06/10/2017 11:58:00 AM | EOP | Returned to Housing | 11.12 |
| SVSP | 06/14/2017 11:26:00 PM | 06/15/2017 08:57:00 AM | EOP | Returned to Housing | 9.52 |
| SVSP | 06/17/2017 02:52:00 PM | 06/18/2017 03:06:00 PM | EOP | Not Medically Cleared | 24.23 |
| SVSP | 06/18/2017 11:05:00 AM | 06/19/2017 09:44:00 AM | EOP | Returned to Housing | 22.65 |
| SVSP | 06/20/2017 07:32:00 PM | 06/21/2017 10:54:00 AM | EOP | Not Medically Cleared | 15.37 |
| SVSP | 06/22/2017 08:31:00 AM | 06/22/2017 10:59:00 AM | EOP | Not Medically Cleared | 2.47 |
| SVSP | 06/26/2017 02:10:00 AM | 06/27/2017 10:23:00 AM | EOP | Returned to Housing | 32.22 |
| SVSP | 06/06/2017 04:29:00 AM | 06/06/2017 08:21:00 AM | GP/OP | Returned to Housing | 3.87 |
| SVSP | 06/06/2017 07:09:00 PM | 06/07/2017 09:00:00 AM | GP/OP | Returned to Housing | 13.85 |
| SVSP | 06/17/2017 02:52:00 PM | 06/17/2017 03:28:00 PM | GP/OP | Returned to Housing | 0.60 |
| SVSP | 06/21/2017 02:03:00 AM | 06/21/2017 04:11:00 AM | GP/OP | Returned to Housing | 14.13 |
| SVSP | 06/11/2017 05:53:00 PM | 06/12/2017 08:38:00 AM | MHCB | Returned to Housing | 14.75 |
| **SVSP Average** | | | | | **15.98** |
| VSP | 06/20/2017 09:34:00 PM | 06/21/2017 09:39:00 AM | CCCMS | Returned to Housing | 12.08 |
| VSP | 06/28/2017 08:33:00 PM | 06/29/2017 10:16:00 AM | CCCMS | Returned to Housing | 13.72 |
| VSP | 06/29/2017 07:27:00 PM | 06/30/2017 09:57:00 AM | CCCMS | Returned to Housing | 14.50 |
| VSP | 06/05/2017 06:59:00 PM | 06/06/2017 09:18:00 AM | EOP | Returned to Housing | 14.32 |
| VSP | 06/16/2017 10:34:00 PM | 06/17/2017 09:12:00 AM | EOP | Returned to Housing | 10.63 |
| VSP | 06/20/2017 02:23:00 PM | 06/21/2017 09:39:00 AM | EOP | Returned to Housing | 19.27 |
| VSP | 06/20/2017 03:45:00 PM | 06/21/2017 09:15:00 AM | EOP | Returned to Housing | 17.50 |

RESCINDED WHCB REFERRALS WITH FUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B

JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| VSP | 06/22/2017 09:17:00 PM | 06/23/2017 10:22:00 AM | EOP | Returned to Housing | 13.08 |
| VSP | 06/24/2017 06:44:00 PM | 06/25/2017 01:39:00 PM | EOP | Returned to Housing | 18.92 |
| VSP | 06/01/2017 08:27:00 AM | 06/01/2017 10:05:00 AM | GP/OP | Returned to Housing | 1.63 |
| **VSP Average** | | | | | **13.57** |
| WSP | 06/25/2017 02:38:00 PM | 06/26/2017 11:00:00 AM | CCCMS | Returned to Housing | 20.37 |
| WSP | 06/16/2017 07:08:00 PM | 06/17/2017 11:06:00 AM | EOP | Returned to Housing | 15.97 |
| WSP | 06/27/2017 12:52:00 PM | 06/28/2017 12:12:00 PM | EOP | Returned to Housing | 23.33 |
| WSP | 06/28/2017 07:13:00 PM | 06/29/2017 10:59:00 AM | EOP | Returned to Housing | 15.77 |
| WSP | 06/01/2017 09:11:00 PM | 06/02/2017 10:21:00 AM | GP/OP | Returned to Housing | 13.17 |
| **WSP Average** | | | | | **17.72** |
| WSP-RC | 06/01/2017 10:00:00 PM | 06/02/2017 09:12:00 AM | CCCMS | Returned to Housing | 11.20 |
| WSP-RC | 06/03/2017 05:36:00 PM | 06/04/2017 09:12:00 AM | CCCMS | Returned to Housing | 15.60 |
| WSP-RC | 06/05/2017 05:38:00 PM | 06/06/2017 08:58:00 AM | CCCMS | Returned to Housing | 15.33 |
| WSP-RC | 06/10/2017 08:24:00 PM | 06/11/2017 10:34:00 AM | CCCMS | Returned to Housing | 14.17 |
| WSP-RC | 06/11/2017 07:38:00 PM | 06/12/2017 09:13:00 AM | CCCMS | Returned to Housing | 13.58 |
| WSP-RC | 06/13/2017 05:14:00 PM | 06/14/2017 10:22:00 AM | CCCMS | Returned to Housing | 17.13 |
| WSP-RC | 06/16/2017 11:19:00 PM | 06/17/2017 11:06:00 AM | CCCMS | Returned to Housing | 11.78 |
| WSP-RC | 06/23/2017 07:20:00 PM | 06/24/2017 08:21:00 AM | CCCMS | Returned to Housing | 13.02 |
| WSP-RC | 06/23/2017 09:29:00 PM | 06/24/2017 08:21:00 AM | CCCMS | Returned to Housing | 10.87 |
| WSP-RC | 06/24/2017 03:24:00 PM | 06/25/2017 10:22:00 AM | CCCMS | Returned to Housing | 18.97 |
| WSP-RC | 06/04/2017 09:27:00 PM | 06/05/2017 11:03:00 AM | EOP | Returned to Housing | 13.60 |
| WSP-RC | 06/17/2017 06:31:00 PM | 06/18/2017 09:19:00 AM | EOP | Returned to Housing | 14.80 |

RESCINDED INMATE REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE - ATTACHMENT 2B
JUNE 2017

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| WSP-RC | 06/20/2017 05:54:00 PM | 06/21/2017 10:56:00 AM | EOP | Returned to Housing | 17.03 |
| WSP-RC | 06/22/2017 06:33:00 PM | 06/23/2017 09:41:00 AM | EOP | Returned to Housing | 15.13 |
| WSP-RC | 06/04/2017 07:16:00 PM | 06/05/2017 11:03:00 AM | GP/OP | Returned to Housing | 15.78 |
| WSP-RC | 06/07/2017 08:38:00 PM | 06/08/2017 08:48:00 AM | GP/OP | Returned to Housing | 12.17 |
| WSP-RC | 06/09/2017 05:30:00 PM | 06/10/2017 10:48:00 AM | GP/OP | Returned to Housing | 17.30 |
| WSP-RC | 06/19/2017 04:56:00 PM | 06/20/2017 11:47:00 AM | GP/OP | Returned to Housing | 18.85 |
| WSP-RC | 06/19/2017 05:03:00 PM | 06/20/2017 11:47:00 AM | GP/OP | Returned to Housing | 18.73 |
| WSP-RC | 06/23/2017 07:47:00 PM | 06/24/2017 10:02:00 AM | GP/OP | Returned to Housing | 14.25 |
| WSP-RC | 06/23/2017 08:02:00 PM | 06/24/2017 09:05:00 AM | GP/OP | Returned to Housing | 13.05 |
| WSP-RC | 06/23/2017 08:37:00 PM | 06/24/2017 09:33:00 AM | GP/OP | Returned to Housing | 12.93 |
| WSP-RC | 06/24/2017 07:52:00 PM | 06/25/2017 11:02:00 AM | GP/OP | Returned to Housing | 15.17 |
| **WSP-RC Average** | | | | | **14.80** |
| **Grand Average** | | | | | **20.01** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 492 | 20.01 | |
| < or = 24 hours | 417 | 12.56 | |
| > 24 hrs < or = 48 hrs | 35 | 38.22 | 0.00-178.00 |
| > 48 hrs < or = 72 hrs | 24 | 60.08 | |
| > 72 hours | 16 | 114.16 | |