1   XAVIER BECERRA
    Attorney General of California
2   WILLIAM C. KWONG
    Acting Senior Assistant Attorney General
3   DANIELLE F. O'BANNON
    JAY C. RUSSELL
4   Supervising Deputy Attorneys General
    ELISE OWENS THORN, State Bar No. 145931
5   CHRISTINE M. CICCOTTI, State Bar No. 238695
    CHAD STEGEMAN, State Bar No. 225745
6   TYLER V. HEATH, State Bar No. 271478
    Deputy Attorneys General
7    1300 I Street, Suite 125
     P.O. Box 944255
8    Sacramento, CA 94244-2550
     Telephone: (916) 210-7350
9    Fax: (916) 324-5205
     E-mail:  Christine.Ciccotti@doj.ca.gov
10  *Attorneys for Defendants*

11

12              IN THE UNITED STATES DISTRICT COURT

13          FOR THE EASTERN DISTRICT OF CALIFORNIA

14                  SACRAMENTO DIVISION

15

16

17  **RALPH COLEMAN, et al.,**                    2:90-cv-00520 KJM-DB (PC)

18                               Plaintiffs,   **SUPPLEMENTAL DATA IN RESPONSE**
                                               **TO COURT'S REQUEST DURING**
19          **v.**                             **SEPTEMBER 28, 2017 STATUS**
                                               **CONFERENCE**
20

21  **EDMUND G. BROWN JR., et al.,**            Judge:      The Honorable Kimberly J.
                                                            Mueller
22                               Defendants.

23

24          At the September 28, 2017 status conference and evidentiary hearing before the Honorable

25  Kimberly J. Mueller, the Court provided Defendants the opportunity to file with the Court data

26  that will be produced in Defendants' August 2017 monthly report, specific to mental health crisis

27  beds.  The data attached as Exhibit A will be provided as item 7c in the regular *Coleman* monthly

28  reporting.  The report lists all transferred and rescinded crisis bed referrals by CDCR institution

                                          1

1   and level of care, as well as the timing of the referrals and referral dispositions.  Defendants

2   generally send this data directly to Plaintiffs and the Special Master Team by the mid point of the

3   month.

4         Page 52 of Ex. A summarizes all crisis bed placements during August.  Of the 1,046 total

5   crisis bed placements made in August, the patients were, on average, placed within 27.84 hours.

6   Six-hundred and three of those placements were placed in a crisis bed, on average, within 14.13

7   hours.

