# APPENDIX 1

# Part 1 of 7

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 8.00 | 3.00 | 73% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 16.00 | 0.00 | 16.00 | 4.00 | 80.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 55.00 | 0.00 | 55.00 | 42.40 | 0.00 | 42.40 | 12.60 | 77% | 2.00 | 22.00 | 0.00 | 3.00 | 7% | 0.74 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 2.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 0.00 | 60.00 | 46.40 | 0.00 | 46.40 | 13.60 | 77.33% | 4.00 | 27.00 | 0.00 | 3.00 | 6.47% | 0.74 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 2.00 | 7.00 | 5.00 | 2.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.57 |
| LVN | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 3.52 | 3.52 | (3.52) | 0% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.87 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 7.00 | 2.00 | 9.00 | 6.00 | 5.52 | 11.52 | (2.52) | 128.00% | 0.00 | 5.00 | 0.00 | 1.00 | 8.68% | 0.00 | 0.00 | 0.00 | 1.44 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 18.00 | 0.00 | 18.00 | 1.00 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 37.00 | 0.00 | 37.00 | 5.00 | 88% | 1.00 | 5.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 55.00 | 0.00 | 55.00 | 6.00 | 90.16% | 1.00 | 7.00 | 0.00 | 2.00 | 3.64% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (7/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (7/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 3 00 | 15 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 39 00 | 0 00 | 39 00 | 7 00 | 85% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 3 00 | 11 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 27 00 | 0 00 | 27 00 | 9 00 | 75% | 0 00 | 4 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 141.00 | 0.00 | 141.00 | 20.00 | 87.58% | 7.00 | 34.00 | 0.00 | 5.00 | 3.55% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 0 00 | 47 00 | 41 00 | 0 00 | 41 00 | 6 00 | 87% | 0 00 | 13 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 38 00 | 2 00 | 40 00 | 3 00 | 93% | 3 00 | 19 00 | 0 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 521 69 | 0 00 | 521 69 | 441 60 | 3 00 | 444 60 | 77 09 | 85% | 12 00 | 147 00 | 1 00 | 23 00 | 5% | 0 88 | 13 00 | 0 00 | 72 66 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 14 00 | 3 00 | 17 00 | (2 00) | 113% | 0 00 | 1 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 626.69 | 0.00 | 626.69 | 534.60 | 8.00 | 542.60 | 84.09 | 86.58% | 15.00 | 180.00 | 1.00 | 27.00 | 4.98% | 0.88 | 14.00 | 0.00 | 72.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 357 10 | 0 00 | 357 10 | 278 20 | 1 00 | 279 20 | 77 90 | 78% | 9 00 | 85 00 | 0 00 | 18 00 | 6% | 1 40 | 2 00 | 49 02 | 0 00 |
| PA | 27 00 | 0 00 | 27 00 | 24 50 | 0 00 | 24 50 | 2 50 | 91% | 2 00 | 8 00 | 0 00 | 3 00 | 12% | 0 00 | 1 00 | 6 38 | 10 71 |
| NP | 42 60 | 0 00 | 42 60 | 41 10 | 3 00 | 44 10 | (1 50) | 104% | 1 00 | 16 00 | 0 00 | 4 00 | 9% | 0 00 | 4 00 | 3 31 | 4 31 |
| **TOTAL PRIMARY CARE PROVIDERS** | 426.70 | 0.00 | 426.70 | 343.80 | 4.00 | 347.80 | 78.90 | 81.51% | 12.00 | 109.00 | 0.00 | 25.00 | 7.19% | 1.40 | 7.00 | 58.71 | 15.02 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2153 01 | 2 00 | 2155 01 | 1876 08 | 5 57 | 1881 65 | 273 36 | 87% | 52 00 | 376 00 | 10 00 | 126 00 | 7% | 13 62 | 51 00 | 43 70 | 371 31 |
| LVN | 1835 60 | 0 00 | 1835 60 | 1654 50 | 2 57 | 1657 07 | 178 53 | 90% | 21 00 | 455 00 | 10 00 | 70 00 | 4% | 26 82 | 65 00 | 79 89 | 318 59 |
| Sr Psych Tech/Psych Tech | 1079 87 | 0 00 | 1079 87 | 896 50 | 11 89 | 908 39 | 171 48 | 84% | 17 00 | 187 00 | 9 00 | 29 00 | 3% | 2 45 | 38 00 | 34 81 | 123 65 |
| MA | 52 60 | 0 00 | 52 60 | 32 00 | 26 63 | 58 63 | (6 03) | 111% | 5 00 | 34 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 110 42 | 0 61 |
| CNA | 485 72 | 0 00 | 485 72 | 420 60 | 0 00 | 420 60 | 65 12 | 87% | 12 00 | 112 00 | 5 00 | 9 00 | 2% | 34 69 | 8 00 | 291 03 | 55 61 |
| **TOTAL NURSING** | 5606.80 | 2.00 | 5608.80 | 4879.68 | 46.66 | 4926.34 | 682.46 | 87.83% | 107.00 | 1164.00 | 34.00 | 234.00 | 4.75% | 77.58 | 163.00 | 559.85 | 869.77 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 00 | 0 00 | 158 00 | 150 80 | 6 00 | 156 80 | 1 20 | 99% | 1 00 | 22 00 | 0 00 | 8 00 | 5% | 1 16 | 2 00 | 53 77 | 11 19 |
| Pharmacy Tech | 312 00 | 0 00 | 312 00 | 289 00 | 9 66 | 298 66 | 13 34 | 96% | 5 00 | 37 00 | 0 00 | 12 00 | 4% | 0 00 | 7 00 | 46 62 | 5 21 |
| **TOTAL PHARMACY** | 470.00 | 0.00 | 470.00 | 439.80 | 15.66 | 455.46 | 14.54 | 96.91% | 6.00 | 59.00 | 0.00 | 20.00 | 4.39% | 1.16 | 9.00 | 100.39 | 16.40 |

