# APPENDIX 1

# Part 3 of 7

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (5/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (5/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 0 67 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.67** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 07 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 96 | 1 05 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 96 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **3.00** | **0.00** | **3.00** | **3.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **2.00** | **66.67%** | **0.00** | **0.00** | **2.99** | **1.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 21 00 | 0 00 | 21 00 | 5 99 | 78% | 0 00 | 3 00 | 0 00 | 3 00 | 14% | 0 00 | 2 00 | 1 32 | 0 36 |
| LVN | 25 00 | 0 00 | 25 00 | 18 00 | 0 00 | 18 00 | 7 00 | 72% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 62 | 0 01 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **55.53** | **0.00** | **55.53** | **42.00** | **0.00** | **42.00** | **13.53** | **75.63%** | **0.00** | **4.00** | **0.00** | **3.00** | **7.14%** | **0.00** | **2.00** | **2.94** | **0.80** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 42 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.42** | **0.00** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2018 - 2/28/2018 | YTD Appointments 3/1/2017 - 2/28/2018 | Separations 2/1/2018 - 2/28/2018 | YTD Separations 3/1/2017 - 2/28/2018 | YTD Turnover Rate (Percentage) 3/1/2017 - 2/28/2018 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 56 00 | 0 00 | 56 00 | 14 40 | 80% | 0 00 | 13 00 | 1 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 22 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **64.00** | **0.00** | **64.00** | **14.40** | **81.63%** | **0.00** | **14.00** | **1.00** | **1.00** | **1.56%** | **0.00** | **0.00** | **0.00** | **0.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 17 50 | 0 00 | 17 50 | 14 50 | 55% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 25 | 0 00 | 12 52 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | **36.00** | **0.00** | **36.00** | **21.50** | **1.00** | **22.50** | **13.50** | **62.50%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.25** | **1.00** | **12.52** | **1.31** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 298 00 | 0 00 | 298 00 | 64 70 | 82% | 1 00 | 31 00 | 2 00 | 9 00 | 3% | 0 00 | 3 00 | 2 24 | 2 51 |
| LVN | 220 00 | 0 00 | 220 00 | 213 00 | 0 00 | 213 00 | 7 00 | 97% | 5 00 | 12 00 | 1 00 | 4 00 | 2% | 0 00 | 4 00 | 0 00 | 0 49 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 55 00 | 0 00 | 55 00 | (0 20) | 100% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 6 46 |
| MA | 45 60 | 0 00 | 45 60 | 29 00 | 3 14 | 32 14 | 13 46 | 70% | 5 00 | 29 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 9 06 | 0 44 |
| CNA | 336 50 | 0 00 | 336 50 | 295 00 | 0 00 | 295 00 | 41 50 | 88% | 1 00 | 34 00 | 1 00 | 10 00 | 3% | 0 00 | 4 00 | 0 00 | 3 89 |
| **TOTAL NURSING** | **1019.60** | **0.00** | **1019.60** | **890.00** | **3.14** | **893.14** | **126.46** | **87.60%** | **12.00** | **116.00** | **4.00** | **23.00** | **2.58%** | **0.00** | **15.00** | **11.30** | **13.79** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 61 | 0 28 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 1 72 | 0 00 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **2.00** | **0.00** | **1.00** | **2.78%** | **0.00** | **0.00** | **4.33** | **0.28** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 08 | 0 00 | 28 08 | 24 50 | 0 00 | 24 50 | 3 58 | 87% | 0 00 | 12 00 | 0 00 | 2 00 | 8% | 0 00 | 0 00 | 0 00 | 0 61 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **29.50** | **0.00** | **29.50** | **3.58** | **89.18%** | **0.00** | **13.00** | **0.00** | **2.00** | **6.78%** | **0.00** | **0.00** | **0.00** | **0.61** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 1 00 | 5 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 59 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 48 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **15.00** | **0.00** | **15.00** | **1.00** | **93.75%** | **1.00** | **6.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **1.07** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 10 | 0 00 | 130 10 | 112 00 | 2 00 | 114 00 | 16 10 | 88% | 1 00 | 18 00 | 1 00 | 5 00 | 4% | 0 44 | 2 00 | 8 64 | 2 99 |
| LVN | 95 90 | 0 00 | 95 90 | 77 00 | 0 00 | 77 00 | 18 90 | 80% | 0 00 | 16 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 10 85 | 2 85 |
| Sr Psych Tech/Psych Tech | 84 22 | 0 00 | 84 22 | 45 00 | 2 00 | 47 00 | 37 22 | 56% | 0 00 | 14 00 | 0 00 | 1 00 | 2% | 0 00 | 4 00 | 2 20 | 8 12 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 2 99 | 2 99 | (2 99) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 9 42 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 23 00 | 0 00 | 23 00 | 3 00 | 88% | 0 00 | 4 00 | 0 00 | 2 00 | 9% | 0 00 | 1 00 | 6 64 | 0 80 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **257.00** | **6.99** | **263.99** | **72.23** | **78.52%** | **1.00** | **52.00** | **1.00** | **8.00** | **3.03%** | **0.44** | **9.00** | **37.75** | **14.76** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 42 | 0 93 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 0 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 66 | 0 14 