# APPENDIX 1

# Part 4 of 7

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 1 00 | 1 00 | 0 00 | 3 00 | 40% | 0 00 | 1 00 | 0 00 | 1 19 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **1.00** | **1.00** | **0.00** | **3.00** | **31.58%** | **0.00** | **2.00** | **0.00** | **1.19** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 05 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **15.38%** | **0.00** | **0.00** | **1.05** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 26 80 | 0 00 | 26 80 | 1 39 | 95% | 0 00 | 5 00 | 0 00 | 3 00 | 11% | 0 92 | 1 00 | 2 70 | 0 15 |
| LVN | 32 90 | 0 00 | 32 90 | 27 00 | 0 00 | 27 00 | 5 90 | 82% | 0 00 | 8 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 1 87 | 0 25 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 12 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 96 | 0 04 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 03 | 0 00 |
| **TOTAL NURSING** | **66.63** | **0.00** | **66.63** | **58.80** | **2.00** | **60.80** | **5.83** | **91.25%** | **0.00** | **14.00** | **0.00** | **6.00** | **9.87%** | **0.92** | **1.00** | **15.56** | **0.56** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 73 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.61** | **0.00** |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.33 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 58 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.58 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 30 70 | 0 00 | 30 70 | 1 00 | 97% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 96 | 5 00 | 0 00 | 0 34 |
| LVN | 32 70 | 0 00 | 32 70 | 31 00 | 0 00 | 31 00 | 1 70 | 95% | 0 00 | 13 00 | 0 00 | 1 00 | 3% | 0 00 | 3 00 | 0 00 | 0 24 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 06 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 72 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 57 | 0 00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 64.70 | 1.00 | 65.70 | 3.20 | 95.36% | 0.00 | 19.00 | 0.00 | 1.00 | 1.52% | 0.96 | 8.00 | 8.29 | 1.64 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 28 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 1 00 | 3 50 | (1 00) | 140% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 79 | 0 42 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 4.50 | 1.00 | 5.50 | (1.00) | 122.22% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.07 | 0.42 |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (5/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (5/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.86 | 1.86 | (0.86) | 186% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.88 | 0.00 | 15.88 | 15.00 | 0.00 | 15.00 | 0.88 | 94% | 0.00 | 5.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 0.09 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.88 | 0.00 | 18.88 | 18.00 | 1.86 | 19.86 | (0.98) | 105.19% | 0.00 | 6.00 | 0.00 | 1.00 | 5.04% | 0.00 | 0.00 | 0.00 | 0.09 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 17.00 | 1.00 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 17.00 | 1.00 | 94.44% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.61 | 0.00 | 79.61 | 74.30 | 0.00 | 74.30 | 5.31 | 93% | 2.00 | 12.00 | 3.00 | 9.00 | 12% | 0.00 | 4.00 | 0.00 | 1.29 |
| LVN | 66.10 | 0.00 | 66.10 | 64.00 | 0.00 | 64.00 | 2.10 | 97% | 2.00 | 12.00 | 0.00 | 6.00 | 9% | 1.58 | 2.00 | 1.32 | 1.41 |
| Sr Psych Tech/Psych Tech | 38.82 | 0.00 | 38.82 | 37.00 | 0.00 | 37.00 | 1.82 | 95% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 3.83 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.99 | 1.99 | (0.99) | 199% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.71 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.78 | 0.00 | 14.68 | 0.00 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 176.30 | 0.99 | 177.29 | 8.24 | 95.56% | 4.00 | 28.00 | 3.00 | 16.00 | 9.02% | 2.36 | 8.00 | 19.71 | 6.53 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 92% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 1.90 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 11.50 | 1.00 | 12.50 | (0.50) | 104% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 18.00 | 0.00 | 18.00 | 17.00 | 1.00 | 18.