8   Dated:  October 9, 2017                          Respectfully submitted,

9                                                  XAVIER BECERRA

                                                    Attorney General of California

10                                           DANIELLE F. O'BANNON

                                                    Supervising Deputy Attorney General

11

12

13                                         */s/ Christine M. Ciccotti*

                                       CHRISTINE M. CICCOTTI

14                                         Deputy Attorney General

                                         *Attorneys for Defendants*

15   CF1997CS0003

    33076259.docx

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| ASP | CHCF | 08/21/2017 07:00:00 PM | 08/22/2017 01:18:00 PM | CCCMS | Transferred | 18.30 | |
| ASP | CHCF | 08/22/2017 06:15:00 PM | 08/23/2017 12:30:59 PM | CCCMS | Transferred | 18.27 | |
| ASP | CHCF | 08/27/2017 10:32:00 AM | 08/28/2017 11:57:02 AM | CCCMS | Transferred | 25.42 | 1.42 |
| ASP | KVSP | 08/03/2017 05:48:00 PM | 08/04/2017 12:44:00 PM | CCCMS | Transferred | 18.93 | |
| ASP | PVSP | 08/03/2017 11:10:00 AM | 08/03/2017 05:18:12 PM | CCCMS | Transferred | 6.14 | |
| ASP | PVSP | 08/11/2017 06:56:00 PM | 08/12/2017 05:14:27 PM | CCCMS | Transferred | 22.31 | |
| ASP | CHCF | 08/09/2017 04:01:00 AM | 08/09/2017 03:39:00 PM | GP/OP | Transferred | 11.63 | |
| **ASP Average** | | | | | | **17.29** | |
| CAC | CIM | 08/31/2017 07:58:00 AM | 09/01/2017 04:01:00 PM | GP/OP | Transferred | 32.05 | 8.05 |
| **CAC Average** | | | | | | **32.05** | |
| CAL | RJD | 08/28/2017 02:56:00 PM | 08/30/2017 12:06:46 PM | EOP | Transferred | 45.18 | 21.18 |
| CAL | CIM | 08/20/2017 02:16:00 PM | 08/22/2017 12:46:57 PM | GP/OP | Transferred | 46.52 | 22.52 |
| CAL | CIM | 08/24/2017 04:09:00 PM | 08/25/2017 11:45:04 AM | GP/OP | Transferred | 19.60 | |
| CAL | CIM | 08/25/2017 04:36:00 PM | 08/26/2017 02:07:35 PM | GP/OP | Transferred | 21.53 | |
| CAL | KVSP | 08/02/2017 10:42:00 AM | 08/03/2017 03:28:00 PM | GP/OP | Transferred | 28.77 | 4.77 |
| CAL | LAC | 08/04/2017 07:40:00 PM | 08/07/2017 12:35:00 PM | GP/OP | Transferred | 64.92 | 40.92 |
| CAL | LAC | 08/10/2017 10:23:00 AM | 08/11/2017 02:37:00 PM | GP/OP | Transferred | 28.23 | 4.23 |
| CAL | LAC | 08/11/2017 02:47:00 PM | 08/12/2017 02:08:52 PM | GP/OP | Transferred | 23.36 | |
| **CAL Average** | | | | | | **34.76** | |
| CCC | HDSP | 08/10/2017 10:16:00 AM | 08/10/2017 02:56:14 PM | GP/OP | Transferred | 4.67 | |
| **CCC Average** | | | | | | **4.67** | |
| CCI | CHCF | 08/01/2017 02:14:00 PM | 08/02/2017 11:57:08 AM | CCCMS | Transferred | 21.72 | |
| CCI | CHCF | 08/02/2017 03:02:00 PM | 08/03/2017 04:11:11 PM | CCCMS | Transferred | 25.15 | 1.15 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | CHCF | 08/04/2017 11:16:00 AM | 08/04/2017 02:10:23 PM | CCCMS | Transferred | 2.91 | |
| CCI | CHCF | 08/06/2017 10:55:00 AM | 08/08/2017 01:23:00 PM | CCCMS | Transferred | 50.47 | 26.47 |
| CCI | CHCF | 08/07/2017 11:18:00 AM | 08/08/2017 01:24:00 PM | CCCMS | Transferred | 26.10 | 2.10 |
| CCI | CHCF | 08/10/2017 05:10:00 PM | 08/11/2017 01:26:35 PM | CCCMS | Transferred | 20.28 | |
| CCI | CHCF | 08/16/2017 05:00:00 PM | 08/17/2017 02:32:24 PM | CCCMS | Transferred | 21.54 | |
| CCI | CHCF | 08/16/2017 12:09:00 AM | 08/16/2017 02:19:17 PM | CCCMS | Transferred | 14.17 | |
| CCI | CHCF | 08/22/2017 01:52:00 PM | 08/23/2017 02:14:28 PM | CCCMS | Transferred | 24.37 | 0.37 |
| CCI | CHCF | 08/28/2017 03:42:00 PM | 08/29/2017 01:34:26 PM | CCCMS | Transferred | 21.87 | |
| CCI | CHCF | 08/29/2017 09:30:00 AM | 08/30/2017 03:56:11 PM | CCCMS | Transferred | 30.44 | 6.44 |
| CCI | CMC | 08/16/2017 04:48:00 PM | 08/17/2017 01:20:00 PM | CCCMS | Transferred | 20.53 | |
| CCI | CMC | 08/17/2017 05:36:00 PM | 08/18/2017 03:03:05 PM | CCCMS | Transferred | 21.45 | |
| CCI | CMC | 08/18/2017 02:41:00 PM | 08/19/2017 08:57:00 AM | CCCMS | Transferred | 18.27 | |
| CCI | CMC | 08/21/2017 02:37:00 PM | 08/22/2017 01:38:00 PM | CCCMS | Transferred | 23.02 | |
| CCI | CMC | 08/21/2017 11:49:00 AM | 08/22/2017 01:35:00 PM | CCCMS | Transferred | 25.77 | 1.77 |
| CCI | CMC | 08/23/2017 05:44:00 PM | 08/24/2017 12:17:53 PM | CCCMS | Transferred | 18.56 | |
| CCI | CMC | 08/24/2017 02:53:00 PM | 08/25/2017 01:05:51 PM | CCCMS | Transferred | 22.21 | |
| CCI | CMC | 08/24/2017 12:52:00 PM | 08/24/2017 05:43:29 PM | CCCMS | Transferred | 4.86 | |
| CCI | CMC | 08/28/2017 01:40:00 PM | 08/29/2017 01:12:04 PM | CCCMS | Transferred | 23.53 | |
| CCI | CMC | 08/28/2017 09:57:00 AM | 08/29/2017 01:13:00 PM | CCCMS | Transferred | 27.27 | 3.27 |
| CCI | CMC | 08/29/2017 02:02:00 PM | 08/30/2017 02:47:43 PM | CCCMS | Transferred | 24.76 | 0.76 |
| CCI | COR | 08/05/2017 01:56:00 AM | 08/06/2017 01:04:00 PM | CCCMS | Transferred | 35.13 | 11.13 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | COR | 08/08/2017 01:27:00 PM | 08/08/2017 05:37:39 PM | CCCMS | Transferred | 4.18 | |
| CCI | KVSP | 08/18/2017 01:14:00 PM | 08/18/2017 03:46:00 PM | CCCMS | Transferred | 2.53 | |
| CCI | LAC | 08/17/2017 09:53:00 AM | 08/17/2017 12:44:57 PM | CCCMS | Transferred | 2.87 | |
| CCI | SATF | 08/22/2017 08:10:00 AM | 08/22/2017 04:55:06 PM | CCCMS | Transferred | 8.75 | |
| CCI | SATF | 08/22/2017 08:29:00 AM | 08/22/2017 04:55:42 PM | CCCMS | Transferred | 8.45 | |
| CCI | SATF | 08/29/2017 01:11:00 PM | 08/30/2017 12:38:35 PM | CCCMS | Transferred | 23.46 | |
| CCI | SATF | 08/31/2017 06:29:00 PM | 09/01/2017 03:33:08 PM | CCCMS | Transferred | 21.07 | |
| CCI | SVSP | 08/04/2017 01:58:00 PM | 08/05/2017 12:35:00 PM | CCCMS | Transferred | 22.62 | |
| CCI | WSP | 08/10/2017 01:55:00 PM | 08/11/2017 01:29:00 PM | CCCMS | Transferred | 23.57 | |
| CCI | WSP | 08/21/2017 08:25:00 AM | 08/21/2017 06:00:05 PM | CCCMS | Transferred | 9.58 | |
| CCI | CHCF | 08/02/2017 06:48:00 PM | 08/03/2017 04:11:58 PM | EOP | Transferred | 21.40 | |
| CCI | CMC | 08/16/2017 04:30:00 PM | 08/17/2017 01:20:00 PM | EOP | Transferred | 20.83 | |
| CCI | CMC | 08/24/2017 01:27:00 PM | 08/25/2017 01:04:31 PM | EOP | Transferred | 23.63 | |
| CCI | COR | 08/24/2017 03:12:00 PM | 08/25/2017 12:52:18 PM | EOP | Transferred | 21.67 | |
| CCI | CHCF | 08/01/2017 02:50:00 PM | 08/02/2017 02:42:19 PM | GP/OP | Transferred | 23.87 | |
| CCI | CHCF | 08/01/2017 11:16:00 AM | 08/01/2017 05:50:45 PM | GP/OP | Transferred | 6.58 | |
| CCI | CHCF | 08/03/2017 02:05:00 PM | 08/04/2017 01:23:12 PM | GP/OP | Transferred | 23.30 | |
| CCI | CHCF | 08/06/2017 01:11:00 AM | 08/07/2017 03:03:00 PM | GP/OP | Transferred | 37.87 | 13.87 |
| CCI | CMC | 08/01/2017 11:30:00 AM | 08/01/2017 05:41:37 PM | GP/OP | Transferred | 6.19 | |
| CCI | CMC | 08/13/2017 04:23:00 AM | 08/15/2017 12:43:00 PM | GP/OP | Transferred | 56.33 | 32.33 |
| CCI | CMC | 08/28/2017 01:34:00 PM | 08/29/2017 01:14:36 PM | GP/OP | Transferred | 23.68 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCI | SATF | 08/12/2017 07:22:00 PM | 08/14/2017 02:45:26 PM | GP/OP | Transferred | 43.39 | 19.39 |
| CCI | WSP | 08/10/2017 12:22:00 PM | 08/11/2017 01:28:38 PM | GP/OP | Transferred | 25.11 | 1.11 |
| **CCI Average** | | | | | | **21.42** | |
| CCWF | CCWF | 08/13/2017 12:23:00 AM | 08/17/2017 03:37:00 PM | CCCMS | Internally Admitted | 111.23 | 87.23 |
| CCWF | CCWF | 08/24/2017 02:39:00 AM | 08/30/2017 11:22:33 AM | CCCMS | Internally Admitted | 152.73 | 128.73 |
| CCWF | CCWF | 08/25/2017 03:16:00 PM | 08/31/2017 08:06:32 PM | CCCMS | Internally Admitted | 160.84 | 136.84 |
| CCWF | CIW | 08/08/2017 03:57:00 PM | 08/15/2017 05:57:00 PM | CCCMS | Transferred | 170.00 | 146.00 |
| CCWF | CIW | 08/14/2017 12:18:00 AM | 08/23/2017 09:10:00 PM | CCCMS | Transferred | 236.87 | 212.87 |
| CCWF | CIW | 08/15/2017 04:07:00 PM | 08/23/2017 09:28:16 PM | CCCMS | Transferred | 197.35 | 173.35 |
| CCWF | CCWF | 08/02/2017 01:28:00 AM | 08/10/2017 06:03:00 PM | EOP | Internally Admitted | 208.58 | 184.58 |
| CCWF | CCWF | 08/04/2017 06:23:00 PM | 08/10/2017 12:43:00 PM | EOP | Internally Admitted | 138.33 | 114.33 |
| CCWF | CCWF | 08/19/2017 01:55:00 PM | 08/25/2017 04:10:23 PM | EOP | Internally Admitted | 146.26 | 122.26 |
| CCWF | CCWF | 08/21/2017 05:02:00 PM | 08/29/2017 05:20:18 PM | EOP | Internally Admitted | 192.31 | 168.31 |
| CCWF | CCWF | 08/26/2017 04:54:00 PM | 09/06/2017 04:00:31 PM | EOP | Internally Admitted | 263.11 | 239.11 |
| CCWF | CCWF | 08/29/2017 03:57:00 PM | 09/07/2017 04:14:05 PM | EOP | Internally Admitted | 216.28 | 192.28 |
| CCWF | CCWF | 08/29/2017 03:57:00 PM | 09/07/2017 06:41:06 PM | EOP | Internally Admitted | 218.74 | 194.74 |
| CCWF | CCWF | 08/29/2017 03:57:00 PM | 09/07/2017 06:41:12 PM | EOP | Internally Admitted | 218.74 | 194.74 |
| CCWF | CIW | 08/08/2017 04:58:00 PM | 08/15/2017 04:08:00 PM | EOP | Transferred | 167.17 | 143.17 |
| CCWF | CIW | 08/12/2017 12:31:00 AM | 08/15/2017 08:13:00 PM | EOP | Transferred | 91.70 | 67.70 |
| CCWF | CIW | 08/13/2017 12:45:00 PM | 08/23/2017 09:28:32 PM | EOP | Transferred | 248.73 | 224.73 |
| CCWF | CIW | 08/15/2017 04:31:00 PM | 08/23/2017 09:10:00 PM | EOP | Transferred | 196.65 | 172.65 |
| **CCWF Average** | | | | | | **185.31** | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CCWF-RC | CCWF | 08/17/2017 05:07:00 PM | 08/24/2017 07:35:00 PM | CCCMS | Internally Admitted | 170.47 | 146.47 |
| CCWF-RC | CCWF | 08/17/2017 12:09:00 AM | 08/24/2017 07:35:00 PM | CCCMS | Internally Admitted | 187.43 | 163.43 |
| CCWF-RC | CCWF | 08/18/2017 08:10:00 PM | 08/21/2017 04:03:00 PM | CCCMS | Internally Admitted | 67.88 | 43.88 |
| CCWF-RC | CIW | 08/07/2017 10:38:00 PM | 08/15/2017 04:08:00 PM | EOP | Transferred | 185.50 | 161.50 |
| **CCWF-RC Average** | | | | | | **152.82** | |
| CHCF | CHCF | 08/03/2017 06:07:00 PM | 08/04/2017 04:18:09 PM | EOP | Internally Admitted | 22.19 | |
| CHCF | CHCF | 08/05/2017 07:20:00 PM | 08/07/2017 04:01:00 PM | EOP | Internally Admitted | 44.68 | 20.68 |
| CHCF | CHCF | 08/05/2017 09:02:00 AM | 08/05/2017 01:51:43 PM | EOP | Internally Admitted | 4.83 | |
| CHCF | CHCF | 08/08/2017 08:34:00 AM | 08/08/2017 07:25:00 PM | EOP | Internally Admitted | 10.85 | |
| CHCF | CHCF | 08/10/2017 10:13:00 AM | 08/10/2017 04:22:26 PM | EOP | Internally Admitted | 6.16 | |
| CHCF | CHCF | 08/18/2017 01:33:00 PM | 08/18/2017 05:01:43 PM | EOP | Internally Admitted | 3.48 | |
| CHCF | CHCF | 08/20/2017 09:53:00 AM | 08/21/2017 07:26:15 PM | EOP | Internally Admitted | 21.55 | |
| CHCF | CHCF | 08/22/2017 10:05:00 PM | 08/23/2017 02:31:33 PM | EOP | Internally Admitted | 16.44 | |
| CHCF | CHCF | 08/24/2017 06:19:00 PM | 08/25/2017 02:26:17 PM | EOP | Internally Admitted | 20.12 | |
| CHCF | CHCF | 08/26/2017 03:46:00 PM | 08/26/2017 06:57:23 PM | EOP | Internally Admitted | 3.19 | |
| CHCF | CHCF | 08/26/2017 06:15:00 PM | 08/27/2017 02:48:00 PM | EOP | Internally Admitted | 20.55 | |
| CHCF | CHCF | 08/30/2017 10:48:00 AM | 08/31/2017 02:32:00 PM | EOP | Internally Admitted | 27.73 | 3.73 |
| CHCF | CMF | 08/07/2017 10:32:00 AM | 08/07/2017 06:33:00 PM | EOP | Transferred | 8.02 | |
| CHCF | CMF | 08/08/2017 02:23:00 PM | 08/08/2017 09:29:00 PM | EOP | Transferred | 7.10 | |
| CHCF | CMF | 08/10/2017 01:48:00 PM | 08/10/2017 06:57:26 PM | EOP | Transferred | 5.16 | |
| CHCF | CMF | 08/14/2017 07:03:00 PM | 08/15/2017 01:09:40 PM | EOP | Transferred | 18.11 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CHCF | CMF | 08/23/2017 03:15:00 PM | 08/23/2017 06:53:45 PM | EOP | Transferred | 3.65 | |
| CHCF | CMF | 08/23/2017 03:48:00 PM | 08/23/2017 06:53:16 PM | EOP | Transferred | 3.09 | |
| CHCF | CMF | 08/28/2017 10:22:00 AM | 08/28/2017 04:00:19 PM | EOP | Transferred | 5.64 | |
| CHCF | CMF | 08/29/2017 09:04:00 AM | 08/29/2017 05:28:08 PM | EOP | Transferred | 8.40 | |
| CHCF | CMF | 08/29/2017 12:52:00 PM | 08/29/2017 07:15:03 PM | EOP | Transferred | 18.38 | |
| CHCF | COR | 08/29/2017 03:34:00 PM | 08/30/2017 04:22:06 PM | EOP | Transferred | 24.80 | 0.80 |
| CHCF | MCSP | 08/17/2017 09:50:00 AM | 08/17/2017 12:11:23 PM | EOP | Transferred | 2.36 | |
| CHCF | SAC | 08/04/2017 06:03:00 PM | 08/05/2017 05:23:22 PM | EOP | Transferred | 23.34 | |
| CHCF | SAC | 08/07/2017 09:19:00 AM | 08/08/2017 05:35:00 PM | EOP | Transferred | 32.27 | 8.27 |
| CHCF | SAC | 08/14/2017 07:53:00 AM | 08/14/2017 02:43:00 PM | EOP | Transferred | 6.83 | |
| CHCF | SAC | 08/16/2017 01:27:00 PM | 08/16/2017 04:38:04 PM | EOP | Transferred | 3.18 | |
| CHCF | SOL | 08/15/2017 10:41:00 AM | 08/15/2017 06:23:13 PM | EOP | Transferred | 7.70 | |
| CHCF | SOL | 08/21/2017 11:55:00 PM | 08/22/2017 02:19:00 PM | EOP | Transferred | 14.40 | |
| CHCF | CHCF | 08/31/2017 01:15:00 AM | 09/01/2017 01:41:00 PM | GP/OP | Internally Admitted | 36.43 | 12.43 |
| CHCF | MCSP | 08/25/2017 08:27:00 AM | 08/25/2017 02:45:00 PM | GP/OP | Transferred | 6.30 | |
| CHCF | CHCF | 08/18/2017 01:33:00 PM | 08/18/2017 06:48:00 PM | MHCB | Internally Admitted | 5.25 | |
| CHCF | CMF | 08/19/2017 08:53:00 AM | 08/19/2017 04:12:00 PM | MHCB | Transferred | 7.32 | |
| **CHCF Average** | | | | | | **13.62** | |
| CIM | CIM | 08/18/2017 08:14:00 AM | 08/18/2017 10:44:56 AM | APP | Internally Admitted | 2.52 | |
| CIM | CIM | 08/03/2017 10:55:00 AM | 08/04/2017 12:44:00 PM | CCCMS | Internally Admitted | 25.82 | 1.82 |
| CIM | CIM | 08/03/2017 12:47:00 PM | 08/04/2017 02:43:48 PM | CCCMS | Internally Admitted | 25.95 | 1.95 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIM | CIM | 08/09/2017 11:16:00 AM | 08/10/2017 04:20:34 PM | CCCMS | Internally Admitted | 29.08 | 5.08 |
| CIM | CIM | 08/10/2017 01:42:00 PM | 08/11/2017 12:08:31 PM | CCCMS | Internally Admitted | 22.44 | |
| CIM | CIM | 08/15/2017 11:34:00 AM | 08/16/2017 10:41:12 AM | CCCMS | Internally Admitted | 23.12 | |
| CIM | CIM | 08/17/2017 06:18:00 AM | 08/17/2017 12:50:00 PM | CCCMS | Internally Admitted | 6.53 | |
| CIM | CIM | 08/19/2017 07:31:00 PM | 08/21/2017 01:03:34 PM | CCCMS | Internally Admitted | 41.54 | 17.54 |
| CIM | CIM | 08/25/2017 05:33:00 AM | 08/25/2017 03:38:27 PM | CCCMS | Internally Admitted | 10.09 | |
| CIM | CIM | 08/30/2017 04:33:00 PM | 08/31/2017 10:01:28 AM | CCCMS | Internally Admitted | 17.47 | |
| CIM | CMC | 08/20/2017 11:58:00 AM | 08/21/2017 05:56:00 PM | CCCMS | Transferred | 29.97 | 5.97 |
| CIM | CMC | 08/21/2017 11:20:00 AM | 08/23/2017 05:12:15 PM | CCCMS | Transferred | 41.87 | 17.87 |
| CIM | KVSP | 08/11/2017 12:56:00 PM | 08/12/2017 06:25:00 PM | CCCMS | Transferred | 29.48 | 5.48 |
| CIM | KVSP | 08/29/2017 06:36:00 AM | 08/31/2017 01:39:37 PM | CCCMS | Transferred | 43.06 | 19.06 |
| CIM | LAC | 08/18/2017 11:17:00 AM | 08/18/2017 05:31:20 PM | CCCMS | Transferred | 6.24 | |
| CIM | CIM | 08/23/2017 11:09:00 AM | 08/24/2017 06:45:00 PM | EOP | Internally Admitted | 31.60 | 7.60 |
| CIM | CIM | 08/24/2017 02:44:00 PM | 08/24/2017 07:23:34 PM | EOP | Internally Admitted | 4.66 | |
| CIM | CMC | 08/06/2017 07:53:00 PM | 08/09/2017 07:51:00 AM | EOP | Transferred | 59.97 | 35.97 |
| CIM | KVSP | 08/05/2017 09:02:00 AM | 08/08/2017 01:23:00 PM | EOP | Transferred | 76.35 | 52.35 |
| CIM | CIM | 08/01/2017 11:21:00 AM | 08/03/2017 03:23:00 PM | GP/OP | Internally Admitted | 40.03 | 16.03 |
| CIM | CIM | 08/25/2017 10:40:00 AM | 08/25/2017 12:48:47 PM | GP/OP | Internally Admitted | 2.15 | |
| CIM | CMC | 08/22/2017 10:34:00 AM | 08/23/2017 05:13:24 PM | GP/OP | Transferred | 30.66 | 6.66 |
| CIM | PVSP | 08/28/2017 10:51:00 PM | 08/30/2017 08:35:00 AM | MHCB | Transferred | 33.73 | 9.73 |
| **CIM Average** | | | | | | **27.58** | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIM-RC | CIM | 08/10/2017 12:00:00 PM | 08/11/2017 06:33:00 PM | CCCMS | Internally Admitted | 30.55 | 6.55 |
| CIM-RC | CIM | 08/25/2017 01:46:00 AM | 08/25/2017 03:38:27 PM | CCCMS | Internally Admitted | 13.87 | |
| CIM-RC | KVSP | 08/11/2017 10:54:00 AM | 08/12/2017 06:23:00 PM | CCCMS | Transferred | 31.48 | 7.48 |
| CIM-RC | WSP | 08/01/2017 02:12:00 PM | 08/02/2017 05:32:52 PM | CCCMS | Transferred | 27.35 | 3.35 |
| CIM-RC | CIM | 08/21/2017 12:28:00 PM | 08/22/2017 07:55:12 PM | EOP | Internally Admitted | 31.45 | 7.45 |
| CIM-RC | CIM | 08/23/2017 12:55:00 PM | 08/24/2017 07:34:00 PM | EOP | Internally Admitted | 30.65 | 6.65 |
| CIM-RC | CIM | 08/27/2017 07:17:00 AM | 08/28/2017 10:35:49 AM | EOP | Internally Admitted | 27.31 | 3.31 |
| CIM-RC | CIM | 08/29/2017 06:23:00 PM | 08/30/2017 07:07:36 PM | EOP | Internally Admitted | 36.74 | 12.74 |
| CIM-RC | CMC | 08/07/2017 06:14:00 PM | 08/09/2017 07:52:00 AM | EOP | Transferred | 37.63 | 13.63 |
| CIM-RC | CMC | 08/08/2017 06:05:00 PM | 08/09/2017 03:45:33 PM | EOP | Transferred | 21.68 | |
| CIM-RC | NKSP | 08/11/2017 06:53:00 PM | 08/13/2017 07:49:00 AM | EOP | Transferred | 36.93 | 12.93 |
| CIM-RC | CIM | 08/30/2017 02:30:00 AM | 08/31/2017 09:47:23 AM | GP/OP | Internally Admitted | 31.29 | 7.29 |
| CIM-RC | CMC | 08/21/2017 11:20:00 PM | 08/23/2017 05:17:06 PM | GP/OP | Transferred | 41.95 | 17.95 |
| CIM-RC | KVSP | 08/17/2017 12:53:00 PM | 08/17/2017 08:41:08 PM | GP/OP | Transferred | 7.80 | |
| CIM-RC | LAC | 08/14/2017 11:47:00 AM | 08/16/2017 08:59:00 AM | GP/OP | Transferred | 45.20 | 21.20 |
| **CIM-RC Average** | | | | | | **30.13** | |
| CIW | CIW | 08/01/2017 07:23:00 PM | 08/03/2017 05:29:24 PM | CCCMS | Internally Admitted | 46.11 | 22.11 |
| CIW | CIW | 08/03/2017 09:13:00 PM | 08/04/2017 06:31:04 PM | CCCMS | Internally Admitted | 21.30 | |
| CIW | CIW | 08/03/2017 10:14:00 PM | 08/04/2017 06:31:04 PM | CCCMS | Internally Admitted | 20.28 | |
| CIW | CIW | 08/04/2017 10:54:00 AM | 08/05/2017 03:17:20 AM | CCCMS | Internally Admitted | 16.39 | |
| CIW | CIW | 08/06/2017 06:36:00 PM | 08/08/2017 05:28:00 PM | CCCMS | Internally Admitted | 46.87 | 22.87 |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIW | CIW | 08/13/2017 09:59:00 AM | 08/13/2017 03:27:03 PM | CCCMS | Internally Admitted | 5.47 | |
| CIW | CIW | 08/15/2017 04:11:00 PM | 08/15/2017 05:17:00 PM | CCCMS | Internally Admitted | 1.10 | |
| CIW | CIW | 08/15/2017 04:26:00 PM | 08/15/2017 05:17:00 PM | CCCMS | Internally Admitted | 0.85 | |
| CIW | CIW | 08/16/2017 07:58:00 PM | 08/17/2017 07:22:05 PM | CCCMS | Internally Admitted | 23.40 | |
| CIW | CIW | 08/16/2017 09:40:00 PM | 08/17/2017 07:22:05 PM | CCCMS | Internally Admitted | 21.70 | |
| CIW | CIW | 08/17/2017 02:02:00 PM | 08/21/2017 05:49:05 PM | CCCMS | Internally Admitted | 99.78 | 75.78 |
| CIW | CIW | 08/17/2017 11:08:00 AM | 08/17/2017 03:03:32 PM | CCCMS | Internally Admitted | 3.93 | |
| CIW | CIW | 08/17/2017 12:28:00 PM | 08/18/2017 03:49:08 PM | CCCMS | Internally Admitted | 27.35 | 3.35 |
| CIW | CIW | 08/19/2017 11:54:00 AM | 08/22/2017 03:31:59 PM | CCCMS | Internally Admitted | 75.63 | 51.63 |
| CIW | CIW | 08/24/2017 10:20:00 AM | 08/28/2017 04:48:46 PM | CCCMS | Internally Admitted | 102.48 | 78.48 |
| CIW | CIW | 08/26/2017 11:17:00 AM | 08/30/2017 05:54:54 PM | CCCMS | Internally Admitted | 90.63 | 66.63 |
| CIW | CIW | 08/27/2017 09:24:00 PM | 08/29/2017 07:02:22 PM | CCCMS | Internally Admitted | 45.64 | 21.64 |
| CIW | CIW | 08/28/2017 10:26:00 PM | 08/31/2017 02:51:00 PM | CCCMS | Internally Admitted | 64.42 | 40.42 |
| CIW | CIW | 08/29/2017 08:19:00 AM | 09/01/2017 05:21:00 PM | CCCMS | Internally Admitted | 81.03 | 57.03 |
| CIW | CIW | 08/29/2017 10:55:00 AM | 08/31/2017 07:16:15 PM | CCCMS | Internally Admitted | 56.35 | 32.35 |
| CIW | CIW | 08/29/2017 10:55:00 AM | 08/31/2017 11:17:21 PM | CCCMS | Internally Admitted | 60.37 | 36.37 |
| CIW | CIW | 08/29/2017 10:55:00 AM | 09/01/2017 05:21:00 PM | CCCMS | Internally Admitted | 78.43 | 54.43 |
| CIW | CIW | 08/30/2017 02:25:00 PM | 09/01/2017 05:21:00 PM | CCCMS | Internally Admitted | 50.93 | 26.93 |
| CIW | CCWF | 08/30/2017 10:51:00 AM | 08/31/2017 01:30:00 PM | EOP | Transferred | 26.65 | 2.65 |
| CIW | CIW | 08/01/2017 09:47:00 PM | 08/03/2017 04:49:58 PM | EOP | Internally Admitted | 43.05 | 19.05 |
| CIW | CIW | 08/02/2017 02:27:00 PM | 08/03/2017 05:29:24 PM | EOP | Internally Admitted | 27.04 | 3.04 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CIW | CIW | 08/02/2017 09:50:00 PM | 08/03/2017 06:24:51 PM | EOP | Internally Admitted | 20.58 | |
| CIW | CIW | 08/03/2017 07:20:00 PM | 08/04/2017 06:31:04 PM | EOP | Internally Admitted | 23.18 | |
| CIW | CIW | 08/04/2017 01:14:00 PM | 08/07/2017 06:18:37 PM | EOP | Internally Admitted | 77.08 | 53.08 |
| CIW | CIW | 08/04/2017 12:51:00 PM | 08/08/2017 05:28:00 PM | EOP | Internally Admitted | 100.62 | 76.62 |
| CIW | CIW | 08/06/2017 01:47:00 PM | 08/08/2017 05:28:00 PM | EOP | Internally Admitted | 51.68 | 27.68 |
| CIW | CIW | 08/15/2017 06:23:00 PM | 08/15/2017 07:49:44 PM | EOP | Internally Admitted | 1.45 | |
| CIW | CIW | 08/18/2017 03:45:00 AM | 08/22/2017 03:31:59 PM | EOP | Internally Admitted | 107.78 | 83.78 |
| CIW | CIW | 08/25/2017 07:15:00 PM | 08/28/2017 04:48:46 PM | EOP | Internally Admitted | 69.56 | 45.56 |
| CIW | CIW | 08/25/2017 07:57:00 PM | 08/28/2017 04:48:46 PM | EOP | Internally Admitted | 80.86 | 56.86 |
| CIW | CIW | 08/26/2017 01:41:00 PM | 08/29/2017 02:37:22 PM | EOP | Internally Admitted | 72.94 | 48.94 |
| CIW | CIW | 08/30/2017 08:24:00 PM | 09/01/2017 05:21:00 PM | EOP | Internally Admitted | 44.95 | 20.95 |
| CIW | CIW | 08/31/2017 01:57:00 PM | 09/05/2017 06:45:11 PM | EOP | Internally Admitted | 124.80 | 100.80 |
| CIW | CIW | 08/31/2017 10:14:00 PM | 09/05/2017 06:45:00 PM | EOP | Internally Admitted | 116.52 | 92.52 |
| CIW | CIW | 08/28/2017 10:45:00 AM | 08/30/2017 05:54:54 PM | GP/OP | Internally Admitted | 55.16 | 31.16 |
| **CIW Average** | | | | | | **52.11** | |
| CMC | CMC | 08/07/2017 10:23:00 AM | 08/08/2017 01:09:33 PM | CCCMS | Internally Admitted | 26.78 | 2.78 |
| CMC | CMC | 08/10/2017 11:38:00 AM | 08/14/2017 02:48:00 PM | CCCMS | Internally Admitted | 99.17 | 75.17 |
| CMC | CMC | 08/16/2017 08:16:00 AM | 08/16/2017 04:08:41 PM | CCCMS | Internally Admitted | 7.88 | |
| CMC | CMC | 08/17/2017 04:03:00 PM | 08/18/2017 11:38:03 AM | CCCMS | Internally Admitted | 19.58 | |
| CMC | CMC | 08/21/2017 04:21:00 PM | 08/22/2017 01:00:19 PM | CCCMS | Internally Admitted | 20.66 | |
| CMC | CMC | 08/29/2017 09:29:00 AM | 08/30/2017 11:13:56 AM | CCCMS | Internally Admitted | 25.75 | 1.75 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 08/30/2017 11:56:00 AM | 08/31/2017 12:05:00 PM | CCCMS | Internally Admitted | 24.15 | 0.15 |
| CMC | CHCF | 08/04/2017 09:32:00 AM | 08/04/2017 03:38:32 PM | EOP | Transferred | 6.11 | |
| CMC | CHCF | 08/04/2017 10:57:00 AM | 08/04/2017 03:41:00 PM | EOP | Transferred | 4.73 | |
| CMC | CHCF | 08/05/2017 11:09:00 AM | 08/06/2017 03:21:00 PM | EOP | Transferred | 28.20 | 4.20 |
| CMC | CHCF | 08/10/2017 12:06:00 PM | 08/11/2017 03:09:00 PM | EOP | Transferred | 27.05 | 3.05 |
| CMC | CHCF | 08/12/2017 10:55:00 AM | 08/12/2017 06:32:45 PM | EOP | Transferred | 7.63 | |
| CMC | CHCF | 08/17/2017 02:33:00 PM | 08/17/2017 04:22:32 PM | EOP | Transferred | 1.83 | |
| CMC | CHCF | 08/21/2017 10:26:00 AM | 08/22/2017 09:35:57 AM | EOP | Transferred | 23.17 | |
| CMC | CHCF | 08/26/2017 08:28:00 AM | 08/27/2017 06:23:03 PM | EOP | Transferred | 21.92 | |
| CMC | CIM | 08/16/2017 02:19:00 PM | 08/16/2017 09:53:11 PM | EOP | Transferred | 7.57 | |
| CMC | CMC | 08/01/2017 02:13:00 PM | 08/02/2017 11:40:49 AM | EOP | Internally Admitted | 21.46 | |
| CMC | CMC | 08/01/2017 12:36:00 PM | 08/02/2017 11:40:49 AM | EOP | Internally Admitted | 23.08 | |
| CMC | CMC | 08/09/2017 02:00:00 AM | 08/09/2017 11:17:15 AM | EOP | Internally Admitted | 9.29 | |
| CMC | CMC | 08/09/2017 09:36:00 AM | 08/11/2017 02:19:00 PM | EOP | Internally Admitted | 40.72 | 16.72 |
| CMC | CMC | 08/13/2017 03:24:00 PM | 08/15/2017 12:24:44 PM | EOP | Internally Admitted | 45.01 | 21.01 |
| CMC | CMC | 08/14/2017 06:53:00 PM | 08/15/2017 06:00:20 PM | EOP | Internally Admitted | 23.12 | |
| CMC | CMC | 08/14/2017 11:12:00 AM | 08/15/2017 12:24:44 PM | EOP | Internally Admitted | 25.21 | 1.21 |
| CMC | CMC | 08/15/2017 11:02:00 PM | 08/16/2017 11:46:12 AM | EOP | Internally Admitted | 12.74 | |
| CMC | CMC | 08/17/2017 04:03:00 PM | 08/18/2017 11:38:03 AM | EOP | Internally Admitted | 19.58 | |
| CMC | CMC | 08/17/2017 09:26:00 PM | 08/18/2017 12:27:22 PM | EOP | Internally Admitted | 15.02 | |
| CMC | CMC | 08/18/2017 01:58:00 PM | 08/18/2017 03:53:21 PM | EOP | Internally Admitted | 1.92 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | CMC | 08/18/2017 06:58:00 PM | 08/19/2017 12:54:48 PM | EOP | Internally Admitted | 17.95 | |
| CMC | CMC | 08/18/2017 07:48:00 PM | 08/19/2017 01:07:04 PM | EOP | Internally Admitted | 17.32 | |
| CMC | CMC | 08/18/2017 10:34:00 AM | 08/18/2017 12:27:22 PM | EOP | Internally Admitted | 1.89 | |
| CMC | CMC | 08/19/2017 04:33:00 PM | 08/20/2017 03:50:43 PM | EOP | Internally Admitted | 23.30 | |
| CMC | CMC | 08/20/2017 02:41:00 PM | 08/21/2017 05:48:41 PM | EOP | Internally Admitted | 27.13 | 3.13 |
| CMC | CMC | 08/22/2017 08:45:00 PM | 08/23/2017 12:02:35 PM | EOP | Internally Admitted | 15.29 | |
| CMC | CMC | 08/23/2017 01:43:00 PM | 08/25/2017 08:28:37 AM | EOP | Internally Admitted | 42.76 | 18.76 |
| CMC | CMC | 08/25/2017 10:19:00 AM | 08/25/2017 02:48:42 PM | EOP | Internally Admitted | 4.50 | |
| CMC | CMC | 08/26/2017 05:40:00 AM | 08/26/2017 12:57:00 PM | EOP | Internally Admitted | 7.28 | |
| CMC | CMC | 08/28/2017 02:52:00 PM | 08/29/2017 02:21:40 PM | EOP | Internally Admitted | 23.49 | |
| CMC | CMC | 08/28/2017 05:17:00 PM | 08/29/2017 02:21:40 PM | EOP | Internally Admitted | 21.08 | |
| CMC | CMC | 08/29/2017 01:41:00 PM | 08/29/2017 03:13:12 PM | EOP | Internally Admitted | 1.54 | |
| CMC | CMC | 08/31/2017 02:38:00 PM | 09/01/2017 03:22:28 PM | EOP | Internally Admitted | 24.74 | 0.74 |
| CMC | CMC | 08/31/2017 08:58:00 AM | 09/01/2017 11:08:40 AM | EOP | Internally Admitted | 26.18 | 2.18 |
| CMC | CMC | 08/31/2017 10:34:00 AM | 09/01/2017 12:12:00 PM | EOP | Internally Admitted | 25.63 | 1.63 |
| CMC | CMC | 08/31/2017 12:45:00 PM | 09/01/2017 03:22:28 PM | EOP | Internally Admitted | 26.62 | 2.62 |
| CMC | COR | 08/11/2017 10:14:00 AM | 08/12/2017 12:56:00 PM | EOP | Transferred | 26.70 | 2.70 |
| CMC | COR | 08/17/2017 01:24:00 PM | 08/17/2017 04:20:29 PM | EOP | Transferred | 2.94 | |
| CMC | COR | 08/17/2017 01:54:00 PM | 08/17/2017 04:21:37 PM | EOP | Transferred | 2.46 | |
| CMC | KVSP | 08/07/2017 12:03:00 PM | 08/08/2017 12:55:36 PM | EOP | Transferred | 24.88 | 0.88 |
| CMC | KVSP | 08/22/2017 10:08:00 PM | 08/23/2017 02:12:17 PM | EOP | Transferred | 16.07 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMC | LAC | 08/25/2017 10:44:00 AM | 08/26/2017 04:08:00 AM | EOP | Transferred | 17.40 | |
| CMC | SATF | 08/03/2017 07:17:00 AM | 08/04/2017 12:40:05 PM | EOP | Transferred | 29.38 | 5.38 |
| CMC | SATF | 08/11/2017 11:14:00 AM | 08/11/2017 04:44:44 PM | EOP | Transferred | 5.51 | |
| CMC | SATF | 08/12/2017 02:34:00 PM | 08/14/2017 04:05:00 PM | EOP | Transferred | 49.52 | 25.52 |
| CMC | SATF | 08/12/2017 11:21:00 PM | 08/14/2017 04:06:00 PM | EOP | Transferred | 40.75 | 16.75 |
| CMC | SVSP | 08/19/2017 02:56:00 PM | 08/20/2017 12:56:44 PM | EOP | Transferred | 22.01 | |
| CMC | WSP | 08/03/2017 10:29:00 PM | 08/04/2017 05:52:24 PM | EOP | Transferred | 19.39 | |
| CMC | WSP | 08/16/2017 12:38:00 PM | 08/17/2017 06:35:42 AM | EOP | Transferred | 17.96 | |
| CMC | CMC | 08/12/2017 10:55:00 AM | 08/13/2017 12:53:05 PM | GP/OP | Internally Admitted | 25.97 | 1.97 |
| CMC | CMC | 08/24/2017 09:49:00 AM | 08/24/2017 11:11:00 AM | GP/OP | Internally Admitted | 1.37 | |
| CMC | CMC | 08/07/2017 02:16:00 PM | 08/08/2017 11:02:58 AM | ICF | Internally Admitted | 20.78 | |
| CMC | COR | 08/19/2017 05:51:00 PM | 08/20/2017 03:19:00 PM | MHCB | Transferred | 21.47 | |
| **CMC Average** | | | | | | 20.68 | |
| CMF | CMF | 08/11/2017 12:11:00 PM | 08/11/2017 03:46:28 PM | APP | Internally Admitted | 3.59 | |
| CMF | CMF | 08/13/2017 04:58:00 AM | 08/13/2017 12:50:22 PM | APP | Internally Admitted | 7.87 | |
| CMF | CMF | 08/22/2017 05:53:00 PM | 08/23/2017 11:41:01 AM | APP | Internally Admitted | 17.80 | |
| CMF | CMF | 08/01/2017 03:08:00 PM | 08/01/2017 05:27:00 PM | EOP | Internally Admitted | 2.32 | |
| CMF | CMF | 08/03/2017 01:04:00 PM | 08/03/2017 05:29:47 PM | EOP | Internally Admitted | 4.43 | |
| CMF | CMF | 08/04/2017 05:03:00 AM | 08/04/2017 02:46:48 PM | EOP | Internally Admitted | 9.73 | |
| CMF | CMF | 08/05/2017 10:39:00 AM | 08/05/2017 10:56:00 AM | EOP | Internally Admitted | 0.28 | |
| CMF | CMF | 08/06/2017 05:02:00 AM | 08/06/2017 11:54:04 AM | EOP | Internally Admitted | 6.87 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMF | CMF | 08/06/2017 05:02:00 AM | 08/07/2017 02:07:27 PM | EOP | Internally Admitted | 33.09 | 9.09 |
| CMF | CMF | 08/10/2017 02:08:00 PM | 08/10/2017 04:00:17 PM | EOP | Internally Admitted | 1.87 | |
| CMF | CMF | 08/10/2017 04:42:00 AM | 08/10/2017 12:26:27 PM | EOP | Internally Admitted | 7.74 | |
| CMF | CMF | 08/10/2017 11:23:00 AM | 08/10/2017 04:15:20 PM | EOP | Internally Admitted | 4.87 | |
| CMF | CMF | 08/12/2017 09:46:00 AM | 08/12/2017 02:32:45 PM | EOP | Internally Admitted | 4.78 | |
| CMF | CMF | 08/14/2017 01:33:00 AM | 08/14/2017 02:38:45 PM | EOP | Internally Admitted | 13.10 | |
| CMF | CMF | 08/14/2017 01:33:00 AM | 08/14/2017 02:38:54 PM | EOP | Internally Admitted | 13.10 | |
| CMF | CMF | 08/14/2017 11:54:00 AM | 08/14/2017 03:21:17 PM | EOP | Internally Admitted | 3.45 | |
| CMF | CMF | 08/15/2017 05:16:00 PM | 08/16/2017 11:48:54 AM | EOP | Internally Admitted | 18.55 | |
| CMF | CMF | 08/16/2017 05:24:00 PM | 08/17/2017 11:46:55 AM | EOP | Internally Admitted | 18.38 | |
| CMF | CMF | 08/17/2017 05:56:00 AM | 08/17/2017 11:46:55 AM | EOP | Internally Admitted | 5.85 | |
| CMF | CMF | 08/18/2017 05:01:00 AM | 08/18/2017 03:17:00 PM | EOP | Internally Admitted | 10.27 | |
| CMF | CMF | 08/18/2017 05:01:00 AM | 08/18/2017 06:29:00 PM | EOP | Internally Admitted | 13.47 | |
| CMF | CMF | 08/18/2017 12:19:00 PM | 08/18/2017 03:48:18 PM | EOP | Internally Admitted | 3.49 | |
| CMF | CMF | 08/18/2017 12:19:00 PM | 08/18/2017 07:16:46 PM | EOP | Internally Admitted | 6.96 | |
| CMF | CMF | 08/21/2017 02:27:00 PM | 08/21/2017 04:02:50 PM | EOP | Internally Admitted | 1.60 | |
| CMF | CMF | 08/22/2017 12:27:00 PM | 08/22/2017 03:14:36 PM | EOP | Internally Admitted | 2.79 | |
| CMF | CMF | 08/23/2017 03:10:00 PM | 08/23/2017 05:50:58 PM | EOP | Internally Admitted | 2.68 | |
| CMF | CMF | 08/24/2017 03:49:00 PM | 08/25/2017 12:54:20 PM | EOP | Internally Admitted | 21.09 | |
| CMF | CMF | 08/25/2017 05:00:00 AM | 08/25/2017 12:54:20 PM | EOP | Internally Admitted | 7.91 | |
| CMF | CMF | 08/25/2017 09:45:00 AM | 08/25/2017 03:21:35 PM | EOP | Internally Admitted | 5.61 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CMF | CMF | 08/26/2017 04:53:00 AM | 08/26/2017 02:46:00 PM | EOP | Internally Admitted | 9.88 | |
| CMF | CMF | 08/30/2017 12:47:00 PM | 08/30/2017 03:56:08 PM | EOP | Internally Admitted | 3.15 | |
| CMF | PBSP | 08/21/2017 01:27:00 PM | 08/21/2017 03:50:11 PM | EOP | Transferred | 14.39 | |
| CMF | SAC | 08/25/2017 05:00:00 AM | 08/25/2017 02:17:00 PM | EOP | Transferred | 9.28 | |
| CMF | SAC | 08/27/2017 04:50:00 AM | 08/28/2017 10:25:00 AM | EOP | Transferred | 29.58 | 5.58 |
| CMF | CMF | 08/16/2017 05:02:00 AM | 08/16/2017 03:09:05 PM | GP/OP | Internally Admitted | 10.12 | |
| CMF | CMF | 08/18/2017 05:01:00 AM | 08/18/2017 03:17:37 PM | GP/OP | Internally Admitted | 10.28 | |
| CMF | CMF | 08/30/2017 12:43:00 PM | 08/30/2017 03:15:40 PM | GP/OP | Internally Admitted | 2.54 | |
| CMF | CMF | 08/30/2017 04:08:00 AM | 08/30/2017 12:03:25 PM | MHCB | Internally Admitted | 7.92 | |
| CMF Average | | | | | | 9.23 | |
| COR | CHCF | 08/09/2017 05:00:00 PM | 08/10/2017 08:30:00 PM | CCCMS | Transferred | 26.67 | 2.67 |
| COR | CHCF | 08/13/2017 01:51:00 AM | 08/15/2017 01:47:00 PM | CCCMS | Transferred | 59.93 | 35.93 |
| COR | CHCF | 08/15/2017 10:33:00 AM | 08/16/2017 02:27:00 PM | CCCMS | Transferred | 27.90 | 3.90 |
| COR | CHCF | 08/15/2017 10:33:00 AM | 08/16/2017 02:27:00 PM | CCCMS | Transferred | 27.90 | 3.90 |
| COR | CHCF | 08/17/2017 03:15:00 PM | 08/17/2017 06:15:00 PM | CCCMS | Transferred | 3.00 | |
| COR | CHCF | 08/17/2017 03:42:00 PM | 08/18/2017 02:39:13 PM | CCCMS | Transferred | 22.95 | |
| COR | CHCF | 08/17/2017 03:55:00 PM | 08/19/2017 01:43:16 PM | CCCMS | Transferred | 45.80 | 21.80 |
| COR | CHCF | 08/17/2017 05:27:00 PM | 08/19/2017 01:43:20 PM | CCCMS | Transferred | 44.27 | 20.27 |
| COR | CHCF | 08/23/2017 06:57:00 PM | 08/24/2017 03:05:00 PM | CCCMS | Transferred | 20.13 | |
| COR | CHCF | 08/26/2017 11:09:00 AM | 08/26/2017 06:18:00 PM | CCCMS | Transferred | 7.15 | |
| COR | CHCF | 08/27/2017 08:47:00 PM | 08/29/2017 11:01:00 PM | CCCMS | Transferred | 50.23 | 26.23 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | CHCF | 08/28/2017 04:15:00 PM | 08/29/2017 06:22:00 PM | CCCMS | Transferred | 26.12 | 2.12 |
| COR | CHCF | 08/28/2017 07:46:00 PM | 08/29/2017 11:01:00 PM | CCCMS | Transferred | 27.25 | 3.25 |
| COR | CHCF | 08/29/2017 01:53:00 PM | 08/31/2017 01:37:00 PM | CCCMS | Transferred | 47.73 | 23.73 |
| COR | CHCF | 08/29/2017 06:48:00 AM | 08/30/2017 12:33:00 PM | CCCMS | Transferred | 29.75 | 5.75 |
| COR | CMC | 08/29/2017 01:53:00 PM | 08/31/2017 11:13:22 AM | CCCMS | Transferred | 45.34 | 21.34 |
| COR | COR | 08/08/2017 05:43:00 AM | 08/08/2017 03:36:33 PM | CCCMS | Internally Admitted | 9.89 | |