# Recruitment and Retention Summary

## January 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| EXECUTIVE LEADERSHIP | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
| --- | --- | --- |
| **Filled Percentage and Turnover Rate (as of January 2018)** | ● 90% - 100 % Filled | ● 10% or Less Turnover |
| | ○ 70% - 89% Filled | ○ 11% - 19% Turnover |
| | ● 69% or Less Filled | ● 20% or More Turnover |

Pelican Bay State Prison — Crescent City

High Desert State Prison
California Correctional Center — Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison — Sacramento
California Health Care Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution — San Francisco, Stockton
Sierra Conservation Center
Valley State Prison
Central California Women's Facility

Correctional Training Facility
Salinas Valley State Prison — Salinas
Pleasant Valley State Prison — Fresno
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison

Avenal State Prison
California Men's Colony — San Luis Obispo, Bakersfield
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

California Correctional Institution
CSP Los Angeles County — Los Angeles

California Institution For Men — Riverside
California Institution For Women
California Rehabilitation Center
Richard J Donovan Correctional Facility — San Diego, El Centro, Blythe

Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
Centinela State Prison

# Recruitment and Retention Summary

## January 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| CLINICAL AND NURSING MANAGEMENT | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
|---|---|---|
| Filled Percentage and Turnover Rate | 90% - 100 % Filled | 10% or Less Turnover |
| (as of January 2018) | 70% - 89% Filled | 11% - 19% Turnover |
| | 69% or Less Filled | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Sacramento
Mule Creek State Prison
California Health Care Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco    Stockton
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Correctional Training Facility    Salinas    Fresno
Salinas Valley State Prison
Substance Abuse Treatment Facility
Pleasant Valley State Prison
North Kern State Prison
Avenal State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo    Bakersfield
CA City Correctional Facility
California Correctional Institution
CSP Los Angeles County
Los Angeles
Ironwood State Prison
California Institution For Men
Riverside
Chuckawalla Valley State Prison
California Institution For Women
Blythe
Calipatria State Prison
California Rehabilitation Center
Centinela State Prison
Richard J Donovan Correctional Facility
San Diego    El Centro

# Recruitment and Retention Summary

## January 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## January 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of January 2018)**

| INNER CIRCLE - Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover % | |
|---|---|
| ○ | 10% or Less Turnover |
| ○ | 11% - 19% Turnover |
| ● | 20% or More Turnover |