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **24.00** | **0.00** | **24.00** | **2.00** | **92.31%** | **0.00** | **0.00** | **0.00** | **1.00** | **4.17%** | **0.00** | **0.00** | **6.08** | **1.07** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2018 - 2/28/2018 | YTD Appointments (5/1/2017 - 2/28/2018) | Separations 2/1/2018 - 2/28/2018 | YTD Separations (5/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 14.00 | 0.00 | 14.00 | 0.99 | 93% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.01 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.99 | 0.00 | 16.99 | 16.00 | 0.00 | 16.00 | 0.99 | 94.17% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.01 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 8.00 | 0.00 | 8.00 | (0.50) | 107% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 9.00 | 0.00 | 9.00 | (0.50) | 105.88% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.10 | 0.00 | 55.10 | 35.00 | 0.00 | 35.00 | 20.10 | 64% | 0.00 | 10.00 | 0.00 | 2.00 | 6% | 0.00 | 0.00 | 0.00 | 0.09 |
| LVN | 33.10 | 0.00 | 33.10 | 31.00 | 0.00 | 31.00 | 2.10 | 94% | 0.00 | 14.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 0.05 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.51 | 0.22 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 92.74 | 0.00 | 92.74 | 70.50 | 0.00 | 70.50 | 22.24 | 76.02% | 0.00 | 25.00 | 0.00 | 3.00 | 4.26% | 0.00 | 2.00 | 0.51 | 0.36 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 0.86 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 87.50% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.09 | 0.86 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.80 | 0.00 | 9.80 | 8.80 | 0.00 | 8.80 | 1.00 | 90% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.80** | **0.00** | **11.80** | **10.80** | **0.00** | **10.80** | **1.00** | **91.53%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.33 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.31 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **1.00** | **0.00** | **1.64** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 41.00 | 0.00 | 41.00 | 8.20 | 83% | 0.00 | 13.00 | 1.00 | 4.00 | 10% | 0.00 | 1.00 | 0.84 | 0.34 |
| LVN | 54.80 | 0.00 | 54.80 | 39.00 | 0.00 | 39.00 | 15.80 | 71% | 0.00 | 14.00 | 1.00 | 3.00 | 8% | 0.00 | 3.00 | 0.00 | 2.05 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.29 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.10 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.46 | 0.00 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **88.00** | **0.00** | **88.00** | **27.62** | **76.11%** | **0.00** | **30.00** | **2.00** | **7.00** | **7.95%** | **0.00** | **5.00** | **3.40** | **3.68** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.16 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.88** | **0.19** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.90 | 0.00 | 17.90 | 15.00 | 0.00 | 15.00 | 2.90 | 84% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.67 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.90 | 0.00 | 21.90 | 18.00 | 0.00 | 18.00 | 3.90 | 82.19% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.67 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 11.50 | 0.00 | 11.50 | 2.50 | 82% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.04 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 12.50 | 0.00 | 12.50 | 3.50 | 78.12% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.04 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 63.00 | 0.00 | 63.00 | 9.50 | 87% | 5.00 | 21.00 | 0.00 | 4.00 | 6% | 0.39 | 4.00 | 1.75 | 1.11 |
| LVN | 59.40 | 0.00 | 59.40 | 53.00 | 0.00 | 53.00 | 6.40 | 89% | 0.00 | 30.00 | 0.00 | 4.00 | 8% | 0.39 | 0.00 | 5.21 | 2.74 |
| Sr Psych Tech/Psych Tech | 65.70 | 0.00 | 65.70 | 46.00 | 0.00 | 46.00 | 19.70 | 70% | 1.00 | 5.00 | 0.00 | 2.00 | 4% | 0.00 | 0.00 | 0.12 | 3.25 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 6.00 | 7.00 | (6.00) | 700% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.82 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.37 | 0.00 | 3.66 | 0.00 |
| **TOTAL NURSING** | 198.60 | 0.00 | 198.60 | 163.00 | 6.00 | 169.00 | 29.60 | 85.10% | 6.00 | 57.00 | 0.00 | 10.00 | 5.92% | 1.15 | 4.00 | 12.56 | 7.10 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 3.00 | 8.00 | (3.00) | 160% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 2.00 | 11.00 | (2.00) | 122% | 1.00 | 4.00 | 0.00 | 1.00 | 9% | 0.00 | 0.00 | 0.87 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 5.00 | 19.00 | (5.00) | 135.71% | 1.00 | 6.00 | 0.00 | 1.00 | 5.26% | 0.00 | 0.00 | 0.87 | 0.00 |

## Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.91 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 7.00 | 0.00 | 7.00 | 5.50 | 56.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.91 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 1.53 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.41 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 2.00 | 0.00 | 2.00 | 3.00 | 40.00% | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% | 0.00 | 0.00 | 1.53 | 0.41 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 37.00 | 0.00 | 37.00 | 6.75 | 85% | 0.00 | 5.00 | 0.00 | 4.00 | 11% | 0.00 | 1.00 | 1.99 | 0.32 |