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4.00 | 1.90 | 0.00 |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 19 50 | 0 00 | 19 50 | 17 00 | 0 00 | 17 00 | 2 50 | 87% | 0 00 | 6 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 14 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **23.50** | **0.00** | **23.50** | **21.00** | **0.00** | **21.00** | **2.50** | **89.36%** | **0.00** | **8.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **0.14** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 8 00 | 1 00 | 9 00 | (1 00) | 113% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **8.00** | **1.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68 40 | 0 00 | 68 40 | 60 00 | 0 00 | 60 00 | 8 40 | 88% | 0 00 | 6 00 | 1 00 | 5 00 | 8% | 0 00 | 0 00 | 3 26 | 2 41 |
| LVN | 44 70 | 0 00 | 44 70 | 43 00 | 0 00 | 43 00 | 1 70 | 96% | 0 00 | 10 00 | 0 00 | 1 00 | 2% | 0 96 | 1 00 | 0 00 | 0 22 |
| Sr Psych Tech/Psych Tech | 83 90 | 0 00 | 83 90 | 79 00 | 0 00 | 79 00 | 4 90 | 94% | 3 00 | 14.00 | 0 00 | 4 00 | 5% | 0 00 | 1 00 | 0 28 | 6 40 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 4 05 | 4 05 | (3.05) | 405% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 7 40 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 1 00 | 9 00 | 1 00 | 0 00 | 0% | 0 93 | 1 00 | 21 64 | 0 27 |
| **TOTAL NURSING** | **208.60** | **0.00** | **208.60** | **191.60** | **4.05** | **195.65** | **12.95** | **93.79%** | **4.00** | **39.00** | **2.00** | **10.00** | **5.11%** | **1.89** | **3.00** | **32.58** | **9.30** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 22 | 0 00 |
| Pharmacy Tech | 5 50 | 0 00 | 5 50 | 5 00 | 1 00 | 6 00 | (0 50) | 109% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 42 | 0 00 |
| **TOTAL PHARMACY** | **8.50** | **0.00** | **8.50** | **8.00** | **1.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **4.64** | **0.00** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2018 - 2/28/2018 | YTD Appointments 3/1/2017 - 2/28/2018 | Separations 2/1/2018 - 2/28/2018 | YTD Separations 3/1/2017 - 2/28/2018 | YTD Turnover Rate (Percentage) 3/1/2017 - 2/28/2018 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.05** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 25 60 | 0 00 | 25 60 | 1 59 | 94% | 2 00 | 8 00 | 0 00 | 4 00 | 16% | 0 00 | 1 00 | 0 00 | 0 04 |
| LVN | 38 60 | 0 00 | 38 60 | 37 20 | 0 00 | 37 20 | 1 40 | 96% | 2 00 | 12 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 05 | 0 67 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 1 85 | 2 85 | (1 85) | 285% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 81 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **66.79** | **0.00** | **66.79** | **63.80** | **1.85** | **65.65** | **1.14** | **98.29%** | **4.00** | **21.00** | **0.00** | **5.00** | **7.62%** | **0.00** | **2.00** | **0.86** | **0.71** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 14 | 0 15 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 36 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **1.00** | **8.50** | **(1.00)** | **113.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.14** | **0.51** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.09 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.09 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 0.60 | 0.00 | 0.60 | 1.40 | 30% | 0.00 | 0.00 | 0.00 | 1.00 | 167% | 0.00 | 0.00 | 1.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.60 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 3.60 | 0.00 | 3.60 | 1.40 | 72.00% | 0.00 | 1.00 | 0.00 | 1.00 | 27.78% | 0.00 | 0.00 | 1.00 | 0.73 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.50 | 0.00 | 26.50 | 24.00 | 0.00 | 24.00 | 2.50 | 91% | 0.00 | 4.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 0.00 | 0.01 |
| LVN | 27.60 | 0.00 | 27.60 | 24.00 | 0.00 | 24.00 | 3.60 | 87% | 1.00 | 6.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 0.00 | 0.64 |
| Sr Psych Tech/Psych Tech | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 73% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.45 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.60 | 0.00 | 59.60 | 52.00 | 0.00 | 52.00 | 7.60 | 87.25% | 1.00 | 10.00 | 0.00 | 2.00 | 3.85% | 0.00 | 2.00 | 0.00 | 2.10 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.02 |