| COR | COR | 08/10/2017 01:13:00 PM | 08/11/2017 04:32:00 PM | CCCMS | Internally Admitted | 27.32 | 3.32 |
| COR | COR | 08/13/2017 11:04:00 AM | 08/15/2017 03:55:00 PM | CCCMS | Internally Admitted | 52.85 | 28.85 |
| COR | COR | 08/17/2017 02:26:00 PM | 08/17/2017 05:58:00 PM | CCCMS | Internally Admitted | 3.53 | |
| COR | COR | 08/21/2017 03:14:00 AM | 08/21/2017 06:48:08 PM | CCCMS | Internally Admitted | 15.57 | |
| COR | COR | 08/26/2017 03:52:00 PM | 08/27/2017 01:13:31 PM | CCCMS | Internally Admitted | 21.36 | |
| COR | COR | 08/31/2017 05:54:00 AM | 09/01/2017 02:35:00 PM | CCCMS | Internally Admitted | 32.68 | 8.68 |
| COR | PVSP | 08/12/2017 06:10:00 PM | 08/13/2017 07:07:00 PM | CCCMS | Transferred | 24.95 | 0.95 |
| COR | PVSP | 08/29/2017 10:07:00 PM | 09/01/2017 12:15:00 PM | CCCMS | Transferred | 62.13 | 38.13 |
| COR | SATF | 08/31/2017 05:54:00 AM | 09/01/2017 01:30:00 PM | CCCMS | Transferred | 31.60 | 7.60 |
| COR | SVSP | 08/04/2017 02:33:00 PM | 08/04/2017 10:28:00 PM | CCCMS | Transferred | 7.92 | |
| COR | SVSP | 08/06/2017 04:53:00 PM | 08/08/2017 02:56:00 PM | CCCMS | Transferred | 46.05 | 22.05 |
| COR | SVSP | 08/06/2017 09:52:00 AM | 08/07/2017 09:42:00 PM | CCCMS | Transferred | 35.83 | 11.83 |
| COR | WSP | 08/21/2017 04:16:00 PM | 08/23/2017 11:21:00 AM | CCCMS | Transferred | 43.08 | 19.08 |
| COR | CHCF | 08/01/2017 02:44:00 PM | 08/02/2017 05:22:00 PM | EOP | Transferred | 26.63 | 2.63 |
| COR | CHCF | 08/01/2017 05:14:00 PM | 08/03/2017 12:03:00 PM | EOP | Transferred | 42.82 | 18.82 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | CHCF | 08/02/2017 02:40:00 PM | 08/04/2017 12:12:00 PM | EOP | Transferred | 45.53 | 21.53 |
| COR | CHCF | 08/02/2017 07:38:00 PM | 08/03/2017 05:15:00 PM | EOP | Transferred | 21.62 | |
| COR | CHCF | 08/02/2017 09:51:00 PM | 08/04/2017 01:25:00 PM | EOP | Transferred | 39.57 | 15.57 |
| COR | CHCF | 08/05/2017 01:55:00 PM | 08/07/2017 05:58:00 PM | EOP | Transferred | 52.05 | 28.05 |
| COR | CHCF | 08/08/2017 11:45:00 PM | 08/10/2017 08:30:00 PM | EOP | Transferred | 44.75 | 20.75 |
| COR | CHCF | 08/09/2017 04:00:00 PM | 08/10/2017 08:30:00 PM | EOP | Transferred | 28.50 | 4.50 |
| COR | CHCF | 08/09/2017 07:37:00 AM | 08/10/2017 08:30:00 PM | EOP | Transferred | 36.88 | 12.88 |
| COR | CHCF | 08/10/2017 11:22:00 PM | 08/11/2017 10:06:00 PM | EOP | Transferred | 22.73 | |
| COR | CHCF | 08/11/2017 12:10:00 PM | 08/12/2017 11:31:00 PM | EOP | Transferred | 35.35 | 11.35 |
| COR | CHCF | 08/11/2017 12:56:00 PM | 08/12/2017 11:31:00 PM | EOP | Transferred | 34.58 | 10.58 |
| COR | CHCF | 08/16/2017 03:59:00 PM | 08/17/2017 02:30:00 PM | EOP | Transferred | 22.52 | |
| COR | CHCF | 08/17/2017 03:30:00 AM | 08/17/2017 02:30:00 PM | EOP | Transferred | 11.00 | |
| COR | CHCF | 08/17/2017 03:30:00 AM | 08/17/2017 06:15:00 PM | EOP | Transferred | 14.75 | |
| COR | CHCF | 08/17/2017 03:30:00 AM | 08/17/2017 06:15:00 PM | EOP | Transferred | 14.75 | |
| COR | CHCF | 08/17/2017 03:30:00 AM | 08/17/2017 06:15:00 PM | EOP | Transferred | 14.75 | |
| COR | CHCF | 08/18/2017 02:50:00 PM | 08/19/2017 12:32:00 PM | EOP | Transferred | 21.70 | |
| COR | CHCF | 08/18/2017 05:07:00 AM | 08/18/2017 02:39:02 PM | EOP | Transferred | 9.53 | |
| COR | CHCF | 08/19/2017 01:19:00 AM | 08/19/2017 10:40:00 PM | EOP | Transferred | 21.35 | |
| COR | CHCF | 08/19/2017 09:50:00 AM | 08/19/2017 10:40:00 PM | EOP | Transferred | 12.83 | |
| COR | CHCF | 08/20/2017 01:59:00 PM | 08/21/2017 08:38:00 PM | EOP | Transferred | 30.65 | 6.65 |
| COR | CHCF | 08/20/2017 02:43:00 PM | 08/21/2017 08:38:00 PM | EOP | Transferred | 29.92 | 5.92 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | CHCF | 08/20/2017 09:36:00 AM | 08/21/2017 08:38:00 PM | EOP | Transferred | 35.03 | 11.03 |
| COR | CHCF | 08/20/2017 12:10:00 AM | 08/21/2017 08:38:00 PM | EOP | Transferred | 44.47 | 20.47 |
| COR | CHCF | 08/21/2017 03:14:00 AM | 08/23/2017 10:58:00 AM | EOP | Transferred | 55.73 | 31.73 |
| COR | CHCF | 08/23/2017 04:07:00 PM | 08/24/2017 08:32:00 PM | EOP | Transferred | 28.42 | 4.42 |
| COR | CHCF | 08/23/2017 11:18:00 AM | 08/24/2017 11:14:00 AM | EOP | Transferred | 23.93 | |
| COR | CHCF | 08/25/2017 06:54:00 PM | 08/26/2017 06:18:00 PM | EOP | Transferred | 23.40 | |
| COR | CHCF | 08/26/2017 02:41:00 AM | 08/26/2017 09:46:00 PM | EOP | Transferred | 19.08 | |
| COR | CHCF | 08/28/2017 03:34:00 PM | 08/29/2017 10:27:00 PM | EOP | Transferred | 30.88 | 6.88 |
| COR | CHCF | 08/28/2017 03:41:00 AM | 08/29/2017 10:27:00 PM | EOP | Transferred | 42.77 | 18.77 |
| COR | CHCF | 08/29/2017 10:07:00 PM | 08/31/2017 01:27:00 PM | EOP | Transferred | 39.33 | 15.33 |
| COR | CHCF | 08/29/2017 11:04:00 AM | 08/31/2017 01:37:00 PM | EOP | Transferred | 50.55 | 26.55 |
| COR | CMC | 08/04/2017 05:40:00 AM | 08/04/2017 10:28:00 PM | EOP | Transferred | 16.80 | |
| COR | CMC | 08/09/2017 06:45:00 PM | 08/11/2017 10:29:00 AM | EOP | Transferred | 39.73 | 15.73 |
| COR | CMC | 08/14/2017 04:14:00 PM | 08/15/2017 07:30:00 PM | EOP | Transferred | 27.27 | 3.27 |
| COR | COR | 08/01/2017 02:44:00 PM | 08/02/2017 06:39:00 PM | EOP | Internally Admitted | 27.92 | 3.92 |
| COR | COR | 08/01/2017 03:14:00 PM | 08/02/2017 07:45:00 PM | EOP | Internally Admitted | 28.52 | 4.52 |
| COR | COR | 08/01/2017 08:33:00 PM | 08/03/2017 03:57:00 PM | EOP | Internally Admitted | 43.40 | 19.40 |
| COR | COR | 08/03/2017 03:05:00 PM | 08/04/2017 06:42:47 PM | EOP | Internally Admitted | 27.63 | 3.63 |
| COR | COR | 08/03/2017 09:09:00 AM | 08/04/2017 04:16:59 PM | EOP | Internally Admitted | 19.13 | |
| COR | COR | 08/03/2017 12:28:00 PM | 08/04/2017 06:10:55 PM | EOP | Internally Admitted | 29.72 | 5.72 |
| COR | COR | 08/04/2017 03:50:00 PM | 08/05/2017 03:32:09 PM | EOP | Internally Admitted | 23.70 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | COR | 08/04/2017 05:32:00 AM | 08/04/2017 02:38:54 PM | EOP | Internally Admitted | 9.12 | |
| COR | COR | 08/04/2017 05:32:00 AM | 08/04/2017 06:42:47 PM | EOP | Internally Admitted | 13.18 | |
| COR | COR | 08/04/2017 11:42:00 AM | 08/04/2017 06:10:55 PM | EOP | Internally Admitted | 6.48 | |
| COR | COR | 08/06/2017 09:09:00 AM | 08/07/2017 12:52:10 PM | EOP | Internally Admitted | 27.72 | 3.72 |
| COR | COR | 08/08/2017 02:19:00 PM | 08/09/2017 02:14:00 PM | EOP | Internally Admitted | 23.92 | |
| COR | COR | 08/08/2017 04:10:00 PM | 08/09/2017 02:13:38 PM | EOP | Internally Admitted | 22.06 | |
| COR | COR | 08/08/2017 05:05:00 PM | 08/09/2017 03:32:27 PM | EOP | Internally Admitted | 22.46 | |
| COR | COR | 08/08/2017 05:43:00 AM | 08/08/2017 03:36:33 PM | EOP | Internally Admitted | 9.89 | |
| COR | COR | 08/08/2017 08:30:00 PM | 08/09/2017 03:32:27 PM | EOP | Internally Admitted | 19.04 | |
| COR | COR | 08/08/2017 08:30:00 PM | 08/09/2017 06:21:54 PM | EOP | Internally Admitted | 21.86 | |
| COR | COR | 08/10/2017 06:25:00 PM | 08/11/2017 04:32:07 PM | EOP | Internally Admitted | 22.12 | |
| COR | COR | 08/11/2017 09:01:00 AM | 08/13/2017 03:40:00 PM | EOP | Internally Admitted | 54.65 | 30.65 |
| COR | COR | 08/11/2017 11:30:00 PM | 08/12/2017 06:31:59 PM | EOP | Internally Admitted | 19.03 | |
| COR | COR | 08/13/2017 06:24:00 PM | 08/15/2017 01:31:00 PM | EOP | Internally Admitted | 43.12 | 19.12 |
| COR | COR | 08/15/2017 04:31:00 PM | 08/18/2017 04:11:00 PM | EOP | Internally Admitted | 71.67 | 47.67 |
| COR | COR | 08/15/2017 05:03:00 PM | 08/16/2017 02:55:00 PM | EOP | Internally Admitted | 21.87 | |
| COR | COR | 08/15/2017 08:06:00 PM | 08/16/2017 02:55:15 PM | EOP | Internally Admitted | 18.82 | |
| COR | COR | 08/18/2017 08:56:00 AM | 08/19/2017 07:36:00 PM | EOP | Internally Admitted | 34.67 | 10.67 |
| COR | COR | 08/19/2017 02:40:00 PM | 08/20/2017 01:06:45 PM | EOP | Internally Admitted | 22.45 | |
| COR | COR | 08/19/2017 12:38:00 AM | 08/19/2017 04:03:47 PM | EOP | Internally Admitted | 15.43 | |
| COR | COR | 08/21/2017 07:55:00 PM | 08/22/2017 03:19:18 PM | EOP | Internally Admitted | 19.41 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | COR | 08/21/2017 09:07:00 AM | 08/22/2017 03:19:00 PM | EOP | Internally Admitted | 30.20 | 6.20 |
| COR | COR | 08/22/2017 11:42:00 AM | 08/23/2017 01:22:57 PM | EOP | Internally Admitted | 25.68 | 1.68 |
| COR | COR | 08/23/2017 01:17:00 PM | 08/23/2017 04:00:00 PM | EOP | Internally Admitted | 14.72 | |
| COR | COR | 08/23/2017 03:03:00 PM | 08/24/2017 03:04:14 PM | EOP | Internally Admitted | 24.02 | 0.02 |
| COR | COR | 08/23/2017 04:23:00 PM | 08/23/2017 06:14:00 PM | EOP | Internally Admitted | 13.85 | |
| COR | COR | 08/23/2017 08:11:00 PM | 08/25/2017 05:38:00 PM | EOP | Internally Admitted | 45.45 | 21.45 |
| COR | COR | 08/24/2017 02:39:00 AM | 08/24/2017 06:30:00 PM | EOP | Internally Admitted | 15.85 | |
| COR | COR | 08/24/2017 07:11:00 PM | 08/25/2017 03:22:29 PM | EOP | Internally Admitted | 20.19 | |
| COR | COR | 08/24/2017 09:27:00 PM | 08/25/2017 06:21:00 PM | EOP | Internally Admitted | 20.90 | |
| COR | COR | 08/26/2017 06:46:00 PM | 08/27/2017 11:40:34 AM | EOP | Internally Admitted | 16.91 | |
| COR | COR | 08/29/2017 03:02:00 AM | 08/29/2017 03:12:00 PM | EOP | Internally Admitted | 12.17 | |
| COR | COR | 08/29/2017 06:48:00 AM | 08/31/2017 10:40:00 AM | EOP | Internally Admitted | 51.87 | 27.87 |
| COR | COR | 08/29/2017 10:07:00 PM | 08/31/2017 02:55:00 PM | EOP | Internally Admitted | 40.80 | 16.80 |
| COR | COR | 08/31/2017 12:04:00 AM | 09/01/2017 02:35:00 PM | EOP | Internally Admitted | 38.52 | 14.52 |
| COR | KVSP | 08/01/2017 02:44:00 PM | 08/02/2017 05:27:00 PM | EOP | Transferred | 26.72 | 2.72 |
| COR | KVSP | 08/20/2017 09:33:00 AM | 08/23/2017 11:21:00 AM | EOP | Transferred | 73.80 | 49.80 |
| COR | NKSP | 08/21/2017 01:04:00 PM | 08/23/2017 08:45:00 PM | EOP | Transferred | 55.68 | 31.68 |
| COR | PVSP | 08/12/2017 10:16:00 PM | 08/13/2017 07:07:00 PM | EOP | Transferred | 32.85 | 8.85 |
| COR | SATF | 08/11/2017 06:31:00 PM | 08/12/2017 07:35:00 PM | EOP | Transferred | 25.07 | 1.07 |
| COR | SATF | 08/23/2017 01:17:00 AM | 08/24/2017 12:48:00 PM | EOP | Transferred | 35.52 | 11.52 |
| COR | SATF | 08/23/2017 08:20:00 PM | 08/24/2017 04:03:00 PM | EOP | Transferred | 19.72 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| COR | SATF | 08/30/2017 01:58:00 PM | 09/01/2017 11:10:31 AM | EOP | Transferred | 45.21 | 21.21 |
| COR | CHCF | 08/09/2017 03:57:00 PM | 08/10/2017 08:30:00 PM | GP/OP | Transferred | 28.55 | 4.55 |
| COR | CHCF | 08/24/2017 08:38:00 AM | 08/25/2017 01:35:14 PM | GP/OP | Transferred | 28.95 | 4.95 |
| COR | NKSP | 08/21/2017 09:13:00 PM | 08/23/2017 08:45:00 PM | GP/OP | Transferred | 47.53 | 23.53 |
| COR | WSP | 08/29/2017 07:46:00 PM | 08/31/2017 11:13:00 AM | ICF | Transferred | 39.45 | 15.45 |
| COR | CHCF | 08/25/2017 08:11:00 PM | 08/26/2017 06:18:00 PM | MHCB | Transferred | 22.12 | |
| COR | CHCF | 08/27/2017 01:41:00 AM | 08/29/2017 11:46:00 AM | MHCB | Transferred | 58.08 | 34.08 |
| COR | COR | 08/10/2017 07:49:00 AM | 08/11/2017 04:32:00 PM | MHCB | Internally Admitted | 32.72 | 8.72 |
| **COR Average** | | | | | | **29.85** | |
| CRC | CHCF | 08/09/2017 06:24:00 PM | 08/10/2017 02:56:06 PM | CCCMS | Transferred | 20.54 | |
| CRC | CIM | 08/26/2017 01:02:00 PM | 08/26/2017 07:46:46 PM | CCCMS | Transferred | 18.75 | |
| CRC | CIM | 08/31/2017 09:21:00 AM | 09/01/2017 12:35:00 PM | CCCMS | Transferred | 27.23 | 3.23 |
| CRC | CMC | 08/26/2017 01:31:00 PM | 08/28/2017 12:41:59 PM | CCCMS | Transferred | 47.18 | 23.18 |
| CRC | NKSP | 08/27/2017 08:28:00 PM | 08/28/2017 04:30:00 PM | CCCMS | Transferred | 20.03 | |
| **CRC Average** | | | | | | **26.75** | |
| CTF | CHCF | 08/04/2017 08:19:00 AM | 08/04/2017 06:21:44 PM | CCCMS | Transferred | 10.05 | |
| CTF | CHCF | 08/11/2017 02:27:00 PM | 08/12/2017 02:19:46 PM | CCCMS | Transferred | 23.88 | |
| CTF | CHCF | 08/19/2017 03:58:00 PM | 08/20/2017 02:49:00 PM | CCCMS | Transferred | 22.85 | |
| CTF | CHCF | 08/21/2017 10:47:00 AM | 08/22/2017 02:10:00 PM | CCCMS | Transferred | 27.38 | 3.38 |
| CTF | CHCF | 08/30/2017 09:08:00 AM | 08/31/2017 12:30:00 PM | CCCMS | Transferred | 27.37 | 3.37 |
| CTF | CMC | 08/24/2017 11:13:00 AM | 08/24/2017 06:26:09 PM | CCCMS | Transferred | 7.22 | |
| CTF | CMC | 08/30/2017 02:53:00 PM | 08/31/2017 05:02:11 PM | CCCMS | Transferred | 26.15 | 2.15 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| CTF | COR | 08/31/2017 05:30:00 PM | 09/01/2017 04:24:23 PM | CCCMS | Transferred | 22.91 | |
| CTF | CHCF | 08/17/2017 03:56:00 PM | 08/18/2017 03:51:00 PM | GP/OP | Transferred | 23.92 | |
| **CTF Average** | | | | | | **21.30** | |
| CVSP | KVSP | 08/30/2017 03:14:00 PM | 08/31/2017 05:22:00 PM | GP/OP | Transferred | 26.13 | 2.13 |
| **CVSP Average** | | | | | | **26.13** | |
| DVI | CHCF | 08/08/2017 09:16:00 AM | 08/08/2017 06:03:59 PM | CCCMS | Transferred | 8.80 | |
| DVI | CMF | 08/03/2017 02:35:00 PM | 08/04/2017 12:53:42 PM | CCCMS | Transferred | 22.31 | |
| DVI | CMF | 08/23/2017 09:04:00 PM | 08/24/2017 05:00:23 PM | CCCMS | Transferred | 19.94 | |
| DVI | SAC | 08/05/2017 04:34:00 PM | 08/06/2017 11:37:11 AM | CCCMS | Transferred | 19.05 | |
| DVI | SATF | 08/01/2017 12:10:00 AM | 08/01/2017 04:23:07 PM | CCCMS | Transferred | 16.22 | |
| DVI | SOL | 08/03/2017 11:21:00 PM | 08/04/2017 05:50:10 PM | CCCMS | Transferred | 18.49 | |
| DVI | SOL | 08/04/2017 01:14:00 AM | 08/04/2017 05:51:13 PM | CCCMS | Transferred | 16.62 | |
| DVI | SOL | 08/22/2017 01:01:00 PM | 08/23/2017 11:18:07 AM | CCCMS | Transferred | 22.29 | |
| DVI | SOL | 08/31/2017 04:52:00 AM | 09/01/2017 05:33:00 PM | CCCMS | Transferred | 36.68 | 12.68 |
| DVI | NKSP | 08/29/2017 05:28:00 PM | 08/30/2017 07:37:47 PM | EOP | Transferred | 26.16 | 2.16 |
| DVI | SAC | 08/28/2017 04:27:00 PM | 08/29/2017 02:27:51 PM | EOP | Transferred | 22.01 | |
| DVI | SOL | 08/02/2017 11:29:00 AM | 08/02/2017 03:42:30 PM | GP/OP | Transferred | 4.22 | |
| **DVI Average** | | | | | | **19.40** | |
| DVI-RC | CHCF | 08/30/2017 09:40:00 AM | 08/31/2017 02:44:00 PM | CCCMS | Transferred | 29.07 | 5.07 |
| DVI-RC | CMF | 08/04/2017 03:30:00 PM | 08/04/2017 06:15:01 PM | CCCMS | Transferred | 2.75 | |
| DVI-RC | CMF | 08/28/2017 02:56:00 PM | 08/29/2017 02:30:55 PM | CCCMS | Transferred | 23.58 | |
| DVI-RC | CHCF | 08/29/2017 10:13:00 PM | 08/31/2017 02:42:00 PM | EOP | Transferred | 40.48 | 16.48 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE        ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| DVI-RC | CMF | 08/05/2017 04:51:00 PM | 08/06/2017 05:22:10 PM | EOP | Transferred | 24.52 | 0.52 |
| DVI-RC | CMF | 08/24/2017 01:47:00 PM | 08/24/2017 05:01:18 PM | EOP | Transferred | 3.24 | |
| DVI-RC | COR | 08/29/2017 04:16:00 PM | 08/30/2017 03:17:17 PM | EOP | Transferred | 23.02 | |
| DVI-RC | KVSP | 08/20/2017 09:00:00 PM | 08/21/2017 05:12:23 PM | EOP | Transferred | 20.21 | |
| DVI-RC | MCSP | 08/20/2017 04:41:00 PM | 08/21/2017 05:59:00 PM | EOP | Transferred | 25.30 | 1.30 |
| DVI-RC | MCSP | 08/24/2017 09:40:00 AM | 08/25/2017 02:38:09 PM | EOP | Transferred | 16.97 | |
| DVI-RC | SAC | 08/19/2017 04:35:00 PM | 08/20/2017 02:51:00 PM | EOP | Transferred | 22.27 | |
| DVI-RC | SOL | 08/25/2017 04:53:00 PM | 08/26/2017 05:02:22 PM | EOP | Transferred | 24.16 | 0.16 |
| DVI-RC | SVSP | 08/29/2017 03:55:00 PM | 08/30/2017 03:11:23 PM | EOP | Transferred | 23.27 | |
| DVI-RC | CHCF | 08/07/2017 12:31:00 PM | 08/08/2017 06:04:00 PM | GP/OP | Transferred | 29.55 | 5.55 |
| DVI-RC | CHCF | 08/17/2017 01:55:00 PM | 08/18/2017 12:20:29 PM | GP/OP | Transferred | 22.42 | |
| DVI-RC | CHCF | 08/18/2017 04:31:00 PM | 08/19/2017 10:50:13 PM | GP/OP | Transferred | 30.32 | 6.32 |
| DVI-RC | CMF | 08/02/2017 02:29:00 PM | 08/02/2017 05:53:11 PM | GP/OP | Transferred | 3.40 | |
| DVI-RC | NKSP | 08/29/2017 06:52:00 PM | 08/30/2017 07:38:32 PM | GP/OP | Transferred | 24.78 | 0.78 |
| DVI-RC | SAC | 08/16/2017 12:06:00 PM | 08/16/2017 06:27:00 PM | GP/OP | Transferred | 6.35 | |
| DVI-RC | SOL | 08/25/2017 06:36:00 PM | 08/26/2017 05:01:51 PM | GP/OP | Transferred | 22.43 | |
| DVI-RC | SOL | 08/31/2017 08:28:00 AM | 09/01/2017 05:31:00 PM | GP/OP | Transferred | 33.05 | 9.05 |
| DVI-RC | SVSP | 08/07/2017 10:53:00 AM | 08/08/2017 01:15:00 PM | GP/OP | Transferred | 26.37 | 2.37 |
| DVI-RC | SOL | 08/03/2017 06:28:00 PM | 08/04/2017 05:55:51 PM | MHCB | Transferred | 23.46 | |
| **DVI-RC Average** | | | | | | **21.78** | |
| FOL | SAC | 08/04/2017 04:28:00 PM | 08/05/2017 02:38:54 PM | GP/OP | Transferred | 22.18 | |
| **FOL Average** | | | | | | **22.18** | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| HDSP | HDSP | 08/02/2017 01:25:00 PM | 08/03/2017 04:02:29 AM | CCCMS | Internally Admitted | 14.62 | |
| HDSP | HDSP | 08/04/2017 10:53:00 AM | 08/04/2017 01:59:00 PM | CCCMS | Internally Admitted | 3.10 | |
| HDSP | HDSP | 08/04/2017 10:53:00 AM | 08/04/2017 01:59:55 PM | CCCMS | Internally Admitted | 3.12 | |
| HDSP | HDSP | 08/09/2017 08:21:00 PM | 08/10/2017 01:47:41 PM | CCCMS | Internally Admitted | 17.44 | |
| HDSP | HDSP | 08/10/2017 03:13:00 PM | 08/11/2017 09:22:43 AM | CCCMS | Internally Admitted | 18.16 | |
| HDSP | HDSP | 08/11/2017 03:38:00 PM | 08/11/2017 06:42:43 PM | CCCMS | Internally Admitted | 3.08 | |
| HDSP | HDSP | 08/13/2017 02:07:00 PM | 08/13/2017 03:05:00 PM | CCCMS | Internally Admitted | 0.97 | |
| HDSP | HDSP | 08/14/2017 08:40:00 AM | 08/14/2017 11:59:58 AM | CCCMS | Internally Admitted | 3.33 | |
| HDSP | HDSP | 08/15/2017 09:41:00 AM | 08/15/2017 05:03:07 PM | CCCMS | Internally Admitted | 7.37 | |
| HDSP | HDSP | 08/16/2017 03:15:00 PM | 08/16/2017 03:54:52 PM | CCCMS | Internally Admitted | 0.66 | |
| HDSP | HDSP | 08/18/2017 06:33:00 PM | 08/19/2017 03:46:04 PM | CCCMS | Internally Admitted | 21.22 | |
| HDSP | HDSP | 08/19/2017 08:09:00 PM | 08/20/2017 10:37:24 AM | CCCMS | Internally Admitted | 14.47 | |
| HDSP | HDSP | 08/29/2017 10:07:00 PM | 08/30/2017 12:48:28 PM | CCCMS | Internally Admitted | 14.69 | |
| HDSP | KVSP | 08/08/2017 08:41:00 PM | 08/09/2017 01:21:30 PM | CCCMS | Transferred | 16.68 | |
| HDSP | HDSP | 08/08/2017 06:50:00 PM | 08/09/2017 11:46:46 AM | EOP | Internally Admitted | 16.95 | |
| HDSP | HDSP | 08/14/2017 02:34:00 PM | 08/15/2017 11:38:00 AM | GP/OP | Internally Admitted | 21.07 | |
| HDSP | HDSP | 08/29/2017 01:17:00 PM | 08/29/2017 03:55:42 PM | GP/OP | Internally Admitted | 2.65 | |
| **HDSP Average** | | | | | | **10.56** | |
| ISP | CIM | 08/13/2017 10:45:00 AM | 08/15/2017 01:05:00 PM | CCCMS | Transferred | 50.33 | 26.33 |
| ISP | LAC | 08/02/2017 02:28:00 PM | 08/03/2017 05:28:00 PM | CCCMS | Transferred | 27.00 | 3.00 |
| ISP | LAC | 08/17/2017 05:36:00 PM | 08/18/2017 12:30:00 PM | GP/OP | Transferred | 18.90 | |
| **ISP Average** | | | | | | **32.08** | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| KVSP | CHCF | 08/04/2017 09:54:00 PM | 08/05/2017 06:52:26 PM | CCCMS | Transferred | 20.97 | |
| KVSP | CMC | 08/24/2017 06:01:00 AM | 08/24/2017 09:37:06 PM | CCCMS | Transferred | 15.60 | |
| KVSP | KVSP | 08/17/2017 01:38:00 PM | 08/17/2017 04:29:24 PM | CCCMS | Internally Admitted | 2.86 | |
| KVSP | KVSP | 08/18/2017 04:17:00 PM | 08/19/2017 04:29:00 PM | CCCMS | Internally Admitted | 24.20 | 0.20 |
| KVSP | KVSP | 08/21/2017 01:27:00 PM | 08/22/2017 12:12:05 PM | CCCMS | Internally Admitted | 22.75 | |
| KVSP | KVSP | 08/28/2017 09:03:00 PM | 08/29/2017 05:34:35 PM | CCCMS | Internally Admitted | 20.53 | |
| KVSP | NKSP | 08/11/2017 02:40:00 AM | 08/12/2017 10:30:00 AM | CCCMS | Transferred | 31.83 | 7.83 |
| KVSP | NKSP | 08/17/2017 09:51:00 PM | 08/18/2017 06:09:55 PM | CCCMS | Transferred | 20.32 | |
| KVSP | NKSP | 08/23/2017 09:52:00 PM | 08/24/2017 03:12:49 PM | CCCMS | Transferred | 17.35 | |
| KVSP | NKSP | 08/24/2017 12:58:00 PM | 08/25/2017 02:41:00 PM | CCCMS | Transferred | 25.72 | 1.72 |
| KVSP | SATF | 08/11/2017 03:20:00 AM | 08/11/2017 05:54:48 PM | CCCMS | Transferred | 14.58 | |
| KVSP | SATF | 08/30/2017 12:41:00 PM | 08/31/2017 03:09:51 PM | CCCMS | Transferred | 26.48 | 2.48 |
| KVSP | CHCF | 08/02/2017 11:18:00 AM | 08/02/2017 07:09:00 PM | EOP | Transferred | 7.85 | |
| KVSP | CHCF | 08/04/2017 09:54:00 PM | 08/05/2017 06:55:05 PM | EOP | Transferred | 21.02 | |
| KVSP | CHCF | 08/18/2017 09:28:00 PM | 08/19/2017 06:53:57 PM | EOP | Transferred | 21.43 | |
| KVSP | CHCF | 08/25/2017 03:25:00 PM | 08/27/2017 01:13:04 PM | EOP | Transferred | 45.80 | 21.80 |
| KVSP | CHCF | 08/25/2017 09:24:00 PM | 08/27/2017 01:14:22 PM | EOP | Transferred | 39.84 | 15.84 |
| KVSP | KVSP | 08/08/2017 01:59:00 PM | 08/08/2017 04:08:43 PM | EOP | Internally Admitted | 2.16 | |
| KVSP | KVSP | 08/10/2017 08:18:00 AM | 08/11/2017 01:24:00 PM | EOP | Internally Admitted | 29.10 | 5.10 |
| KVSP | KVSP | 08/10/2017 08:18:00 AM | 08/11/2017 04:43:00 PM | EOP | Internally Admitted | 32.42 | 8.42 |
| KVSP | KVSP | 08/15/2017 12:32:00 PM | 08/16/2017 01:19:51 PM | EOP | Internally Admitted | 24.80 | 0.80 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| KVSP | KVSP | 08/24/2017 07:55:00 PM | 08/25/2017 04:21:10 PM | EOP | Internally Admitted | 20.44 | |
| KVSP | SATF | 08/17/2017 09:51:00 PM | 08/18/2017 03:48:37 PM | EOP | Transferred | 17.96 | |
| KVSP | CIM | 08/25/2017 01:46:00 PM | 08/25/2017 06:52:00 PM | GP/OP | Transferred | 5.10 | |
| KVSP | KVSP | 08/14/2017 08:13:00 AM | 08/15/2017 11:58:20 AM | GP/OP | Internally Admitted | 27.76 | 3.76 |
| KVSP | KVSP | 08/23/2017 09:52:00 PM | 08/24/2017 01:01:18 PM | GP/OP | Internally Admitted | 15.15 | |
| KVSP Average | | | | | | 21.31 | |
| LAC | LAC | 08/28/2017 08:27:00 PM | 08/28/2017 11:52:00 PM | APP | Internally Admitted | 3.42 | |
| LAC | CHCF | 08/31/2017 11:31:00 PM | 09/02/2017 03:41:00 PM | CCCMS | Transferred | 40.17 | 16.17 |
| LAC | CMC | 08/07/2017 12:30:00 AM | 08/08/2017 06:33:00 PM | CCCMS | Transferred | 42.05 | 18.05 |
| LAC | CMC | 08/07/2017 12:47:00 AM | 08/08/2017 06:32:00 PM | CCCMS | Transferred | 29.75 | 5.75 |
| LAC | CMC | 08/19/2017 01:36:00 PM | 08/20/2017 02:09:29 PM | CCCMS | Transferred | 24.56 | 0.56 |
| LAC | KVSP | 08/31/2017 08:33:00 PM | 09/02/2017 02:04:00 PM | CCCMS | Transferred | 41.52 | 17.52 |
| LAC | LAC | 08/10/2017 05:33:00 PM | 08/11/2017 01:06:55 PM | CCCMS | Internally Admitted | 19.57 | |
| LAC | LAC | 08/20/2017 08:48:00 PM | 08/22/2017 01:10:00 PM | CCCMS | Internally Admitted | 40.37 | 16.37 |
| LAC | LAC | 08/21/2017 04:02:00 PM | 08/22/2017 01:16:34 PM | CCCMS | Internally Admitted | 21.24 | |
| LAC | LAC | 08/25/2017 02:36:00 PM | 08/26/2017 11:03:00 AM | CCCMS | Internally Admitted | 20.45 | |
| LAC | LAC | 08/28/2017 08:27:00 PM | 08/30/2017 10:55:22 AM | CCCMS | Internally Admitted | 38.47 | 14.47 |
| LAC | LAC | 08/28/2017 09:27:00 PM | 08/30/2017 03:40:00 PM | CCCMS | Internally Admitted | 42.22 | 18.22 |
| LAC | RJD | 08/15/2017 07:22:00 PM | 08/16/2017 05:04:00 PM | CCCMS | Transferred | 21.70 | |
| LAC | SATF | 08/18/2017 09:14:00 PM | 08/19/2017 05:02:00 PM | CCCMS | Transferred | 19.80 | |
| LAC | CIM | 08/15/2017 01:31:00 AM | 08/16/2017 04:34:00 PM | EOP | Transferred | 39.05 | 15.05 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE   ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| LAC | CIM | 08/15/2017 09:59:00 AM | 08/16/2017 04:33:00 PM | EOP | Transferred | 30.57 | 6.57 |
| LAC | CIM | 08/21/2017 04:49:00 PM | 08/22/2017 03:01:14 PM | EOP | Transferred | 22.20 | |
| LAC | CIM | 08/30/2017 05:46:00 PM | 09/01/2017 04:33:00 PM | EOP | Transferred | 46.78 | 22.78 |
| LAC | CIM | 08/31/2017 12:58:00 PM | 09/01/2017 04:34:00 PM | EOP | Transferred | 27.60 | 3.60 |
| LAC | CMC | 08/02/2017 05:18:00 PM | 08/03/2017 07:19:41 PM | EOP | Transferred | 26.03 | 2.03 |
| LAC | CMC | 08/02/2017 07:21:00 PM | 08/03/2017 07:20:30 PM | EOP | Transferred | 23.99 | |
| LAC | CMC | 08/04/2017 12:24:00 AM | 08/04/2017 02:49:42 PM | EOP | Transferred | 14.43 | |
| LAC | CMC | 08/07/2017 08:40:00 PM | 08/09/2017 09:51:00 AM | EOP | Transferred | 37.18 | 13.18 |
| LAC | CMC | 08/09/2017 04:54:00 PM | 08/10/2017 04:43:00 PM | EOP | Transferred | 23.82 | |
| LAC | CMC | 08/09/2017 07:21:00 PM | 08/10/2017 06:47:43 PM | EOP | Transferred | 23.45 | |
| LAC | CMC | 08/10/2017 11:04:00 PM | 08/11/2017 04:23:00 PM | EOP | Transferred | 17.32 | |
| LAC | CMC | 08/14/2017 05:04:00 PM | 08/15/2017 05:54:26 PM | EOP | Transferred | 24.84 | 0.84 |
| LAC | CMC | 08/27/2017 03:32:00 PM | 08/29/2017 11:47:49 AM | EOP | Transferred | 44.26 | 20.26 |
| LAC | CMC | 08/28/2017 07:17:00 PM | 08/29/2017 05:40:38 PM | EOP | Transferred | 22.39 | |
| LAC | CMC | 08/28/2017 07:17:00 PM | 08/29/2017 05:41:19 PM | EOP | Transferred | 22.41 | |
| LAC | CMC | 08/29/2017 04:04:00 PM | 08/30/2017 03:26:19 PM | EOP | Transferred | 23.37 | |
| LAC | CMC | 08/29/2017 05:06:00 PM | 08/30/2017 05:25:27 PM | EOP | Transferred | 24.32 | 0.32 |
| LAC | KVSP | 08/26/2017 08:00:00 PM | 08/28/2017 03:50:32 PM | EOP | Transferred | 43.84 | 19.84 |
| LAC | KVSP | 08/27/2017 09:05:00 PM | 08/29/2017 03:11:00 PM | EOP | Transferred | 42.10 | 18.10 |
| LAC | KVSP | 08/31/2017 08:33:00 PM | 09/02/2017 02:05:00 PM | EOP | Transferred | 41.53 | 17.53 |
| LAC | LAC | 08/01/2017 06:27:00 PM | 08/03/2017 12:12:01 PM | EOP | Internally Admitted | 41.75 | 17.75 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| LAC | LAC | 08/11/2017 03:40:00 PM | 08/12/2017 06:05:00 PM | EOP | Internally Admitted | 26.42 | 2.42 |
| LAC | LAC | 08/22/2017 12:28:00 PM | 08/23/2017 11:35:42 AM | EOP | Internally Admitted | 23.13 | |
| LAC | LAC | 08/27/2017 03:32:00 PM | 08/29/2017 12:55:00 PM | EOP | Internally Admitted | 45.38 | 21.38 |
| LAC | LAC | 08/30/2017 04:06:00 PM | 09/01/2017 01:02:00 PM | EOP | Internally Admitted | 44.93 | 20.93 |
| LAC | LAC | 08/30/2017 04:54:00 PM | 09/01/2017 12:04:00 PM | EOP | Internally Admitted | 43.17 | 19.17 |
| LAC | LAC | 08/31/2017 06:18:00 PM | 09/01/2017 06:15:00 PM | EOP | Internally Admitted | 23.95 | |
| LAC | NKSP | 08/11/2017 07:16:00 PM | 08/12/2017 07:52:00 PM | EOP | Transferred | 24.60 | 0.60 |
| LAC | NKSP | 08/17/2017 01:41:00 PM | 08/17/2017 05:45:43 PM | EOP | Transferred | 4.08 | |
| LAC | RJD | 08/28/2017 11:08:00 PM | 08/30/2017 02:29:08 PM | EOP | Transferred | 39.35 | 15.35 |
| LAC | SVSP | 08/05/2017 09:46:00 PM | 08/07/2017 06:03:00 PM | EOP | Transferred | 44.28 | 20.28 |
| LAC | RJD | 08/31/2017 02:05:00 PM | 09/01/2017 05:51:00 PM | GP/OP | Transferred | 27.77 | 3.77 |
| **LAC Average** | | | | | | **30.12** | |
| MCSP | CMF | 08/25/2017 01:59:00 PM | 08/26/2017 01:38:06 PM | CCCMS | Transferred | 23.65 | |
| MCSP | HDSP | 08/04/2017 09:31:00 PM | 08/05/2017 05:07:01 PM | CCCMS | Transferred | 19.60 | |
| MCSP | HDSP | 08/04/2017 09:31:00 PM | 08/05/2017 05:08:10 PM | CCCMS | Transferred | 19.62 | |
| MCSP | HDSP | 08/04/2017 09:31:00 PM | 08/05/2017 05:08:49 PM | CCCMS | Transferred | 19.63 | |
| MCSP | HDSP | 08/04/2017 11:58:00 AM | 08/05/2017 05:10:21 PM | CCCMS | Transferred | 29.21 | 5.21 |
| MCSP | HDSP | 08/29/2017 11:47:00 AM | 08/29/2017 06:16:00 PM | CCCMS | Transferred | 6.48 | |
| MCSP | MCSP | 08/16/2017 03:18:00 PM | 08/16/2017 04:36:47 PM | CCCMS | Internally Admitted | 1.31 | |
| MCSP | MCSP | 08/31/2017 04:26:00 AM | 08/31/2017 03:39:57 PM | CCCMS | Internally Admitted | 11.23 | |
| MCSP | SAC | 08/14/2017 11:48:00 AM | 08/14/2017 05:58:37 PM | CCCMS | Transferred | 6.18 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | SAC | 08/24/2017 09:45:00 AM | 08/24/2017 04:37:00 PM | CCCMS | Transferred | 6.87 | |
| MCSP | SOL | 08/14/2017 03:40:00 PM | 08/14/2017 07:20:00 PM | CCCMS | Transferred | 3.67 | |
| MCSP | CMF | 08/03/2017 10:06:00 AM | 08/03/2017 06:34:29 PM | EOP | Transferred | 8.47 | |
| MCSP | CMF | 08/03/2017 11:20:00 AM | 08/04/2017 06:16:41 PM | EOP | Transferred | 30.94 | 6.94 |
| MCSP | CMF | 08/07/2017 11:27:00 PM | 08/08/2017 05:42:00 PM | EOP | Transferred | 18.25 | |
| MCSP | CMF | 08/12/2017 10:44:00 AM | 08/12/2017 04:51:35 PM | EOP | Transferred | 6.13 | |
| MCSP | CMF | 08/13/2017 10:44:00 AM | 08/13/2017 05:29:45 PM | EOP | Transferred | 6.76 | |
| MCSP | CMF | 08/14/2017 08:37:00 PM | 08/15/2017 05:24:04 PM | EOP | Transferred | 20.78 | |
| MCSP | CMF | 08/21/2017 10:47:00 PM | 08/22/2017 06:04:46 PM | EOP | Transferred | 19.30 | |
| MCSP | CMF | 08/22/2017 12:14:00 PM | 08/22/2017 06:03:16 PM | EOP | Transferred | 5.82 | |
| MCSP | CMF | 08/25/2017 03:23:00 PM | 08/26/2017 01:37:18 PM | EOP | Transferred | 22.24 | |
| MCSP | CMF | 08/29/2017 02:28:00 PM | 08/30/2017 01:00:17 PM | EOP | Transferred | 22.54 | |
| MCSP | CMF | 08/31/2017 03:08:00 PM | 09/01/2017 01:33:16 PM | EOP | Transferred | 22.42 | |
| MCSP | HDSP | 08/08/2017 02:54:00 PM | 08/08/2017 08:18:32 PM | EOP | Transferred | 5.41 | |
| MCSP | HDSP | 08/23/2017 10:21:00 AM | 08/23/2017 04:29:46 PM | EOP | Transferred | 6.15 | |
| MCSP | HDSP | 08/29/2017 12:29:00 PM | 08/29/2017 06:20:41 PM | EOP | Transferred | 5.86 | |
| MCSP | MCSP | 08/01/2017 10:46:00 PM | 08/02/2017 03:41:00 PM | EOP | Internally Admitted | 16.92 | |
| MCSP | MCSP | 08/01/2017 10:46:00 PM | 08/02/2017 04:58:28 PM | EOP | Internally Admitted | 18.21 | |
| MCSP | MCSP | 08/02/2017 03:24:00 PM | 08/02/2017 05:34:00 PM | EOP | Internally Admitted | 2.17 | |
| MCSP | MCSP | 08/02/2017 06:01:00 PM | 08/03/2017 03:39:00 PM | EOP | Internally Admitted | 21.63 | |
| MCSP | MCSP | 08/02/2017 09:07:00 PM | 08/03/2017 12:34:59 PM | EOP | Internally Admitted | 15.47 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | MCSP | 08/03/2017 05:42:00 PM | 08/04/2017 03:31:02 PM | EOP | Internally Admitted | 21.82 | |
| MCSP | MCSP | 08/04/2017 02:20:00 AM | 08/07/2017 03:39:00 PM | EOP | Internally Admitted | 85.32 | 61.32 |
| MCSP | MCSP | 08/07/2017 01:46:00 PM | 08/07/2017 05:31:59 PM | EOP | Internally Admitted | 3.77 | |
| MCSP | MCSP | 08/09/2017 12:55:00 PM | 08/09/2017 03:37:42 PM | EOP | Internally Admitted | 2.71 | |
| MCSP | MCSP | 08/10/2017 11:39:00 AM | 08/10/2017 02:20:11 PM | EOP | Internally Admitted | 2.69 | |
| MCSP | MCSP | 08/11/2017 05:40:00 AM | 08/11/2017 03:16:46 PM | EOP | Internally Admitted | 9.61 | |
| MCSP | MCSP | 08/12/2017 10:44:00 AM | 08/12/2017 03:18:43 PM | EOP | Internally Admitted | 4.58 | |
| MCSP | MCSP | 08/17/2017 03:11:00 PM | 08/17/2017 03:41:48 PM | EOP | Internally Admitted | 0.51 | |
| MCSP | MCSP | 08/18/2017 03:23:00 PM | 08/20/2017 05:31:02 PM | EOP | Internally Admitted | 50.13 | 26.13 |
| MCSP | MCSP | 08/18/2017 09:41:00 AM | 08/18/2017 01:11:08 PM | EOP | Internally Admitted | 3.50 | |
| MCSP | MCSP | 08/22/2017 04:32:00 PM | 08/23/2017 12:03:03 PM | EOP | Internally Admitted | 19.52 | |
| MCSP | MCSP | 08/25/2017 01:26:00 PM | 08/25/2017 03:37:25 PM | EOP | Internally Admitted | 2.19 | |
| MCSP | MCSP | 08/30/2017 02:19:00 PM | 08/30/2017 03:31:27 PM | EOP | Internally Admitted | 1.21 | |
| MCSP | MCSP | 08/31/2017 02:07:00 PM | 08/31/2017 03:39:57 PM | EOP | Internally Admitted | 1.55 | |
| MCSP | PBSP | 08/05/2017 08:32:00 PM | 08/06/2017 05:41:00 PM | EOP | Transferred | 21.15 | |
| MCSP | PBSP | 08/08/2017 11:11:00 AM | 08/08/2017 05:45:09 PM | EOP | Transferred | 6.57 | |
| MCSP | PBSP | 08/31/2017 02:24:00 PM | 09/01/2017 12:22:32 PM | EOP | Transferred | 21.98 | |
| MCSP | SAC | 08/04/2017 02:00:00 AM | 08/04/2017 08:20:00 PM | EOP | Transferred | 18.00 | |
| MCSP | SAC | 08/18/2017 11:47:00 PM | 08/19/2017 03:40:14 PM | EOP | Transferred | 15.89 | |
| MCSP | SAC | 08/18/2017 11:47:00 PM | 08/19/2017 03:42:26 PM | EOP | Transferred | 15.92 | |
| MCSP | SAC | 08/19/2017 02:55:00 PM | 08/20/2017 02:13:00 PM | EOP | Transferred | 23.30 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| MCSP | SAC | 08/28/2017 08:26:00 AM | 08/28/2017 01:35:16 PM | EOP | Transferred | 5.15 | |
| MCSP | SAC | 08/30/2017 09:32:00 PM | 08/31/2017 05:30:31 PM | EOP | Transferred | 19.98 | |
| MCSP | SAC | 08/31/2017 10:00:00 AM | 08/31/2017 05:32:30 PM | EOP | Transferred | 7.54 | |
| MCSP | SOL | 08/15/2017 01:05:00 PM | 08/15/2017 05:25:20 PM | EOP | Transferred | 4.34 | |
| MCSP | CMF | 08/04/2017 02:21:00 PM | 08/05/2017 03:45:31 PM | GP/OP | Transferred | 25.41 | 1.41 |
| **MCSP Average** | | | | | | **14.59** | |
| NKSP | CHCF | 08/17/2017 03:24:00 PM | 08/17/2017 07:46:00 PM | EOP | Transferred | 4.37 | |
| NKSP | COR | 08/02/2017 09:36:00 PM | 08/03/2017 06:08:05 PM | EOP | Transferred | 20.53 | |
| NKSP | WSP | 08/14/2017 01:43:00 PM | 08/15/2017 03:37:01 PM | EOP | Transferred | 25.90 | 1.90 |
| NKSP | NKSP | 08/24/2017 07:26:00 PM | 08/25/2017 12:12:01 PM | GP/OP | Internally Admitted | 16.77 | |
| **NKSP Average** | | | | | | **16.89** | |
| NKSP-RC | CHCF | 08/21/2017 08:45:00 AM | 08/22/2017 03:45:59 PM | EOP | Transferred | 19.02 | |
| NKSP-RC | CHCF | 08/23/2017 03:29:00 PM | 08/24/2017 02:08:19 PM | EOP | Transferred | 22.66 | |
| NKSP-RC | WSP | 08/22/2017 01:12:00 PM | 08/23/2017 04:08:20 PM | EOP | Transferred | 26.94 | 2.94 |
| **NKSP-RC Average** | | | | | | **22.87** | |
| OTHER | RJD | 08/17/2017 03:11:00 PM | 08/18/2017 10:14:00 AM | GP/OP | Transferred | 19.05 | |
| **OTHER Average** | | | | | | **19.05** | |
| PBSP | PBSP | 08/11/2017 09:50:00 PM | 08/12/2017 12:23:43 PM | CCCMS | Internally Admitted | 14.56 | |
| PBSP | PBSP | 08/14/2017 06:10:00 PM | 08/15/2017 08:49:47 AM | CCCMS | Internally Admitted | 14.66 | |
| PBSP | PBSP | 08/25/2017 02:43:00 PM | 08/25/2017 04:19:17 PM | EOP | Internally Admitted | 1.60 | |
| PBSP | PBSP | 08/11/2017 05:39:00 PM | 08/12/2017 11:16:54 AM | GP/OP | Internally Admitted | 17.63 | |
| PBSP | PBSP | 08/16/2017 12:57:00 PM | 08/16/2017 08:16:15 PM | GP/OP | Internally Admitted | 7.32 | |
| **PBSP Average** | | | | | | **11.15** | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