# Recruitment and Retention Summary

## January 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 3.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 4.34 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 8.00 | 0.00 | 8.00 | 3.50 | 69.57% | 0.00 | 3.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 0.00 | 4.34 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 1.36 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 1.46 | 2.27 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.40 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 3.00 | 3.00 | 50.00% | 0.00 | 0.00 | 0.00 | 2.00 | 66.67% | 0.00 | 0.00 | 3.22 | 2.27 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.99 | 0.00 | 26.99 | 21.00 | 0.00 | 21.00 | 5.99 | 78% | 0.00 | 3.00 | 0.00 | 3.00 | 14% | 0.00 | 2.00 | 0.55 | 9.81 |
| LVN | 25.00 | 0.00 | 25.00 | 18.00 | 0.00 | 18.00 | 7.00 | 72% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.02 | 7.13 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 0.00 | 3.00 | 0.54 | 85% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.51 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 55.53 | 0.00 | 55.53 | 42.00 | 0.00 | 42.00 | 13.53 | 75.63% | 1.00 | 4.00 | 0.00 | 3.00 | 7.14% | 0.00 | 2.00 | 2.57 | 17.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.55 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.55 | 0.00 |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 1/1/2018 - 1/31/2018 | YTD Appointments 2/1/2017 - 1/31/2018 | Separations 1/1/2018 - 1/31/2018 | YTD Separations 2/1/2017 - 1/31/2018 | YTD Turnover Rate (Percentage) 2/1/2017 - 1/31/2018 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 57 00 | 0 00 | 57 00 | 13 40 | 81% | 0 00 | 13 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 70 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **65.00** | **0.00** | **65.00** | **13.40** | **82.91%** | **0.00** | **14.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **2.70** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 17 50 | 0 00 | 17 50 | 14 50 | 55% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 13 55 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 32 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 12 |
| **TOTAL PRIMARY CARE PROVIDERS** | **36.00** | **0.00** | **36.00** | **21.50** | **1.00** | **22.50** | **13.50** | **62.50%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **13.55** | **1.44** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 299 00 | 0 00 | 299 00 | 63 70 | 82% | 10 00 | 31 00 | 1 00 | 8 00 | 3% | 0 00 | 3 00 | 0 74 | 30 81 |
| LVN | 220 00 | 0 00 | 220 00 | 211 00 | 0 00 | 211 00 | 9 00 | 96% | 0 00 | 9 00 | 0 00 | 3 00 | 1% | 0 00 | 8 00 | 0 00 | 9 27 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 55 00 | 0 00 | 55 00 | (0 20) | 100% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 0 00 | 9 63 |
| MA | 45 60 | 0 00 | 45 60 | 24 00 | 4 75 | 28 75 | 16 85 | 63% | 2 00 | 24 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 11 95 | 0 49 |
| CNA | 336 50 | 0 00 | 336 50 | 301 00 | 0 00 | 301 00 | 35 50 | 89% | 3 00 | 33 00 | 3 00 | 7 00 | 2% | 0 00 | 6 00 | 0 00 | 26 59 |
| **TOTAL NURSING** | **1019.60** | **0.00** | **1019.60** | **890.00** | **4.75** | **894.75** | **124.85** | **87.76%** | **17.00** | **105.00** | **4.00** | **18.00** | **2.01%** | **0.00** | **22.00** | **12.69** | **76.79** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 00 | 0 73 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 1 98 | 0 09 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **3.00** | **0.00** | **1.00** | **2.78%** | **0.00** | **0.00** | **4.98** | **0.82** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 28.08 | 0.00 | 28.08 | 24.50 | 0.00 | 24.50 | 3.58 | 87% | 1.00 | 13.00 | 0.00 | 2.00 | 8% | 0.00 | 0.00 | 0.00 | 2.48 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **29.50** | **0.00** | **29.50** | **3.58** | **89.18%** | **1.00** | **14.00** | **0.00** | **2.00** | **6.78%** | **0.00** | **0.00** | **0.00** | **2.48** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 1.00 | 4.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 0.49 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.61 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **14.00** | **0.00** | **14.00** | **2.00** | **87.50%** | **1.00** | **5.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **1.10** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130.10 | 0.00 | 130.10 | 112.00 | 2.00 | 114.00 | 16.10 | 88% | 0.00 | 17.00 | 0.00 | 4.00 | 4% | 3.60 | 3.00 | 8.37 | 47.73 |
| LVN | 95.90 | 0.00 | 95.90 | 78.00 | 0.00 | 78.00 | 17.90 | 81% | 3.00 | 16.00 | 0.00 | 0.00 | 0% | 0.00 | 5.00 | 11.02 | 26.43 |
| Sr Psych Tech/Psych Tech | 84.22 | 0.00 | 84.22 | 45.00 | 2.00 | 47.00 | 37.22 | 56% | 3.00 | 13.00 | 0.00 | 1.00 | 2% | 0.00 | 3.00 | 1.92 | 10.07 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 15.06 | 0.00 |
| CNA | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88% | 0.00 | 4.00 | 0.00 | 2.00 | 9% | 2.03 | 1.00 | 4.18 | 11.47 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **258.00** | **4.00** | **262.00** | **74.22** | **77.93%** | **6.00** | **50.00** | **0.00** | **7.00** | **2.67%** | **5.63** | **12.00** | **40.55** | **95.70** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.16 | 0.91 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 15.00 | 0.00 | 15.00 | 2.00 | 88% | 0.00 | 0.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 2.02 | 0.05 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **24.00** | **0.00** | **24.00** | **2.00** | **92.31%** | **0.00** | **1.00** | **0.00** | **1.00** | **4.17%** | **0.00** | **0.00** | **6.18** | **0.96** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (7/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (7/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 14.00 | 0.00 | 14.00 | 0.99 | 93% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 2.14 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **16.00** | **0.00** | **16.00** | **0.99** | **94.17%** | **2.00** | **8.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **2.14** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 8.00 | 0.00 | 8.00 | (0.50) | 107% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.10 | 0.00 | 55.10 | 35.00 | 0.00 | 35.00 | 20.10 | 64% | 2.00 | 10.00 | 1.00 | 3.00 | 9% | 0.00 | 1.00 | 0.00 | 3.68 |