| LVN | 24.70 | 0.00 | 24.70 | 20.00 | 0.00 | 20.00 | 4.70 | 81% | 0.00 | 6.00 | 0.00 | 4.00 | 20% | 0.00 | 3.00 | 2.55 | 0.39 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 11.00 | 0.00 | 11.00 | 2.62 | 81% | 0.00 | 0.00 | 0.00 | 2.00 | 18% | 0.00 | 1.00 | 0.00 | 1.45 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.12 | 0.00 | 1.29 | 0.00 |
| **TOTAL NURSING** | 82.07 | 0.00 | 82.07 | 68.00 | 0.00 | 68.00 | 14.07 | 82.86% | 0.00 | 11.00 | 0.00 | 10.00 | 14.71% | 1.12 | 5.00 | 5.83 | 2.16 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.57 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.05 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.57 | 1.00 | 0.00 | 0.05 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 13.00 | 0.00 | 13.00 | 4.82 | 73% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.82** | **0.00** | **20.82** | **16.00** | **2.00** | **18.00** | **2.82** | **86.46%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.63 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.36 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **4.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.99** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 61.00 | 0.00 | 61.00 | 5.00 | 92% | 2.00 | 12.00 | 1.00 | 9.00 | 15% | 0.44 | 0.00 | 0.00 | 0.37 |
| LVN | 24.30 | 0.00 | 24.30 | 21.00 | 0.00 | 21.00 | 3.30 | 86% | 0.00 | 11.00 | 1.00 | 3.00 | 14% | 1.77 | 1.00 | 4.54 | 0.25 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 84.00 | 0.00 | 84.00 | 27.08 | 76% | 0.00 | 9.00 | 1.00 | 8.00 | 10% | 0.00 | 1.00 | 0.42 | 6.49 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.22 | 0.01 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 0.00 | 1.00 | 12% | 1.20 | 0.00 | 12.70 | 2.26 |
| **TOTAL NURSING** | **212.98** | **0.00** | **212.98** | **174.60** | **0.00** | **174.60** | **38.38** | **81.98%** | **2.00** | **44.00** | **3.00** | **21.00** | **12.03%** | **3.41** | **2.00** | **23.88** | **9.38** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.13 | 0.89 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 1.00 | 1.00 | 17% | 0.00 | 0.00 | 0.90 | 0.00 |
| **TOTAL PHARMACY** | **10.50** | **0.00** | **10.50** | **9.50** | **0.00** | **9.50** | **1.00** | **90.48%** | **0.00** | **0.00** | **1.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **3.03** | **0.89** |

# Recruitment and Retention Summary

## February 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2018 - 2/28/2018 | YTD Appointments (5/1/2017 - 2/28/2018) | Separations 2/1/2018 - 2/28/2018 | YTD Separations (5/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 19 60 | 0 00 | 19 60 | 14 00 | 0 00 | 14 00 | 5 60 | 71% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 86 | 1 00 | 0 00 | 0 28 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.60** | **0.00** | **21.60** | **16.00** | **1.00** | **17.00** | **4.60** | **78.70%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.86** | **1.00** | **0.00** | **0.28** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 40 | 0 00 | 11 40 | 9 40 | 0 00 | 9 40 | 2 00 | 82% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 1 30 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 1 00 | 2 60 | (1 00) | 163% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **11.00** | **1.00** | **12.00** | **1.00** | **92.31%** | **0.00** | **2.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **1.30** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 62 30 | 0 00 | 62 30 | 52 60 | 0 00 | 52 60 | 9 70 | 84% | 0 00 | 9 00 | 0 00 | 4 00 | 8% | 0 00 | 0 00 | 0 83 | 0 61 |
| LVN | 58 40 | 0 00 | 58 40 | 53 50 | 0 00 | 53 50 | 4 90 | 92% | 1 00 | 11 00 | 0 00 | 2 00 | 4% | 0 00 | 2 00 | 0 00 | 0 43 |
| Sr Psych Tech/Psych Tech | 63 30 | 0 00 | 63 30 | 58 00 | 0 00 | 58 00 | 5 30 | 92% | 1 00 | 18 00 | 0 00 | 2 00 | 3% | 0 00 | 0 00 | 0 84 | 8 66 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 48 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL NURSING** | **192.10** | **0.00** | **192.10** | **171.10** | **0.00** | **171.10** | **21.00** | **89.07%** | **2.00** | **38.00** | **0.00** | **8.00** | **4.68%** | **0.00** | **2.00** | **3.15** | **9.75** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 22 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 7 50 | 0 00 | 7 50 | 2 50 | 75% | 0 00 | 2 00 | 0 00 | 2 00 | 27% | 0 00 | 0 00 | 1 66 | 0 50 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **12.50** | **0.00** | **12.50** | **2.50** | **83.33%** | **0.00** | **2.00** | **0.00** | **2.00** | **16.00%** | **0.00** | **0.00** | **2.55** | **0.72** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.10 | 0.00 | 10.10 | 10.00 | 0.00 | 10.00 | 0.10 | 99% | 0.00 | 4.00 | 0.00 | 1.00 | 10% | 0.00 | 1.00 | 0.00 | 0.01 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.10** | **0.00** | **12.10** | **12.00** | **0.00** | **12.00** | **0.10** | **99.17%** | **0.00** | **5.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **0.00** | **0.01** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 0.00 | 3.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.28 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **1.00** | **4.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.28** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 41.00 | 0.00 | 41.00 | 5.80 | 88% | 0.00 | 6.00 | 0.00 | 4.00 | 10% | 0.00 | 1.00 | 0.00 | 0.03 |