# Recruitment and Retention Summary

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2018 - 2/28/2018) | YTD Appointments (3/1/2017 - 2/28/2018) | Separations (2/1/2018 - 2/28/2018) | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.38 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.38** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 1.00 | 0.00 | 1.00 | 4.00 | 20% | 0.00 | 1.00 | 1.00 | 1.00 | 100% | 0.00 | 0.00 | 0.39 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.58 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 2.00 | 0.00 | 2.00 | (1.00) | 200% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **3.00** | **0.00** | **3.00** | **3.00** | **50.00%** | **1.00** | **4.00** | **1.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.97** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 1.00 | 9.00 | 0.00 | 1.00 | 3% | 1.05 | 2.00 | 0.00 | 0.55 |
| LVN | 32.00 | 0.00 | 32.00 | 32.00 | 0.00 | 32.00 | 0.00 | 100% | 0.00 | 12.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.39** | **0.00** | **61.39** | **61.00** | **0.00** | **61.00** | **0.39** | **99.36%** | **1.00** | **21.00** | **0.00** | **1.00** | **1.64%** | **1.05** | **2.00** | **0.00** | **0.83** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 2.00 | 0.00 | 2.00 | (0.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.73 | 0.05 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **0.00** | **3.50** | **0.50** | **87.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.73** | **0.06** |

**Recruitment and Retention Summary**

**February 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 2/1/2018 - 2/28/2018 | YTD Appointments (3/1/2017 - 2/28/2018) | Separations 2/1/2018 - 2/28/2018 | YTD Separations (3/1/2017 - 2/28/2018) | YTD Turnover Rate (Percentage) (3/1/2017 - 2/28/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 95 | 0 00 | 20 95 | 19 50 | 0 00 | 19 50 | 1 45 | 93% | 0 00 | 5 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 0 00 | 0 85 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **25.95** | **0.00** | **25.95** | **24.50** | **0.00** | **24.50** | **1.45** | **94.41%** | **0.00** | **6.00** | **0.00** | **2.00** | **8.16%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 34 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.50** | **0.00** | **16.50** | **16.50** | **0.00** | **16.50** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.34** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 71 00 | 0 00 | 71 00 | 8 43 | 89% | 1 00 | 17 00 | 1 00 | 7 00 | 10% | 0 00 | 0 00 | 6 66 | 0 83 |
| LVN | 56 60 | 0 00 | 56 60 | 55 60 | 0 00 | 55 60 | 1 00 | 98% | 1 00 | 16 00 | 0 00 | 4 00 | 7% | 3 44 | 1 00 | 2 85 | 0 84 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 49 00 | 0 00 | 49 00 | 14 07 | 78% | 4 00 | 9 00 | 1 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 7 96 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 3 00 | 4 00 | (3 00) | 400% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 23 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 11 00 | 0 00 | 0 00 | 0% | 0 88 | 0 00 | 23 21 | 0 13 |
| **TOTAL NURSING** | **210.70** | **0.00** | **210.70** | **187.20** | **3.00** | **190.20** | **20.50** | **90.27%** | **7.00** | **54.00** | **2.00** | **11.00** | **5.78%** | **4.32** | **1.00** | **38.97** | **9.76** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 2 00 | 7 00 | (1 50) | 127% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 47 | 0 00 |
| Pharmacy Tech | 11 00 | 0 00 | 11 00 | 11 00 | 3 00 | 14 00 | (3 00) | 127% | 0 00 | 3 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 06 | 0 03 |
| **TOTAL PHARMACY** | **16.50** | **0.00** | **16.50** | **16.00** | **5.00** | **21.00** | **(4.50)** | **127.27%** | **0.00** | **5.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **4.53** | **0.03** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 82% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 17.00 | 0.00 | 17.00 | 3.00 | 85.00% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 54.00 | 0.00 | 54.00 | 42.40 | 1.00 | 43.40 | 10.60 | 80% | 1.00 | 21.00 | 0.00 | 2.00 | 5% | 1.42 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 3.00 | 0.00 | 3.00 | (1.00) | 150% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 0.00 | 60.00 | 49.40 | 1.00 | 50.40 | 9.60 | 84.00% | 1.00 | 27.00 | 0.00 | 2.00 | 3.97% | 1.42 | 0.00 | 0.00 | 0.06 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 3.00 | 8.00 | 5.00 | 2.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.59 |