<b>AUGUST 2017</b>

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| PVSP | CHCF | 08/22/2017 01:52:00 PM | 08/23/2017 12:07:53 PM | CCCMS | Transferred | 22.26 | |
| PVSP | COR | 08/05/2017 10:02:00 AM | 08/06/2017 02:37:00 PM | CCCMS | Transferred | 28.58 | 4.58 |
| PVSP | PVSP | 08/15/2017 11:08:00 AM | 08/15/2017 04:29:00 PM | CCCMS | Internally Admitted | 5.35 | |
| PVSP | WSP | 08/04/2017 03:21:00 PM | 08/04/2017 07:09:00 PM | CCCMS | Transferred | 3.80 | |
| PVSP | NKSP | 08/09/2017 11:21:00 AM | 08/10/2017 02:10:00 PM | GP/OP | Transferred | 26.82 | 2.82 |
| **PVSP Average** | | | | | | **17.36** | |
| RJD | CIM | 08/03/2017 04:51:00 PM | 08/05/2017 08:26:00 PM | CCCMS | Transferred | 51.58 | 27.58 |
| RJD | CIM | 08/07/2017 07:47:00 AM | 08/09/2017 02:10:00 PM | CCCMS | Transferred | 54.38 | 30.38 |
| RJD | CIM | 08/25/2017 12:55:00 PM | 08/26/2017 09:16:50 AM | CCCMS | Transferred | 20.36 | |
| RJD | LAC | 08/02/2017 07:13:00 AM | 08/03/2017 01:43:00 PM | CCCMS | Transferred | 30.50 | 6.50 |
| RJD | LAC | 08/30/2017 08:45:00 AM | 09/01/2017 06:19:00 AM | CCCMS | Transferred | 45.57 | 21.57 |
| RJD | RJD | 08/01/2017 02:38:00 AM | 08/02/2017 03:40:00 PM | CCCMS | Internally Admitted | 37.03 | 13.03 |
| RJD | RJD | 08/04/2017 08:44:00 PM | 08/07/2017 08:55:00 PM | CCCMS | Internally Admitted | 72.18 | 48.18 |
| RJD | RJD | 08/14/2017 12:49:00 PM | 08/15/2017 02:23:46 PM | CCCMS | Internally Admitted | 25.58 | 1.58 |
| RJD | RJD | 08/31/2017 10:11:00 AM | 09/01/2017 04:13:00 PM | CCCMS | Internally Admitted | 30.03 | 6.03 |
| RJD | CIM | 08/02/2017 07:13:00 AM | 08/03/2017 01:43:00 PM | EOP | Transferred | 30.50 | 6.50 |
| RJD | CIM | 08/03/2017 09:05:00 PM | 08/05/2017 08:17:00 PM | EOP | Transferred | 47.20 | 23.20 |
| RJD | CIM | 08/03/2017 10:12:00 PM | 08/05/2017 08:22:00 PM | EOP | Transferred | 46.17 | 22.17 |
| RJD | CIM | 08/04/2017 04:59:00 PM | 08/07/2017 01:27:00 PM | EOP | Transferred | 68.47 | 44.47 |
| RJD | CIM | 08/04/2017 08:28:00 AM | 08/07/2017 01:07:00 PM | EOP | Transferred | 76.65 | 52.65 |
| RJD | CIM | 08/04/2017 11:14:00 AM | 08/07/2017 01:27:00 PM | EOP | Transferred | 74.22 | 50.22 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | CIM | 08/06/2017 08:38:00 AM | 08/08/2017 04:20:00 PM | EOP | Transferred | 55.70 | 31.70 |
| RJD | CIM | 08/08/2017 08:35:00 AM | 08/09/2017 04:41:00 PM | EOP | Transferred | 32.10 | 8.10 |
| RJD | CIM | 08/08/2017 10:45:00 PM | 08/10/2017 06:06:00 PM | EOP | Transferred | 43.35 | 19.35 |
| RJD | CIM | 08/08/2017 12:20:00 PM | 08/10/2017 02:45:00 PM | EOP | Transferred | 50.42 | 26.42 |
| RJD | CIM | 08/09/2017 07:25:00 AM | 08/11/2017 06:20:00 PM | EOP | Transferred | 58.92 | 34.92 |
| RJD | CIM | 08/09/2017 12:34:00 PM | 08/11/2017 06:22:00 PM | EOP | Transferred | 53.80 | 29.80 |
| RJD | CIM | 08/12/2017 08:47:00 AM | 08/15/2017 02:14:00 PM | EOP | Transferred | 77.45 | 53.45 |
| RJD | CIM | 08/12/2017 09:54:00 AM | 08/15/2017 02:13:00 PM | EOP | Transferred | 76.32 | 52.32 |
| RJD | CIM | 08/16/2017 01:32:00 PM | 08/16/2017 05:30:00 PM | EOP | Transferred | 3.97 | |
| RJD | CIM | 08/23/2017 12:39:00 PM | 08/24/2017 05:57:00 PM | EOP | Transferred | 29.30 | 5.30 |
| RJD | CIM | 08/25/2017 01:39:00 PM | 08/26/2017 09:13:18 AM | EOP | Transferred | 19.57 | |
| RJD | CIM | 08/25/2017 05:02:00 PM | 08/27/2017 09:04:00 AM | EOP | Transferred | 40.03 | 16.03 |
| RJD | CIM | 08/25/2017 05:02:00 PM | 08/27/2017 09:04:00 AM | EOP | Transferred | 40.03 | 16.03 |
| RJD | CIM | 08/25/2017 05:02:00 PM | 08/27/2017 09:04:00 AM | EOP | Transferred | 40.03 | 16.03 |
| RJD | CIM | 08/27/2017 01:35:00 PM | 08/29/2017 02:12:11 PM | EOP | Transferred | 48.62 | 24.62 |
| RJD | CIM | 08/30/2017 08:23:00 AM | 08/31/2017 06:09:45 PM | EOP | Transferred | 33.78 | 9.78 |
| RJD | CMC | 08/22/2017 04:32:00 PM | 08/23/2017 02:54:34 PM | EOP | Transferred | 22.38 | |
| RJD | CMC | 08/31/2017 09:16:00 PM | 09/05/2017 02:12:00 PM | EOP | Transferred | 112.93 | 88.93 |
| RJD | KVSP | 08/11/2017 04:00:00 PM | 08/14/2017 11:20:08 AM | EOP | Transferred | 67.34 | 43.34 |
| RJD | LAC | 08/02/2017 03:44:00 PM | 08/04/2017 07:13:00 AM | EOP | Transferred | 39.48 | 15.48 |
| RJD | LAC | 08/02/2017 11:06:00 AM | 08/04/2017 07:13:00 AM | EOP | Transferred | 44.12 | 20.12 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | LAC | 08/03/2017 01:52:00 PM | 08/04/2017 02:06:00 PM | EOP | Transferred | 24.23 | 0.23 |
| RJD | LAC | 08/03/2017 04:02:00 PM | 08/05/2017 04:20:00 PM | EOP | Transferred | 48.30 | 24.30 |
| RJD | LAC | 08/03/2017 11:06:00 AM | 08/04/2017 02:06:00 PM | EOP | Transferred | 27.00 | 3.00 |
| RJD | LAC | 08/07/2017 01:14:00 PM | 08/10/2017 04:49:00 AM | EOP | Transferred | 63.58 | 39.58 |
| RJD | LAC | 08/10/2017 07:27:00 PM | 08/11/2017 03:23:11 PM | EOP | Transferred | 19.94 | |
| RJD | LAC | 08/11/2017 02:01:00 PM | 08/13/2017 07:02:00 PM | EOP | Transferred | 53.02 | 29.02 |
| RJD | LAC | 08/11/2017 08:40:00 AM | 08/13/2017 07:01:00 PM | EOP | Transferred | 58.35 | 34.35 |
| RJD | LAC | 08/12/2017 08:47:00 AM | 08/14/2017 04:30:00 PM | EOP | Transferred | 55.72 | 31.72 |
| RJD | LAC | 08/18/2017 05:12:00 PM | 08/19/2017 06:24:08 PM | EOP | Transferred | 25.20 | 1.20 |
| RJD | LAC | 08/18/2017 08:59:00 PM | 08/19/2017 06:24:17 PM | EOP | Transferred | 21.42 | |
| RJD | LAC | 08/19/2017 09:33:00 AM | 08/21/2017 01:45:00 PM | EOP | Transferred | 52.20 | 28.20 |
| RJD | LAC | 08/22/2017 10:35:00 AM | 08/23/2017 02:53:00 PM | EOP | Transferred | 28.30 | 4.30 |
| RJD | LAC | 08/27/2017 03:05:00 PM | 08/28/2017 02:28:39 PM | EOP | Transferred | 35.39 | 11.39 |
| RJD | LAC | 08/30/2017 08:23:00 AM | 09/01/2017 06:18:00 AM | EOP | Transferred | 45.92 | 21.92 |
| RJD | RJD | 08/02/2017 12:00:00 PM | 08/03/2017 03:38:00 PM | EOP | Internally Admitted | 27.63 | 3.63 |
| RJD | RJD | 08/05/2017 10:48:00 AM | 08/08/2017 01:16:00 PM | EOP | Internally Admitted | 74.47 | 50.47 |
| RJD | RJD | 08/06/2017 08:38:00 AM | 08/08/2017 12:56:00 PM | EOP | Internally Admitted | 52.30 | 28.30 |
| RJD | RJD | 08/06/2017 11:33:00 AM | 08/08/2017 08:26:00 PM | EOP | Internally Admitted | 56.88 | 32.88 |
| RJD | RJD | 08/07/2017 05:43:00 PM | 08/09/2017 08:16:00 PM | EOP | Internally Admitted | 50.55 | 26.55 |
| RJD | RJD | 08/15/2017 08:38:00 PM | 08/16/2017 02:12:00 PM | EOP | Internally Admitted | 17.57 | |
| RJD | RJD | 08/16/2017 09:55:00 AM | 08/16/2017 11:26:36 AM | EOP | Internally Admitted | 1.53 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| RJD | RJD | 08/17/2017 07:27:00 AM | 08/17/2017 02:20:00 PM | EOP | Internally Admitted | 6.88 | |
| RJD | RJD | 08/17/2017 11:01:00 AM | 08/17/2017 12:14:00 PM | EOP | Internally Admitted | 1.22 | |
| RJD | RJD | 08/18/2017 01:28:00 PM | 08/19/2017 03:26:00 PM | EOP | Internally Admitted | 25.97 | 1.97 |
| RJD | RJD | 08/18/2017 12:42:00 PM | 08/19/2017 03:53:00 PM | EOP | Internally Admitted | 27.18 | 3.18 |
| RJD | RJD | 08/21/2017 04:58:00 PM | 08/22/2017 03:36:32 PM | EOP | Internally Admitted | 22.64 | |
| RJD | RJD | 08/21/2017 10:22:00 AM | 08/23/2017 12:51:00 PM | EOP | Internally Admitted | 38.48 | 14.48 |
| RJD | RJD | 08/22/2017 02:06:00 PM | 08/24/2017 04:14:00 PM | EOP | Internally Admitted | 50.13 | 26.13 |
| RJD | RJD | 08/23/2017 07:45:00 AM | 08/24/2017 04:14:24 PM | EOP | Internally Admitted | 32.49 | 8.49 |
| RJD | RJD | 08/24/2017 03:22:00 PM | 08/25/2017 02:34:14 PM | EOP | Internally Admitted | 23.20 | |
| RJD | RJD | 08/25/2017 03:04:00 PM | 08/25/2017 05:54:56 PM | EOP | Internally Admitted | 2.85 | |
| RJD | RJD | 08/27/2017 01:50:00 PM | 08/29/2017 06:31:07 PM | EOP | Internally Admitted | 52.69 | 28.69 |
| RJD | RJD | 08/27/2017 08:46:00 AM | 08/28/2017 07:41:00 PM | EOP | Internally Admitted | 34.92 | 10.92 |
| RJD | RJD | 08/29/2017 08:06:00 AM | 08/30/2017 03:07:00 PM | EOP | Internally Admitted | 31.02 | 7.02 |
| RJD | RJD | 08/30/2017 10:53:00 AM | 09/01/2017 01:31:00 PM | EOP | Internally Admitted | 50.63 | 26.63 |
| RJD | SAC | 08/25/2017 12:29:00 PM | 08/27/2017 09:25:00 AM | EOP | Transferred | 44.93 | 20.93 |
| RJD | CIM | 08/06/2017 12:29:00 PM | 08/09/2017 02:10:00 PM | GP/OP | Transferred | 73.68 | 49.68 |
| RJD | LAC | 08/18/2017 12:25:00 PM | 08/18/2017 05:19:14 PM | GP/OP | Transferred | 4.90 | |
| RJD | RJD | 08/03/2017 10:12:00 AM | 08/04/2017 01:00:00 PM | GP/OP | Internally Admitted | 26.80 | 2.80 |
| RJD | LAC | 08/18/2017 11:35:00 AM | 08/18/2017 05:17:00 PM | MHCB | Transferred | 5.70 | |
| RJD | LAC | 08/22/2017 10:44:00 AM | 08/22/2017 02:41:42 PM | MHCB | Transferred | 3.96 | |
| **RJD Average** | | | | | | **40.26** | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | MCSP | 08/01/2017 12:37:00 AM | 08/02/2017 08:05:00 AM | CCCMS | Transferred | 31.47 | 7.47 |
| SAC | SAC | 08/02/2017 01:50:00 PM | 08/02/2017 06:58:52 PM | CCCMS | Internally Admitted | 5.15 | |
| SAC | SAC | 08/07/2017 12:55:00 PM | 08/07/2017 06:55:42 PM | CCCMS | Internally Admitted | 6.01 | |
| SAC | SAC | 08/08/2017 04:11:00 PM | 08/09/2017 03:47:46 PM | CCCMS | Internally Admitted | 23.61 | |
| SAC | SAC | 08/10/2017 06:58:00 AM | 08/10/2017 07:47:04 PM | CCCMS | Internally Admitted | 12.82 | |
| SAC | SAC | 08/17/2017 12:28:00 PM | 08/18/2017 11:51:33 AM | CCCMS | Internally Admitted | 23.39 | |
| SAC | SAC | 08/20/2017 09:20:00 AM | 08/20/2017 03:45:52 PM | CCCMS | Internally Admitted | 6.43 | |
| SAC | SAC | 08/21/2017 12:16:00 PM | 08/22/2017 10:04:00 AM | CCCMS | Internally Admitted | 21.80 | |
| SAC | SAC | 08/27/2017 03:57:00 PM | 08/30/2017 05:31:00 PM | CCCMS | Internally Admitted | 73.57 | 49.57 |
| SAC | SAC | 08/28/2017 10:08:00 AM | 08/28/2017 11:53:00 AM | CCCMS | Internally Admitted | 1.75 | |
| SAC | SAC | 08/30/2017 08:31:00 PM | 08/31/2017 08:01:45 PM | CCCMS | Internally Admitted | 23.51 | |
| SAC | SAC | 08/31/2017 10:18:00 AM | 09/01/2017 12:51:21 PM | CCCMS | Internally Admitted | 26.56 | 2.56 |
| SAC | SAC | 08/31/2017 12:38:00 PM | 08/31/2017 08:01:45 PM | CCCMS | Internally Admitted | 7.40 | |
| SAC | CMF | 08/02/2017 03:49:00 PM | 08/03/2017 03:10:51 PM | EOP | Transferred | 23.36 | |
| SAC | CMF | 08/22/2017 07:41:00 AM | 08/22/2017 05:46:09 PM | EOP | Transferred | 10.09 | |
| SAC | HDSP | 08/02/2017 09:04:00 AM | 08/02/2017 03:25:13 PM | EOP | Transferred | 6.35 | |
| SAC | HDSP | 08/20/2017 05:55:00 AM | 08/20/2017 07:16:57 PM | EOP | Transferred | 13.37 | |
| SAC | HDSP | 08/20/2017 09:20:00 AM | 08/20/2017 07:16:18 PM | EOP | Transferred | 9.94 | |
| SAC | MCSP | 08/01/2017 12:37:00 AM | 08/02/2017 08:05:00 AM | EOP | Transferred | 31.47 | 7.47 |
| SAC | MCSP | 08/17/2017 01:56:00 PM | 08/18/2017 07:50:00 PM | EOP | Transferred | 29.90 | 5.90 |
| SAC | PBSP | 08/15/2017 10:40:00 AM | 08/16/2017 06:30:00 AM | EOP | Transferred | 19.83 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE                    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | PBSP | 08/30/2017 12:02:00 PM | 08/31/2017 05:40:00 AM | EOP | Transferred | 17.63 | |
| SAC | PBSP | 08/30/2017 12:09:00 PM | 08/31/2017 05:40:00 AM | EOP | Transferred | 17.52 | |
| SAC | PBSP | 08/30/2017 12:09:00 PM | 08/31/2017 05:40:00 AM | EOP | Transferred | 17.52 | |
| SAC | PBSP | 08/31/2017 03:24:00 PM | 08/31/2017 06:45:13 PM | EOP | Transferred | 3.35 | |
| SAC | SAC | 08/01/2017 01:58:00 PM | 08/01/2017 07:25:55 PM | EOP | Internally Admitted | 5.47 | |
| SAC | SAC | 08/04/2017 11:09:00 AM | 08/05/2017 11:42:13 AM | EOP | Internally Admitted | 24.55 | 0.55 |
| SAC | SAC | 08/04/2017 11:58:00 AM | 08/04/2017 05:42:00 PM | EOP | Internally Admitted | 5.73 | |
| SAC | SAC | 08/05/2017 01:22:00 PM | 08/05/2017 03:44:00 PM | EOP | Internally Admitted | 2.37 | |
| SAC | SAC | 08/05/2017 10:29:00 AM | 08/05/2017 03:47:56 PM | EOP | Internally Admitted | 5.32 | |
| SAC | SAC | 08/05/2017 10:55:00 PM | 08/06/2017 01:27:00 PM | EOP | Internally Admitted | 14.53 | |
| SAC | SAC | 08/06/2017 11:31:00 AM | 08/07/2017 11:57:01 AM | EOP | Internally Admitted | 12.43 | |
| SAC | SAC | 08/08/2017 10:30:00 AM | 08/08/2017 06:25:38 PM | EOP | Internally Admitted | 7.93 | |
| SAC | SAC | 08/09/2017 01:17:00 PM | 08/09/2017 06:45:02 PM | EOP | Internally Admitted | 5.47 | |
| SAC | SAC | 08/09/2017 04:02:00 PM | 08/10/2017 03:32:59 PM | EOP | Internally Admitted | 23.52 | |
| SAC | SAC | 08/10/2017 12:37:00 AM | 08/10/2017 06:31:25 PM | EOP | Internally Admitted | 17.91 | |
| SAC | SAC | 08/11/2017 02:07:00 PM | 08/11/2017 06:36:29 PM | EOP | Internally Admitted | 4.49 | |
| SAC | SAC | 08/15/2017 11:22:00 AM | 08/15/2017 06:53:50 PM | EOP | Internally Admitted | 7.53 | |
| SAC | SAC | 08/16/2017 03:41:00 PM | 08/17/2017 10:58:15 AM | EOP | Internally Admitted | 19.29 | |
| SAC | SAC | 08/16/2017 08:42:00 AM | 08/16/2017 05:55:22 PM | EOP | Internally Admitted | 9.22 | |
| SAC | SAC | 08/19/2017 01:51:00 PM | 08/19/2017 07:44:14 PM | EOP | Internally Admitted | 5.89 | |
| SAC | SAC | 08/19/2017 01:51:00 PM | 08/20/2017 03:45:52 PM | EOP | Internally Admitted | 25.91 | 1.91 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SAC | SAC | 08/21/2017 08:58:00 AM | 08/21/2017 03:02:00 PM | EOP | Internally Admitted | 6.07 | |
| SAC | SAC | 08/22/2017 07:41:00 AM | 08/22/2017 08:11:29 PM | EOP | Internally Admitted | 12.51 | |
| SAC | SAC | 08/22/2017 07:41:00 AM | 08/22/2017 08:11:29 PM | EOP | Internally Admitted | 12.51 | |
| SAC | SAC | 08/24/2017 03:03:00 PM | 08/25/2017 12:52:48 PM | EOP | Internally Admitted | 21.83 | |
| SAC | SAC | 08/24/2017 07:37:00 AM | 08/24/2017 08:01:22 PM | EOP | Internally Admitted | 12.41 | |
| SAC | SAC | 08/27/2017 12:16:00 PM | 08/27/2017 03:54:00 PM | EOP | Internally Admitted | 3.63 | |
| SAC | SAC | 08/29/2017 11:35:00 AM | 08/29/2017 01:16:00 PM | EOP | Internally Admitted | 1.68 | |
| SAC | SAC | 08/29/2017 11:35:00 AM | 08/29/2017 05:49:05 PM | EOP | Internally Admitted | 6.23 | |
| SAC | SAC | 08/30/2017 10:49:00 AM | 08/30/2017 05:37:04 PM | EOP | Internally Admitted | 6.80 | |
| SAC | SAC | 08/31/2017 01:09:00 PM | 08/31/2017 07:17:34 PM | EOP | Internally Admitted | 6.14 | |
| SAC | SAC | 08/31/2017 06:35:00 AM | 09/01/2017 03:53:34 PM | EOP | Internally Admitted | 21.31 | |
| SAC | SAC | 08/31/2017 10:18:00 AM | 08/31/2017 06:52:20 PM | EOP | Internally Admitted | 8.57 | |
| SAC | SAC | 08/31/2017 10:28:00 AM | 08/31/2017 06:52:20 PM | EOP | Internally Admitted | 8.41 | |
| SAC | SAC | 08/26/2017 10:30:00 AM | 08/26/2017 05:03:16 PM | GP/OP | Internally Admitted | 6.55 | |
| **SAC Average** | | | | | | **14.21** | |
| SATF | CHCF | 08/02/2017 03:19:00 PM | 08/03/2017 04:01:19 PM | CCCMS | Transferred | 24.71 | 0.71 |
| SATF | CHCF | 08/06/2017 01:06:00 PM | 08/08/2017 02:28:00 PM | CCCMS | Transferred | 49.37 | 25.37 |
| SATF | CHCF | 08/06/2017 01:27:00 PM | 08/08/2017 02:28:00 PM | CCCMS | Transferred | 49.02 | 25.02 |
| SATF | CHCF | 08/06/2017 08:36:00 AM | 08/07/2017 04:04:00 PM | CCCMS | Transferred | 31.47 | 7.47 |
| SATF | CHCF | 08/14/2017 04:16:00 PM | 08/16/2017 01:56:00 PM | CCCMS | Transferred | 45.67 | 21.67 |
| SATF | CHCF | 08/14/2017 11:32:00 AM | 08/16/2017 01:56:00 PM | CCCMS | Transferred | 50.40 | 26.40 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 08/17/2017 01:50:00 AM | 08/17/2017 02:25:00 PM | CCCMS | Transferred | 12.58 | |
| SATF | CHCF | 08/23/2017 01:01:00 PM | 08/23/2017 08:30:00 PM | CCCMS | Transferred | 7.48 | |
| SATF | CHCF | 08/25/2017 02:50:00 PM | 08/25/2017 06:53:00 PM | CCCMS | Transferred | 4.05 | |
| SATF | CHCF | 08/27/2017 09:37:00 AM | 08/28/2017 02:50:00 PM | CCCMS | Transferred | 29.22 | 5.22 |
| SATF | CMC | 08/04/2017 10:21:00 PM | 08/05/2017 04:06:00 PM | CCCMS | Transferred | 17.75 | |
| SATF | CMC | 08/25/2017 02:15:00 AM | 08/25/2017 07:57:00 PM | CCCMS | Transferred | 17.70 | |
| SATF | COR | 08/03/2017 09:12:00 PM | 08/05/2017 12:12:23 PM | CCCMS | Transferred | 39.01 | 15.01 |
| SATF | COR | 08/09/2017 06:47:00 PM | 08/09/2017 09:07:00 PM | CCCMS | Transferred | 14.33 | |
| SATF | COR | 08/25/2017 02:15:00 AM | 08/25/2017 08:36:00 PM | CCCMS | Transferred | 18.35 | |
| SATF | KVSP | 08/17/2017 10:01:00 AM | 08/17/2017 03:34:00 PM | CCCMS | Transferred | 5.55 | |
| SATF | KVSP | 08/24/2017 10:15:00 PM | 08/25/2017 06:50:29 PM | CCCMS | Transferred | 20.59 | |
| SATF | NKSP | 08/09/2017 06:47:00 AM | 08/09/2017 09:06:00 PM | CCCMS | Transferred | 14.32 | |
| SATF | NKSP | 08/22/2017 10:31:00 PM | 08/23/2017 06:17:00 PM | CCCMS | Transferred | 19.77 | |
| SATF | SATF | 08/03/2017 01:14:00 PM | 08/04/2017 04:01:00 PM | CCCMS | Internally Admitted | 26.78 | 2.78 |
| SATF | SATF | 08/03/2017 01:14:00 PM | 08/04/2017 04:01:01 PM | CCCMS | Internally Admitted | 26.78 | 2.78 |
| SATF | SATF | 08/13/2017 10:06:00 AM | 08/15/2017 09:02:00 PM | CCCMS | Internally Admitted | 58.93 | 34.93 |
| SATF | SATF | 08/19/2017 02:25:00 AM | 08/19/2017 06:13:42 PM | CCCMS | Internally Admitted | 15.81 | |
| SATF | SATF | 08/21/2017 11:07:00 PM | 08/22/2017 06:15:46 PM | CCCMS | Internally Admitted | 19.15 | |
| SATF | SATF | 08/21/2017 11:07:00 PM | 08/22/2017 06:15:46 PM | CCCMS | Internally Admitted | 19.15 | |
| SATF | SATF | 08/23/2017 01:28:00 PM | 08/24/2017 11:26:00 PM | CCCMS | Internally Admitted | 33.97 | 9.97 |
| SATF | CHCF | 08/01/2017 04:32:00 PM | 08/03/2017 01:52:50 PM | EOP | Transferred | 45.35 | 21.35 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 08/01/2017 09:57:00 AM | 08/01/2017 07:13:00 PM | EOP | Transferred | 9.27 | |
| SATF | CHCF | 08/01/2017 10:39:00 PM | 08/03/2017 04:02:00 PM | EOP | Transferred | 41.38 | 17.38 |
| SATF | CHCF | 08/02/2017 04:24:00 PM | 08/03/2017 06:39:00 PM | EOP | Transferred | 26.25 | 2.25 |
| SATF | CHCF | 08/02/2017 11:30:00 AM | 08/03/2017 04:02:00 PM | EOP | Transferred | 28.53 | 4.53 |
| SATF | CHCF | 08/04/2017 02:01:00 AM | 08/04/2017 06:31:02 PM | EOP | Transferred | 16.50 | |
| SATF | CHCF | 08/04/2017 10:21:00 PM | 08/05/2017 02:41:00 PM | EOP | Transferred | 16.33 | |
| SATF | CHCF | 08/06/2017 10:35:00 PM | 08/08/2017 02:28:00 PM | EOP | Transferred | 39.88 | 15.88 |
| SATF | CHCF | 08/08/2017 01:57:00 PM | 08/09/2017 06:21:00 PM | EOP | Transferred | 28.40 | 4.40 |
| SATF | CHCF | 08/09/2017 08:28:00 PM | 08/11/2017 04:53:00 PM | EOP | Transferred | 44.42 | 20.42 |
| SATF | CHCF | 08/09/2017 12:05:00 PM | 08/10/2017 05:20:00 PM | EOP | Transferred | 29.25 | 5.25 |
| SATF | CHCF | 08/12/2017 06:10:00 AM | 08/13/2017 07:29:36 PM | EOP | Transferred | 37.33 | 13.33 |
| SATF | CHCF | 08/12/2017 06:10:00 AM | 08/13/2017 07:30:21 PM | EOP | Transferred | 37.34 | 13.34 |
| SATF | CHCF | 08/12/2017 10:55:00 AM | 08/13/2017 07:31:00 PM | EOP | Transferred | 32.60 | 8.60 |
| SATF | CHCF | 08/12/2017 11:43:00 AM | 08/15/2017 01:52:00 PM | EOP | Transferred | 74.15 | 50.15 |
| SATF | CHCF | 08/14/2017 04:16:00 PM | 08/16/2017 01:56:00 PM | EOP | Transferred | 45.67 | 21.67 |
| SATF | CHCF | 08/16/2017 04:01:00 AM | 08/16/2017 03:11:00 PM | EOP | Transferred | 11.17 | |
| SATF | CHCF | 08/16/2017 04:55:00 PM | 08/17/2017 02:25:00 PM | EOP | Transferred | 21.50 | |
| SATF | CHCF | 08/21/2017 04:35:00 PM | 08/22/2017 06:11:00 PM | EOP | Transferred | 25.60 | 1.60 |
| SATF | CHCF | 08/21/2017 12:43:00 PM | 08/22/2017 06:11:00 PM | EOP | Transferred | 29.47 | 5.47 |
| SATF | CHCF | 08/23/2017 09:42:00 AM | 08/23/2017 08:30:00 PM | EOP | Transferred | 10.80 | |
| SATF | CHCF | 08/25/2017 12:18:00 PM | 08/25/2017 06:53:00 PM | EOP | Transferred | 6.58 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE      ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 08/27/2017 10:34:00 AM | 08/28/2017 02:50:00 PM | EOP | Transferred | 28.27 | 4.27 |
| SATF | CHCF | 08/27/2017 11:46:00 AM | 08/28/2017 02:50:00 PM | EOP | Transferred | 27.07 | 3.07 |
| SATF | CHCF | 08/30/2017 10:54:00 AM | 08/31/2017 03:40:27 PM | EOP | Transferred | 28.77 | 4.77 |
| SATF | CMC | 08/16/2017 04:01:00 AM | 08/16/2017 04:56:00 PM | EOP | Transferred | 12.92 | |
| SATF | CMC | 08/18/2017 02:48:00 PM | 08/18/2017 07:08:00 PM | EOP | Transferred | 4.33 | |
| SATF | CMC | 08/25/2017 12:44:00 PM | 08/25/2017 07:57:00 PM | EOP | Transferred | 7.22 | |
| SATF | COR | 08/04/2017 03:10:00 PM | 08/05/2017 01:48:24 PM | EOP | Transferred | 22.64 | |
| SATF | KVSP | 08/01/2017 02:09:00 PM | 08/02/2017 03:46:00 PM | EOP | Transferred | 25.62 | 1.62 |
| SATF | KVSP | 08/24/2017 10:15:00 PM | 08/25/2017 06:50:00 PM | EOP | Transferred | 20.58 | |
| SATF | KVSP | 08/28/2017 04:32:00 PM | 08/29/2017 01:16:00 PM | EOP | Transferred | 20.73 | |
| SATF | NKSP | 08/14/2017 01:34:00 AM | 08/16/2017 12:02:00 PM | EOP | Transferred | 58.47 | 34.47 |
| SATF | NKSP | 08/26/2017 02:35:00 AM | 08/26/2017 07:45:00 PM | EOP | Transferred | 17.17 | |
| SATF | PVSP | 08/04/2017 03:53:00 PM | 08/05/2017 03:00:00 PM | EOP | Transferred | 23.12 | |
| SATF | PVSP | 08/24/2017 09:04:00 AM | 08/24/2017 02:24:00 PM | EOP | Transferred | 5.33 | |
| SATF | PVSP | 08/26/2017 02:35:00 AM | 08/26/2017 03:18:00 PM | EOP | Transferred | 12.72 | |
| SATF | SATF | 08/01/2017 04:32:00 PM | 08/02/2017 06:24:00 PM | EOP | Internally Admitted | 25.87 | 1.87 |
| SATF | SATF | 08/01/2017 04:32:00 PM | 08/02/2017 07:56:45 PM | EOP | Internally Admitted | 27.41 | 3.41 |
| SATF | SATF | 08/02/2017 10:53:00 PM | 08/03/2017 07:06:50 PM | EOP | Internally Admitted | 20.23 | |
| SATF | SATF | 08/03/2017 08:11:00 AM | 08/04/2017 04:01:00 PM | EOP | Internally Admitted | 31.83 | 7.83 |
| SATF | SATF | 08/03/2017 08:39:00 AM | 08/04/2017 04:01:00 PM | EOP | Internally Admitted | 31.37 | 7.37 |
| SATF | SATF | 08/04/2017 10:59:00 AM | 08/04/2017 08:33:00 PM | EOP | Internally Admitted | 9.57 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | SATF | 08/04/2017 10:59:00 AM | 08/05/2017 01:34:00 AM | EOP | Internally Admitted | 14.58 | |
| SATF | SATF | 08/12/2017 06:10:00 AM | 08/12/2017 06:13:42 PM | EOP | Internally Admitted | 12.06 | |
| SATF | SATF | 08/13/2017 02:40:00 AM | 08/15/2017 09:02:00 PM | EOP | Internally Admitted | 66.37 | 42.37 |
| SATF | SATF | 08/14/2017 09:59:00 PM | 08/17/2017 12:02:00 PM | EOP | Internally Admitted | 62.05 | 38.05 |
| SATF | SATF | 08/16/2017 12:00:00 PM | 08/17/2017 12:02:00 PM | EOP | Internally Admitted | 24.03 | 0.03 |
| SATF | SATF | 08/19/2017 07:21:00 AM | 08/19/2017 04:20:09 PM | EOP | Internally Admitted | 8.99 | |
| SATF | SATF | 08/23/2017 03:18:00 AM | 08/23/2017 04:48:23 PM | EOP | Internally Admitted | 13.51 | |
| SATF | SATF | 08/23/2017 03:18:00 AM | 08/23/2017 05:48:09 PM | EOP | Internally Admitted | 14.50 | |
| SATF | SATF | 08/23/2017 03:35:00 AM | 08/24/2017 07:45:39 PM | EOP | Internally Admitted | 28.18 | 4.18 |
| SATF | SATF | 08/23/2017 10:08:00 PM | 08/24/2017 11:55:14 PM | EOP | Internally Admitted | 25.79 | 1.79 |
| SATF | SATF | 08/25/2017 12:18:00 PM | 08/25/2017 07:27:12 PM | EOP | Internally Admitted | 7.15 | |
| SATF | SATF | 08/26/2017 02:35:00 AM | 08/26/2017 04:57:00 PM | EOP | Internally Admitted | 14.37 | |
| SATF | SATF | 08/29/2017 05:35:00 PM | 08/30/2017 07:43:00 PM | EOP | Internally Admitted | 26.13 | 2.13 |
| SATF | SATF | 08/29/2017 11:38:00 AM | 08/30/2017 01:05:00 PM | EOP | Internally Admitted | 25.45 | 1.45 |
| SATF | SATF | 08/30/2017 10:54:00 AM | 08/31/2017 01:13:00 PM | EOP | Internally Admitted | 26.32 | 2.32 |
| SATF | SATF | 08/31/2017 03:08:00 PM | 09/01/2017 06:35:00 PM | EOP | Internally Admitted | 27.45 | 3.45 |
| SATF | SATF | 08/31/2017 03:08:00 PM | 09/01/2017 08:29:00 PM | EOP | Internally Admitted | 29.35 | 5.35 |
| SATF | SATF | 08/31/2017 05:26:00 AM | 09/01/2017 01:05:00 PM | EOP | Internally Admitted | 31.65 | 7.65 |
| SATF | SATF | 08/31/2017 06:11:00 AM | 09/01/2017 01:05:00 PM | EOP | Internally Admitted | 30.90 | 6.90 |
| SATF | SVSP | 08/18/2017 12:43:00 PM | 08/18/2017 06:05:00 PM | EOP | Transferred | 5.37 | |
| SATF | WSP | 08/04/2017 10:21:00 PM | 08/05/2017 08:00:00 PM | EOP | Transferred | 21.65 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SATF | CHCF | 08/09/2017 05:37:00 AM | 08/09/2017 06:21:00 PM | GP/OP | Transferred | 12.73 | |
| SATF | CHCF | 08/09/2017 08:28:00 PM | 08/11/2017 04:52:00 PM | GP/OP | Transferred | 44.40 | 20.40 |
| SATF | SATF | 08/24/2017 10:15:00 PM | 08/25/2017 04:41:11 PM | GP/OP | Internally Admitted | 18.44 | |
| SATF | CHCF | 08/26/2017 09:36:00 PM | 08/27/2017 08:16:13 PM | MHCB | Transferred | 22.67 | |
| **SATF Average** | | | | | | **25.59** | |
| SCC | SAC | 08/11/2017 01:08:00 PM | 08/11/2017 06:40:10 PM | CCCMS | Transferred | 5.54 | |
| SCC | SAC | 08/13/2017 07:58:00 PM | 08/14/2017 02:37:00 PM | CCCMS | Transferred | 18.65 | |
| SCC | CMF | 08/04/2017 11:32:00 AM | 08/04/2017 03:46:49 PM | GP/OP | Transferred | 4.25 | |
| SCC | MCSP | 08/25/2017 10:00:00 AM | 08/25/2017 01:22:47 PM | GP/OP | Transferred | 3.38 | |
| **SCC Average** | | | | | | **7.96** | |
| SOL | CMF | 08/04/2017 10:17:00 AM | 08/04/2017 03:32:00 PM | CCCMS | Transferred | 5.25 | |
| SOL | SOL | 08/26/2017 07:18:00 PM | 08/27/2017 03:43:00 PM | GP/OP | Internally Admitted | 20.42 | |
| **SOL Average** | | | | | | **12.84** | |
| SQ | CMF | 08/01/2017 07:41:00 AM | 08/01/2017 04:02:50 PM | CCCMS | Transferred | 8.36 | |
| SQ | CMF | 08/30/2017 04:16:00 PM | 08/31/2017 02:22:46 PM | CCCMS | Transferred | 22.11 | |
| SQ | SAC | 08/29/2017 06:28:00 AM | 08/29/2017 01:42:54 PM | CCCMS | Transferred | 7.25 | |
| SQ | SOL | 08/17/2017 01:43:00 PM | 08/17/2017 03:56:34 PM | CCCMS | Transferred | 2.23 | |
| SQ | SOL | 08/31/2017 11:20:00 AM | 08/31/2017 02:19:44 PM | CCCMS | Transferred | 3.00 | |
| SQ | CMF | 08/09/2017 04:50:00 PM | 08/10/2017 02:38:54 PM | EOP | Transferred | 21.82 | |
| SQ | CMF | 08/10/2017 04:41:00 AM | 08/10/2017 02:36:11 PM | EOP | Transferred | 9.92 | |
| SQ | CMF | 08/10/2017 11:17:00 AM | 08/10/2017 02:33:51 PM | EOP | Transferred | 3.28 | |
| SQ | HDSP | 08/22/2017 11:54:00 PM | 08/23/2017 02:11:55 PM | EOP | Transferred | 14.30 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SQ | MCSP | 08/17/2017 04:32:00 PM | 08/18/2017 11:55:12 AM | EOP | Transferred | 19.39 | |
| SQ | SAC | 08/15/2017 07:36:00 PM | 08/16/2017 03:25:43 PM | EOP | Transferred | 19.83 | |
| SQ | SAC | 08/15/2017 09:13:00 PM | 08/16/2017 03:23:48 PM | EOP | Transferred | 18.18 | |
| SQ | SOL | 08/19/2017 07:46:00 AM | 08/19/2017 07:00:00 PM | EOP | Transferred | 11.23 | |
| SQ | HDSP | 08/23/2017 09:48:00 AM | 08/23/2017 02:11:00 PM | GP/OP | Transferred | 4.38 | |
| **SQ Average** | | | | | | **11.81** | |
| SQ-RC | CMF | 08/07/2017 07:04:00 PM | 08/08/2017 01:41:00 PM | CCCMS | Transferred | 18.62 | |
| SQ-RC | CMF | 08/14/2017 12:47:00 PM | 08/14/2017 05:46:21 PM | CCCMS | Transferred | 4.99 | |
| SQ-RC | CMF | 08/18/2017 08:57:00 PM | 08/19/2017 07:00:00 PM | CCCMS | Transferred | 22.05 | |
| SQ-RC | CMF | 08/19/2017 03:21:00 PM | 08/20/2017 11:39:43 AM | CCCMS | Transferred | 20.31 | |
| SQ-RC | PBSP | 08/04/2017 11:19:00 AM | 08/05/2017 05:57:00 AM | CCCMS | Transferred | 18.63 | |
| SQ-RC | PBSP | 08/20/2017 03:01:00 PM | 08/21/2017 12:50:19 PM | CCCMS | Transferred | 21.82 | |
| SQ-RC | PBSP | 08/21/2017 08:51:00 AM | 08/21/2017 12:51:05 PM | CCCMS | Transferred | 4.00 | |
| SQ-RC | PBSP | 08/30/2017 02:02:00 PM | 08/31/2017 06:22:21 AM | CCCMS | Transferred | 16.34 | |
| SQ-RC | SAC | 08/17/2017 08:40:00 PM | 08/18/2017 12:41:50 PM | CCCMS | Transferred | 16.03 | |
| SQ-RC | SOL | 08/11/2017 08:44:00 PM | 08/12/2017 03:07:08 PM | CCCMS | Transferred | 18.39 | |
| SQ-RC | CMF | 08/18/2017 08:35:00 PM | 08/19/2017 07:00:00 PM | EOP | Transferred | 22.42 | |
| SQ-RC | HDSP | 08/08/2017 08:15:00 AM | 08/08/2017 12:32:00 PM | EOP | Transferred | 4.28 | |
| SQ-RC | SOL | 08/03/2017 01:54:00 PM | 08/03/2017 05:11:02 PM | EOP | Transferred | 3.28 | |
| SQ-RC | CMF | 08/28/2017 01:15:00 PM | 08/28/2017 05:37:17 PM | GP/OP | Transferred | 4.37 | |
| SQ-RC | PBSP | 08/21/2017 12:30:00 PM | 08/22/2017 06:14:38 AM | GP/OP | Transferred | 17.74 | |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SQ-RC | SAC | 08/06/2017 06:33:00 PM | 08/07/2017 01:07:41 PM | GP/OP | Transferred | 18.58 | |
| SQ-RC | SAC | 08/25/2017 02:52:00 AM | 08/25/2017 02:46:02 PM | GP/OP | Transferred | 11.90 | |
| SQ-RC | SOL | 08/12/2017 10:21:00 PM | 08/13/2017 04:38:39 PM | GP/OP | Transferred | 18.29 | |
| **SQ-RC Average** | | | | | | **14.56** | |
| SVSP | CHCF | 08/01/2017 01:27:00 PM | 08/02/2017 01:09:00 PM | CCCMS | Transferred | 23.70 | |
| SVSP | CHCF | 08/09/2017 09:56:00 PM | 08/11/2017 03:15:00 PM | CCCMS | Transferred | 41.32 | 17.32 |
| SVSP | CHCF | 08/22/2017 06:17:00 AM | 08/23/2017 08:55:41 AM | CCCMS | Transferred | 26.64 | 2.64 |
| SVSP | CHCF | 08/29/2017 10:52:00 PM | 08/31/2017 01:15:00 PM | CCCMS | Transferred | 38.38 | 14.38 |
| SVSP | CMC | 08/11/2017 11:44:00 PM | 08/12/2017 06:56:00 PM | CCCMS | Transferred | 19.20 | |
| SVSP | SATF | 08/02/2017 05:17:00 PM | 08/04/2017 02:52:00 PM | CCCMS | Transferred | 45.58 | 21.58 |
| SVSP | SVSP | 08/11/2017 08:09:00 AM | 08/11/2017 04:25:09 PM | CCCMS | Internally Admitted | 8.27 | |
| SVSP | SVSP | 08/18/2017 01:00:00 PM | 08/18/2017 03:44:33 PM | CCCMS | Internally Admitted | 2.74 | |
| SVSP | SVSP | 08/31/2017 03:11:00 PM | 09/01/2017 04:56:00 PM | CCCMS | Internally Admitted | 25.75 | 1.75 |
| SVSP | CHCF | 08/01/2017 01:30:00 PM | 08/02/2017 01:09:00 PM | EOP | Transferred | 23.65 | |
| SVSP | CHCF | 08/01/2017 04:28:00 PM | 08/02/2017 04:25:32 PM | EOP | Transferred | 23.96 | |
| SVSP | CHCF | 08/03/2017 06:46:00 PM | 08/04/2017 12:52:41 PM | EOP | Transferred | 18.11 | |
| SVSP | CHCF | 08/04/2017 03:34:00 PM | 08/06/2017 06:58:00 AM | EOP | Transferred | 39.40 | 15.40 |
| SVSP | CHCF | 08/04/2017 09:04:00 PM | 08/06/2017 06:58:00 AM | EOP | Transferred | 33.90 | 9.90 |
| SVSP | CHCF | 08/05/2017 08:13:00 PM | 08/07/2017 12:57:00 PM | EOP | Transferred | 40.73 | 16.73 |
| SVSP | CHCF | 08/08/2017 04:58:00 PM | 08/09/2017 03:18:20 PM | EOP | Transferred | 22.34 | |
| SVSP | CHCF | 08/08/2017 11:48:00 PM | 08/09/2017 03:18:20 PM | EOP | Transferred | 15.51 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | CHCF | 08/09/2017 04:47:00 PM | 08/10/2017 03:16:12 PM | EOP | Transferred | 22.49 | |
| SVSP | CHCF | 08/10/2017 09:48:00 AM | 08/11/2017 03:15:00 PM | EOP | Transferred | 29.45 | 5.45 |
| SVSP | CHCF | 08/11/2017 04:17:00 PM | 08/12/2017 05:27:00 PM | EOP | Transferred | 25.17 | 1.17 |
| SVSP | CHCF | 08/11/2017 08:18:00 PM | 08/12/2017 05:27:58 PM | EOP | Transferred | 21.17 | |
| SVSP | CHCF | 08/16/2017 03:30:00 PM | 08/17/2017 01:36:29 PM | EOP | Transferred | 22.11 | |
| SVSP | CHCF | 08/21/2017 02:01:00 PM | 08/22/2017 02:40:00 PM | EOP | Transferred | 24.65 | 0.65 |
| SVSP | CHCF | 08/23/2017 05:43:00 PM | 08/24/2017 03:55:45 PM | EOP | Transferred | 22.21 | |
| SVSP | CHCF | 08/24/2017 03:37:00 PM | 08/25/2017 02:50:55 PM | EOP | Transferred | 23.23 | |
| SVSP | CHCF | 08/24/2017 04:05:00 PM | 08/25/2017 04:45:00 PM | EOP | Transferred | 24.67 | 0.67 |
| SVSP | CHCF | 08/24/2017 08:42:00 PM | 08/25/2017 04:45:08 PM | EOP | Transferred | 20.05 | |
| SVSP | CHCF | 08/25/2017 09:31:00 PM | 08/26/2017 05:15:00 PM | EOP | Transferred | 19.73 | |
| SVSP | CHCF | 08/28/2017 06:48:00 PM | 08/29/2017 03:30:04 PM | EOP | Transferred | 20.70 | |
| SVSP | CHCF | 08/28/2017 07:12:00 AM | 08/29/2017 03:30:44 PM | EOP | Transferred | 32.31 | 8.31 |
| SVSP | CHCF | 08/30/2017 10:38:00 AM | 09/01/2017 03:18:00 PM | EOP | Transferred | 40.67 | 16.67 |
| SVSP | CMC | 08/08/2017 03:00:00 PM | 08/09/2017 01:00:00 PM | EOP | Transferred | 22.00 | |
| SVSP | CMC | 08/25/2017 07:35:00 PM | 08/26/2017 05:15:00 PM | EOP | Transferred | 21.67 | |
| SVSP | CMC | 08/31/2017 08:11:00 PM | 09/01/2017 03:24:16 PM | EOP | Transferred | 19.22 | |
| SVSP | COR | 08/15/2017 08:21:00 PM | 08/16/2017 04:15:00 PM | EOP | Transferred | 19.90 | |
| SVSP | KVSP | 08/07/2017 04:11:00 PM | 08/08/2017 02:12:30 PM | EOP | Transferred | 22.02 | |
| SVSP | KVSP | 08/15/2017 07:01:00 PM | 08/16/2017 04:00:31 PM | EOP | Transferred | 20.99 | |
| SVSP | KVSP | 08/15/2017 07:55:00 PM | 08/16/2017 04:00:21 PM | EOP | Transferred | 20.09 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| SVSP | KVSP | 08/23/2017 09:15:00 PM | 08/24/2017 03:05:00 PM | EOP | Transferred | 17.83 | |
| SVSP | SATF | 08/31/2017 02:01:00 PM | 09/01/2017 02:33:00 PM | EOP | Transferred | 24.53 | 0.53 |
| SVSP | SVSP | 08/03/2017 02:37:00 PM | 08/04/2017 05:16:41 PM | EOP | Internally Admitted | 26.66 | 2.66 |
| SVSP | SVSP | 08/04/2017 12:57:00 PM | 08/04/2017 05:16:41 PM | EOP | Internally Admitted | 4.33 | |
| SVSP | SVSP | 08/07/2017 01:08:00 PM | 08/10/2017 07:35:00 PM | EOP | Internally Admitted | 78.45 | 54.45 |
| SVSP | SVSP | 08/12/2017 12:33:00 PM | 08/14/2017 06:52:00 PM | EOP | Internally Admitted | 54.32 | 30.32 |
| SVSP | SVSP | 08/16/2017 03:30:00 PM | 08/17/2017 01:39:00 PM | EOP | Internally Admitted | 22.15 | |
| SVSP | SVSP | 08/18/2017 02:30:00 PM | 08/18/2017 08:06:57 PM | EOP | Internally Admitted | 5.62 | |
| SVSP | SVSP | 08/18/2017 03:27:00 PM | 08/19/2017 01:00:56 PM | EOP | Internally Admitted | 21.57 | |
| SVSP | SVSP | 08/18/2017 09:21:00 PM | 08/19/2017 04:41:20 PM | EOP | Internally Admitted | 19.34 | |
| SVSP | SVSP | 08/23/2017 01:49:00 PM | 08/24/2017 12:32:42 PM | EOP | Internally Admitted | 22.73 | |
| SVSP | SVSP | 08/24/2017 09:31:00 PM | 08/25/2017 08:13:37 PM | EOP | Internally Admitted | 22.71 | |
| SVSP | SOL | 08/07/2017 02:24:00 PM | 08/08/2017 09:14:00 AM | MHCB | Transferred | 18.83 | |
| **SVSP Average** | | | | | | **25.15** | |
| VSP | CHCF | 08/08/2017 05:01:00 PM | 08/09/2017 12:29:00 PM | CCCMS | Transferred | 19.47 | |
| VSP | CHCF | 08/17/2017 07:37:00 PM | 08/18/2017 12:08:48 PM | CCCMS | Transferred | 16.53 | |
| VSP | CHCF | 08/20/2017 10:07:00 PM | 08/21/2017 09:21:31 PM | CCCMS | Transferred | 23.24 | |
| VSP | CHCF | 08/02/2017 01:47:00 PM | 08/03/2017 12:42:04 PM | EOP | Transferred | 22.92 | |
| VSP | CHCF | 08/03/2017 04:28:00 PM | 08/04/2017 03:01:29 PM | EOP | Transferred | 22.56 | |
| VSP | CHCF | 08/04/2017 01:02:00 PM | 08/04/2017 05:00:00 PM | EOP | Transferred | 3.97 | |
| VSP | CHCF | 08/05/2017 04:20:00 PM | 08/07/2017 02:46:00 PM | EOP | Transferred | 46.43 | 22.43 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| VSP | CHCF | 08/07/2017 09:55:00 AM | 08/08/2017 01:11:00 PM | EOP | Transferred | 27.27 | 3.27 |
| VSP | CHCF | 08/10/2017 02:59:00 PM | 08/11/2017 02:22:27 PM | EOP | Transferred | 23.39 | |
| VSP | CHCF | 08/10/2017 03:57:00 PM | 08/11/2017 02:21:45 PM | EOP | Transferred | 22.41 | |
| VSP | CHCF | 08/14/2017 01:45:00 PM | 08/15/2017 02:04:00 PM | EOP | Transferred | 24.32 | 0.32 |
| VSP | CHCF | 08/14/2017 04:18:00 PM | 08/15/2017 05:17:07 PM | EOP | Transferred | 24.99 | 0.99 |
| VSP | CHCF | 08/14/2017 09:47:00 AM | 08/16/2017 02:31:00 PM | EOP | Transferred | 40.73 | 16.73 |
| VSP | CHCF | 08/14/2017 10:11:00 AM | 08/15/2017 02:05:00 PM | EOP | Transferred | 27.90 | 3.90 |
| VSP | CHCF | 08/16/2017 08:39:00 AM | 08/17/2017 08:20:30 AM | EOP | Transferred | 23.69 | |
| VSP | CHCF | 08/18/2017 01:02:00 PM | 08/18/2017 04:11:00 PM | EOP | Transferred | 3.15 | |
| VSP | CHCF | 08/18/2017 12:19:00 PM | 08/18/2017 04:11:17 PM | EOP | Transferred | 3.87 | |
| VSP | CHCF | 08/21/2017 03:27:00 PM | 08/22/2017 01:48:46 PM | EOP | Transferred | 22.36 | |
| VSP | CHCF | 08/21/2017 07:33:00 PM | 08/22/2017 03:45:01 PM | EOP | Transferred | 20.20 | |
| VSP | CHCF | 08/21/2017 12:13:00 PM | 08/22/2017 01:50:00 PM | EOP | Transferred | 25.62 | 1.62 |
| VSP | CHCF | 08/22/2017 02:46:00 PM | 08/23/2017 11:16:00 AM | EOP | Transferred | 20.50 | |
| VSP | CHCF | 08/24/2017 07:40:00 PM | 08/25/2017 03:34:35 PM | EOP | Transferred | 19.91 | |
| VSP | CHCF | 08/25/2017 07:46:00 PM | 08/26/2017 05:15:24 PM | EOP | Transferred | 21.49 | |
| VSP | CHCF | 08/26/2017 02:57:00 AM | 08/26/2017 05:15:12 PM | EOP | Transferred | 14.30 | |
| VSP | CHCF | 08/28/2017 02:02:00 PM | 08/29/2017 12:38:31 PM | EOP | Transferred | 22.61 | |
| VSP | CHCF | 08/30/2017 12:43:00 PM | 08/31/2017 05:08:00 PM | EOP | Transferred | 28.42 | 4.42 |
| VSP | CMC | 08/14/2017 11:02:00 AM | 08/15/2017 03:08:00 PM | EOP | Transferred | 28.10 | 4.10 |
| VSP | CMC | 08/30/2017 03:28:00 PM | 08/31/2017 06:00:03 PM | EOP | Transferred | 26.53 | 2.53 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| VSP | COR | 08/16/2017 10:12:00 AM | 08/17/2017 09:07:01 AM | EOP | Transferred | 22.92 | |
| VSP | COR | 08/25/2017 09:26:00 AM | 08/25/2017 06:06:00 PM | EOP | Transferred | 8.67 | |
| VSP | COR | 08/25/2017 10:55:00 AM | 08/25/2017 06:08:38 PM | EOP | Transferred | 7.23 | |
| VSP | COR | 08/25/2017 11:55:00 AM | 08/25/2017 06:07:43 PM | EOP | Transferred | 6.21 | |
| VSP | SATF | 08/11/2017 10:12:00 PM | 08/12/2017 04:15:00 PM | EOP | Transferred | 18.05 | |
| VSP | SATF | 08/29/2017 07:03:00 PM | 08/30/2017 05:21:02 PM | EOP | Transferred | 22.30 | |
| VSP | SVSP | 08/27/2017 07:48:00 PM | 08/28/2017 05:27:00 PM | EOP | Transferred | 21.65 | |
| VSP | CHCF | 08/23/2017 09:30:00 AM | 08/23/2017 04:12:20 PM | GP/OP | Transferred | 6.71 | |
| **VSP Average** | | | | | | **20.57** | |
| WSP | CHCF | 08/29/2017 11:27:00 AM | 08/30/2017 01:25:00 PM | CCCMS | Transferred | 25.97 | 1.97 |
| WSP | CMC | 08/02/2017 01:26:00 PM | 08/03/2017 06:21:39 PM | CCCMS | Transferred | 28.93 | 4.93 |
| WSP | CMC | 08/04/2017 06:28:00 PM | 08/05/2017 03:05:03 PM | CCCMS | Transferred | 20.62 | |
| WSP | CMC | 08/08/2017 05:52:00 PM | 08/09/2017 05:04:23 PM | CCCMS | Transferred | 23.21 | |
| WSP | CMC | 08/14/2017 09:49:00 AM | 08/16/2017 02:02:00 PM | CCCMS | Transferred | 40.22 | 16.22 |
| WSP | CMC | 08/23/2017 10:31:00 AM | 08/23/2017 06:37:00 PM | CCCMS | Transferred | 8.10 | |
| WSP | COR | 08/14/2017 08:56:00 PM | 08/15/2017 09:15:18 PM | CCCMS | Transferred | 24.32 | 0.32 |
| WSP | WSP | 08/29/2017 11:23:00 AM | 08/31/2017 09:35:53 AM | CCCMS | Internally Admitted | 46.21 | 22.21 |
| WSP | CHCF | 08/03/2017 07:24:00 AM | 08/04/2017 07:53:00 PM | EOP | Transferred | 36.48 | 12.48 |
| WSP | CHCF | 08/04/2017 07:51:00 AM | 08/04/2017 03:22:00 PM | EOP | Transferred | 7.52 | |
| WSP | CHCF | 08/08/2017 07:28:00 PM | 08/09/2017 03:03:00 PM | EOP | Transferred | 19.58 | |
| WSP | CHCF | 08/27/2017 04:46:00 PM | 08/28/2017 04:20:22 PM | EOP | Transferred | 23.57 | |