| LVN | 33.10 | 0.00 | 33.10 | 31.00 | 0.00 | 31.00 | 2.10 | 94% | 1.00 | 14.00 | 1.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 2.21 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.54 | 0.02 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.74** | **0.00** | **92.74** | **70.50** | **0.00** | **70.50** | **22.24** | **76.02%** | **3.00** | **25.00** | **2.00** | **4.00** | **5.67%** | **0.00** | **3.00** | **0.54** | **5.91** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.42 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.42** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.80 | 0.00 | 9.80 | 9.80 | 0.00 | 9.80 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.91 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.80** | **0.00** | **11.80** | **11.80** | **0.00** | **11.80** | **0.00** | **100.00%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.91** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.11 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **5.00** | **0.00** | **5.00** | **3.00** | **62.50%** | **1.00** | **2.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **1.00** | **0.00** | **1.32** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 42.00 | 0.00 | 42.00 | 7.20 | 85% | 0.00 | 13.00 | 0.00 | 4.00 | 10% | 0.00 | 1.00 | 1.11 | 4.80 |
| LVN | 54.80 | 0.00 | 54.80 | 40.00 | 0.00 | 40.00 | 14.80 | 73% | 0.00 | 15.00 | 0.00 | 3.00 | 8% | 0.00 | 2.00 | 0.00 | 14.07 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 9.00 | 0.00 | 9.00 | 2.62 | 77% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.63 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.51 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.25 | 0.00 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **91.00** | **0.00** | **91.00** | **24.62** | **78.71%** | **0.00** | **31.00** | **0.00** | **7.00** | **7.69%** | **0.00** | **4.00** | **4.87** | **20.50** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.99 | 0.08 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.99** | **0.09** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.90 | 0.00 | 17.90 | 15.00 | 0.00 | 15.00 | 2.90 | 84% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.84 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.90 | 0.00 | 21.90 | 18.00 | 0.00 | 18.00 | 3.90 | 82.19% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.84 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 10.50 | 0.00 | 10.50 | 3.50 | 75% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.61 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 11.50 | 0.00 | 11.50 | 4.50 | 71.88% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.61 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 64.00 | 0.00 | 64.00 | 8.50 | 88% | 0.00 | 16.00 | 0.00 | 4.00 | 6% | 1.25 | 5.00 | 1.35 | 5.13 |
| LVN | 59.40 | 0.00 | 59.40 | 55.00 | 0.00 | 55.00 | 4.40 | 93% | 0.00 | 30.00 | 1.00 | 4.00 | 7% | 0.73 | 0.00 | 6.52 | 10.95 |
| Sr Psych Tech/Psych Tech | 65.70 | 0.00 | 65.70 | 46.00 | 0.00 | 46.00 | 19.70 | 70% | 1.00 | 4.00 | 0.00 | 2.00 | 4% | 0.00 | 0.00 | 0.68 | 3.51 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 6.00 | 6.00 | (5.00) | 600% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.06 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.28 | 0.00 | 6.53 | 0.02 |
| **TOTAL NURSING** | 198.60 | 0.00 | 198.60 | 165.00 | 6.00 | 171.00 | 27.60 | 86.10% | 2.00 | 51.00 | 1.00 | 10.00 | 5.85% | 4.26 | 5.00 | 17.14 | 19.61 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 3.00 | 8.00 | (3.00) | 160% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 1.00 | 10.00 | (1.00) | 111% | 1.00 | 4.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 1.19 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 4.00 | 18.00 | (4.00) | 128.57% | 1.00 | 6.00 | 0.00 | 1.00 | 5.56% | 0.00 | 0.00 | 1.19 | 0.06 |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (7/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (7/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.74 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 7.00 | 0.00 | 7.00 | 5.50 | 56.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.74 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.93 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 2.00 | 0.00 | 2.00 | 3.00 | 40.00% | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% | 0.00 | 0.00 | 0.93 | 0.64 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 37.00 | 0.00 | 37.00 | 6.75 | 85% | 0.00 | 7.00 | 0.00 | 5.00 | 14% | 0.00 | 2.00 | 3.60 | 3.55 |
| LVN | 24.70 | 0.00 | 24.70 | 20.00 | 0.00 | 20.00 | 4.70 | 81% | 0.00 | 6.00 | 0.00 | 4.00 | 20% | 0.00 | 2.00 | 2.47 | 4.42 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 11.00 | 0.00 | 11.00 | 2.62 | 81% | 0.00 | 0.00 | 1.00 | 1.00 | 9% | 0.00 | 1.00 | 0.00 | 1.57 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.06 | 0.00 | 1.87 | 0.05 |
| **TOTAL NURSING** | 82.07 | 0.00 | 82.07 | 68.00 | 0.00 | 68.00 | 14.07 | 82.86% | 0.00 | 13.00 | 1.00 | 10.00 | 14.71% | 1.06 | 5.00 | 7.94 | 9.59 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.70 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.43 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 2.50 | 0.00 | 2.50 | 1.50 | 62.50% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.70 | 1.00 | 0.00 | 0.43 |