| LVN | 63.60 | 0.00 | 63.60 | 47.00 | 0.00 | 47.00 | 16.60 | 74% | 0.00 | 18.00 | 0.00 | 3.00 | 6% | 0.00 | 3.00 | 0.31 | 0.58 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 7.00 | 0.00 | 7.00 | 1.08 | 87% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.46 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.17 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **95.00** | **0.00** | **95.00** | **23.48** | **80.18%** | **0.00** | **25.00** | **0.00** | **7.00** | **7.37%** | **0.00** | **4.00** | **2.48** | **1.07** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.46 | 0.00 | 0.92 | 1.00 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.76 | 0.75 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.46** | **0.00** | **1.68** | **1.75** |

# Recruitment and Retention Summary

## February 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.26 | 0.00 | 12.26 | 10.00 | 1.00 | 11.00 | 1.26 | 90% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.67 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.26 | 0.00 | 15.26 | 12.00 | 1.00 | 13.00 | 2.26 | 85.19% | 1.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.67 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 6.00 | 1.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 3.00 | 1.00 | 4.00 | (2.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.22 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 10.00 | 2.00 | 12.00 | (2.00) | 120.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.29 | 0.22 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.29 | 0.00 | 55.29 | 48.00 | 0.00 | 48.00 | 7.29 | 87% | 3.00 | 7.00 | 1.00 | 5.00 | 10% | 0.00 | 0.00 | 1.32 | 0.55 |
| LVN | 49.00 | 0.00 | 49.00 | 46.00 | 0.00 | 46.00 | 3.00 | 94% | 2.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 4.60 | 0.55 |
| Sr Psych Tech/Psych Tech | 30.21 | 0.00 | 30.21 | 19.50 | 0.00 | 19.50 | 10.71 | 65% | 0.00 | 6.00 | 0.00 | 1.00 | 5% | 0.00 | 1.00 | 0.00 | 1.75 |
| MA | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 | (4.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.71 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 7.00 | 0.00 | 7.00 | 3.62 | 66% | 4.00 | 3.00 | 0.00 | 0.00 | 0% | 1.98 | 0.00 | 44.96 | 0.85 |
| **TOTAL NURSING** | 145.12 | 0.00 | 145.12 | 120.50 | 4.00 | 124.50 | 20.62 | 85.79% | 9.00 | 26.00 | 1.00 | 6.00 | 4.82% | 1.98 | 3.00 | 54.59 | 3.70 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.40 | 0.99 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.00 | 0.00 | 8.00 | 0.50 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.87 | 0.32 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.00 | 1.00 | 13.00 | (0.50) | 104.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.27 | 1.31 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.99 | 0.00 | 17.99 | 15.50 | 0.00 | 15.50 | 2.49 | 86% | 0.00 | 5.00 | 0.00 | 2.00 | 13% | 0.00 | 1.00 | 0.00 | 0.24 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.99 | 0.00 | 21.99 | 19.50 | 0.00 | 19.50 | 2.49 | 88.68% | 0.00 | 5.00 | 0.00 | 2.00 | 10.26% | 0.00 | 1.00 | 0.00 | 0.24 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.41 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91.11% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.41 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 100.30 | 0.00 | 100.30 | 93.00 | 0.00 | 93.00 | 7.30 | 93% | 2.00 | 15.00 | 0.00 | 1.00 | 1% | 0.00 | 2.00 | 0.00 | 2.11 |
| LVN | 61.10 | 0.00 | 61.10 | 57.00 | 0.00 | 57.00 | 4.10 | 93% | 0.00 | 10.00 | 0.00 | 4.00 | 7% | 0.00 | 1.00 | 0.00 | 0.60 |
| Sr Psych Tech/Psych Tech | 52.56 | 0.00 | 52.56 | 46.50 | 0.00 | 46.50 | 6.06 | 88% | 1.00 | 9.00 | 0.00 | 2.00 | 4% | 0.00 | 0.00 | 7.23 | 3.30 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.88 | 0.00 | 3.18 | 0.00 |
| **TOTAL NURSING** | 213.96 | 0.00 | 213.96 | 196.50 | 0.00 | 196.50 | 17.46 | 91.84% | 3.00 | 34.00 | 0.00 | 7.00 | 3.56% | 0.88 | 3.00 | 10.41 | 6.01 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 1.85 |
| Pharmacy Tech | 13.50 | 0.00 | 13.50 | 13.00 | 0.00 | 13.00 | 0.50 | 96% | 1.00 | 5.00 | 0.00 | 2.00 | 15% | 0.00 | 0.00 | 0.00 | 0.30 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 20.00 | 0.00 | 20.00 | 0.50 | 97.56% | 1.00 | 7.00 | 0.00 | 3.00 | 15.00% | 0.00 | 0.00 | 0.00 | 2.15 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Correctional Training Facility | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 1.00 | 10.00 | 0.00 | 1.00 | 10% | 0.05 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **12.50** | **0.00** | **12.50** | **1.00** | **92.59%** | **1.00** | **12.00** | **0.00** | **1.00** | **8.00%** | **0.05** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 4.00 | 0.00 | 4.00 | 6.00 | 40% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.77 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.26 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **5.00** | **0.00** | **5.00** | **6.00** | **45.45%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.77** | **0.26** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 29.60 | 0.00 | 29.60 | 3.00 | 91% | 0.00 | 12.00 | 0.00 | 3.00 | 10% | 0.00 | 2.00 | 1.01 | 0.48 |
| LVN | 54.90 | 0.00 | 54.90 | 46.00 | 0.00 | 46.00 | 8.90 | 84% | 1.00 | 18.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 4.78 | 0.22 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.55 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.50 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.89 | 0.00 |