| LVN | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 2.83 | 2.83 | (2.83) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.87 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 7.00 | 3.00 | 10.00 | 6.00 | 4.83 | 10.83 | (0.83) | 108.30% | 0.00 | 3.00 | 0.00 | 1.00 | 9.23% | 0.00 | 0.00 | 0.00 | 1.46 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 18.00 | 0.00 | 18.00 | 1.00 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 39.00 | 0.00 | 39.00 | 3.00 | 93% | 3.00 | 8.00 | 1.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 57.00 | 0.00 | 57.00 | 4.00 | 93.44% | 3.00 | 8.00 | 1.00 | 1.00 | 1.75% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 15 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 40 00 | 0 00 | 40 00 | 6 00 | 87% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 26 00 | 0 00 | 26 00 | 10 00 | 72% | 0 00 | 4 00 | 0 00 | 3 00 | 12% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 141.00 | 0.00 | 141.00 | 20.00 | 87.58% | 1.00 | 34.00 | 0.00 | 5.00 | 3.55% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 0 00 | 47 00 | 43 00 | 0 00 | 43 00 | 4 00 | 91% | 0 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 2 00 | 19 00 | 1 00 | 2 00 | 5% | 0 00 | 2 00 | 0 00 | 0 00 |
| SRN II | 522 89 | 0 00 | 522 89 | 448 00 | 1 00 | 449 00 | 73 89 | 86% | 15 00 | 154 00 | 3 00 | 20 00 | 4% | 0 59 | 10 00 | 0 00 | 59 39 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 15 00 | 3 00 | 18 00 | (3 00) | 120% | 1 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 627.89 | 0.00 | 627.89 | 546.00 | 6.00 | 552.00 | 75.89 | 87.91% | 18.00 | 187.00 | 4.00 | 24.00 | 4.35% | 0.59 | 12.00 | 0.00 | 59.39 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 352 60 | 0 00 | 352 60 | 280 40 | 3 00 | 283 40 | 69 20 | 80% | 2 00 | 81 00 | 1 00 | 14 00 | 5% | 2.91 | 2 00 | 52 24 | 0 00 |
| PA | 29 50 | 0 00 | 29 50 | 27 50 | 0 00 | 27 50 | 2 00 | 93% | 0 00 | 7 00 | 0 00 | 3 00 | 11% | 0 00 | 2 00 | 4 96 | 7 04 |
| NP | 44 60 | 0 00 | 44 60 | 42 10 | 3 45 | 45 55 | (0 95) | 102% | 0 00 | 18 00 | 0 00 | 5 00 | 11% | 0 00 | 4 00 | 5 19 | 5 64 |
| **TOTAL PRIMARY CARE PROVIDERS** | 426.70 | 0.00 | 426.70 | 350.00 | 6.45 | 356.45 | 70.25 | 83.54% | 2.00 | 106.00 | 1.00 | 22.00 | 6.17% | 2.91 | 8.00 | 62.39 | 12.68 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2153 01 | 3 00 | 2156 01 | 1902 58 | 4 35 | 1906 93 | 249 08 | 88% | 39 00 | 404 00 | 4 00 | 125 00 | 7% | 11 82 | 49 00 | 40 37 | 353 00 |
| LVN | 1829 60 | 0 00 | 1829 60 | 1681 00 | 1 00 | 1682 00 | 147 60 | 92% | 37 00 | 458 00 | 6 00 | 66 00 | 4% | 29 65 | 61 00 | 76 28 | 306 90 |
| Sr Psych Tech/Psych Tech | 1076 37 | 0 00 | 1076 37 | 906 30 | 9 97 | 916 27 | 160 10 | 85% | 18 00 | 194 00 | 6 00 | 37 00 | 4% | 0 00 | 33 00 | 32 15 | 111 59 |
| MA | 58 60 | 0 00 | 58 60 | 43 00 | 55 23 | 98 23 | (39 63) | 168% | 0 00 | 41 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 88 19 | 0 72 |
| CNA | 485 72 | 0 00 | 485 72 | 424 20 | 0 00 | 424 20 | 61 52 | 87% | 2 00 | 134 00 | 3 00 | 15 00 | 4% | 44 21 | 6 00 | 299 10 | 88 83 |
| **TOTAL NURSING** | 5603.30 | 3.00 | 5606.30 | 4957.08 | 70.55 | 5027.63 | 578.67 | 89.68% | 96.00 | 1231.00 | 19.00 | 243.00 | 4.83% | 85.68 | 151.00 | 536.09 | 861.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 00 | 0 00 | 158 00 | 152 30 | 6 09 | 158 39 | (0 39) | 100% | 3 00 | 18 00 | 0 00 | 8 00 | 5% | 0 73 | 4 00 | 53 15 | 8 73 |
| Pharmacy Tech | 312 00 | 0 00 | 312 00 | 291 50 | 10 95 | 302 45 | 9 55 | 97% | 8 00 | 46 00 | 1 00 | 10 00 | 3% | 0 00 | 7 00 | 38 87 | 4 47 |
| **TOTAL PHARMACY** | 470.00 | 0.00 | 470.00 | 443.80 | 17.04 | 460.84 | 9.16 | 98.05% | 11.00 | 64.00 | 1.00 | 18.00 | 3.91% | 0.73 | 11.00 | 92.02 | 13.20 |

# Recruitment and Retention Summary

### March 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| CLINICAL AND NURSING MANAGEMENT Filled Percentage and Turnover Rate (as of March 2018) | INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % | |
|---|---|---|---|---|
| | 🟢 | 90% - 100 % Filled | 🟢 | 10% or Less Turnover |