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP | NKSP | 08/26/2017 07:28:00 AM | 08/26/2017 04:56:00 PM | EOP | Transferred | 9.47 | |
| WSP | PVSP | 08/15/2017 11:30:00 AM | 08/15/2017 11:18:46 PM | EOP | Transferred | 11.81 | |
| WSP | WSP | 08/07/2017 03:47:00 PM | 08/08/2017 01:10:00 PM | EOP | Internally Admitted | 21.38 | |
| WSP | WSP | 08/31/2017 05:38:00 PM | 09/01/2017 07:40:00 PM | EOP | Internally Admitted | 26.03 | 2.03 |
| WSP | WSP | 08/31/2017 07:54:00 PM | 09/01/2017 04:35:51 PM | EOP | Internally Admitted | 20.70 | |
| WSP | CHCF | 08/28/2017 09:01:00 PM | 08/29/2017 06:32:00 PM | GP/OP | Transferred | 21.52 | |
| WSP | WSP | 08/06/2017 11:48:00 AM | 08/08/2017 12:21:00 PM | GP/OP | Internally Admitted | 48.55 | 24.55 |
| WSP | WSP | 08/23/2017 02:14:00 PM | 08/24/2017 12:53:24 PM | GP/OP | Internally Admitted | 22.66 | |
| **WSP Average** | | | | | | **24.34** | |
| WSP-RC | CHCF | 08/03/2017 04:53:00 PM | 08/04/2017 07:33:35 PM | CCCMS | Transferred | 26.68 | 2.68 |
| WSP-RC | CHCF | 08/05/2017 03:34:00 PM | 08/07/2017 07:44:00 PM | CCCMS | Transferred | 52.17 | 28.17 |
| WSP-RC | CHCF | 08/19/2017 05:33:00 PM | 08/21/2017 03:42:00 PM | CCCMS | Transferred | 46.15 | 22.15 |
| WSP-RC | CHCF | 08/19/2017 05:33:00 PM | 08/21/2017 03:42:00 PM | CCCMS | Transferred | 46.15 | 22.15 |
| WSP-RC | CMC | 08/02/2017 01:20:00 PM | 08/03/2017 06:20:59 PM | CCCMS | Transferred | 29.02 | 5.02 |
| WSP-RC | CMC | 08/04/2017 03:11:00 PM | 08/05/2017 03:05:36 PM | CCCMS | Transferred | 23.91 | |
| WSP-RC | CMC | 08/21/2017 08:34:00 PM | 08/22/2017 03:48:52 PM | CCCMS | Transferred | 19.25 | |
| WSP-RC | NKSP | 08/01/2017 07:19:00 PM | 08/02/2017 09:32:00 PM | CCCMS | Transferred | 26.22 | 2.22 |
| WSP-RC | WSP | 08/24/2017 02:54:00 PM | 08/25/2017 01:35:20 PM | CCCMS | Internally Admitted | 22.69 | |
| WSP-RC | WSP | 08/25/2017 12:46:00 AM | 08/25/2017 08:04:27 PM | CCCMS | Internally Admitted | 19.31 | |
| WSP-RC | CHCF | 08/01/2017 08:26:00 AM | 08/01/2017 06:24:59 PM | EOP | Transferred | 9.98 | |
| WSP-RC | CHCF | 08/03/2017 11:38:00 AM | 08/04/2017 07:53:00 PM | EOP | Transferred | 32.25 | 8.25 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP-RC | CHCF | 08/03/2017 11:38:00 AM | 08/04/2017 07:53:00 PM | EOP | Transferred | 32.25 | 8.25 |
| WSP-RC | CHCF | 08/08/2017 02:10:00 PM | 08/09/2017 03:03:00 PM | EOP | Transferred | 24.88 | 0.88 |
| WSP-RC | CHCF | 08/12/2017 12:41:00 PM | 08/14/2017 05:46:00 PM | EOP | Transferred | 53.08 | 29.08 |
| WSP-RC | CHCF | 08/16/2017 04:54:00 PM | 08/17/2017 07:44:09 PM | EOP | Transferred | 26.84 | 2.84 |
| WSP-RC | CHCF | 08/17/2017 03:14:00 PM | 08/17/2017 07:44:00 PM | EOP | Transferred | 4.50 | |
| WSP-RC | CHCF | 08/17/2017 03:30:00 PM | 08/17/2017 07:44:00 PM | EOP | Transferred | 4.23 | |
| WSP-RC | CHCF | 08/18/2017 04:25:00 PM | 08/19/2017 07:07:00 PM | EOP | Transferred | 26.70 | 2.70 |
| WSP-RC | CHCF | 08/18/2017 05:15:00 PM | 08/19/2017 07:07:08 PM | EOP | Transferred | 25.87 | 1.87 |
| WSP-RC | CHCF | 08/18/2017 05:15:00 PM | 08/19/2017 07:07:47 PM | EOP | Transferred | 25.88 | 1.88 |
| WSP-RC | CHCF | 08/30/2017 09:35:00 AM | 08/31/2017 03:16:38 PM | EOP | Transferred | 29.69 | 5.69 |
| WSP-RC | CHCF | 08/30/2017 12:29:00 PM | 08/31/2017 03:17:29 PM | EOP | Transferred | 26.81 | 2.81 |
| WSP-RC | CMC | 08/14/2017 09:36:00 PM | 08/15/2017 06:11:00 PM | EOP | Transferred | 20.58 | |
| WSP-RC | CMC | 08/17/2017 09:31:00 PM | 08/18/2017 06:52:00 PM | EOP | Transferred | 21.35 | |
| WSP-RC | KVSP | 08/01/2017 05:14:00 PM | 08/02/2017 09:33:25 PM | EOP | Transferred | 28.32 | 4.32 |
| WSP-RC | SATF | 08/11/2017 10:53:00 PM | 08/14/2017 05:47:41 PM | EOP | Transferred | 66.91 | 42.91 |
| WSP-RC | SVSP | 08/27/2017 05:09:00 PM | 08/28/2017 04:34:18 PM | EOP | Transferred | 23.42 | |
| WSP-RC | CHCF | 08/03/2017 04:19:00 PM | 08/04/2017 07:33:00 PM | GP/OP | Transferred | 27.23 | 3.23 |
| WSP-RC | CHCF | 08/04/2017 03:11:00 PM | 08/04/2017 07:33:00 PM | GP/OP | Transferred | 4.37 | |
| WSP-RC | CHCF | 08/18/2017 04:47:00 PM | 08/19/2017 07:07:06 PM | GP/OP | Transferred | 26.34 | 2.34 |
| WSP-RC | CHCF | 08/19/2017 09:03:00 PM | 08/21/2017 04:41:15 PM | GP/OP | Transferred | 43.64 | 19.64 |
| WSP-RC | CHCF | 08/20/2017 09:03:00 AM | 08/21/2017 04:40:00 PM | GP/OP | Transferred | 31.62 | 7.62 |

HCPOP 8/23/2017

MHCB PLACEMENTS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2A

**AUGUST 2017**

| Referring Institution | Receiving Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Referral Disposition | Hours to Disposition | Time Over 24 Hours |
|---|---|---|---|---|---|---|---|
| WSP-RC | CHCF | 08/29/2017 11:29:00 AM | 08/30/2017 01:25:00 PM | GP/OP | Transferred | 25.93 | 1.93 |
| WSP-RC | KVSP | 08/30/2017 04:57:00 PM | 09/01/2017 04:16:00 PM | GP/OP | Transferred | 47.32 | 23.32 |
| WSP-RC | PVSP | 08/24/2017 04:14:00 PM | 08/25/2017 03:57:42 PM | GP/OP | Transferred | 23.73 | |
| WSP-RC | SATF | 08/03/2017 07:07:00 PM | 08/04/2017 09:01:39 PM | GP/OP | Transferred | 25.91 | 1.91 |
| WSP-RC | SVSP | 08/19/2017 12:06:00 PM | 08/20/2017 10:00:00 AM | GP/OP | Transferred | 21.90 | |
| **WSP-RC Average** | | | | | | **28.24** | |
| **Grand Average** | | | | | | **27.84** | |