**Recruitment and Retention Summary**
**January 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 13.00 | 0.00 | 13.00 | 4.82 | 73% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.23 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.82 | 0.00 | 20.82 | 16.00 | 2.00 | 18.00 | 2.82 | 86.46% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.23 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.80 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.27 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 4.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 1.07 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 61.00 | 0.00 | 61.00 | 5.00 | 92% | 0.00 | 10.00 | 0.00 | 8.00 | 13% | 1.00 | 0.00 | 0.00 | 10.93 |
| LVN | 25.30 | 0.00 | 25.30 | 22.00 | 0.00 | 22.00 | 3.30 | 87% | 0.00 | 11.00 | 0.00 | 2.00 | 9% | 1.16 | 1.00 | 6.07 | 3.66 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 85.00 | 0.00 | 85.00 | 26.08 | 77% | 1.00 | 9.00 | 2.00 | 7.00 | 8% | 0.00 | 2.00 | 0.36 | 7.68 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.36 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 1.00 | 0.00 | 0% | 0.85 | 0.00 | 12.90 | 0.78 |
| **TOTAL NURSING** | 212.98 | 0.00 | 212.98 | 176.60 | 0.00 | 176.60 | 36.38 | 82.92% | 2.00 | 42.00 | 3.00 | 17.00 | 9.63% | 3.01 | 3.00 | 25.69 | 23.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.54 | 0.41 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.28 | 0.00 |
| **TOTAL PHARMACY** | 10.50 | 0.00 | 10.50 | 10.50 | 0.00 | 10.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.82 | 0.41 |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.60 | 0.00 | 19.60 | 13.00 | 0.00 | 13.00 | 6.60 | 66% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.54 | 1.00 | 0.00 | 2.39 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.60 | 0.00 | 21.60 | 15.00 | 1.00 | 16.00 | 5.60 | 74.07% | 1.00 | 9.00 | 0.00 | 0.00 | 0.00% | 0.54 | 1.00 | 0.00 | 2.39 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.40 | 0.00 | 11.40 | 9.40 | 0.00 | 9.40 | 2.00 | 82% | 0.00 | 2.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 1.60 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 1.00 | 2.60 | (1.00) | 163% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 11.00 | 1.00 | 12.00 | 1.00 | 92.31% | 0.00 | 2.00 | 0.00 | 1.00 | 8.33% | 0.00 | 0.00 | 1.60 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 62.30 | 0.00 | 62.30 | 52.60 | 0.00 | 52.60 | 9.70 | 84% | 3.00 | 11.00 | 1.00 | 4.00 | 8% | 0.00 | 0.00 | 1.55 | 7.23 |
| LVN | 58.40 | 0.00 | 58.40 | 54.50 | 0.00 | 54.50 | 3.90 | 93% | 0.00 | 10.00 | 0.00 | 4.00 | 7% | 0.63 | 2.00 | 0.00 | 15.19 |
| Sr Psych Tech/Psych Tech | 63.30 | 0.00 | 63.30 | 59.00 | 0.00 | 59.00 | 4.30 | 93% | 1.00 | 18.00 | 0.00 | 2.00 | 3% | 0.00 | 0.00 | 2.97 | 8.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.23 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| **TOTAL NURSING** | 192.10 | 0.00 | 192.10 | 173.10 | 0.00 | 173.10 | 19.00 | 90.11% | 4.00 | 39.00 | 1.00 | 10.00 | 5.78% | 0.63 | 2.00 | 6.75 | 30.78 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.42 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 7.50 | 0.00 | 7.50 | 2.50 | 75% | 0.00 | 2.00 | 0.00 | 2.00 | 27% | 0.00 | 0.00 | 1.06 | 0.82 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 12.50 | 0.00 | 12.50 | 2.50 | 83.33% | 0.00 | 2.00 | 0.00 | 2.00 | 16.00% | 0.00 | 0.00 | 2.03 | 1.24 |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.10 | 0.00 | 10.10 | 10.00 | 0.00 | 10.00 | 0.10 | 99% | 2.00 | 2.00 | 0.00 | 1.00 | 10% | 0.00 | 1.00 | 0.00 | 0.78 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.10** | **0.00** | **12.10** | **12.00** | **0.00** | **12.00** | **0.10** | **99.17%** | **2.00** | **3.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **0.00** | **0.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 1.00 | 3.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.85 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **1.00** | **4.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.85** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 41.00 | 0.00 | 41.00 | 5.80 | 88% | 0.00 | 10.00 | 0.00 | 5.00 | 12% | 0.00 | 1.00 | 0.00 | 6.59 |
| LVN | 63.60 | 0.00 | 63.60 | 47.00 | 0.00 | 47.00 | 16.60 | 74% | 0.00 | 21.00 | 2.00 | 3.00 | 6% | 0.00 | 4.00 | 0.00 | 10.82 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 7.00 | 0.00 | 7.00 | 1.08 | 87% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.19 | 0.82 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.35 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **95.00** | **0.00** | **95.00** | **23.48** | **80.18%** | **1.00** | **34.00** | **2.00** | **8.00** | **8.42%** | **0.00** | **5.00** | **1.54** | **18.23** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.46 | 0.00 | 0.83 | 1.33 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.77 | 0.43 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.46** | **0.00** | **1.60** | **1.76** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017-1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.26 | 0.00 | 12.26 | 9.00 | 1.00 | 10.00 | 2.26 | 82% | 2.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.94 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.26 | 0.00 | 15.26 | 11.00 | 1.00 | 12.00 | 3.26 | 78.64% | 2.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.94 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 6.00 | 1.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.69 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 3.00 | 1.00 | 4.00 | (2.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.09 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 10.00 | 2.00 | 12.00 | (2.00) | 120.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.61 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.29 | 0.00 | 55.29 | 48.00 | 0.00 | 48.00 | 7.29 | 87% | 0.00 | 5.00 | 0.00 | 4.00 | 8% | 0.00 | 2.00 | 1.67 | 14.13 |
| LVN | 49.00 | 0.00 | 49.00 | 44.00 | 0.00 | 44.00 | 5.00 | 90% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 7.53 | 8.45 |
| Sr Psych Tech/Psych Tech | 30.21 | 0.00 | 30.21 | 20.50 | 0.00 | 20.50 | 9.71 | 68% | 0.00 | 6.00 | 0.00 | 1.00 | 5% | 0.00 | 2.00 | 0.00 | 1.68 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.29 | 2.29 | (2.29) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.52 | 0.01 |
| CNA | 10.62 | 0.00 | 10.62 | 4.00 | 0.00 | 4.00 | 6.62 | 38% | 1.00 | 2.00 | 0.00 | 0.00 | 0% | 2.16 | 0.00 | 53.63 | 1.62 |
| **TOTAL NURSING** | 145.12 | 0.00 | 145.12 | 116.50 | 2.29 | 118.79 | 26.33 | 81.86% | 1.00 | 21.00 | 0.00 | 5.00 | 4.21% | 2.16 | 6.00 | 66.35 | 25.89 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.83 | 1.29 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.00 | 0.00 | 8.00 | 0.50 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.29 | 0.00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.00 | 1.00 | 13.00 | (0.50) | 104.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 6.12 | 1.29 |