| **TOTAL NURSING** | **92.00** | **0.00** | **92.00** | **80.10** | **1.00** | **81.10** | **10.90** | **88.15%** | **2.00** | **31.00** | **0.00** | **4.00** | **4.93%** | **0.00** | **4.00** | **13.50** | **1.25** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.41 | 0.00 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.86 | 0.03 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **4.27** | **0.03** |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.76 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.76** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.18 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **2.00** | **28.57%** | **0.18** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 40.00 | 0.00 | 40.00 | 2.20 | 95% | 1.00 | 4.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 0.27 |
| LVN | 35.50 | 0.00 | 35.50 | 34.00 | 0.00 | 34.00 | 1.50 | 96% | 0.00 | 12.00 | 0.00 | 1.00 | 3% | 2.91 | 1.00 | 0.00 | 2.42 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 17.00 | 0.00 | 17.00 | 1.70 | 91% | 0.00 | 3.00 | 1.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.06 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.46 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.20 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **96.00** | **2.00** | **98.00** | **3.40** | **96.65%** | **1.00** | **19.00** | **1.00** | **2.00** | **2.04%** | **2.91** | **4.00** | **1.46** | **2.95** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.50 | 0.06 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.77 | 0.24 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **3.27** | **0.30** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 4 00 | 0 00 | 4 00 | 2 00 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71.43% | 0.00 | 2.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 0.89 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 21 00 | 0 00 | 21 00 | 4 79 | 81% | 0 00 | 5 00 | 1 00 | 3 00 | 14% | 0 00 | 3 00 | 0 89 | 0 05 |
| LVN | 29 90 | 0 00 | 29 90 | 26 00 | 0 00 | 26 00 | 3 90 | 87% | 0 00 | 11 00 | 0 00 | 2 00 | 8% | 0 00 | 0 00 | 1 88 | 0 05 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 2 00 | 5 00 | (1 46) | 141% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 62 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 61.23 | 0.00 | 61.23 | 50.00 | 2.00 | 52.00 | 9.23 | 84.93% | 0.00 | 16.00 | 1.00 | 5.00 | 9.62% | 0.00 | 3.00 | 2.77 | 0.72 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 54 | 0 00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.05 | 0.00 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 10 | 0 00 | 15 10 | 14 00 | 0 00 | 14 00 | 1 10 | 93% | 0 00 | 10 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 07 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.10** | **0.00** | **18.10** | **17.00** | **0.00** | **17.00** | **1.10** | **93.92%** | **1.00** | **12.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **0.00** | **0.07** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 7 00 | 0 00 | 7 00 | 4 00 | 64% | 0 00 | 5 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 2 49 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **8.00** | **0.00** | **8.00** | **4.00** | **66.67%** | **0.00** | **5.00** | **0.00** | **2.00** | **25.00%** | **0.00** | **0.00** | **2.49** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 55 | 0 00 | 57 55 | 50 50 | 0 00 | 50 50 | 7 05 | 88% | 0 00 | 17 00 | 1 00 | 8 00 | 16% | 0 00 | 1 00 | 1 04 | 0 81 |
| LVN | 60 50 | 0 00 | 60 50 | 50 00 | 0 00 | 50 00 | 10 50 | 83% | 3 00 | 15 00 | 0 00 | 4 00 | 8% | 0 00 | 2 00 | 7 14 | 1 13 |
| Sr Psych Tech/Psych Tech | 48 02 | 0 00 | 48 02 | 38 00 | 0 00 | 38 00 | 10 02 | 79% | 1 00 | 8 00 | 0 00 | 4 00 | 11% | 0 00 | 2 00 | 2 67 | 9 95 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 76 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 00 | 0 00 | 9 00 | 1 62 | 85% | 3 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 15 33 | 0 11 |
| **TOTAL NURSING** | **178.69** | **0.00** | **178.69** | **149.50** | **0.00** | **149.50** | **29.19** | **83.66%** | **7.00** | **47.00** | **1.00** | **16.00** | **10.70%** | **0.00** | **5.00** | **27.94** | **12.00** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 3 32 | 0 88 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 1 49 | 0 07 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **2.00** | **0.00** | **2.00** | **9.52%** | **0.00** | **1.00** | **4.81** | **0.95** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **10.00** | **0.00** | **10.00** | **2.50** | **80.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.39 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.07 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.51 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **1.00** | **1.39** | **0.58** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 25.00 | 0.00 | 25.00 | 7.59 | 77% | 2.00 | 17.00 | 0.00 | 5.00 | 20% | 0.00 | 2.00 | 0.77 | 0.21 |
| LVN | 45.10 | 0.00 | 45.10 | 42.70 | 0.00 | 42.70 | 2.40 | 95% | 0.00 | 18.00 | 0.00 | 1.00 | 2% | 0.17 | 6.00 | 0.56 | 0.75 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 22.00 | 0.00 | 22.00 | 7.32 | 75% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.17 | 2.57 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.95 | 2.95 | (2.95) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.60 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.58 | 0.00 | 2.25 | 0.00 |