| | 🟡 | 70% - 89% Filled | 🟡 | 11% - 19% Turnover |
| | 🔴 | 69% or Less Filled | 🔴 | 20% or More Turnover |

# Recruitment and Retention Summary

## March 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## March 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary
## March 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 1.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 2.67 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 1.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.00 | 2.67 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.18 | 0.00 | 1.07 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 1.34 | 1.03 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 3.00 | 3.00 | 50.00% | 0.00 | 0.00 | 0.00 | 2.00 | 66.67% | 0.18 | 0.00 | 3.57 | 1.03 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.99 | 0.00 | 26.99 | 24.00 | 0.00 | 24.00 | 2.99 | 89% | 3.00 | 3.00 | 0.00 | 3.00 | 13% | 0.00 | 2.00 | 1.58 | 9.61 |
| LVN | 25.00 | 0.00 | 25.00 | 19.00 | 0.00 | 19.00 | 6.00 | 76% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.77 | 4.19 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 0.00 | 3.00 | 0.54 | 85% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.52 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 55.53 | 0.00 | 55.53 | 46.00 | 0.00 | 46.00 | 9.53 | 82.84% | 4.00 | 4.00 | 0.00 | 3.00 | 6.52% | 0.00 | 2.00 | 3.35 | 14.32 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.42 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.42 | 0.00 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## California Health Care Facility

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (9/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 70.40 | 0.00 | 70.40 | 55.00 | 0.00 | 55.00 | 15.40 | 78% | 0.00 | 13.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 2.44 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 63.00 | 0.00 | 63.00 | 15.40 | 80.36% | 1.00 | 14.00 | 0.00 | 1.00 | 1.59% | 0.00 | 0.00 | 0.00 | 2.44 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32.00 | 0.00 | 32.00 | 17.50 | 0.00 | 17.50 | 14.50 | 55% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.32 | 0.00 | 14.32 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.74 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.35 |
| **TOTAL PRIMARY CARE PROVIDERS** | 36.00 | 0.00 | 36.00 | 21.50 | 1.00 | 22.50 | 13.50 | 62.50% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.32 | 1.00 | 14.32 | 1.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362.70 | 0.00 | 362.70 | 303.00 | 0.00 | 303.00 | 59.70 | 84% | 5.00 | 35.00 | 0.00 | 9.00 | 3% | 0.00 | 3.00 | 0.66 | 46.27 |
| LVN | 220.00 | 0.00 | 220.00 | 213.00 | 0.00 | 213.00 | 7.00 | 97% | 1.00 | 12.00 | 2.00 | 6.00 | 3% | 0.00 | 4.00 | 0.00 | 4.38 |
| Sr Psych Tech/Psych Tech | 54.80 | 0.00 | 54.80 | 55.00 | 0.00 | 55.00 | (0.20) | 100% | 0.00 | 9.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.00 | 7.20 |
| MA | 45.60 | 0.00 | 45.60 | 30.00 | 2.05 | 32.05 | 13.55 | 70% | 0.00 | 29.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 9.27 | 0.14 |
| CNA | 336.50 | 0.00 | 336.50 | 294.00 | 0.00 | 294.00 | 42.50 | 87% | 1.00 | 31.00 | 2.00 | 11.00 | 4% | 0.00 | 4.00 | 0.00 | 49.14 |
| **TOTAL NURSING** | 1019.60 | 0.00 | 1019.60 | 895.00 | 2.05 | 897.05 | 122.55 | 87.98% | 7.00 | 116.00 | 4.00 | 26.00 | 2.90% | 0.00 | 15.00 | 9.93 | 107.13 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.50 | 0.00 | 14.50 | 13.00 | 0.00 | 13.00 | 1.50 | 90% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.09 | 0.20 |
| Pharmacy Tech | 29.00 | 0.00 | 29.00 | 23.00 | 0.00 | 23.00 | 6.00 | 79% | 0.00 | 1.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 1.88 | 0.00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 36.00 | 0.00 | 36.00 | 7.50 | 82.76% | 0.00 | 1.00 | 0.00 | 1.00 | 2.78% | 0.00 | 0.00 | 4.97 | 0.20 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **California Medical Facility** | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 28.08 | 0.00 | 28.08 | 24.50 | 0.00 | 24.50 | 3.58 | 87% | 0.00 | 12.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 1.43 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **29.50** | **0.00** | **29.50** | **3.58** | **89.18%** | **0.00** | **13.00** | **0.00** | **1.00** | **3.39%** | **0.00** | **0.00** | **0.00** | **1.43** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 5.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.60 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.46 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **15.00** | **0.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **6.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **1.06** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130.10 | 0.00 | 130.10 | 113.00 | 1.67 | 114.67 | 15.43 | 88% | 1.00 | 19.00 | 0.00 | 5.00 | 4% | 2.64 | 2.00 | 7.64 | 33.16 |