| SUMMARY OF PLACEMENTS | | | |
|---|---|---|---|
| Time Frames | Total Placements | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 1046 | 27.84 | |
| < or = 24 hours | 603 | 14.13 | |
| > 24 hrs < or = 48 hrs | 334 | 32.80 | 0.28-263.11 |
| > 48 hrs < or = 72 hrs | 60 | 55.94 | |
| > 72 hours | 49 | 128.29 | |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| ASP | 08/22/2017 09:24:00 PM | 08/23/2017 02:10:00 PM | EOP | Returned to Housing | 16.77 |
| **ASP Average** | | | | | **16.77** |
| CAC | 08/01/2017 09:12:00 AM | 08/01/2017 10:20:00 AM | GP/OP | Returned to Housing | 1.13 |
| **CAC Average** | | | | | **1.13** |
| CCI | 08/22/2017 08:35:00 AM | 08/23/2017 09:19:00 AM | CCCMS | Returned to Housing | 24.73 |
| CCI | 08/22/2017 08:46:00 AM | 08/23/2017 10:51:00 AM | CCCMS | Not Medically Cleared | 26.08 |
| CCI | 08/22/2017 06:05:00 PM | 08/23/2017 12:59:00 PM | EOP | Not Medically Cleared | 18.90 |
| **CCI Average** | | | | | **23.24** |
| CCWF | 08/02/2017 06:52:00 PM | 08/04/2017 02:57:00 PM | CCCMS | Returned to Housing | 44.08 |
| CCWF | 08/02/2017 10:39:00 PM | 08/04/2017 02:57:00 PM | CCCMS | Returned to Housing | 40.30 |
| CCWF | 08/06/2017 01:22:00 AM | 08/06/2017 03:18:00 PM | CCCMS | Returned to Housing | 13.93 |
| CCWF | 08/09/2017 03:03:00 PM | 08/11/2017 10:19:00 AM | CCCMS | Returned to Housing | 43.27 |
| CCWF | 08/09/2017 05:56:00 PM | 08/15/2017 10:15:00 AM | CCCMS | Returned to Housing | 136.32 |
| CCWF | 08/12/2017 07:06:00 PM | 08/14/2017 01:43:00 PM | CCCMS | Returned to Housing | 42.62 |
| CCWF | 08/12/2017 08:02:00 PM | 08/13/2017 01:20:00 PM | CCCMS | Returned to Housing | 17.30 |
| CCWF | 08/12/2017 09:40:00 PM | 08/13/2017 01:20:00 PM | CCCMS | Returned to Housing | 15.67 |
| CCWF | 08/13/2017 07:00:00 PM | 08/15/2017 01:02:00 PM | CCCMS | Returned to Housing | 42.03 |
| CCWF | 08/21/2017 09:53:00 PM | 08/29/2017 12:53:00 PM | CCCMS | Returned to Housing | 183.00 |
| CCWF | 08/25/2017 02:22:00 PM | 08/27/2017 02:46:00 PM | CCCMS | Returned to Housing | 48.40 |
| CCWF | 08/25/2017 04:04:00 PM | 08/26/2017 10:03:00 AM | CCCMS | Returned to Housing | 17.98 |
| CCWF | 08/26/2017 12:49:00 AM | 08/26/2017 10:03:00 AM | CCCMS | Returned to Housing | 9.23 |
| CCWF | 08/27/2017 01:08:00 AM | 08/27/2017 02:46:00 PM | CCCMS | Returned to Housing | 13.63 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 08/27/2017 01:08:00 AM | 08/28/2017 12:57:00 PM | CCCMS | Returned to Housing | 35.82 |
| CCWF | 08/29/2017 11:04:00 PM | 08/31/2017 08:18:00 PM | CCCMS | Returned to Housing | 45.23 |
| CCWF | 08/29/2017 11:04:00 PM | 09/01/2017 10:31:00 AM | CCCMS | Returned to Housing | 59.45 |
| CCWF | 08/30/2017 04:13:00 PM | 08/31/2017 08:18:00 PM | CCCMS | Returned to Housing | 28.08 |
| CCWF | 08/31/2017 04:16:00 PM | 09/05/2017 12:18:00 PM | CCCMS | Returned to Housing | 116.03 |
| CCWF | 08/01/2017 10:36:00 PM | 08/03/2017 12:19:00 PM | EOP | Returned to Housing | 37.72 |
| CCWF | 08/02/2017 02:04:00 AM | 08/02/2017 10:15:00 AM | EOP | Returned to Housing | 8.18 |
| CCWF | 08/03/2017 09:31:00 PM | 08/05/2017 12:36:00 PM | EOP | Returned to Housing | 39.08 |
| CCWF | 08/06/2017 08:35:00 PM | 08/09/2017 09:57:00 AM | EOP | Returned to Housing | 61.37 |
| CCWF | 08/06/2017 11:31:00 PM | 08/07/2017 11:56:00 AM | EOP | Returned to Housing | 12.42 |
| CCWF | 08/08/2017 12:09:00 AM | 08/08/2017 10:58:00 AM | EOP | Returned to Housing | 10.82 |
| CCWF | 08/10/2017 07:13:00 PM | 08/12/2017 11:51:00 AM | EOP | Returned to Housing | 40.63 |
| CCWF | 08/12/2017 08:02:00 PM | 08/16/2017 01:00:00 PM | EOP | Returned to Housing | 88.97 |
| CCWF | 08/13/2017 06:38:00 PM | 08/16/2017 01:00:00 PM | EOP | Returned to Housing | 66.37 |
| CCWF | 08/13/2017 08:28:00 PM | 08/14/2017 03:11:00 PM | EOP | Returned to Housing | 18.72 |
| CCWF | 08/13/2017 08:28:00 PM | 08/14/2017 03:11:00 PM | EOP | Returned to Housing | 18.72 |
| CCWF | 08/16/2017 04:23:00 PM | 08/18/2017 12:39:00 PM | EOP | Returned to Housing | 44.27 |
| CCWF | 08/17/2017 07:17:00 PM | 08/18/2017 12:39:00 PM | EOP | Returned to Housing | 17.37 |
| CCWF | 08/17/2017 11:26:00 AM | 08/20/2017 09:36:00 AM | EOP | Returned to Housing | 70.17 |
| CCWF | 08/18/2017 11:20:00 PM | 08/19/2017 02:28:00 PM | EOP | Returned to Housing | 15.13 |
| CCWF | 08/19/2017 02:38:00 PM | 08/25/2017 11:39:00 AM | EOP | Returned to Housing | 141.02 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF | 08/21/2017 03:26:00 AM | 08/21/2017 12:11:00 PM | EOP | Returned to Housing | 8.75 |
| CCWF | 08/21/2017 04:49:00 PM | 08/24/2017 12:25:00 PM | EOP | Returned to Housing | 67.60 |
| CCWF | 08/23/2017 05:24:00 PM | 08/24/2017 12:25:00 PM | EOP | Returned to Housing | 19.02 |
| CCWF | 08/23/2017 10:55:00 PM | 08/24/2017 02:34:00 PM | EOP | Returned to Housing | 15.65 |
| CCWF | 08/23/2017 12:04:00 AM | 08/29/2017 12:53:00 PM | EOP | Returned to Housing | 156.82 |
| CCWF | 08/24/2017 12:59:00 AM | 08/24/2017 12:25:00 PM | EOP | Returned to Housing | 11.43 |
| CCWF | 08/26/2017 10:00:00 PM | 08/31/2017 08:18:00 PM | EOP | Returned to Housing | 118.30 |
| CCWF | 08/26/2017 12:49:00 AM | 08/28/2017 12:57:00 PM | EOP | Returned to Housing | 60.13 |
| CCWF | 08/27/2017 08:05:00 PM | 08/29/2017 12:53:00 PM | EOP | Returned to Housing | 40.80 |
| CCWF | 08/27/2017 08:37:00 PM | 08/28/2017 12:57:00 PM | EOP | Returned to Housing | 16.33 |
| CCWF | 08/28/2017 07:08:00 PM | 08/29/2017 12:53:00 PM | EOP | Returned to Housing | 17.75 |
| CCWF | 08/02/2017 04:42:00 PM | 08/03/2017 12:19:00 PM | GP/OP | Returned to Housing | 19.62 |
| CCWF | 08/14/2017 06:34:00 PM | 08/16/2017 01:00:00 PM | GP/OP | Returned to Housing | 42.43 |
| CCWF | 08/16/2017 07:43:00 PM | 08/18/2017 12:39:00 PM | GP/OP | Returned to Housing | 40.93 |
| CCWF | 08/16/2017 12:06:00 AM | 08/17/2017 04:01:00 PM | GP/OP | Returned to Housing | 39.92 |
| CCWF | 08/17/2017 11:02:00 AM | 08/18/2017 12:39:00 PM | GP/OP | Returned to Housing | 25.62 |
| CCWF | 08/18/2017 02:33:00 AM | 08/18/2017 12:39:00 PM | GP/OP | Returned to Housing | 10.10 |
| CCWF | 08/25/2017 01:03:00 AM | 08/25/2017 11:39:00 AM | GP/OP | Returned to Housing | 10.60 |
| CCWF | 08/26/2017 07:42:00 PM | 08/27/2017 02:46:00 PM | GP/OP | Returned to Housing | 19.07 |
| CCWF | 08/27/2017 09:11:00 PM | 08/28/2017 12:57:00 PM | GP/OP | Returned to Housing | 15.77 |
| CCWF | 08/28/2017 01:10:00 PM | 09/02/2017 10:02:00 AM | MHCB | Returned to Housing | 116.87 |
| **CCWF Average** | | | | | **44.94** |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF-RC | 08/02/2017 04:42:00 PM | 08/05/2017 12:36:00 PM | CCCMS | Returned to Housing | 67.90 |
| CCWF-RC | 08/11/2017 03:50:00 PM | 08/12/2017 11:51:00 AM | CCCMS | Returned to Housing | 20.02 |
| CCWF-RC | 08/14/2017 08:37:00 PM | 08/15/2017 01:02:00 PM | CCCMS | Returned to Housing | 16.42 |
| CCWF-RC | 08/16/2017 06:06:00 PM | 08/18/2017 12:39:00 PM | CCCMS | Returned to Housing | 42.55 |
| CCWF-RC | 08/17/2017 05:11:00 AM | 08/18/2017 12:39:00 PM | CCCMS | Returned to Housing | 31.47 |
| CCWF-RC | 08/20/2017 06:20:00 PM | 08/22/2017 12:28:00 PM | CCCMS | Returned to Housing | 42.13 |
| CCWF-RC | 08/21/2017 12:38:00 AM | 08/23/2017 04:33:00 PM | CCCMS | Returned to Housing | 63.92 |
| CCWF-RC | 08/22/2017 07:07:00 PM | 08/23/2017 04:33:00 PM | CCCMS | Returned to Housing | 21.43 |
| CCWF-RC | 08/23/2017 12:23:00 AM | 08/24/2017 12:25:00 PM | CCCMS | Returned to Housing | 36.03 |
| CCWF-RC | 08/27/2017 10:35:00 AM | 09/07/2017 11:49:00 AM | CCCMS | Returned to Housing | 265.23 |
| CCWF-RC | 08/03/2017 03:45:00 PM | 08/04/2017 02:57:00 PM | EOP | Returned to Housing | 23.20 |
| CCWF-RC | 08/03/2017 06:42:00 PM | 08/08/2017 10:58:00 AM | EOP | Returned to Housing | 112.27 |
| CCWF-RC | 08/06/2017 08:35:00 PM | 08/09/2017 09:57:00 AM | EOP | Returned to Housing | 61.37 |
| CCWF-RC | 08/22/2017 10:13:00 PM | 08/24/2017 12:25:00 PM | EOP | Returned to Housing | 38.20 |
| CCWF-RC | 08/24/2017 09:46:00 PM | 08/25/2017 11:39:00 AM | EOP | Returned to Housing | 13.88 |
| CCWF-RC | 08/26/2017 07:42:00 PM | 08/28/2017 12:57:00 PM | EOP | Returned to Housing | 41.25 |
| CCWF-RC | 08/02/2017 01:16:00 PM | 08/08/2017 10:58:00 AM | GP/OP | Returned to Housing | 141.70 |
| CCWF-RC | 08/02/2017 12:51:00 AM | 08/04/2017 02:57:00 PM | GP/OP | Returned to Housing | 62.10 |
| CCWF-RC | 08/07/2017 06:13:00 PM | 08/11/2017 10:17:00 AM | GP/OP | Returned to Housing | 88.07 |
| CCWF-RC | 08/09/2017 03:29:00 AM | 08/10/2017 12:39:00 PM | GP/OP | Returned to Housing | 33.17 |
| CCWF-RC | 08/14/2017 01:40:00 PM | 08/15/2017 11:27:00 AM | GP/OP | Returned to Housing | 21.78 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CCWF-RC | 08/15/2017 11:27:00 PM | 08/17/2017 04:01:00 PM | GP/OP | Returned to Housing | 40.57 |
| CCWF-RC | 08/23/2017 10:04:00 PM | 08/24/2017 12:25:00 PM | GP/OP | Returned to Housing | 14.35 |
| CCWF-RC | 08/23/2017 10:04:00 PM | 08/25/2017 11:39:00 AM | GP/OP | Returned to Housing | 37.58 |
| CCWF-RC | 08/24/2017 08:30:00 PM | 08/26/2017 10:03:00 AM | GP/OP | Returned to Housing | 37.55 |
| CCWF-RC | 08/24/2017 12:59:00 AM | 08/24/2017 12:25:00 PM | GP/OP | Returned to Housing | 11.43 |
| CCWF-RC | 08/26/2017 07:42:00 PM | 08/27/2017 02:46:00 PM | GP/OP | Returned to Housing | 19.07 |
| CCWF-RC | 08/29/2017 03:58:00 PM | 08/31/2017 08:18:00 PM | GP/OP | Returned to Housing | 52.33 |
| CCWF-RC | 08/30/2017 01:43:00 PM | 08/31/2017 08:18:00 PM | GP/OP | Returned to Housing | 30.58 |
| CCWF-RC | 08/30/2017 10:19:00 PM | 08/31/2017 08:18:00 PM | GP/OP | Returned to Housing | 21.98 |
| **CCWF-RC Average** | | | | | **50.32** |
| CHCF | 08/04/2017 11:49:00 PM | 08/05/2017 02:24:00 PM | CCCMS | Returned to Housing | 14.58 |
| CHCF | 08/06/2017 01:17:00 AM | 08/06/2017 02:03:00 PM | CCCMS | Returned to Housing | 12.77 |
| CHCF | 08/03/2017 10:37:00 PM | 08/04/2017 09:46:00 AM | EOP | Returned to Housing | 11.15 |
| CHCF | 08/07/2017 03:16:00 AM | 08/07/2017 04:09:00 PM | EOP | Returned to Housing | 12.88 |
| CHCF | 08/07/2017 06:02:00 PM | 08/08/2017 08:50:00 AM | EOP | Returned to Housing | 14.80 |
| CHCF | 08/10/2017 10:51:00 PM | 08/11/2017 10:32:00 AM | EOP | Returned to Housing | 11.68 |
| CHCF | 08/11/2017 02:22:00 PM | 08/11/2017 04:12:00 PM | EOP | Not Medically Cleared | 1.83 |
| CHCF | 08/11/2017 11:50:00 PM | 08/12/2017 02:20:00 PM | EOP | Returned to Housing | 14.50 |
| CHCF | 08/12/2017 10:10:00 AM | 08/12/2017 03:32:00 PM | EOP | Returned to Housing | 5.37 |
| CHCF | 08/12/2017 11:53:00 AM | 08/13/2017 02:23:00 PM | EOP | Returned to Housing | 26.50 |
| CHCF | 08/14/2017 09:01:00 AM | 08/14/2017 09:39:00 AM | EOP | Returned to Housing | 0.63 |
| CHCF | 08/17/2017 04:03:00 PM | 08/19/2017 10:22:00 AM | EOP | Not Medically Cleared | 42.32 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE                    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CHCF | 08/17/2017 07:21:00 PM | 08/18/2017 10:25:00 AM | EOP | Returned to Housing | 15.07 |
| CHCF | 08/17/2017 08:04:00 PM | 08/18/2017 10:26:00 AM | EOP | Returned to Housing | 14.37 |
| CHCF | 08/17/2017 10:44:00 PM | 08/18/2017 10:29:00 AM | EOP | Returned to Housing | 11.75 |
| CHCF | 08/17/2017 12:00:00 AM | 08/17/2017 09:12:00 AM | EOP | Returned to Housing | 9.20 |
| CHCF | 08/18/2017 03:32:00 PM | 08/18/2017 03:40:00 PM | EOP | Returned to Housing | 0.13 |
| CHCF | 08/20/2017 07:47:00 PM | 08/21/2017 10:30:00 AM | EOP | Returned to Housing | 14.72 |
| CHCF | 08/22/2017 01:07:00 PM | 08/24/2017 12:08:00 PM | EOP | Not Medically Cleared | 47.02 |
| CHCF | 08/24/2017 09:30:00 PM | 08/26/2017 10:52:00 AM | EOP | Not Medically Cleared | 37.37 |
| CHCF | 08/28/2017 07:55:00 PM | 08/29/2017 11:14:00 AM | EOP | Returned to Housing | 15.32 |
| **CHCF Average** | | | | | **15.90** |
| CIM | 08/26/2017 10:18:00 AM | 08/28/2017 10:30:00 AM | EOP | Not Medically Cleared | 48.20 |
| **CIM Average** | | | | | **48.20** |
| CIW | 08/19/2017 09:13:00 PM | 08/22/2017 11:10:00 AM | CCCMS | Returned to Housing | 61.95 |
| CIW | 08/24/2017 06:17:00 PM | 08/25/2017 04:51:00 PM | CCCMS | Returned to Housing | 22.57 |
| **CIW Average** | | | | | **42.26** |
| CMC | 08/14/2017 08:32:00 AM | 08/15/2017 08:24:00 AM | CCCMS | Returned to Housing | 23.87 |
| CMC | 08/30/2017 08:38:00 AM | 08/31/2017 09:34:00 AM | CCCMS | Returned to Housing | 24.93 |
| CMC | 08/03/2017 05:16:00 PM | 08/04/2017 09:55:00 AM | EOP | Returned to Housing | 16.65 |
| CMC | 08/05/2017 09:10:00 PM | 08/07/2017 09:14:00 AM | EOP | Returned to Housing | 36.07 |
| CMC | 08/07/2017 12:03:00 PM | 08/08/2017 10:30:00 AM | EOP | Returned to Housing | 22.45 |
| CMC | 08/11/2017 02:16:00 PM | 08/12/2017 10:55:00 AM | EOP | Returned to Housing | 20.65 |
| CMC | 08/13/2017 06:19:00 PM | 08/14/2017 09:18:00 AM | EOP | Returned to Housing | 14.98 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CMC | 08/14/2017 05:57:00 PM | 08/15/2017 08:24:00 AM | EOP | Returned to Housing | 14.45 |
| CMC | 08/17/2017 06:03:00 PM | 08/18/2017 09:44:00 AM | EOP | Returned to Housing | 15.68 |
| CMC | 08/19/2017 07:40:00 PM | 08/20/2017 09:44:00 AM | EOP | Returned to Housing | 14.07 |
| CMC | 08/21/2017 02:56:00 PM | 08/22/2017 08:00:00 AM | EOP | Returned to Housing | 17.07 |
| CMC | 08/22/2017 07:59:00 PM | 08/23/2017 03:36:00 PM | EOP | Not Medically Cleared | 19.62 |
| CMC | 08/25/2017 06:15:00 PM | 08/26/2017 09:06:00 AM | EOP | Returned to Housing | 14.85 |
| CMC | 08/26/2017 03:03:00 PM | 08/27/2017 08:36:00 AM | EOP | Returned to Housing | 17.55 |
| CMC | 08/29/2017 09:58:00 AM | 08/30/2017 08:08:00 AM | EOP | Returned to Housing | 22.17 |
| CMC | 08/30/2017 08:09:00 PM | 08/31/2017 09:34:00 AM | EOP | Returned to Housing | 13.42 |
| CMC | 08/30/2017 09:01:00 PM | 08/31/2017 09:34:00 AM | EOP | Returned to Housing | 12.55 |
| CMC | 08/30/2017 10:56:00 AM | 08/31/2017 09:34:00 AM | EOP | Returned to Housing | 22.63 |
| CMC | 08/31/2017 07:02:00 PM | 09/01/2017 09:32:00 AM | EOP | Returned to Housing | 14.50 |
| CMC | 08/31/2017 12:31:00 PM | 09/01/2017 09:32:00 AM | EOP | Returned to Housing | 21.02 |
| **CMC Average** | | | | | **18.96** |
| CMF | 08/03/2017 03:42:00 AM | 08/03/2017 12:21:00 PM | CCCMS | Returned to Housing | 8.65 |
| CMF | 08/01/2017 03:43:00 PM | 08/02/2017 10:46:00 AM | EOP | Returned to Housing | 19.05 |
| CMF | 08/10/2017 04:42:00 AM | 08/10/2017 11:23:00 AM | EOP | Returned to Housing | 6.68 |
| CMF | 08/17/2017 05:56:00 AM | 08/17/2017 12:05:00 PM | EOP | Returned to Housing | 6.15 |
| CMF | 08/18/2017 04:57:00 PM | 08/19/2017 10:18:00 AM | EOP | Returned to Housing | 17.35 |
| CMF | 08/24/2017 04:24:00 AM | 08/24/2017 11:09:00 AM | EOP | Returned to Housing | 6.75 |
| CMF | 08/26/2017 04:53:00 AM | 08/26/2017 10:10:00 AM | EOP | Returned to Housing | 5.28 |
| CMF | 08/29/2017 04:59:00 AM | 08/29/2017 10:45:00 AM | EOP | Returned to Housing | 5.77 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| CMF | 08/29/2017 04:59:00 AM | 08/29/2017 10:45:00 AM | EOP | Returned to Housing | 5.77 |
| CMF | 08/20/2017 09:01:00 AM | 08/20/2017 09:17:00 AM | ICF | Returned to Housing | 0.27 |
| **CMF Average** | | | | | **8.17** |
| COR | 08/03/2017 08:03:00 PM | 08/04/2017 10:49:00 AM | CCCMS | Returned to Housing | 14.77 |
| COR | 08/03/2017 12:00:00 AM | 08/03/2017 09:01:00 AM | CCCMS | Returned to Housing | 9.02 |
| COR | 08/05/2017 02:06:00 AM | 08/05/2017 01:59:00 PM | CCCMS | Returned to Housing | 11.88 |
| COR | 08/05/2017 02:06:00 AM | 08/05/2017 03:11:00 PM | CCCMS | Returned to Housing | 13.08 |
| COR | 08/08/2017 05:33:00 AM | 08/08/2017 01:36:00 PM | CCCMS | Returned to Housing | 8.05 |
| COR | 08/08/2017 05:43:00 AM | 08/08/2017 08:57:00 AM | CCCMS | Returned to Housing | 3.23 |
| COR | 08/09/2017 09:49:00 PM | 08/10/2017 09:07:00 AM | CCCMS | Returned to Housing | 11.30 |
| COR | 08/10/2017 04:01:00 AM | 08/10/2017 08:34:00 AM | CCCMS | Returned to Housing | 4.55 |
| COR | 08/10/2017 06:25:00 PM | 08/11/2017 11:00:00 AM | CCCMS | Returned to Housing | 16.58 |
| COR | 08/11/2017 11:30:00 PM | 08/12/2017 05:03:00 PM | CCCMS | Returned to Housing | 17.55 |
| COR | 08/12/2017 03:18:00 AM | 08/12/2017 12:49:00 PM | CCCMS | Returned to Housing | 9.52 |
| COR | 08/12/2017 03:37:00 PM | 08/13/2017 12:04:00 PM | CCCMS | Returned to Housing | 20.45 |
| COR | 08/16/2017 03:32:00 AM | 08/16/2017 11:37:00 AM | CCCMS | Returned to Housing | 8.08 |
| COR | 08/19/2017 09:50:00 AM | 08/19/2017 12:34:00 PM | CCCMS | Returned to Housing | 2.73 |
| COR | 08/23/2017 01:17:00 AM | 08/24/2017 10:10:00 AM | CCCMS | Returned to Housing | 32.88 |
| COR | 08/24/2017 09:36:00 PM | 08/25/2017 09:55:00 AM | CCCMS | Returned to Housing | 12.32 |
| COR | 08/26/2017 08:44:00 PM | 08/27/2017 04:16:00 PM | CCCMS | Returned to Housing | 19.53 |
| COR | 08/27/2017 02:37:00 PM | 08/28/2017 10:54:00 AM | CCCMS | Returned to Housing | 20.28 |
| COR | 08/28/2017 03:41:00 AM | 08/28/2017 09:57:00 AM | CCCMS | Returned to Housing | 6.27 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 08/28/2017 04:07:00 AM | 08/28/2017 10:54:00 AM | CCCMS | Returned to Housing | 6.78 |
| COR | 08/28/2017 05:42:00 AM | 08/28/2017 10:54:00 AM | CCCMS | Returned to Housing | 5.20 |
| COR | 08/29/2017 06:48:00 AM | 08/30/2017 10:33:00 AM | CCCMS | Returned to Housing | 27.75 |
| COR | 08/29/2017 10:07:00 PM | 08/30/2017 10:33:00 AM | CCCMS | Returned to Housing | 12.43 |
| COR | 08/29/2017 10:07:00 PM | 08/30/2017 10:33:00 AM | CCCMS | Returned to Housing | 12.43 |
| COR | 08/29/2017 10:07:00 PM | 08/30/2017 10:33:00 AM | CCCMS | Returned to Housing | 12.43 |
| COR | 08/31/2017 05:54:00 AM | 08/31/2017 10:07:00 AM | CCCMS | Returned to Housing | 4.22 |
| COR | 08/31/2017 09:37:00 PM | 09/01/2017 10:16:00 AM | CCCMS | Returned to Housing | 12.65 |
| COR | 08/01/2017 03:44:00 PM | 08/02/2017 10:06:00 AM | EOP | Returned to Housing | 18.37 |
| COR | 08/01/2017 07:11:00 PM | 08/02/2017 09:36:00 AM | EOP | Returned to Housing | 14.42 |
| COR | 08/02/2017 05:35:00 PM | 08/03/2017 11:23:00 AM | EOP | Returned to Housing | 17.80 |
| COR | 08/02/2017 07:13:00 AM | 08/02/2017 10:06:00 AM | EOP | Returned to Housing | 2.88 |
| COR | 08/02/2017 08:37:00 PM | 08/03/2017 10:43:00 AM | EOP | Returned to Housing | 14.10 |
| COR | 08/03/2017 12:00:00 AM | 08/03/2017 09:38:00 AM | EOP | Returned to Housing | 9.63 |
| COR | 08/04/2017 10:02:00 PM | 08/05/2017 01:16:00 PM | EOP | Returned to Housing | 15.23 |
| COR | 08/05/2017 04:39:00 PM | 08/07/2017 10:13:00 AM | EOP | Returned to Housing | 41.57 |
| COR | 08/05/2017 12:06:00 PM | 08/05/2017 03:11:00 PM | EOP | Returned to Housing | 3.08 |
| COR | 08/08/2017 06:47:00 PM | 08/09/2017 09:02:00 AM | EOP | Returned to Housing | 14.25 |
| COR | 08/08/2017 11:45:00 PM | 08/09/2017 09:02:00 AM | EOP | Returned to Housing | 9.28 |
| COR | 08/10/2017 04:01:00 AM | 08/10/2017 09:07:00 AM | EOP | Returned to Housing | 5.10 |
| COR | 08/10/2017 04:01:00 AM | 08/10/2017 09:07:00 AM | EOP | Returned to Housing | 5.10 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 08/10/2017 09:09:00 PM | 08/12/2017 01:22:00 PM | EOP | Returned to Housing | 40.22 |
| COR | 08/10/2017 11:52:00 PM | 08/12/2017 12:49:00 PM | EOP | Returned to Housing | 36.95 |
| COR | 08/11/2017 04:27:00 AM | 08/11/2017 12:38:00 PM | EOP | Returned to Housing | 8.18 |
| COR | 08/11/2017 07:25:00 PM | 08/12/2017 12:43:00 PM | EOP | Returned to Housing | 17.30 |
| COR | 08/11/2017 07:33:00 PM | 08/12/2017 12:43:00 PM | EOP | Returned to Housing | 17.17 |
| COR | 08/11/2017 09:15:00 PM | 08/12/2017 01:22:00 PM | EOP | Returned to Housing | 16.12 |
| COR | 08/13/2017 11:52:00 PM | 08/14/2017 11:59:00 AM | EOP | Returned to Housing | 12.12 |
| COR | 08/14/2017 03:53:00 PM | 08/15/2017 10:01:00 AM | EOP | Returned to Housing | 18.13 |
| COR | 08/14/2017 05:12:00 AM | 08/14/2017 11:53:00 AM | EOP | Returned to Housing | 6.68 |
| COR | 08/14/2017 07:16:00 PM | 08/15/2017 09:42:00 AM | EOP | Returned to Housing | 14.43 |
| COR | 08/14/2017 07:16:00 PM | 08/15/2017 10:01:00 AM | EOP | Returned to Housing | 14.75 |
| COR | 08/15/2017 07:40:00 PM | 08/16/2017 10:10:00 AM | EOP | Returned to Housing | 14.50 |
| COR | 08/16/2017 01:22:00 PM | 08/17/2017 02:30:00 PM | EOP | Returned to Housing | 25.13 |
| COR | 08/16/2017 03:59:00 PM | 08/17/2017 11:58:00 AM | EOP | Returned to Housing | 19.98 |
| COR | 08/17/2017 03:30:00 AM | 08/17/2017 10:16:00 AM | EOP | Returned to Housing | 6.77 |
| COR | 08/17/2017 05:27:00 PM | 08/18/2017 10:12:00 AM | EOP | Returned to Housing | 16.75 |
| COR | 08/17/2017 05:27:00 PM | 08/18/2017 10:26:00 AM | EOP | Returned to Housing | 16.98 |
| COR | 08/18/2017 05:07:00 AM | 08/18/2017 10:12:00 AM | EOP | Returned to Housing | 5.08 |
| COR | 08/18/2017 05:07:00 AM | 08/18/2017 10:12:00 AM | EOP | Returned to Housing | 5.08 |
| COR | 08/19/2017 09:50:00 AM | 08/19/2017 12:34:00 PM | EOP | Returned to Housing | 2.73 |
| COR | 08/19/2017 09:50:00 AM | 08/19/2017 12:34:00 PM | EOP | Returned to Housing | 2.73 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE                ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 08/20/2017 09:36:00 AM | 08/20/2017 10:37:00 AM | EOP | Returned to Housing | 1.02 |
| COR | 08/21/2017 12:16:00 AM | 08/21/2017 12:01:00 PM | EOP | Not Medically Cleared | 11.75 |
| COR | 08/23/2017 09:49:00 PM | 08/24/2017 10:56:00 AM | EOP | Returned to Housing | 13.12 |
| COR | 08/24/2017 04:22:00 PM | 08/25/2017 10:32:00 AM | EOP | Returned to Housing | 18.17 |
| COR | 08/24/2017 06:56:00 AM | 08/24/2017 04:01:00 PM | EOP | Returned to Housing | 9.08 |
| COR | 08/25/2017 04:04:00 PM | 08/26/2017 10:43:00 AM | EOP | Returned to Housing | 18.65 |
| COR | 08/26/2017 02:41:00 AM | 08/26/2017 03:07:00 PM | EOP | Returned to Housing | 12.43 |
| COR | 08/26/2017 02:41:00 AM | 08/26/2017 03:07:00 PM | EOP | Returned to Housing | 12.43 |
| COR | 08/26/2017 08:44:00 PM | 08/27/2017 02:39:00 PM | EOP | Returned to Housing | 17.92 |
| COR | 08/27/2017 01:51:00 PM | 08/28/2017 10:54:00 AM | EOP | Returned to Housing | 21.05 |
| COR | 08/28/2017 03:58:00 PM | 08/29/2017 11:02:00 AM | EOP | Returned to Housing | 19.07 |
| COR | 08/28/2017 09:45:00 PM | 08/29/2017 09:49:00 AM | EOP | Returned to Housing | 12.07 |
| COR | 08/28/2017 09:45:00 PM | 08/29/2017 09:49:00 AM | EOP | Returned to Housing | 12.07 |
| COR | 08/31/2017 05:39:00 PM | 09/01/2017 10:16:00 AM | EOP | Returned to Housing | 16.62 |
| COR | 08/31/2017 05:54:00 AM | 09/01/2017 10:41:00 AM | EOP | Returned to Housing | 28.78 |
| COR | 08/31/2017 05:54:00 AM | 09/02/2017 02:42:00 PM | EOP | Returned to Housing | 56.80 |
| COR | 08/31/2017 07:58:00 AM | 08/31/2017 10:59:00 AM | EOP | Returned to Housing | 3.02 |
| COR | 08/05/2017 06:12:00 PM | 08/06/2017 05:31:00 PM | GP/OP | Returned to Housing | 23.32 |
| COR | 08/09/2017 08:21:00 PM | 08/10/2017 09:07:00 AM | GP/OP | Returned to Housing | 12.77 |
| COR | 08/14/2017 07:16:00 PM | 08/15/2017 09:08:00 AM | GP/OP | Returned to Housing | 13.87 |
| COR | 08/31/2017 12:38:00 AM | 08/31/2017 10:07:00 AM | GP/OP | Returned to Housing | 9.48 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| COR | 08/10/2017 04:01:00 AM | 08/10/2017 09:50:00 AM | ICF | Returned to Housing | 5.82 |
| COR | 08/15/2017 09:48:00 PM | 08/16/2017 10:10:00 AM | MHCB | Returned to Housing | 12.37 |
| COR | 08/16/2017 01:07:00 AM | 08/16/2017 11:45:00 AM | MHCB | Returned to Housing | 10.63 |
| **COR Average** | | | | | **14.08** |
| CRC | 08/28/2017 02:04:00 PM | 08/29/2017 09:48:00 AM | GP/OP | Returned to Housing | 19.73 |
| **CRC Average** | | | | | **19.73** |
| CTF | 08/03/2017 06:44:00 PM | 08/04/2017 09:38:00 AM | CCCMS | Returned to Housing | 14.90 |
| CTF | 08/18/2017 04:06:00 PM | 08/19/2017 11:53:00 AM | GP/OP | Returned to Housing | 19.78 |