# Recruitment and Retention Summary
## January 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 17 99 | 0 00 | 17 99 | 18 00 | 0 00 | 18 00 | (0 01) | 100% | 0 00 | 5 00 | 0 00 | 2 00 | 11% | 0 00 | 3 00 | 0 00 | 1 34 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.99** | **0.00** | **21.99** | **22.00** | **0.00** | **22.00** | **(0.01)** | **100.05%** | **0.00** | **5.00** | **0.00** | **2.00** | **9.09%** | **0.00** | **3.00** | **0.00** | **1.34** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 50 | 0 00 | 13 50 | 12 30 | 0 00 | 12 30 | 1 20 | 91% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 63 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.50** | **0.00** | **13.50** | **12.30** | **0.00** | **12.30** | **1.20** | **91.11%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.63** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 100 30 | 0 00 | 100 30 | 91 00 | 0 52 | 91 52 | 8 78 | 91% | 1 00 | 13 00 | 0 00 | 1 00 | 1% | 0 18 | 2 00 | 0 00 | 12 42 |
| LVN | 61 10 | 0 00 | 61 10 | 57 00 | 0 52 | 57 52 | 3 58 | 94% | 0 00 | 10 00 | 1 00 | 4 00 | 7% | 0 00 | 1 00 | 0 00 | 13 80 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 45 50 | 0 00 | 45 50 | 7 06 | 87% | 0 00 | 9 00 | 1 00 | 1 00 | 2% | 0 00 | 0 00 | 7 82 | 4 65 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 46 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 22 | 0 00 |
| **TOTAL NURSING** | **213.96** | **0.00** | **213.96** | **193.50** | **1.04** | **194.54** | **19.42** | **90.92%** | **1.00** | **32.00** | **2.00** | **6.00** | **3.08%** | **0.64** | **3.00** | **10.04** | **30.87** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 2 04 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 2 00 | 15% | 0 00 | 1 00 | 0 00 | 0 53 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **20.50** | **0.00** | **20.50** | **0.00** | **100.00%** | **0.00** | **7.00** | **0.00** | **3.00** | **14.63%** | **0.00** | **1.00** | **0.00** | **2.57** |