| **TOTAL NURSING** | **107.01** | **0.00** | **107.01** | **89.70** | **2.95** | **92.65** | **14.36** | **86.58%** | **2.00** | **37.00** | **0.00** | **6.00** | **6.48%** | **0.75** | **9.00** | **7.35** | **3.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.85 | 0.60 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.67 | 0.00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **2.52** | **0.60** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.81 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **0.81** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 1.00 | 8.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 0.11 |
| LVN | 38.90 | 0.00 | 38.90 | 38.90 | 1.00 | 39.90 | (1.00) | 103% | 0.00 | 8.00 | 0.00 | 2.00 | 5% | 0.00 | 1.00 | 0.00 | 0.33 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.92 | 0.00 | 0.81 | 0.09 |
| **TOTAL NURSING** | **71.29** | **0.00** | **71.29** | **70.90** | **1.00** | **71.90** | **(0.61)** | **100.86%** | **1.00** | **16.00** | **0.00** | **3.00** | **4.17%** | **0.92** | **2.00** | **0.81** | **0.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.93 | 5.93 | (0.93) | 119% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.93** | **8.93** | **(0.93)** | **111.62%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.01** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 2.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **2.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.14** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 3.70 | 0.00 | 3.70 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.23 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.70** | **0.00** | **4.70** | **4.70** | **0.00** | **4.70** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.23** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.40 | 0.00 | 27.40 | 21.00 | 0.00 | 21.00 | 6.40 | 77% | 5.00 | 9.00 | 0.00 | 3.00 | 14% | 0.37 | 1.00 | 0.00 | 0.31 |
| LVN | 24.40 | 0.00 | 24.40 | 23.00 | 0.00 | 23.00 | 1.40 | 94% | 2.00 | 9.00 | 1.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 0.23 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 2.00 | 5.00 | (1.50) | 143% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **55.30** | **0.00** | **55.30** | **47.00** | **2.00** | **49.00** | **6.30** | **88.61%** | **7.00** | **18.00** | **1.00** | **4.00** | **8.16%** | **0.37** | **1.00** | **0.00** | **0.54** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.39 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.39** | **0.00** |

# Recruitment and Retention Summary
## February 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 6 00 | 0 00 | 2 00 | 25% | 0 00 | 0 00 | 0 00 | 0 32 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **1.00** | **7.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **0.32** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 8 00 | 0 00 | 8 00 | (1 00) | 114% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 93 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 37 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.93** | **0.37** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 33 00 | 0 00 | 33 00 | 6 01 | 85% | 1 00 | 21 00 | 1 00 | 7 00 | 21% | 0 54 | 0 00 | 1 51 | 0 25 |
| LVN | 55 60 | 0 00 | 55 60 | 52 00 | 0 00 | 52 00 | 3 60 | 94% | 1 00 | 12 00 | 0 00 | 1 00 | 2% | 2 57 | 2 00 | 0 18 | 0 50 |
| Sr Psych Tech/Psych Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 39 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 98 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 51 | 0 00 |
| **TOTAL NURSING** | **103.61** | **0.00** | **103.61** | **94.00** | **0.00** | **94.00** | **9.61** | **90.72%** | **2.00** | **33.00** | **1.00** | **8.00** | **8.51%** | **3.11** | **3.00** | **14.18** | **1.14** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 50 | 0 00 | 2 50 | 0 50 | 83% | 0 00 | 0 00 | 0 00 | 1 00 | 40% | 0 00 | 0 00 | 2 60 | 0 03 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 11 | 0 12 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **9.00** | **0.00** | **9.00** | **0.50** | **94.74%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **5.71** | **0.15** |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (5/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (5/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.20 | 0.00 | 20.20 | 17.00 | 0.00 | 17.00 | 3.20 | 84% | 3.00 | 8.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 0.83 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.20 | 0.00 | 24.20 | 21.00 | 0.00 | 21.00 | 3.20 | 86.78% | 3.00 | 10.00 | 0.00 | 1.00 | 4.76% | 0.00 | 0.00 | 0.00 | 0.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.80 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.26 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.80 | 0.32 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.19 | 0.00 | 79.19 | 69.00 | 0.00 | 69.00 | 10.19 | 87% | 0.00 | 13.00 | 1.00 | 7.00 | 10% | 0.00 | 0.00 | 3.17 | 0.57 |
| LVN | 71.80 | 0.00 | 71.80 | 67.10 | 0.00 | 67.10 | 4.70 | 93% | 0.00 | 17.00 | 1.00 | 1.00 | 1% | 0.00 | 1.00 | 4.83 | 1.03 |
| Sr Psych Tech/Psych Tech | 76.57 | 0.00 | 76.57 | 71.00 | 0.00 | 71.00 | 5.57 | 93% | 2.00 | 16.00 | 0.00 | 2.00 | 3% | 0.00 | 3.00 | 5.35 | 8.58 |
| MA | 1.00 | 0.00 | 1.00 | 3.00 | 0.14 | 3.14 | (2.14) | 314% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.77 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 34.36 | 0.26 |