| LVN | 95.90 | 0.00 | 95.90 | 77.00 | 0.00 | 77.00 | 18.90 | 80% | 1.00 | 17.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 11.47 | 20.15 |
| Sr Psych Tech/Psych Tech | 84.22 | 0.00 | 84.22 | 48.00 | 0.50 | 48.50 | 35.72 | 58% | 5.00 | 15.00 | 0.00 | 1.00 | 2% | 0.00 | 4.00 | 3.28 | 12.30 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 7.00 | (7.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.07 | 0.00 |
| CNA | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88% | 0.00 | 4.00 | 0.00 | 1.00 | 4% | 0.69 | 1.00 | 24.78 | 6.78 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **261.00** | **9.17** | **270.17** | **66.05** | **80.36%** | **7.00** | **55.00** | **0.00** | **7.00** | **2.59%** | **3.33** | **9.00** | **54.24** | **72.39** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.61 | 0.50 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 16.00 | 0.00 | 16.00 | 1.00 | 94% | 1.00 | 1.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.99 | 0.00 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **25.00** | **0.00** | **25.00** | **1.00** | **96.15%** | **1.00** | **1.00** | **0.00** | **1.00** | **4.00%** | **0.00** | **0.00** | **5.60** | **0.50** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 1.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 14.00 | 0.00 | 14.00 | 0.99 | 93% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.97 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **16.00** | **0.00** | **16.00** | **0.99** | **94.17%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.97** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 8.00 | 0.00 | 8.00 | (0.50) | 107% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.10 | 0.00 | 55.10 | 38.00 | 0.00 | 38.00 | 17.10 | 69% | 2.00 | 12.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 5.33 |
| LVN | 33.10 | 0.00 | 33.10 | 32.00 | 0.00 | 32.00 | 1.10 | 97% | 1.00 | 15.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 1.96 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.32 | 0.10 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.74** | **0.00** | **92.74** | **74.50** | **0.00** | **74.50** | **18.24** | **80.33%** | **3.00** | **28.00** | **0.00** | **2.00** | **2.68%** | **0.00** | **2.00** | **0.32** | **7.39** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.12 | 0.26 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.12** | **0.26** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.80 | 0.00 | 9.80 | 9.00 | 0.00 | 9.00 | 0.80 | 92% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.09 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.80** | **0.00** | **11.80** | **11.00** | **0.00** | **11.00** | **0.80** | **93.22%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.09** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.81 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.24 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 1.00 | 1.24 | 0.35 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **1.00** | **3.05** | **1.59** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 42.00 | 0.00 | 42.00 | 7.20 | 85% | 1.00 | 14.00 | 0.00 | 4.00 | 10% | 0.00 | 1.00 | 0.00 | 6.55 |
| LVN | 54.80 | 0.00 | 54.80 | 37.00 | 0.00 | 37.00 | 17.80 | 68% | 2.00 | 14.00 | 2.00 | 5.00 | 14% | 0.00 | 3.00 | 0.46 | 17.56 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 2.18 |