| CTF | 08/24/2017 08:45:00 AM | 08/24/2017 01:45:00 PM | GP/OP | Returned to Housing | 5.00 |
| CTF | 08/24/2017 09:25:00 AM | 08/24/2017 03:30:00 PM | GP/OP | Returned to Housing | 6.08 |
| **CTF Average** | | | | | **11.44** |
| DVI | 08/03/2017 01:17:00 AM | 08/03/2017 11:35:00 AM | CCCMS | Returned to Housing | 10.30 |
| DVI | 08/04/2017 08:58:00 PM | 08/05/2017 11:25:00 AM | CCCMS | Returned to Housing | 14.45 |
| DVI | 08/01/2017 08:03:00 PM | 08/02/2017 09:28:00 AM | EOP | Returned to Housing | 13.42 |
| **DVI Average** | | | | | **12.72** |
| DVI-RC | 08/31/2017 03:34:00 AM | 08/31/2017 12:20:00 PM | CCCMS | Returned to Housing | 8.77 |
| DVI-RC | 08/29/2017 04:35:00 PM | 08/30/2017 03:12:00 PM | EOP | Returned to Housing | 22.62 |
| DVI-RC | 08/04/2017 01:14:00 AM | 08/04/2017 10:39:00 AM | GP/OP | Returned to Housing | 9.42 |
| DVI-RC | 08/04/2017 06:24:00 PM | 08/05/2017 02:44:00 PM | GP/OP | Returned to Housing | 20.33 |
| **DVI-RC Average** | | | | | **15.29** |
| FWF | 08/04/2017 01:11:00 PM | 08/06/2017 03:18:00 PM | CCCMS | Returned to Housing | 50.12 |
| **FWF Average** | | | | | **50.12** |
| HDSP | 08/01/2017 07:11:00 PM | 08/02/2017 07:48:00 AM | CCCMS | Returned to Housing | 12.62 |
| **HDSP Average** | | | | | **12.62** |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 08/01/2017 10:41:00 PM | 08/02/2017 11:45:00 AM | CCCMS | Returned to Housing | 13.07 |
| KVSP | 08/03/2017 08:19:00 AM | 08/04/2017 09:42:00 AM | CCCMS | Returned to Housing | 25.38 |
| KVSP | 08/05/2017 11:57:00 AM | 08/07/2017 08:10:00 AM | CCCMS | Returned to Housing | 44.22 |
| KVSP | 08/07/2017 11:31:00 AM | 08/08/2017 11:10:00 AM | CCCMS | Returned to Housing | 23.65 |
| KVSP | 08/08/2017 02:17:00 PM | 08/09/2017 09:48:00 AM | CCCMS | Returned to Housing | 19.52 |
| KVSP | 08/16/2017 08:56:00 PM | 08/17/2017 10:25:00 AM | CCCMS | Returned to Housing | 13.48 |
| KVSP | 08/19/2017 11:52:00 PM | 08/21/2017 10:57:00 AM | CCCMS | Returned to Housing | 35.08 |
| KVSP | 08/22/2017 07:11:00 PM | 08/23/2017 10:11:00 AM | CCCMS | Returned to Housing | 15.00 |
| KVSP | 08/22/2017 07:11:00 PM | 08/23/2017 10:44:00 AM | CCCMS | Returned to Housing | 15.55 |
| KVSP | 08/28/2017 03:49:00 PM | 08/29/2017 11:22:00 AM | CCCMS | Returned to Housing | 19.55 |
| KVSP | 08/31/2017 06:08:00 AM | 08/31/2017 01:16:00 PM | CCCMS | Returned to Housing | 7.13 |
| KVSP | 08/31/2017 06:11:00 AM | 08/31/2017 11:38:00 AM | CCCMS | Returned to Housing | 5.45 |
| KVSP | 08/01/2017 10:41:00 PM | 08/02/2017 10:22:00 AM | EOP | Returned to Housing | 11.68 |
| KVSP | 08/03/2017 02:30:00 PM | 08/04/2017 09:15:00 AM | EOP | Returned to Housing | 18.75 |
| KVSP | 08/03/2017 08:19:00 AM | 08/03/2017 10:08:00 AM | EOP | Returned to Housing | 1.82 |
| KVSP | 08/03/2017 08:19:00 AM | 08/03/2017 10:08:00 AM | EOP | Returned to Housing | 1.82 |
| KVSP | 08/04/2017 09:51:00 AM | 08/04/2017 12:54:00 PM | EOP | Returned to Housing | 3.05 |
| KVSP | 08/04/2017 09:51:00 AM | 08/04/2017 12:54:00 PM | EOP | Returned to Housing | 3.05 |
| KVSP | 08/04/2017 09:54:00 PM | 08/05/2017 11:24:00 AM | EOP | Returned to Housing | 13.50 |
| KVSP | 08/05/2017 06:05:00 PM | 08/07/2017 08:10:00 AM | EOP | Returned to Housing | 38.08 |
| KVSP | 08/05/2017 10:15:00 PM | 08/07/2017 08:10:00 AM | EOP | Returned to Housing | 33.92 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 08/06/2017 09:21:00 AM | 08/07/2017 02:36:00 PM | EOP | Returned to Housing | 29.25 |
| KVSP | 08/08/2017 12:33:00 AM | 08/08/2017 10:48:00 AM | EOP | Returned to Housing | 10.25 |
| KVSP | 08/09/2017 07:13:00 AM | 08/09/2017 10:42:00 AM | EOP | Returned to Housing | 3.48 |
| KVSP | 08/10/2017 01:32:00 AM | 08/10/2017 11:20:00 AM | EOP | Returned to Housing | 9.80 |
| KVSP | 08/10/2017 03:29:00 PM | 08/11/2017 11:48:00 AM | EOP | Returned to Housing | 20.32 |
| KVSP | 08/10/2017 07:27:00 PM | 08/11/2017 11:48:00 AM | EOP | Returned to Housing | 16.35 |
| KVSP | 08/15/2017 12:48:00 PM | 08/16/2017 10:58:00 AM | EOP | Returned to Housing | 22.17 |
| KVSP | 08/18/2017 07:29:00 PM | 08/19/2017 10:41:00 AM | EOP | Returned to Housing | 15.20 |
| KVSP | 08/18/2017 07:29:00 PM | 08/19/2017 11:17:00 AM | EOP | Not Medically Cleared | 15.80 |
| KVSP | 08/19/2017 09:18:00 PM | 08/21/2017 10:57:00 AM | EOP | Returned to Housing | 37.65 |
| KVSP | 08/20/2017 09:39:00 PM | 08/21/2017 10:57:00 AM | EOP | Returned to Housing | 13.30 |
| KVSP | 08/22/2017 07:11:00 PM | 08/23/2017 11:34:00 AM | EOP | Returned to Housing | 16.38 |
| KVSP | 08/27/2017 09:37:00 PM | 08/29/2017 10:31:00 AM | EOP | Returned to Housing | 36.90 |
| KVSP | 08/30/2017 11:13:00 AM | 08/31/2017 01:12:00 PM | EOP | Returned to Housing | 25.98 |
| KVSP | 08/31/2017 06:08:00 AM | 08/31/2017 12:17:00 PM | EOP | Returned to Housing | 6.15 |
| KVSP | 08/31/2017 06:11:00 AM | 08/31/2017 01:12:00 PM | EOP | Returned to Housing | 7.02 |
| KVSP | 08/31/2017 06:11:00 AM | 08/31/2017 10:33:00 AM | EOP | Returned to Housing | 4.37 |
| KVSP | 08/31/2017 10:00:00 PM | 09/01/2017 09:58:00 AM | EOP | Returned to Housing | 11.97 |
| KVSP | 08/05/2017 04:50:00 AM | 08/05/2017 11:24:00 AM | GP/OP | Returned to Housing | 6.57 |
| KVSP | 08/14/2017 02:35:00 AM | 08/14/2017 09:53:00 AM | GP/OP | Returned to Housing | 7.30 |
| KVSP | 08/14/2017 05:10:00 PM | 08/15/2017 10:34:00 AM | GP/OP | Returned to Housing | 17.40 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| KVSP | 08/22/2017 08:33:00 PM | 08/23/2017 11:36:00 AM | GP/OP | Returned to Housing | 15.05 |
| KVSP | 08/31/2017 06:11:00 AM | 08/31/2017 01:12:00 PM | GP/OP | Returned to Housing | 7.02 |
| KVSP | 08/31/2017 10:29:00 AM | 09/01/2017 11:21:00 AM | GP/OP | Returned to Housing | 24.87 |
| KVSP | 08/03/2017 01:23:00 PM | 08/04/2017 09:43:00 AM | MHCB | Returned to Housing | 20.33 |
| **KVSP Average** | | | | | **16.60** |
| LAC | 08/05/2017 06:14:00 PM | 08/06/2017 11:13:00 AM | CCCMS | Returned to Housing | 16.98 |
| LAC | 08/06/2017 08:46:00 PM | 08/07/2017 10:11:00 AM | CCCMS | Returned to Housing | 13.42 |
| LAC | 08/07/2017 06:37:00 PM | 08/08/2017 09:31:00 AM | CCCMS | Returned to Housing | 14.90 |
| LAC | 08/09/2017 04:54:00 PM | 08/10/2017 10:29:00 AM | CCCMS | Returned to Housing | 17.58 |
| LAC | 08/10/2017 08:58:00 PM | 08/11/2017 09:53:00 AM | CCCMS | Returned to Housing | 12.92 |
| LAC | 08/15/2017 05:48:00 PM | 08/16/2017 09:21:00 AM | CCCMS | Returned to Housing | 15.55 |
| LAC | 08/16/2017 05:37:00 PM | 08/17/2017 08:57:00 AM | CCCMS | Returned to Housing | 15.33 |
| LAC | 08/18/2017 05:20:00 PM | 08/19/2017 09:32:00 AM | CCCMS | Returned to Housing | 16.20 |
| LAC | 08/22/2017 05:09:00 PM | 08/24/2017 10:41:00 AM | CCCMS | Returned to Housing | 41.53 |
| LAC | 08/01/2017 09:12:00 PM | 08/02/2017 08:42:00 AM | EOP | Returned to Housing | 11.50 |
| LAC | 08/02/2017 12:09:00 AM | 08/02/2017 09:50:00 AM | EOP | Returned to Housing | 9.68 |
| LAC | 08/04/2017 06:10:00 AM | 08/04/2017 10:06:00 AM | EOP | Returned to Housing | 3.93 |
| LAC | 08/04/2017 09:15:00 PM | 08/05/2017 09:52:00 AM | EOP | Returned to Housing | 12.62 |
| LAC | 08/04/2017 09:41:00 PM | 08/05/2017 09:52:00 AM | EOP | Returned to Housing | 12.18 |
| LAC | 08/04/2017 10:21:00 PM | 08/05/2017 09:52:00 AM | EOP | Returned to Housing | 11.52 |
| LAC | 08/05/2017 04:20:00 PM | 08/06/2017 11:13:00 AM | EOP | Returned to Housing | 18.88 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 08/05/2017 08:41:00 PM | 08/06/2017 11:13:00 AM | EOP | Returned to Housing | 14.53 |
| LAC | 08/05/2017 09:46:00 PM | 08/06/2017 11:13:00 AM | EOP | Returned to Housing | 13.45 |
| LAC | 08/05/2017 09:46:00 PM | 08/06/2017 11:13:00 AM | EOP | Returned to Housing | 13.45 |
| LAC | 08/06/2017 01:55:00 AM | 08/06/2017 11:13:00 AM | EOP | Returned to Housing | 9.30 |
| LAC | 08/07/2017 02:49:00 AM | 08/07/2017 10:11:00 AM | EOP | Returned to Housing | 7.37 |
| LAC | 08/07/2017 06:37:00 PM | 08/08/2017 09:31:00 AM | EOP | Returned to Housing | 14.90 |
| LAC | 08/07/2017 06:37:00 PM | 08/08/2017 09:31:00 AM | EOP | Returned to Housing | 14.90 |
| LAC | 08/07/2017 12:30:00 AM | 08/07/2017 10:11:00 AM | EOP | Returned to Housing | 9.68 |
| LAC | 08/08/2017 10:02:00 PM | 08/09/2017 10:02:00 AM | EOP | Returned to Housing | 12.00 |
| LAC | 08/09/2017 02:12:00 AM | 08/09/2017 10:02:00 AM | EOP | Returned to Housing | 7.83 |
| LAC | 08/09/2017 02:58:00 PM | 08/10/2017 10:29:00 AM | EOP | Returned to Housing | 19.52 |
| LAC | 08/13/2017 08:43:00 PM | 08/14/2017 09:10:00 AM | EOP | Returned to Housing | 12.45 |
| LAC | 08/14/2017 08:59:00 PM | 08/15/2017 10:35:00 AM | EOP | Returned to Housing | 13.60 |
| LAC | 08/14/2017 12:13:00 AM | 08/14/2017 09:10:00 AM | EOP | Returned to Housing | 8.95 |
| LAC | 08/16/2017 05:37:00 PM | 08/17/2017 08:57:00 AM | EOP | Returned to Housing | 15.33 |
| LAC | 08/16/2017 12:41:00 AM | 08/16/2017 09:21:00 AM | EOP | Returned to Housing | 8.67 |
| LAC | 08/19/2017 07:19:00 PM | 08/20/2017 08:33:00 AM | EOP | Returned to Housing | 13.23 |
| LAC | 08/20/2017 01:05:00 AM | 08/20/2017 08:33:00 AM | EOP | Returned to Housing | 7.47 |
| LAC | 08/21/2017 06:45:00 PM | 08/22/2017 09:01:00 AM | EOP | Returned to Housing | 14.27 |
| LAC | 08/21/2017 09:37:00 PM | 08/22/2017 04:57:00 PM | EOP | Returned to Housing | 19.33 |
| LAC | 08/25/2017 01:40:00 AM | 08/25/2017 07:41:00 AM | EOP | Returned to Housing | 6.02 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 08/25/2017 02:48:00 PM | 08/25/2017 02:49:00 PM | EOP | Returned to Housing | 0.02 |
| LAC | 08/25/2017 09:33:00 PM | 08/26/2017 09:24:00 AM | EOP | Returned to Housing | 11.85 |
| LAC | 08/25/2017 09:33:00 PM | 08/26/2017 09:34:00 AM | EOP | Returned to Housing | 12.02 |
| LAC | 08/25/2017 11:54:00 PM | 08/26/2017 10:04:00 AM | EOP | Returned to Housing | 10.17 |
| LAC | 08/26/2017 02:56:00 PM | 08/27/2017 08:31:00 AM | EOP | Returned to Housing | 17.58 |
| LAC | 08/26/2017 05:14:00 PM | 08/27/2017 08:31:00 AM | EOP | Returned to Housing | 15.28 |
| LAC | 08/27/2017 03:11:00 AM | 08/27/2017 08:31:00 AM | EOP | Returned to Housing | 5.33 |
| LAC | 08/27/2017 05:32:00 PM | 08/28/2017 10:49:00 AM | EOP | Returned to Housing | 17.28 |
| LAC | 08/27/2017 07:23:00 PM | 08/28/2017 09:28:00 AM | EOP | Returned to Housing | 14.08 |
| LAC | 08/27/2017 07:23:00 PM | 08/28/2017 10:49:00 AM | EOP | Returned to Housing | 15.43 |
| LAC | 08/27/2017 07:23:00 PM | 08/29/2017 09:45:00 AM | EOP | Returned to Housing | 38.37 |
| LAC | 08/27/2017 09:05:00 PM | 08/28/2017 10:49:00 AM | EOP | Returned to Housing | 13.73 |
| LAC | 08/28/2017 04:08:00 PM | 08/29/2017 02:14:00 PM | EOP | Returned to Housing | 22.10 |
| LAC | 08/28/2017 11:08:00 PM | 08/29/2017 02:14:00 PM | EOP | Returned to Housing | 15.10 |
| LAC | 08/29/2017 06:00:00 PM | 08/30/2017 09:04:00 AM | EOP | Returned to Housing | 15.07 |
| LAC | 08/29/2017 09:23:00 PM | 08/30/2017 09:04:00 AM | EOP | Returned to Housing | 11.68 |
| LAC | 08/29/2017 09:58:00 PM | 08/30/2017 07:46:00 AM | EOP | Returned to Housing | 9.80 |
| LAC | 08/30/2017 04:54:00 PM | 08/30/2017 05:15:00 PM | EOP | Returned to Housing | 0.35 |
| LAC | 08/30/2017 05:02:00 PM | 08/31/2017 09:15:00 AM | EOP | Returned to Housing | 16.22 |
| LAC | 08/30/2017 05:02:00 PM | 08/31/2017 09:15:00 AM | EOP | Returned to Housing | 16.22 |
| LAC | 08/30/2017 09:20:00 PM | 08/31/2017 09:31:00 AM | EOP | Returned to Housing | 12.18 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| LAC | 08/31/2017 08:33:00 PM | 09/02/2017 10:17:00 AM | EOP | Returned to Housing | 37.73 |
| LAC | 08/31/2017 09:41:00 PM | 09/02/2017 07:47:00 AM | EOP | Returned to Housing | 34.10 |
| LAC | 08/12/2017 02:23:00 AM | 08/12/2017 09:29:00 AM | GP/OP | Returned to Housing | 7.10 |
| LAC | 08/14/2017 08:59:00 PM | 08/15/2017 10:35:00 AM | GP/OP | Returned to Housing | 13.60 |
| **LAC Average** | | | | | **14.25** |
| MCSP | 08/04/2017 11:10:00 AM | 08/04/2017 11:26:00 AM | CCCMS | Returned to Housing | 0.27 |
| MCSP | 08/12/2017 08:02:00 PM | 08/13/2017 07:48:00 AM | CCCMS | Returned to Housing | 11.77 |
| MCSP | 08/12/2017 08:45:00 AM | 08/12/2017 12:15:00 PM | CCCMS | Returned to Housing | 3.50 |
| MCSP | 08/14/2017 02:21:00 AM | 08/14/2017 07:15:00 AM | CCCMS | Returned to Housing | 4.90 |
| MCSP | 08/14/2017 10:25:00 PM | 08/15/2017 08:29:00 AM | CCCMS | Returned to Housing | 10.07 |
| MCSP | 08/23/2017 11:28:00 PM | 08/24/2017 09:07:00 AM | CCCMS | Returned to Housing | 9.65 |
| MCSP | 08/25/2017 01:23:00 AM | 08/25/2017 08:54:00 AM | CCCMS | Returned to Housing | 7.52 |
| MCSP | 08/01/2017 09:58:00 AM | 08/01/2017 10:58:00 AM | EOP | Returned to Housing | 1.00 |
| MCSP | 08/01/2017 12:47:00 PM | 08/01/2017 01:55:00 PM | EOP | Not Medically Cleared | 1.13 |
| MCSP | 08/03/2017 11:22:00 AM | 08/03/2017 03:01:00 PM | EOP | Returned to Housing | 3.65 |
| MCSP | 08/03/2017 11:23:00 AM | 08/03/2017 02:10:00 PM | EOP | Not Medically Cleared | 2.78 |
| MCSP | 08/04/2017 02:20:00 AM | 08/04/2017 09:35:00 AM | EOP | Returned to Housing | 7.25 |
| MCSP | 08/04/2017 09:31:00 PM | 08/05/2017 09:22:00 AM | EOP | Returned to Housing | 11.85 |
| MCSP | 08/04/2017 09:31:00 PM | 08/05/2017 09:22:00 AM | EOP | Returned to Housing | 11.85 |
| MCSP | 08/05/2017 02:16:00 PM | 08/06/2017 09:34:00 AM | EOP | Returned to Housing | 19.30 |
| MCSP | 08/05/2017 08:32:00 PM | 08/06/2017 09:34:00 AM | EOP | Returned to Housing | 13.03 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 08/06/2017 10:20:00 PM | 08/07/2017 08:46:00 AM | EOP | Returned to Housing | 10.43 |
| MCSP | 08/07/2017 01:49:00 AM | 08/07/2017 08:46:00 AM | EOP | Returned to Housing | 6.95 |
| MCSP | 08/07/2017 11:27:00 PM | 08/08/2017 09:02:00 AM | EOP | Returned to Housing | 9.58 |
| MCSP | 08/08/2017 07:24:00 PM | 08/09/2017 07:58:00 AM | EOP | Returned to Housing | 12.57 |
| MCSP | 08/10/2017 06:32:00 PM | 08/11/2017 09:30:00 AM | EOP | Returned to Housing | 14.97 |
| MCSP | 08/12/2017 12:06:00 AM | 08/12/2017 12:05:00 PM | EOP | Returned to Housing | 11.98 |
| MCSP | 08/18/2017 11:13:00 PM | 08/19/2017 09:32:00 AM | EOP | Returned to Housing | 10.32 |
| MCSP | 08/20/2017 08:20:00 PM | 08/21/2017 08:38:00 AM | EOP | Returned to Housing | 12.30 |
| MCSP | 08/20/2017 11:32:00 PM | 08/21/2017 08:38:00 AM | EOP | Returned to Housing | 9.10 |
| MCSP | 08/23/2017 02:27:00 AM | 08/23/2017 08:16:00 AM | EOP | Returned to Housing | 5.82 |
| MCSP | 08/23/2017 10:02:00 PM | 08/24/2017 09:07:00 AM | EOP | Returned to Housing | 11.08 |
| MCSP | 08/26/2017 09:10:00 PM | 08/27/2017 08:54:00 AM | EOP | Returned to Housing | 11.73 |
| MCSP | 08/26/2017 09:10:00 PM | 08/27/2017 08:54:00 AM | EOP | Returned to Housing | 11.73 |
| MCSP | 08/27/2017 07:18:00 PM | 08/28/2017 08:27:00 AM | EOP | Returned to Housing | 13.15 |
| MCSP | 08/28/2017 09:07:00 PM | 08/29/2017 07:57:00 AM | EOP | Returned to Housing | 10.83 |
| MCSP | 08/28/2017 11:38:00 AM | 08/28/2017 02:18:00 PM | EOP | Returned to Housing | 2.67 |
| MCSP | 08/29/2017 09:51:00 PM | 08/30/2017 09:28:00 AM | EOP | Returned to Housing | 11.62 |
| MCSP | 08/29/2017 09:51:00 PM | 08/30/2017 09:28:00 AM | EOP | Returned to Housing | 11.62 |
| MCSP | 08/29/2017 11:18:00 AM | 08/29/2017 01:50:00 PM | EOP | Not Medically Cleared | 2.53 |
| MCSP | 08/30/2017 03:32:00 PM | 08/31/2017 09:31:00 AM | EOP | Returned to Housing | 17.98 |
| MCSP | 08/07/2017 04:18:00 AM | 08/07/2017 08:46:00 AM | GP/OP | Returned to Housing | 4.47 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| MCSP | 08/12/2017 03:13:00 AM | 08/12/2017 12:05:00 PM | GP/OP | Returned to Housing | 8.87 |
| MCSP | 08/31/2017 03:48:00 PM | 09/01/2017 09:30:00 AM | GP/OP | Returned to Housing | 17.70 |
| **MCSP Average** | | | | | **9.22** |
| NKSP | 08/06/2017 09:09:00 PM | 08/07/2017 10:55:00 AM | CCCMS | Returned to Housing | 13.77 |
| NKSP | 08/08/2017 07:38:00 PM | 08/09/2017 08:58:00 AM | CCCMS | Returned to Housing | 13.33 |
| NKSP | 08/13/2017 07:12:00 PM | 08/14/2017 09:37:00 AM | CCCMS | Returned to Housing | 14.42 |
| NKSP | 08/30/2017 09:43:00 PM | 08/31/2017 10:39:00 AM | CCCMS | Returned to Housing | 12.93 |
| NKSP | 08/31/2017 06:43:00 PM | 09/01/2017 12:02:00 PM | CCCMS | Returned to Housing | 17.32 |
| NKSP | 08/02/2017 05:23:00 PM | 08/03/2017 08:29:00 AM | EOP | Returned to Housing | 15.10 |
| NKSP | 08/13/2017 10:28:00 PM | 08/14/2017 10:53:00 AM | EOP | Returned to Housing | 12.42 |
| NKSP | 08/23/2017 09:42:00 PM | 08/24/2017 10:02:00 AM | EOP | Returned to Housing | 12.33 |
| NKSP | 08/03/2017 10:01:00 PM | 08/04/2017 10:00:00 AM | GP/OP | Returned to Housing | 11.98 |
| NKSP | 08/29/2017 09:21:00 PM | 08/30/2017 09:31:00 AM | GP/OP | Returned to Housing | 12.17 |
| NKSP | 08/30/2017 10:18:00 PM | 08/31/2017 11:49:00 AM | GP/OP | Returned to Housing | 13.52 |
| **NKSP Average** | | | | | **13.57** |
| NKSP-RC | 08/01/2017 01:52:00 AM | 08/01/2017 08:50:00 AM | CCCMS | Returned to Housing | 6.97 |
| NKSP-RC | 08/02/2017 09:12:00 PM | 08/03/2017 08:11:00 AM | CCCMS | Returned to Housing | 10.98 |
| NKSP-RC | 08/04/2017 07:45:00 PM | 08/05/2017 08:38:00 AM | CCCMS | Returned to Housing | 12.88 |
| NKSP-RC | 08/05/2017 06:06:00 PM | 08/06/2017 12:30:00 PM | CCCMS | Returned to Housing | 18.40 |
| NKSP-RC | 08/05/2017 08:04:00 PM | 08/06/2017 12:30:00 PM | CCCMS | Returned to Housing | 16.43 |
| NKSP-RC | 08/05/2017 09:05:00 PM | 08/06/2017 12:30:00 PM | CCCMS | Returned to Housing | 15.42 |
| NKSP-RC | 08/09/2017 06:15:00 PM | 08/10/2017 09:28:00 AM | CCCMS | Returned to Housing | 15.22 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP-RC | 08/12/2017 04:25:00 PM | 08/13/2017 10:20:00 AM | CCCMS | Returned to Housing | 17.92 |
| NKSP-RC | 08/16/2017 07:35:00 PM | 08/17/2017 09:26:00 AM | CCCMS | Returned to Housing | 13.85 |
| NKSP-RC | 08/16/2017 07:55:00 PM | 08/17/2017 01:30:00 PM | CCCMS | Returned to Housing | 17.58 |
| NKSP-RC | 08/17/2017 10:39:00 PM | 08/18/2017 09:29:00 AM | CCCMS | Returned to Housing | 10.83 |
| NKSP-RC | 08/19/2017 03:06:00 PM | 08/20/2017 09:01:00 AM | CCCMS | Returned to Housing | 17.92 |
| NKSP-RC | 08/21/2017 09:34:00 PM | 08/22/2017 10:55:00 AM | CCCMS | Returned to Housing | 13.35 |
| NKSP-RC | 08/21/2017 10:10:00 PM | 08/22/2017 10:39:00 AM | CCCMS | Returned to Housing | 12.48 |
| NKSP-RC | 08/26/2017 03:27:00 PM | 08/27/2017 10:00:00 AM | CCCMS | Returned to Housing | 18.55 |
| NKSP-RC | 08/30/2017 06:14:00 PM | 08/31/2017 10:39:00 AM | CCCMS | Returned to Housing | 16.42 |
| NKSP-RC | 08/30/2017 06:32:00 PM | 08/31/2017 10:39:00 AM | CCCMS | Returned to Housing | 16.12 |
| NKSP-RC | 08/31/2017 06:45:00 PM | 09/01/2017 12:02:00 PM | CCCMS | Returned to Housing | 17.28 |
| NKSP-RC | 08/31/2017 11:28:00 PM | 09/01/2017 12:02:00 PM | CCCMS | Returned to Housing | 12.57 |
| NKSP-RC | 08/03/2017 07:49:00 PM | 08/04/2017 09:58:00 AM | EOP | Returned to Housing | 14.15 |
| NKSP-RC | 08/04/2017 02:37:00 AM | 08/04/2017 10:55:00 AM | EOP | Returned to Housing | 8.30 |
| NKSP-RC | 08/10/2017 06:58:00 PM | 08/11/2017 10:03:00 AM | EOP | Returned to Housing | 15.08 |
| NKSP-RC | 08/19/2017 01:50:00 AM | 08/19/2017 09:17:00 AM | EOP | Returned to Housing | 7.45 |
| NKSP-RC | 08/22/2017 08:39:00 PM | 08/23/2017 09:19:00 AM | EOP | Returned to Housing | 12.67 |
| NKSP-RC | 08/26/2017 03:36:00 PM | 08/27/2017 10:00:00 AM | EOP | Returned to Housing | 18.40 |
| NKSP-RC | 08/31/2017 01:50:00 AM | 08/31/2017 11:49:00 AM | EOP | Returned to Housing | 9.98 |
| NKSP-RC | 08/03/2017 10:19:00 AM | 08/04/2017 09:59:00 AM | GP/OP | Returned to Housing | 23.67 |
| NKSP-RC | 08/05/2017 05:51:00 PM | 08/06/2017 12:30:00 PM | GP/OP | Returned to Housing | 18.65 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| NKSP-RC | 08/13/2017 01:53:00 PM | 08/14/2017 09:53:00 AM | GP/OP | Returned to Housing | 20.00 |
| NKSP-RC | 08/13/2017 06:29:00 PM | 08/14/2017 12:00:00 PM | GP/OP | Returned to Housing | 17.52 |
| NKSP-RC | 08/28/2017 11:50:00 PM | 08/29/2017 08:57:00 AM | GP/OP | Returned to Housing | 9.12 |
| NKSP-RC | 08/30/2017 09:45:00 PM | 08/31/2017 11:49:00 AM | GP/OP | Returned to Housing | 14.07 |
| **NKSP-RC Average** | | | | | **14.69** |
| PVSP | 08/29/2017 04:05:00 PM | 08/30/2017 01:15:00 PM | GP/OP | Returned to Housing | 21.17 |
| **PVSP Average** | | | | | **21.17** |
| RJD | 08/04/2017 08:28:00 AM | 08/04/2017 03:44:00 PM | CCCMS | Returned to Housing | 7.27 |
| RJD | 08/28/2017 07:51:00 AM | 08/28/2017 11:23:00 AM | CCCMS | Returned to Housing | 3.53 |
| RJD | 08/03/2017 07:22:00 AM | 08/03/2017 09:59:00 AM | EOP | Returned to Housing | 2.62 |
| RJD | 08/06/2017 02:05:00 PM | 08/09/2017 02:58:00 PM | EOP | Returned to Housing | 72.88 |
| RJD | 08/06/2017 08:38:00 AM | 08/06/2017 10:39:00 AM | EOP | Returned to Housing | 2.02 |
| RJD | 08/08/2017 08:35:00 AM | 08/08/2017 03:17:00 PM | EOP | Returned to Housing | 6.70 |
| RJD | 08/10/2017 10:17:00 AM | 08/11/2017 09:04:00 AM | EOP | Requires Higher LOC | 22.78 |
| RJD | 08/11/2017 08:40:00 AM | 08/11/2017 03:50:00 PM | EOP | Returned to Housing | 7.17 |
| RJD | 08/11/2017 08:40:00 AM | 08/11/2017 06:16:00 PM | EOP | Returned to Housing | 9.60 |
| RJD | 08/15/2017 08:17:00 AM | 08/15/2017 03:27:00 PM | EOP | Returned to Housing | 7.17 |
| RJD | 08/15/2017 08:17:00 AM | 08/16/2017 11:03:00 AM | EOP | Returned to Housing | 26.77 |
| RJD | 08/21/2017 07:57:00 AM | 08/21/2017 10:41:00 AM | EOP | Returned to Housing | 2.73 |
| RJD | 08/25/2017 07:37:00 AM | 08/25/2017 10:23:00 AM | EOP | Returned to Housing | 2.77 |
| RJD | 08/27/2017 08:46:00 AM | 08/27/2017 10:41:00 AM | EOP | Returned to Housing | 1.92 |
| RJD | 08/27/2017 08:46:00 AM | 08/27/2017 10:41:00 AM | EOP | Returned to Housing | 1.92 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| RJD | 08/27/2017 08:46:00 AM | 08/27/2017 10:41:00 AM | EOP | Returned to Housing | 1.92 |
| RJD | 08/28/2017 07:51:00 AM | 08/28/2017 11:04:00 AM | EOP | Returned to Housing | 3.22 |
| RJD | 08/30/2017 09:17:00 PM | 08/31/2017 12:16:00 PM | EOP | Returned to Housing | 14.98 |
| **RJD Average** | | | | | **11.00** |
| SAC | 08/08/2017 12:01:00 AM | 08/08/2017 12:38:00 PM | CCCMS | Returned to Housing | 12.62 |
| SAC | 08/11/2017 09:32:00 AM | 08/12/2017 07:15:00 AM | CCCMS | Returned to Housing | 21.72 |
| SAC | 08/12/2017 03:47:00 PM | 08/13/2017 07:30:00 AM | CCCMS | Returned to Housing | 15.72 |
| SAC | 08/25/2017 07:25:00 AM | 08/25/2017 01:08:00 PM | CCCMS | Returned to Housing | 5.72 |
| SAC | 08/01/2017 12:37:00 AM | 08/01/2017 09:30:00 AM | EOP | Returned to Housing | 8.88 |
| SAC | 08/01/2017 12:37:00 AM | 08/01/2017 09:30:00 AM | EOP | Returned to Housing | 8.88 |
| SAC | 08/01/2017 12:37:00 AM | 08/01/2017 09:30:00 AM | EOP | Returned to Housing | 8.88 |
| SAC | 08/02/2017 09:04:00 AM | 08/02/2017 12:10:00 PM | EOP | Returned to Housing | 3.10 |
| SAC | 08/03/2017 02:35:00 PM | 08/04/2017 07:26:00 AM | EOP | Returned to Housing | 16.85 |
| SAC | 08/04/2017 02:12:00 PM | 08/04/2017 03:35:00 PM | EOP | Returned to Housing | 1.38 |
| SAC | 08/04/2017 05:58:00 PM | 08/05/2017 10:18:00 AM | EOP | Returned to Housing | 16.33 |
| SAC | 08/06/2017 11:31:00 PM | 08/07/2017 06:27:00 AM | EOP | Returned to Housing | 6.93 |
| SAC | 08/08/2017 12:01:00 AM | 08/08/2017 12:16:00 PM | EOP | Returned to Housing | 12.25 |
| SAC | 08/09/2017 12:04:00 AM | 08/09/2017 11:43:00 AM | EOP | Returned to Housing | 11.65 |
| SAC | 08/13/2017 02:04:00 PM | 08/14/2017 08:00:00 AM | EOP | Returned to Housing | 17.93 |
| SAC | 08/13/2017 04:46:00 PM | 08/14/2017 08:00:00 AM | EOP | Returned to Housing | 15.23 |
| SAC | 08/13/2017 06:30:00 AM | 08/13/2017 07:30:00 AM | EOP | Returned to Housing | 1.00 |
| SAC | 08/13/2017 06:30:00 AM | 08/13/2017 07:30:00 AM | EOP | Returned to Housing | 1.00 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