**Recruitment and Retention Summary**
**January 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 2.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 0.00 | 10.00 | 0.00 | 1.00 | 10% | 0.27 | 0.00 | 0.00 | 2.18 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 12.50 | 0.00 | 12.50 | 1.00 | 92.59% | 0.00 | 12.00 | 0.00 | 1.00 | 8.00% | 0.27 | 0.00 | 0.00 | 2.18 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 4.00 | 0.00 | 4.00 | 6.00 | 40% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.93 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 5.00 | 0.00 | 5.00 | 6.00 | 45.45% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.93 | 0.14 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 31.60 | 0.00 | 31.60 | 1.00 | 97% | 2.00 | 12.00 | 0.00 | 3.00 | 9% | 0.00 | 2.00 | 0.78 | 7.88 |
| LVN | 54.90 | 0.00 | 54.90 | 45.00 | 0.00 | 45.00 | 9.90 | 82% | 1.00 | 18.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 0.28 | 20.51 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.42 | 0.12 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.65 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.76 | 0.00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 80.60 | 1.00 | 81.60 | 10.40 | 88.70% | 3.00 | 31.00 | 0.00 | 4.00 | 4.90% | 0.00 | 4.00 | 9.89 | 28.51 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.38 | 0.01 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.07 | 0.02 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 4.45 | 0.03 |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (1/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.92 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.92** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.14 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.93 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **0.00** | **2.00** | **0.00** | **2.00** | **33.33%** | **0.14** | **0.00** | **0.93** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 40.00 | 0.00 | 40.00 | 2.20 | 95% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 3.37 |
| LVN | 35.50 | 0.00 | 35.50 | 34.00 | 0.00 | 34.00 | 1.50 | 96% | 0.00 | 12.00 | 0.00 | 1.00 | 3% | 2.16 | 0.00 | 0.00 | 3.08 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.00 | 0.00 | 18.00 | 0.70 | 96% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 2.45 | 1.00 | 0.00 | 0.03 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.76 | 1.76 | (1.76) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.64 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.49 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **97.00** | **1.76** | **98.76** | **2.64** | **97.40%** | **0.00** | **18.00** | **0.00** | **2.00** | **2.03%** | **4.61** | **2.00** | **1.64** | **6.97** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.57 | 0.27 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 1.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 2.67 | 0.06 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **1.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **4.24** | **0.33** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.35 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **3.35** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 2.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.43 | 0.55 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **2.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.43** | **0.55** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 22.00 | 0.00 | 22.00 | 3.79 | 85% | 0.00 | 6.00 | 0.00 | 2.00 | 9% | 0.00 | 3.00 | 1.25 | 3.54 |
| LVN | 31.90 | 0.00 | 31.90 | 26.00 | 0.00 | 26.00 | 5.90 | 82% | 0.00 | 11.00 | 0.00 | 2.00 | 8% | 0.00 | 1.00 | 1.98 | 2.90 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 2.00 | 5.00 | (1.46) | 141% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.70 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.23** | **0.00** | **61.23** | **51.00** | **2.00** | **53.00** | **8.23** | **86.56%** | **0.00** | **17.00** | **0.00** | **4.00** | **7.55%** | **0.00** | **4.00** | **3.23** | **7.14** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.71 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.63** | **0.00** |