| **TOTAL NURSING** | 239.16 | 0.00 | 239.16 | 220.70 | 0.14 | 220.84 | 18.32 | 92.34% | 2.00 | 59.00 | 2.00 | 10.00 | 4.53% | 0.00 | 5.00 | 50.48 | 10.44 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 2.54 | 0.41 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.32 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 13.00 | 0.00 | 13.00 | 1.00 | 92.86% | 0.00 | 1.00 | 0.00 | 1.00 | 7.69% | 0.00 | 1.00 | 3.86 | 0.41 |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.84 | 0.00 | 10.84 | 9.00 | 0.00 | 9.00 | 1.84 | 83% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.78 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.84 | 0.00 | 13.84 | 12.00 | 0.00 | 12.00 | 1.84 | 86.71% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.78 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.36 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 6.00 | 0.00 | 6.00 | 3.00 | 66.67% | 0.00 | 0.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.36 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.15 | 0.00 | 49.15 | 46.00 | 0.00 | 46.00 | 3.15 | 94% | 0.00 | 10.00 | 0.00 | 3.00 | 7% | 0.41 | 0.00 | 0.90 | 2.44 |
| LVN | 45.20 | 0.00 | 45.20 | 43.00 | 0.00 | 43.00 | 2.20 | 95% | 0.00 | 16.00 | 0.00 | 0.00 | 0% | 1.56 | 2.00 | 1.90 | 1.78 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 30.80 | 0.00 | 30.80 | 2.95 | 91% | 1.00 | 5.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.37 | 1.43 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.61 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 3.55 | 0.00 | 8.20 | 0.00 |
| **TOTAL NURSING** | 128.10 | 0.00 | 128.10 | 119.80 | 0.00 | 119.80 | 8.30 | 93.52% | 1.00 | 31.00 | 0.00 | 4.00 | 3.34% | 5.52 | 3.00 | 13.98 | 5.65 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.61 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.80 | 0.00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.00 | 0.00 | 7.00 | 0.50 | 93.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.41 | 0.00 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.84 | 0.00 | 13.84 | 12.80 | 0.00 | 12.80 | 1.04 | 92% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.38 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.84** | **0.00** | **16.84** | **12.80** | **0.00** | **12.80** | **4.04** | **76.01%** | **0.00** | **6.00** | **0.00** | **1.00** | **7.81%** | **0.00** | **1.00** | **0.00** | **0.38** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 4.00 | 0.00 | 4.00 | 3.00 | 57% | 0.00 | 4.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.69 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.11 | 1.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **8.00** | **0.00** | **8.00** | **3.00** | **72.73%** | **0.00** | **7.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **2.72** | **1.06** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.55 | 0.00 | 59.55 | 54.38 | 0.00 | 54.38 | 5.17 | 91% | 0.00 | 17.00 | 0.00 | 1.00 | 2% | 1.47 | 2.00 | 0.00 | 0.78 |
| LVN | 41.50 | 0.00 | 41.50 | 39.50 | 0.00 | 39.50 | 2.00 | 95% | 1.00 | 11.00 | 0.00 | 0.00 | 0% | 1.79 | 2.00 | 0.20 | 1.86 |
| Sr Psych Tech/Psych Tech | 52.45 | 0.00 | 52.45 | 47.00 | 0.00 | 47.00 | 5.45 | 90% | 1.00 | 21.00 | 0.00 | 4.00 | 9% | 0.00 | 1.00 | 1.60 | 7.67 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.86 | 1.86 | (1.86) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.48 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 6.60 | 0.00 | 6.60 | 4.02 | 62% | 2.00 | 5.00 | 0.00 | 0.00 | 0% | 2.85 | 0.00 | 8.29 | 0.15 |
| **TOTAL NURSING** | **164.12** | **0.00** | **164.12** | **147.48** | **1.86** | **149.34** | **14.78** | **90.99%** | **4.00** | **54.00** | **0.00** | **5.00** | **3.35%** | **6.11** | **5.00** | **14.57** | **10.46** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.60 | 0.01 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.38 | 0.35 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **5.98** | **0.36** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/187A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.13 | 0.00 | 11.13 | 10.00 | 0.00 | 10.00 | 1.13 | 90% | 0.00 | 5.00 | 0.00 | 2.00 | 20% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.13** | **0.00** | **13.13** | **11.00** | **0.00** | **11.00** | **2.13** | **83.78%** | **0.00** | **5.00** | **0.00** | **3.00** | **27.27%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.50 | 0.00 | 10.50 | 6.00 | 0.00 | 6.00 | 4.50 | 57% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.51 | 0.00 | 0.40 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.14 | 0.00 |
| NP | 0.50 | 0.00 | 0.50 | 3.00 | 0.00 | 3.00 | (2.50) | 600% | 0.00 | 0.00 | 1.00 | 1.00 | 33% | 0.00 | 0.00 | 0.25 | 0.20 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **1.00** | **1.00** | **1.00** | **11.11%** | **0.51** | **0.00** | **1.79** | **0.20** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 53.00 | 0.00 | 53.00 | 3.35 | 94% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.64 |
| LVN | 46.90 | 0.00 | 46.90 | 44.90 | 0.00 | 44.90 | 2.00 | 96% | 0.00 | 14.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 3.45 | 0.14 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 14.70 | 0.00 | 14.70 | 3.00 | 83% | 0.00 | 3.00 | 0.00 | 1.00 | 7% | 0.00 | 2.00 | 0.99 | 1.51 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 2.10 | (2.10) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.68 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.00 | 0.00 | 10.00 | 0.62 | 94% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 10.26 | 0.00 |