| MA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.02 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.64 | 0.00 | 1.25 | 0.00 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **88.00** | **0.00** | **88.00** | **27.62** | **76.11%** | **3.00** | **31.00** | **2.00** | **9.00** | **10.23%** | **0.64** | **5.00** | **2.73** | **26.29** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.01 | 0.04 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.01** | **0.05** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.90 | 0.00 | 17.90 | 16.00 | 0.00 | 16.00 | 1.90 | 89% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.32 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.90 | 0.00 | 21.90 | 20.00 | 0.00 | 20.00 | 1.90 | 91.32% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.32 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 10.50 | 0.00 | 10.50 | 3.50 | 75% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.74 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 11.50 | 0.00 | 11.50 | 4.50 | 71.88% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.74 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 61.00 | 0.00 | 61.00 | 11.50 | 84% | 0.00 | 19.00 | 0.00 | 4.00 | 7% | 0.83 | 4.00 | 1.19 | 7.58 |
| LVN | 59.40 | 0.00 | 59.40 | 54.00 | 0.00 | 54.00 | 5.40 | 91% | 8.00 | 36.00 | 0.00 | 3.00 | 6% | 0.24 | 0.00 | 6.33 | 11.98 |
| Sr Psych Tech/Psych Tech | 62.20 | 0.00 | 62.20 | 46.00 | 0.00 | 46.00 | 16.20 | 74% | 0.00 | 6.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 3.56 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 6.00 | 7.00 | (6.00) | 700% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.88 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.87 | 0.00 | 3.14 | 0.00 |
| **TOTAL NURSING** | 195.10 | 0.00 | 195.10 | 162.00 | 6.00 | 168.00 | 27.10 | 86.11% | 8.00 | 62.00 | 0.00 | 8.00 | 4.76% | 1.94 | 4.00 | 12.54 | 23.12 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 3.00 | 8.00 | (3.00) | 160% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 2.00 | 11.00 | (2.00) | 122% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.91 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 5.00 | 19.00 | (5.00) | 135.71% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.91 | 0.00 |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.51 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **7.00** | **0.00** | **7.00** | **5.50** | **56.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.51** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 2.03 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **2.00** | **0.00** | **2.00** | **3.00** | **40.00%** | **0.00** | **0.00** | **0.00** | **2.00** | **100.00%** | **0.00** | **0.00** | **2.03** | **0.28** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 36.00 | 0.00 | 36.00 | 7.75 | 82% | 0.00 | 3.00 | 0.00 | 4.00 | 11% | 0.00 | 1.00 | 2.07 | 2.53 |
| LVN | 24.70 | 0.00 | 24.70 | 20.00 | 0.00 | 20.00 | 4.70 | 81% | 0.00 | 6.00 | 0.00 | 3.00 | 15% | 0.00 | 3.00 | 2.12 | 2.13 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 11.00 | 0.00 | 11.00 | 2.62 | 81% | 0.00 | 0.00 | 0.00 | 2.00 | 18% | 0.00 | 1.00 | 0.00 | 1.27 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.07 | 0.00 | 1.02 | 0.00 |
| **TOTAL NURSING** | **82.07** | **0.00** | **82.07** | **67.00** | **0.00** | **67.00** | **15.07** | **81.64%** | **0.00** | **9.00** | **0.00** | **9.00** | **13.43%** | **1.07** | **5.00** | **5.21** | **5.93** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.33 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.33** | **1.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 13.00 | 0.00 | 13.00 | 4.82 | 73% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.01 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.82** | **0.00** | **20.82** | **16.00** | **2.00** | **18.00** | **2.82** | **86.46%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **3.01** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.82 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.42 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **4.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **1.24** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 61.00 | 0.68 | 61.68 | 4.32 | 93% | 1.00 | 10.00 | 0.00 | 9.00 | 15% | 1.48 | 0.00 | 0.00 | 16.59 |
| LVN | 24.30 | 0.00 | 24.30 | 22.00 | 0.00 | 22.00 | 2.30 | 91% | 1.00 | 11.00 | 0.00 | 3.00 | 14% | 1.11 | 1.00 | 5.06 | 4.76 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 85.00 | 0.00 | 85.00 | 26.08 | 77% | 2.00 | 9.00 | 0.00 | 9.00 | 11% | 0.00 | 1.00 | 0.37 | 8.65 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.22 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 0.00 | 1.00 | 12% | 1.31 | 0.00 | 13.93 | 2.63 |