ATTACHMENT 2B

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 08/13/2017 06:30:00 AM | 08/13/2017 07:30:00 AM | EOP | Returned to Housing | 1.00 |
| SAC | 08/15/2017 11:22:00 AM | 08/15/2017 01:17:00 PM | EOP | Returned to Housing | 1.92 |
| SAC | 08/15/2017 11:22:00 AM | 08/15/2017 11:23:00 AM | EOP | Returned to Housing | 0.02 |
| SAC | 08/16/2017 08:42:00 AM | 08/16/2017 09:27:00 AM | EOP | Returned to Housing | 0.75 |
| SAC | 08/16/2017 08:42:00 AM | 08/16/2017 09:27:00 AM | EOP | Returned to Housing | 0.75 |
| SAC | 08/17/2017 08:18:00 AM | 08/17/2017 11:49:00 AM | EOP | Returned to Housing | 3.52 |
| SAC | 08/17/2017 08:18:00 AM | 08/17/2017 12:27:00 PM | EOP | Returned to Housing | 4.15 |
| SAC | 08/18/2017 04:02:00 PM | 08/19/2017 06:55:00 AM | EOP | Returned to Housing | 14.88 |
| SAC | 08/18/2017 07:59:00 AM | 08/18/2017 07:59:00 AM | EOP | Returned to Housing | 0.00 |
| SAC | 08/19/2017 06:50:00 AM | 08/19/2017 06:55:00 AM | EOP | Returned to Housing | 0.08 |
| SAC | 08/19/2017 06:50:00 AM | 08/19/2017 06:55:00 AM | EOP | Returned to Housing | 0.08 |
| SAC | 08/20/2017 05:55:00 AM | 08/20/2017 07:18:00 AM | EOP | Returned to Housing | 1.38 |
| SAC | 08/21/2017 08:58:00 AM | 08/21/2017 10:32:00 AM | EOP | Returned to Housing | 1.57 |
| SAC | 08/22/2017 07:41:00 AM | 08/22/2017 09:10:00 AM | EOP | Returned to Housing | 1.48 |
| SAC | 08/22/2017 07:41:00 AM | 08/22/2017 09:10:00 AM | EOP | Returned to Housing | 1.48 |
| SAC | 08/22/2017 07:41:00 AM | 08/22/2017 10:15:00 AM | EOP | Returned to Housing | 2.57 |
| SAC | 08/24/2017 07:37:00 AM | 08/24/2017 08:55:00 AM | EOP | Returned to Housing | 1.30 |
| SAC | 08/24/2017 07:37:00 AM | 08/24/2017 09:14:00 AM | EOP | Returned to Housing | 1.62 |
| SAC | 08/25/2017 04:52:00 PM | 08/26/2017 03:08:00 PM | EOP | Returned to Housing | 22.27 |
| SAC | 08/25/2017 07:25:00 AM | 08/25/2017 10:45:00 AM | EOP | Returned to Housing | 3.33 |
| SAC | 08/25/2017 07:25:00 AM | 08/25/2017 10:45:00 AM | EOP | Returned to Housing | 3.33 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SAC | 08/25/2017 08:00:00 PM | 08/26/2017 02:50:00 PM | EOP | Returned to Housing | 18.83 |
| SAC | 08/25/2017 09:16:00 AM | 08/25/2017 11:56:00 AM | EOP | Returned to Housing | 2.67 |
| SAC | 08/28/2017 03:12:00 PM | 08/29/2017 11:56:00 AM | EOP | Returned to Housing | 20.73 |
| SAC | 08/28/2017 06:12:00 PM | 08/29/2017 11:56:00 AM | EOP | Returned to Housing | 17.73 |
| SAC | 08/31/2017 07:32:00 AM | 08/31/2017 09:28:00 AM | EOP | Returned to Housing | 1.93 |
| **SAC Average** | | | | | **7.17** |
| SATF | 08/14/2017 01:34:00 AM | 08/14/2017 08:54:00 AM | CCCMS | Returned to Housing | 7.33 |
| SATF | 08/14/2017 09:59:00 PM | 08/15/2017 11:21:00 AM | CCCMS | Returned to Housing | 13.37 |
| SATF | 08/14/2017 11:32:00 AM | 08/16/2017 09:14:00 AM | CCCMS | Returned to Housing | 45.70 |
| SATF | 08/22/2017 04:46:00 AM | 08/22/2017 10:53:00 AM | CCCMS | Returned to Housing | 6.12 |
| SATF | 08/22/2017 10:31:00 PM | 08/23/2017 01:05:00 PM | CCCMS | Returned to Housing | 14.57 |
| SATF | 08/31/2017 05:26:00 AM | 08/31/2017 09:57:00 AM | CCCMS | Returned to Housing | 4.52 |
| SATF | 08/04/2017 10:21:00 PM | 08/06/2017 08:00:00 AM | EOP | Not Medically Cleared | 33.65 |
| SATF | 08/07/2017 09:20:00 PM | 08/08/2017 09:17:00 AM | EOP | Returned to Housing | 11.95 |
| SATF | 08/07/2017 09:20:00 PM | 08/08/2017 09:17:00 AM | EOP | Returned to Housing | 11.95 |
| SATF | 08/10/2017 10:55:00 PM | 08/11/2017 01:08:00 PM | EOP | Returned to Housing | 14.22 |
| SATF | 08/11/2017 03:16:00 AM | 08/11/2017 01:08:00 PM | EOP | Returned to Housing | 9.87 |
| SATF | 08/11/2017 03:16:00 AM | 08/11/2017 01:08:00 PM | EOP | Returned to Housing | 9.87 |
| SATF | 08/11/2017 03:16:00 AM | 08/11/2017 01:08:00 PM | EOP | Returned to Housing | 9.87 |
| SATF | 08/11/2017 03:16:00 AM | 08/11/2017 02:39:00 PM | EOP | Returned to Housing | 11.38 |
| SATF | 08/14/2017 09:59:00 PM | 08/16/2017 09:14:00 AM | EOP | Returned to Housing | 35.25 |
| SATF | 08/20/2017 01:37:00 PM | 08/21/2017 08:00:00 AM | EOP | Returned to Housing | 18.38 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SATF | 08/20/2017 08:15:00 AM | 08/21/2017 08:00:00 AM | EOP | Returned to Housing | 23.75 |
| SATF | 08/20/2017 10:13:00 AM | 08/21/2017 03:03:00 PM | EOP | Returned to Housing | 28.83 |
| SATF | 08/22/2017 10:31:00 PM | 08/23/2017 01:56:00 PM | EOP | Returned to Housing | 15.42 |
| SATF | 08/22/2017 10:31:00 PM | 08/23/2017 04:53:00 PM | EOP | Returned to Housing | 18.37 |
| SATF | 08/22/2017 11:41:00 AM | 08/22/2017 02:30:00 PM | EOP | Returned to Housing | 2.82 |
| SATF | 08/23/2017 10:08:00 PM | 08/24/2017 11:54:00 AM | EOP | Returned to Housing | 13.77 |
| SATF | 08/26/2017 02:35:00 AM | 08/26/2017 10:25:00 AM | EOP | Returned to Housing | 7.83 |
| SATF | 08/26/2017 06:53:00 PM | 08/27/2017 08:44:00 AM | EOP | Returned to Housing | 13.85 |
| SATF | 08/26/2017 07:57:00 AM | 08/26/2017 09:24:00 AM | EOP | Returned to Housing | 1.45 |
| SATF | 08/27/2017 10:46:00 PM | 08/28/2017 09:08:00 AM | EOP | Returned to Housing | 10.37 |
| SATF | 08/28/2017 10:27:00 PM | 08/30/2017 10:24:00 AM | EOP | Returned to Housing | 35.95 |
| SATF | 08/31/2017 06:11:00 AM | 08/31/2017 10:12:00 AM | EOP | Returned to Housing | 4.02 |
| SATF | 08/02/2017 02:13:00 AM | 08/02/2017 10:04:00 AM | GP/OP | Returned to Housing | 7.85 |
| SATF | 08/03/2017 08:11:00 AM | 08/03/2017 09:31:00 AM | GP/OP | Returned to Housing | 1.33 |
| SATF | 08/03/2017 08:40:00 PM | 08/04/2017 11:40:00 AM | GP/OP | Returned to Housing | 15.00 |
| SATF | 08/07/2017 09:20:00 PM | 08/08/2017 10:34:00 AM | GP/OP | Returned to Housing | 13.23 |
| SATF | 08/09/2017 06:47:00 AM | 08/09/2017 08:21:00 AM | GP/OP | Returned to Housing | 1.57 |
| SATF | 08/12/2017 06:10:00 AM | 08/12/2017 09:38:00 AM | GP/OP | Returned to Housing | 3.47 |
| SATF | 08/15/2017 02:51:00 AM | 08/15/2017 11:21:00 AM | GP/OP | Returned to Housing | 8.50 |
| SATF | 08/23/2017 03:18:00 AM | 08/23/2017 11:38:00 AM | GP/OP | Returned to Housing | 8.33 |
| **SATF Average** | | | | | **13.71** |
| SOL | 08/24/2017 07:54:00 PM | 08/25/2017 12:12:00 PM | CCCMS | Returned to Housing | 16.30 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SOL | 08/14/2017 07:44:00 PM | 08/15/2017 09:26:00 AM | EOP | Returned to Housing | 13.70 |
| SOL | 08/03/2017 10:37:00 PM | 08/04/2017 09:45:00 AM | GP/OP | Returned to Housing | 11.13 |
| SOL | 08/21/2017 07:59:00 PM | 08/22/2017 11:20:00 AM | GP/OP | Returned to Housing | 15.35 |
| **SOL Average** | | | | | **14.12** |
| SQ | 08/08/2017 04:17:00 PM | 08/09/2017 11:59:00 AM | EOP | Not Medically Cleared | 19.70 |
| **SQ Average** | | | | | **19.70** |
| SQ-RC | 08/19/2017 09:35:00 PM | 08/20/2017 12:39:00 PM | CCCMS | Returned to Housing | 15.07 |
| SQ-RC | 08/27/2017 01:34:00 PM | 08/28/2017 09:48:00 AM | CCCMS | Returned to Housing | 20.23 |
| SQ-RC | 08/27/2017 03:49:00 PM | 08/28/2017 09:48:00 AM | CCCMS | Returned to Housing | 17.98 |
| SQ-RC | 08/14/2017 08:38:00 PM | 08/15/2017 10:24:00 AM | GP/OP | Returned to Housing | 13.77 |
| **SQ-RC Average** | | | | | **16.76** |
| SVSP | 08/04/2017 11:49:00 PM | 08/06/2017 10:25:00 AM | CCCMS | Returned to Housing | 34.60 |
| SVSP | 08/05/2017 08:14:00 PM | 08/06/2017 09:23:00 AM | EOP | Returned to Housing | 13.15 |
| SVSP | 08/06/2017 04:22:00 PM | 08/07/2017 11:38:00 AM | EOP | Returned to Housing | 19.27 |
| SVSP | 08/07/2017 05:07:00 PM | 08/08/2017 11:13:00 AM | EOP | Not Medically Cleared | 18.10 |
| SVSP | 08/08/2017 12:42:00 AM | 08/08/2017 09:04:00 AM | EOP | Returned to Housing | 8.37 |
| SVSP | 08/10/2017 04:47:00 PM | 08/11/2017 12:26:00 PM | EOP | Returned to Housing | 19.65 |
| SVSP | 08/10/2017 11:38:00 PM | 08/11/2017 09:58:00 AM | EOP | Returned to Housing | 10.33 |
| SVSP | 08/10/2017 11:38:00 PM | 08/11/2017 09:58:00 AM | EOP | Returned to Housing | 10.33 |
| SVSP | 08/17/2017 11:58:00 PM | 08/18/2017 09:08:00 AM | EOP | Returned to Housing | 9.17 |
| SVSP | 08/29/2017 09:45:00 PM | 08/30/2017 01:36:00 AM | EOP | Returned to Housing | 15.85 |
| SVSP | 08/06/2017 10:52:00 PM | 08/07/2017 11:20:00 AM | GP/OP | Returned to Housing | 12.47 |

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| SVSP | 08/01/2017 08:57:00 PM | 08/02/2017 09:39:00 AM | MHCB | Returned to Housing | 12.70 |
| SVSP | 08/26/2017 07:41:00 PM | 08/27/2017 10:16:00 AM | MHCB | Returned to Housing | 14.58 |
| **SVSP Average** | | | | | **15.27** |
| VSP | 08/27/2017 08:50:00 AM | 08/28/2017 09:52:00 AM | CCCMS | Returned to Housing | 25.03 |
| VSP | 08/01/2017 10:12:00 PM | 08/02/2017 09:48:00 AM | EOP | Returned to Housing | 11.60 |
| VSP | 08/05/2017 11:43:00 AM | 08/06/2017 10:00:00 AM | EOP | Returned to Housing | 22.28 |
| VSP | 08/10/2017 07:56:00 PM | 08/11/2017 09:57:00 AM | EOP | Returned to Housing | 14.02 |
| VSP | 08/29/2017 07:18:00 AM | 08/30/2017 10:29:00 AM | EOP | Returned to Housing | 27.18 |
| VSP | 08/28/2017 09:55:00 AM | 08/28/2017 02:11:00 PM | GP/OP | Returned to Housing | 4.27 |
| **VSP Average** | | | | | **17.40** |
| WSP | 08/06/2017 05:48:00 AM | 08/06/2017 11:49:00 AM | CCCMS | Returned to Housing | 6.02 |
| WSP | 08/09/2017 11:23:00 PM | 08/11/2017 10:55:00 AM | CCCMS | Returned to Housing | 35.53 |
| WSP | 08/20/2017 11:57:00 AM | 08/21/2017 10:41:00 AM | CCCMS | Returned to Housing | 22.73 |
| WSP | 08/31/2017 05:00:00 AM | 08/31/2017 11:49:00 AM | CCCMS | Returned to Housing | 6.82 |
| WSP | 08/17/2017 05:04:00 PM | 08/18/2017 11:04:00 AM | EOP | Returned to Housing | 18.00 |
| WSP | 08/11/2017 06:02:00 PM | 08/12/2017 09:34:00 AM | GP/OP | Returned to Housing | 15.53 |
| WSP | 08/06/2017 07:04:00 PM | 08/08/2017 01:36:00 PM | MHCB | Returned to Housing | 42.53 |
| **WSP Average** | | | | | **21.02** |
| WSP-RC | 08/10/2017 07:41:00 PM | 08/11/2017 10:55:00 AM | CCCMS | Returned to Housing | 15.23 |
| WSP-RC | 08/31/2017 07:54:00 PM | 09/01/2017 10:29:00 AM | CCCMS | Returned to Housing | 14.58 |
| WSP-RC | 08/06/2017 09:05:00 PM | 08/07/2017 11:16:00 AM | EOP | Returned to Housing | 14.18 |
| WSP-RC | 08/22/2017 09:01:00 PM | 08/23/2017 10:12:00 AM | EOP | Returned to Housing | 13.18 |

HCPOP 9/18/2017

RESCINDED REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE

**AUGUST 2017**

| Referring Institution | Date and Time of Referral | Date and Time of Disposition | Prior LOC | Rescind Reason | Hours to Disposition |
|---|---|---|---|---|---|
| WSP-RC | 08/03/2017 04:19:00 PM | 08/04/2017 09:23:00 AM | GP/OP | Returned to Housing | 17.07 |
| WSP-RC | 08/04/2017 03:11:00 PM | 08/05/2017 10:18:00 AM | GP/OP | Returned to Housing | 19.12 |
| WSP-RC | 08/10/2017 09:33:00 PM | 08/11/2017 10:55:00 AM | GP/OP | Returned to Housing | 13.37 |
| WSP-RC | 08/16/2017 08:45:00 PM | 08/17/2017 11:13:00 AM | GP/OP | Returned to Housing | 14.47 |
| WSP-RC | 08/18/2017 09:43:00 PM | 08/19/2017 01:24:00 PM | GP/OP | Returned to Housing | 15.68 |
| **WSP-RC Average** | | | | | **15.21** |
| **Grand Average** | | | | | **18.81** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Total Rescinds | Average Hours to Disposition | Range for Hours to Disposition |
| Combined | 577 | 18.81 | |
| < or = 24 hours | 480 | 11.91 | |
| > 24 hrs < or = 48 hrs | 68 | 35.83 | 0.00-265.23 |
| > 48 hrs < or = 72 hrs | 16 | 59.89 | |
| > 72 hours | 13 | 133.65 | |

HCPOP 9/18/2017