**Recruitment and Retention Summary**

**January 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.10 | 0.00 | 15.10 | 14.00 | 0.00 | 14.00 | 1.10 | 93% | 0.00 | 10.00 | 0.00 | 1.00 | 7% | 0.07 | 0.00 | 0.00 | 4.02 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.10** | **0.00** | **18.10** | **16.00** | **0.00** | **16.00** | **2.10** | **88.40%** | **0.00** | **12.00** | **0.00** | **1.00** | **6.25%** | **0.07** | **0.00** | **0.00** | **4.02** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 7.00 | 0.00 | 7.00 | 4.00 | 64% | 0.00 | 6.00 | 0.00 | 3.00 | 43% | 0.00 | 0.00 | 2.05 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **8.00** | **0.00** | **8.00** | **4.00** | **66.67%** | **0.00** | **6.00** | **0.00** | **3.00** | **37.50%** | **0.00** | **0.00** | **2.05** | **0.23** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.55 | 0.00 | 57.55 | 51.50 | 0.00 | 51.50 | 6.05 | 89% | 3.00 | 17.00 | 1.00 | 7.00 | 14% | 0.49 | 1.00 | 0.77 | 21.66 |
| LVN | 62.50 | 0.00 | 62.50 | 47.50 | 0.00 | 47.50 | 15.00 | 76% | 1.00 | 15.00 | 1.00 | 4.00 | 8% | 0.00 | 3.00 | 8.45 | 16.06 |
| Sr Psych Tech/Psych Tech | 48.02 | 0.00 | 48.02 | 37.00 | 0.00 | 37.00 | 11.02 | 77% | 0.00 | 9.00 | 2.00 | 2.00 | 5% | 0.00 | 2.00 | 2.34 | 13.59 |
| MA | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | (2.00) | 0% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.42 | 0.02 |
| CNA | 10.62 | 0.00 | 10.62 | 6.60 | 0.00 | 6.60 | 4.02 | 62% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 14.27 | 1.00 |
| **TOTAL NURSING** | **178.69** | **0.00** | **178.69** | **144.60** | **0.00** | **144.60** | **34.09** | **80.92%** | **6.00** | **46.00** | **4.00** | **13.00** | **8.99%** | **0.49** | **6.00** | **27.25** | **52.33** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 3.90 | 1.31 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 2.00 | 0.00 | 1.00 | 7% | 0.00 | 1.00 | 1.90 | 0.21 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **3.00** | **0.00** | **2.00** | **9.52%** | **0.00** | **1.00** | **5.80** | **1.52** |

# Recruitment and Retention Summary

## January 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 1/31/2018) | YTD Appointments (2/1/2017 - 1/31/2018) | Separations (1/1/2018 - 1/31/2018) | YTD Separations (2/1/2017 - 1/31/2018) | YTD Turnover Rate (Percentage) (2/1/2017 - 1/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 1.44 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 10.00 | 0.00 | 10.00 | 2.50 | 80.00% | 0.00 | 2.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 0.00 | 1.44 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.09 | 0.00 | 1.02 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.25 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.60 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 16.67% | 0.09 | 0.00 | 1.02 | 0.85 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 24.60 | 0.00 | 24.60 | 7.99 | 75% | 2.00 | 17.00 | 1.00 | 6.00 | 24% | 0.42 | 1.00 | 1.61 | 4.83 |
| LVN | 45.10 | 0.00 | 45.10 | 42.70 | 1.00 | 43.70 | 1.40 | 97% | 1.00 | 19.00 | 1.00 | 1.00 | 2% | 1.87 | 4.00 | 1.79 | 5.79 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 22.00 | 0.00 | 22.00 | 7.32 | 75% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.56 | 3.11 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.88 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 7.81 | 0.00 | 3.76 | 0.62 |
| **TOTAL NURSING** | 107.01 | 0.00 | 107.01 | 89.30 | 2.00 | 91.30 | 15.71 | 85.32% | 3.00 | 39.00 | 2.00 | 7.00 | 7.67% | 10.10 | 7.00 | 12.60 | 14.35 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.92 | 0.23 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.84 | 0.00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.33% | 0.00 | 0.00 | 2.76 | 0.23 |