| **TOTAL NURSING** | **131.57** | **0.00** | **131.57** | **122.60** | **2.10** | **124.70** | **6.87** | **94.78%** | **1.00** | **34.00** | **0.00** | **2.00** | **1.60%** | **0.00** | **3.00** | **17.38** | **2.29** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.80 | 0.00 | 3.80 | 0.20 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.93 | 0.03 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.76 | 0.08 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.80** | **0.00** | **11.80** | **0.20** | **98.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.69** | **0.11** |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pleasant Valley State Prison | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.03 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 4 30 | 0 00 | 4 30 | 0 70 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 27 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.30 | 0.00 | 6.30 | 0.70 | 90.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.28 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 1 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 0 09 |
| LVN | 35 40 | 0 00 | 35 40 | 33 00 | 0 00 | 33 00 | 2 40 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 28 | 0 00 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 55 | 0 49 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 04 | 0 00 |
| **TOTAL NURSING** | 90.57 | 0.00 | 90.57 | 84.50 | 0.00 | 84.50 | 6.07 | 93.30% | 1.00 | 8.00 | 0.00 | 1.00 | 1.18% | 0.00 | 4.00 | 2.87 | 0.58 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 74 | 0 07 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 3 50 | 0 00 | 3 50 | 1 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 45 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71.43% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.39 | 0.52 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.22 | 0.00 | 17.22 | 17.00 | 0.00 | 17.00 | 0.22 | 99% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.22 | 0.00 | 20.22 | 20.00 | 0.00 | 20.00 | 0.22 | 98.91% | 1.00 | 5.00 | 0.00 | 1.00 | 5.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.48 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.76 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.53 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 11.00 | 0.00 | 11.00 | 2.00 | 84.62% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.48 | 1.29 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.50 | 0.00 | 73.50 | 65.00 | 0.00 | 65.00 | 8.50 | 88% | 1.00 | 21.00 | 0.00 | 2.00 | 3% | 0.33 | 2.00 | 0.00 | 0.07 |
| LVN | 69.50 | 0.00 | 69.50 | 65.60 | 0.00 | 65.60 | 3.90 | 94% | 0.00 | 22.00 | 0.00 | 3.00 | 5% | 0.00 | 6.00 | 2.00 | 0.71 |
| Sr Psych Tech/Psych Tech | 49.90 | 0.00 | 49.90 | 47.00 | 0.00 | 47.00 | 2.90 | 94% | 1.00 | 20.00 | 0.00 | 0.00 | 0% | 0.00 | 4.00 | 1.60 | 3.10 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | (8.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 0.16 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 4.00 | 8.00 | 0.00 | 1.00 | 10% | 1.19 | 0.00 | 11.67 | 0.07 |
| **TOTAL NURSING** | 203.52 | 0.00 | 203.52 | 187.20 | 8.00 | 195.20 | 8.32 | 95.91% | 6.00 | 71.00 | 0.00 | 6.00 | 3.07% | 1.52 | 12.00 | 16.23 | 4.11 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.75 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.41 | 0.47 |
| **TOTAL PHARMACY** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 1.00 | 7.00 | 0.00 | 1.00 | 5.56% | 0.00 | 0.00 | 4.16 | 0.47 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 59 | 0 00 | 13 59 | 12 50 | 0 00 | 12 50 | 1 09 | 92% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.59** | **0.00** | **15.59** | **14.50** | **0.00** | **14.50** | **1.09** | **93.01%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 5 00 | 0 00 | 5 00 | 3 50 | 59% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 3 85 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 50 | 0 00 | 0 50 | (0 50) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 18 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 35 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.50** | **0.00** | **9.50** | **3.00** | **76.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **3.85** | **0.53** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 54 00 | 0 00 | 54 00 | 4 75 | 92% | 0 00 | 9 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 2 38 | 0 14 |
| LVN | 73 00 | 0 00 | 73 00 | 67 00 | 0 00 | 67 00 | 6 00 | 92% | 1 00 | 19 00 | 0 00 | 2 00 | 3% | 0 58 | 2 00 | 4 76 | 1 62 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 18 00 | 0 00 | 18 00 | 0 70 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 08 | 0 97 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 50 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 1 00 | 11 00 | 0 00 | 0 00 | 0% | 2 36 | 0 00 | 5 53 | 0 84 |
| **TOTAL NURSING** | **161.07** | **0.00** | **161.07** | **149.60** | **1.00** | **150.60** | **10.47** | **93.50%** | **3.00** | **41.00** | **0.00** | **3.00** | **1.99%** | **2.94** | **5.00** | **17.25** | **3.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 29% | 0 00 | 0 00 | 1 38 | 0 11 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **2.26** | **0.11** |