| **TOTAL NURSING** | **212.98** | **0.00** | **212.98** | **177.60** | **0.68** | **178.28** | **34.70** | **83.71%** | **4.00** | **42.00** | **0.00** | **22.00** | **12.34%** | **3.90** | **2.00** | **26.58** | **32.63** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.48 | 1.50 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.53 | 0.12 |
| **TOTAL PHARMACY** | **10.50** | **0.00** | **10.50** | **9.50** | **0.00** | **9.50** | **1.00** | **90.48%** | **0.00** | **0.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **4.01** | **1.62** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 19 60 | 0 00 | 19 60 | 13 00 | 0 00 | 13 00 | 6 60 | 66% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 59 | 1 00 | 0 00 | 3 17 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.60** | **0.00** | **21.60** | **15.00** | **1.00** | **16.00** | **5.60** | **74.07%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.59** | **1.00** | **0.00** | **3.17** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 40 | 0 00 | 11 40 | 9 60 | 0 00 | 9 60 | 1 80 | 84% | 1 00 | 3 00 | 1 00 | 1 00 | 10% | 0 00 | 0 00 | 1 76 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 1 00 | 2 60 | (1 00) | 163% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **11.20** | **1.00** | **12.20** | **0.80** | **93.85%** | **1.00** | **3.00** | **1.00** | **1.00** | **8.20%** | **0.00** | **0.00** | **1.76** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 62 30 | 0 00 | 62 30 | 53 60 | 0 00 | 53 60 | 8 70 | 86% | 2 00 | 10 00 | 0 00 | 4 00 | 7% | 0 00 | 0 00 | 1 11 | 8 93 |
| LVN | 58 40 | 0 00 | 58 40 | 54 50 | 0 00 | 54 50 | 3 90 | 93% | 0 00 | 11 00 | 0 00 | 2 00 | 4% | 0 46 | 2 00 | 0 00 | 8 89 |
| Sr Psych Tech/Psych Tech | 63 30 | 0 00 | 63 30 | 61 00 | 0 64 | 61 64 | 1 66 | 97% | 2 00 | 14 00 | 0 00 | 2 00 | 3% | 0 00 | 0 00 | 0 80 | 8 98 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 57 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 12 |
| **TOTAL NURSING** | **192.10** | **0.00** | **192.10** | **176.10** | **0.64** | **176.74** | **15.36** | **92.00%** | **4.00** | **35.00** | **0.00** | **8.00** | **4.53%** | **0.46** | **2.00** | **3.48** | **27.92** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 07 | 0 39 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 7 50 | 0 00 | 7 50 | 2 50 | 75% | 1 00 | 3 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 1 02 | 0 63 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **12.50** | **0.00** | **12.50** | **2.50** | **83.33%** | **1.00** | **3.00** | **0.00** | **1.00** | **8.00%** | **0.00** | **0.00** | **2.09** | **1.02** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.10 | 0.00 | 10.10 | 10.00 | 0.00 | 10.00 | 0.10 | 99% | 0.00 | 3.00 | 0.00 | 1.00 | 10% | 0.00 | 1.00 | 0.00 | 0.70 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.10 | 0.00 | 12.10 | 12.00 | 0.00 | 12.00 | 0.10 | 99.17% | 0.00 | 4.00 | 0.00 | 1.00 | 8.33% | 0.00 | 1.00 | 0.00 | 0.70 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 0.00 | 3.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.55 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 11.50 | 0.00 | 11.50 | 0.50 | 95.83% | 0.00 | 4.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.55 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 41.00 | 0.00 | 41.00 | 5.80 | 88% | 0.00 | 6.00 | 0.00 | 3.00 | 7% | 0.00 | 1.00 | 0.46 | 2.77 |
| LVN | 63.60 | 0.00 | 63.60 | 49.00 | 0.00 | 49.00 | 14.60 | 77% | 2.00 | 18.00 | 0.00 | 3.00 | 6% | 0.00 | 3.00 | 1.01 | 16.15 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 6.00 | 0.00 | 6.00 | 2.08 | 74% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.56 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.38 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 96.00 | 0.00 | 96.00 | 22.48 | 81.03% | 2.00 | 25.00 | 0.00 | 6.00 | 6.25% | 0.00 | 4.00 | 3.85 | 19.48 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.40 | 0.00 | 0.71 | 1.25 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.84 | 0.74 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.40 | 0.00 | 1.55 | 1.99 |