# APPENDIX 1

# Part 5 of 7

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.26 | 0.00 | 12.26 | 11.00 | 1.00 | 12.00 | 0.26 | 98% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.04 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.26 | 0.00 | 15.26 | 13.00 | 1.00 | 14.00 | 1.26 | 91.74% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.04 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 117% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 1.45 | 4.45 | (1.45) | 148% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 0.23 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 10.00 | 2.45 | 12.45 | (2.45) | 124.50% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.28 | 0.23 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.29 | 0.00 | 55.29 | 48.00 | 0.00 | 48.00 | 7.29 | 87% | 1.00 | 8.00 | 1.00 | 6.00 | 13% | 0.00 | 0.00 | 1.67 | 12.11 |
| LVN | 49.00 | 0.00 | 49.00 | 47.00 | 0.00 | 47.00 | 2.00 | 96% | 1.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 4.51 | 7.12 |
| Sr Psych Tech/Psych Tech | 30.21 | 0.00 | 30.21 | 20.50 | 0.00 | 20.50 | 9.71 | 68% | 1.00 | 5.00 | 0.00 | 1.00 | 5% | 0.00 | 1.00 | 0.00 | 1.38 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | (4.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.06 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 7.00 | 0.00 | 7.00 | 3.62 | 66% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 1.49 | 0.00 | 50.14 | 2.59 |
| **TOTAL NURSING** | 145.12 | 0.00 | 145.12 | 122.50 | 4.00 | 126.50 | 18.62 | 87.17% | 3.00 | 31.00 | 1.00 | 7.00 | 5.53% | 1.49 | 3.00 | 60.38 | 23.20 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.02 | 0.79 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.43 | 0.47 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 1.00 | 13.50 | (1.00) | 108.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.45 | 1.26 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (5/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.99 | 0.00 | 17.99 | 14.50 | 0.00 | 14.50 | 3.49 | 81% | 0.00 | 5.00 | 0.00 | 2.00 | 14% | 0.00 | 1.00 | 0.00 | 0.50 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.99 | 0.00 | 21.99 | 18.50 | 0.00 | 18.50 | 3.49 | 84.13% | 0.00 | 5.00 | 0.00 | 2.00 | 10.81% | 0.00 | 1.00 | 0.00 | 0.50 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.24 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91.11% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.24 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 100.30 | 0.00 | 100.30 | 92.00 | 0.00 | 92.00 | 8.30 | 92% | 1.00 | 16.00 | 0.00 | 1.00 | 1% | 0.00 | 2.00 | 0.00 | 9.92 |
| LVN | 61.10 | 0.00 | 61.10 | 57.00 | 0.00 | 57.00 | 4.10 | 93% | 0.00 | 10.00 | 0.00 | 4.00 | 7% | 0.00 | 1.00 | 0.00 | 15.10 |
| Sr Psych Tech/Psych Tech | 52.56 | 0.00 | 52.56 | 46.50 | 0.00 | 46.50 | 6.06 | 88% | 0.00 | 10.00 | 1.00 | 2.00 | 4% | 0.00 | 0.00 | 7.87 | 3.52 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.98 | 0.00 | 5.12 | 0.00 |
| **TOTAL NURSING** | 213.96 | 0.00 | 213.96 | 195.50 | 0.00 | 195.50 | 18.46 | 91.37% | 1.00 | 36.00 | 1.00 | 7.00 | 3.58% | 0.98 | 3.00 | 12.99 | 28.54 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.60 | 0.97 |
| Pharmacy Tech | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100% | 2.00 | 7.00 | 0.00 | 2.00 | 15% | 0.00 | 0.00 | 0.00 | 0.05 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 20.50 | 0.00 | 20.50 | 0.00 | 100.00% | 2.00 | 9.00 | 0.00 | 3.00 | 14.63% | 0.00 | 0.00 | 0.60 | 1.02 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Position Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 0.00 | 9.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.00 | 2.87 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **12.50** | **0.00** | **12.50** | **1.00** | **92.59%** | **0.00** | **11.00** | **0.00** | **1.00** | **8.00%** | **0.00** | **0.00** | **0.00** | **2.87** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 4.00 | 0.00 | 4.00 | 6.00 | 40% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.23 | 0.00 | 3.83 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **5.00** | **0.00** | **5.00** | **6.00** | **45.45%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.23** | **0.00** | **3.83** | **0.21** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 30.00 | 0.00 | 30.00 | 2.60 | 92% | 1.00 | 12.00 | 0.00 | 3.00 | 10% | 0.00 | 2.00 | 1.36 | 8.81 |
| LVN | 54.90 | 0.00 | 54.90 | 46.00 | 0.00 | 46.00 | 8.90 | 84% | 1.00 | 18.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 9.00 | 15.89 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.55 | 0.90 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.87 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.88 | 0.00 |
| **TOTAL NURSING** | **92.00** | **0.00** | **92.00** | **80.50** | **1.00** | **81.50** | **10.50** | **88.59%** | **2.00** | **32.00** | **0.00** | **3.00** | **3.68%** | **0.00** | **4.00** | **19.66** | **25.60** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.94 | 0.00 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.13 | 0.04 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **5.07** | **0.04** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (5/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.15 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.15 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.09 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 14.29% | 0.09 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 41.00 | 0.00 | 41.00 | 1.20 | 97% | 0.00 | 4.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 0.00 | 3.24 |
| LVN | 35.50 | 0.00 | 35.50 | 34.00 | 0.00 | 34.00 | 1.50 | 96% | 0.00 | 10.00 | 0.00 | 1.00 | 3% | 1.94 | 1.00 | 0.00 | 1.99 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 16.00 | 0.00 | 16.00 | 2.70 | 86% | 0.00 | 1.00 | 0.00 | 1.00 | 6% | 0.00 | 2.00 | 0.00 | 0.32 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.20 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL NURSING** | 101.40 | 0.00 | 101.40 | 96.00 | 2.00 | 98.00 | 3.40 | 96.65% | 0.00 | 15.00 | 0.00 | 3.00 | 3.06% | 1.94 | 4.00 | 2.20 | 5.69 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.61 | 0.38 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.79 | 0.10 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 3.40 | 0.48 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Sierra Conservation Center

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (7/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.47 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.47** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.66 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.43 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.09** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 21.00 | 0.00 | 21.00 | 4.79 | 81% | 0.00 | 5.00 | 0.00 | 3.00 | 14% | 0.00 | 3.00 | 0.14 | 0.91 |
| LVN | 29.90 | 0.00 | 29.90 | 26.00 | 0.00 | 26.00 | 3.90 | 87% | 0.00 | 8.00 | 0.00 | 2.00 | 8% | 0.00 | 0.00 | 1.24 | 0.91 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 2.00 | 5.00 | (1.46) | 141% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.46 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.23** | **0.00** | **61.23** | **50.00** | **2.00** | **52.00** | **9.23** | **84.93%** | **0.00** | **13.00** | **0.00** | **5.00** | **9.62%** | **0.00** | **3.00** | **1.38** | **2.28** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.73 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.44 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **3.50** | **0.00** | **3.50** | **1.00** | **77.78%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.17** | **0.00** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (5/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.10 | 0.00 | 15.10 | 15.00 | 0.00 | 15.00 | 0.10 | 99% | 1.00 | 10.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 3.70 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.10** | **0.00** | **18.10** | **18.00** | **0.00** | **18.00** | **0.10** | **99.45%** | **1.00** | **13.00** | **0.00** | **1.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **3.70** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 7.00 | 0.00 | 7.00 | 4.00 | 64% | 0.00 | 5.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 2.84 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **8.00** | **0.00** | **8.00** | **4.00** | **66.67%** | **0.00** | **5.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **2.84** | **0.23** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.55 | 0.00 | 57.55 | 53.50 | 0.00 | 53.50 | 4.05 | 93% | 3.00 | 19.00 | 0.00 | 7.00 | 13% | 0.00 | 1.00 | 1.03 | 14.95 |
| LVN | 60.50 | 0.00 | 60.50 | 52.00 | 0.00 | 52.00 | 8.50 | 86% | 2.00 | 16.00 | 0.00 | 3.00 | 6% | 0.00 | 2.00 | 5.92 | 15.64 |
| Sr Psych Tech/Psych Tech | 48.02 | 0.00 | 48.02 | 38.00 | 0.00 | 38.00 | 10.02 | 79% | 1.00 | 8.00 | 1.00 | 4.00 | 11% | 0.00 | 2.00 | 3.46 | 8.53 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.02 | 0.16 |
| CNA | 10.62 | 0.00 | 10.62 | 9.00 | 0.00 | 9.00 | 1.62 | 85% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 18.06 | 1.80 |
| **TOTAL NURSING** | **178.69** | **0.00** | **178.69** | **154.50** | **0.00** | **154.50** | **24.19** | **86.46%** | **6.00** | **53.00** | **1.00** | **14.00** | **9.06%** | **0.00** | **5.00** | **30.49** | **41.08** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 2.91 | 0.88 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 1.00 | 0.78 | 0.01 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **2.00** | **0.00** | **2.00** | **9.52%** | **0.00** | **1.00** | **3.69** | **0.89** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## Valley State Prison

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Position Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 1.00 | 3.00 | 1.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 1.55 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **10.00** | **0.00** | **10.00** | **2.50** | **80.00%** | **1.00** | **3.00** | **1.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **1.55** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.09 | 0.00 | 1.55 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.75 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.09** | **1.00** | **1.55** | **0.75** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 29.00 | 0.00 | 29.00 | 3.59 | 89% | 4.00 | 21.00 | 0.00 | 5.00 | 17% | 0.00 | 2.00 | 0.64 | 4.85 |
| LVN | 45.10 | 0.00 | 45.10 | 44.70 | 0.00 | 44.70 | 0.40 | 99% | 0.00 | 18.00 | 0.00 | 1.00 | 2% | 2.54 | 6.00 | 1.33 | 6.84 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 22.00 | 0.00 | 22.00 | 7.32 | 75% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.65 | 2.33 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | (3.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.85 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 8.08 | 0.00 | 2.56 | 0.62 |
| **TOTAL NURSING** | **107.01** | **0.00** | **107.01** | **95.70** | **3.00** | **98.70** | **8.31** | **92.23%** | **4.00** | **41.00** | **0.00** | **6.00** | **6.08%** | **10.62** | **9.00** | **9.03** | **14.64** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.02 | 0.58 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.93 | 0.00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **2.95** | **0.58** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **2.00** | **1.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.00** | **0.06** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.12 | 1.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.22 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **6.50** | **0.00** | **6.50** | **1.00** | **86.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.12** | **2.00** | **0.00** | **1.22** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 8.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 1.48 |
| LVN | 38.90 | 0.00 | 38.90 | 38.90 | 1.00 | 39.90 | (1.00) | 103% | 1.00 | 9.00 | 0.00 | 1.00 | 3% | 0.92 | 1.00 | 0.00 | 3.07 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.66 | 0.00 | 1.01 | 0.28 |
| **TOTAL NURSING** | **71.29** | **0.00** | **71.29** | **70.90** | **1.00** | **71.90** | **(0.61)** | **100.86%** | **1.00** | **17.00** | **0.00** | **2.00** | **2.78%** | **2.58** | **2.00** | **1.01** | **4.83** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.95 | 5.95 | (0.95) | 119% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.95** | **8.95** | **(0.95)** | **111.87%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.12 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 1.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.12 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 3.70 | 0.00 | 3.70 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.70 | 0.00 | 4.70 | 4.70 | 0.00 | 4.70 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.40 | 0.00 | 27.40 | 21.00 | 0.00 | 21.00 | 6.40 | 77% | 0.00 | 9.00 | 0.00 | 3.00 | 14% | 0.48 | 1.00 | 0.00 | 2.19 |
| LVN | 24.40 | 0.00 | 24.40 | 23.00 | 0.00 | 23.00 | 1.40 | 94% | 0.00 | 9.00 | 0.00 | 2.00 | 9% | 0.00 | 0.00 | 0.00 | 0.40 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 2.00 | 5.00 | (1.50) | 143% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.11 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 55.30 | 0.00 | 55.30 | 47.00 | 2.00 | 49.00 | 6.30 | 88.61% | 0.00 | 18.00 | 0.00 | 5.00 | 10.20% | 0.48 | 1.00 | 0.00 | 2.70 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.52 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.52 | 0.00 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Correctional Institution

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.70 | 0.00 | 10.70 | 9.00 | 0.00 | 9.00 | 1.70 | 84% | 1.00 | 7.00 | 0.00 | 2.00 | 22% | 0.00 | 0.00 | 0.00 | 1.45 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.70** | **0.00** | **12.70** | **11.00** | **0.00** | **11.00** | **1.70** | **86.61%** | **1.00** | **8.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **0.00** | **0.00** | **1.45** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 8.00 | 0.00 | 8.00 | (1.00) | 114% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.37 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.33 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.37** | **0.33** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 33.00 | 0.00 | 33.00 | 6.01 | 85% | 1.00 | 22.00 | 1.00 | 8.00 | 24% | 0.59 | 0.00 | 2.15 | 14.82 |
| LVN | 55.60 | 0.00 | 55.60 | 53.00 | 0.00 | 53.00 | 2.60 | 95% | 1.00 | 13.00 | 0.00 | 1.00 | 2% | 2.57 | 2.00 | 0.46 | 10.34 |
| Sr Psych Tech/Psych Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.41 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.19 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.70 | 0.00 |
| **TOTAL NURSING** | **103.61** | **0.00** | **103.61** | **95.00** | **1.00** | **96.00** | **7.61** | **92.66%** | **2.00** | **35.00** | **1.00** | **9.00** | **9.38%** | **3.16** | **3.00** | **13.50** | **25.57** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 2.50 | 0.00 | 2.50 | 0.50 | 83% | 0.00 | 0.00 | 0.00 | 1.00 | 40% | 0.00 | 0.00 | 2.65 | 0.00 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.81 | 0.00 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **9.00** | **0.00** | **9.00** | **0.50** | **94.74%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **6.46** | **0.00** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.20 | 0.00 | 20.20 | 18.00 | 0.00 | 18.00 | 2.20 | 89% | 2.00 | 9.00 | 1.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 3.10 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.20 | 0.00 | 24.20 | 22.00 | 0.00 | 22.00 | 2.20 | 90.91% | 2.00 | 11.00 | 1.00 | 1.00 | 4.55% | 0.00 | 0.00 | 0.00 | 3.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.85 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.24 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.85 | 0.38 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.19 | 0.00 | 79.19 | 69.00 | 0.00 | 69.00 | 10.19 | 87% | 1.00 | 14.00 | 0.00 | 5.00 | 7% | 0.00 | 0.00 | 1.55 | 6.49 |
| LVN | 71.80 | 0.00 | 71.80 | 67.10 | 0.00 | 67.10 | 4.70 | 93% | 2.00 | 19.00 | 0.00 | 2.00 | 3% | 0.00 | 1.00 | 4.92 | 14.49 |
| Sr Psych Tech/Psych Tech | 76.57 | 0.00 | 76.57 | 73.00 | 0.00 | 73.00 | 3.57 | 95% | 3.00 | 17.00 | 2.00 | 2.00 | 3% | 0.00 | 3.00 | 5.77 | 6.42 |
| MA | 1.00 | 0.00 | 1.00 | 3.00 | 1.00 | 4.00 | (3.00) | 400% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.31 | 0.04 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 31.58 | 4.39 |
| **TOTAL NURSING** | 239.16 | 0.00 | 239.16 | 222.70 | 1.00 | 223.70 | 15.46 | 93.54% | 6.00 | 63.00 | 2.00 | 9.00 | 4.02% | 0.00 | 5.00 | 47.13 | 31.83 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.26 | 0.59 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.71 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 0.00 | 14.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 1.00 | 7.14% | 0.00 | 1.00 | 3.97 | 0.59 |

# Recruitment and Retention Summary

## March 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (9/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.84 | 0.00 | 10.84 | 8.00 | 0.00 | 8.00 | 2.84 | 74% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.22 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.84** | **0.00** | **13.84** | **11.00** | **0.00** | **11.00** | **2.84** | **79.48%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.22** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **6.00** | **0.00** | **6.00** | **3.00** | **66.67%** | **0.00** | **0.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.88** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.15 | 0.00 | 49.15 | 47.00 | 0.00 | 47.00 | 2.15 | 96% | 1.00 | 9.00 | 0.00 | 3.00 | 6% | 0.76 | 0.00 | 0.23 | 3.62 |
| LVN | 45.20 | 0.00 | 45.20 | 44.00 | 0.00 | 44.00 | 1.20 | 97% | 1.00 | 14.00 | 0.00 | 0.00 | 0% | 1.88 | 2.00 | 1.29 | 1.14 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 30.80 | 0.00 | 30.80 | 2.95 | 91% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.09 | 0.92 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 0.91 | (0.91) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.26 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.25 | 0.00 | 8.48 | 0.00 |
| **TOTAL NURSING** | **128.10** | **0.00** | **128.10** | **121.80** | **0.91** | **122.71** | **5.39** | **95.79%** | **2.00** | **29.00** | **0.00** | **4.00** | **3.26%** | **4.89** | **3.00** | **12.35** | **5.68** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.54 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.93 | 0.00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.47** | **0.00** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.84 | 0.00 | 13.84 | 12.00 | 0.00 | 12.00 | 1.84 | 87% | 0.00 | 3.00 | 1.00 | 1.00 | 8% | 0.00 | 1.00 | 0.00 | 5.10 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.84 | 0.00 | 16.84 | 13.00 | 0.00 | 13.00 | 3.84 | 77.20% | 1.00 | 5.00 | 1.00 | 2.00 | 15.38% | 0.00 | 1.00 | 0.00 | 5.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 4.00 | 0.00 | 4.00 | 3.00 | 57% | 0.00 | 4.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.82 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.01 | 0.08 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.24 | 1.50 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 8.00 | 3.00 | 72.73% | 0.00 | 7.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 4.07 | 1.58 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.55 | 0.00 | 59.55 | 53.38 | 0.00 | 53.38 | 6.17 | 90% | 0.00 | 16.00 | 0.00 | 0.00 | 0% | 1.91 | 2.00 | 0.00 | 13.75 |
| LVN | 41.50 | 0.00 | 41.50 | 39.50 | 0.00 | 39.50 | 2.00 | 95% | 1.00 | 12.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 3.55 | 12.54 |
| Sr Psych Tech/Psych Tech | 52.45 | 0.00 | 52.45 | 45.00 | 0.00 | 45.00 | 7.45 | 86% | 0.00 | 22.00 | 0.00 | 4.00 | 9% | 0.00 | 1.00 | 0.88 | 7.23 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.52 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 6.60 | 0.00 | 6.60 | 4.02 | 62% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 2.40 | 0.00 | 10.56 | 2.53 |
| **TOTAL NURSING** | 164.12 | 0.00 | 164.12 | 144.48 | 2.00 | 146.48 | 17.64 | 89.25% | 1.00 | 57.00 | 0.00 | 4.00 | 2.73% | 4.55 | 5.00 | 20.51 | 36.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.06 | 0.02 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.63 | 0.49 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 6.69 | 0.51 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.13 | 0.00 | 11.13 | 11.00 | 0.00 | 11.00 | 0.13 | 99% | 2.00 | 7.00 | 0.00 | 2.00 | 18% | 0.00 | 0.00 | 0.00 | 1.45 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.13** | **0.00** | **13.13** | **13.00** | **0.00** | **13.00** | **0.13** | **99.01%** | **3.00** | **8.00** | **0.00** | **3.00** | **23.08%** | **0.00** | **0.00** | **0.00** | **1.45** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.50 | 0.00 | 10.50 | 6.00 | 0.00 | 6.00 | 4.50 | 57% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.46 | 0.00 | 0.79 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.50 | 0.00 | 0.50 | 3.00 | 0.00 | 3.00 | (2.50) | 600% | 0.00 | 0.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.16 | 0.09 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.46** | **0.00** | **0.95** | **0.09** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 54.00 | 0.00 | 54.00 | 2.35 | 96% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 11.28 |
| LVN | 46.90 | 0.00 | 46.90 | 42.90 | 0.00 | 42.90 | 4.00 | 91% | 0.00 | 12.00 | 1.00 | 1.00 | 2% | 0.00 | 1.00 | 3.55 | 14.90 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 16.00 | 0.00 | 16.00 | 1.70 | 90% | 2.00 | 2.00 | 0.00 | 1.00 | 6% | 0.00 | 2.00 | 0.92 | 2.20 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | (3.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.80 | 0.01 |
| CNA | 10.62 | 0.00 | 10.62 | 10.00 | 0.00 | 10.00 | 0.62 | 94% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 4.08 | 0.00 | 6.27 | 1.07 |
| **TOTAL NURSING** | **131.57** | **0.00** | **131.57** | **122.90** | **3.00** | **125.90** | **5.67** | **95.69%** | **3.00** | **31.00** | **1.00** | **2.00** | **1.59%** | **4.08** | **3.00** | **14.46** | **29.46** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.80 | 0.00 | 3.80 | 0.20 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.14 | 0.03 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.94 | 0.32 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.80** | **0.00** | **11.80** | **0.20** | **98.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **3.08** | **0.35** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (7/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 64 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.64** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 4 30 | 0 00 | 4 30 | 0 70 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 44 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.30** | **0.00** | **6.30** | **0.70** | **90.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.45** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 39 00 | 0 00 | 39 00 | 4 55 | 90% | 0 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 10 | 4 41 |
| LVN | 35 40 | 0 00 | 35 40 | 33 00 | 0 00 | 33 00 | 2 40 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 51 | 2 00 | 0 00 | 2 03 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 32 | 0 81 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 13 | 0 00 |
| **TOTAL NURSING** | **90.57** | **0.00** | **90.57** | **83.50** | **0.00** | **83.50** | **7.07** | **92.19%** | **0.00** | **8.00** | **0.00** | **1.00** | **1.20%** | **0.51** | **4.00** | **2.55** | **7.25** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 00 | 0 05 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 3 50 | 0 00 | 3 50 | 1 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 0 50 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.93** | **0.55** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (1/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.22 | 0.00 | 17.22 | 17.00 | 0.00 | 17.00 | 0.22 | 99% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.82 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.22 | 0.00 | 20.22 | 20.00 | 0.00 | 20.00 | 0.22 | 98.91% | 0.00 | 5.00 | 0.00 | 1.00 | 5.00% | 0.00 | 0.00 | 0.00 | 0.82 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.60 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.77 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.63 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 12.00 | 0.00 | 12.00 | 1.00 | 92.31% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.60 | 1.40 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.50 | 0.00 | 73.50 | 68.00 | 0.00 | 68.00 | 5.50 | 93% | 3.00 | 22.00 | 0.00 | 2.00 | 3% | 0.35 | 2.00 | 0.00 | 9.16 |
| LVN | 69.50 | 0.00 | 69.50 | 68.60 | 0.00 | 68.60 | 0.90 | 99% | 3.00 | 25.00 | 0.00 | 3.00 | 4% | 0.10 | 6.00 | 1.09 | 11.46 |
| Sr Psych Tech/Psych Tech | 49.90 | 0.00 | 49.90 | 47.00 | 0.00 | 47.00 | 2.90 | 94% | 0.00 | 21.00 | 1.00 | 0.00 | 0% | 0.00 | 4.00 | 0.82 | 2.44 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | (8.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.98 | 0.19 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 0.00 | 12.00 | 0.00 | 1.00 | 10% | 2.41 | 0.00 | 13.45 | 1.97 |
| **TOTAL NURSING** | 203.52 | 0.00 | 203.52 | 193.20 | 8.00 | 201.20 | 2.32 | 98.86% | 6.00 | 80.00 | 1.00 | 6.00 | 2.98% | 2.86 | 12.00 | 17.34 | 25.22 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.98 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.41 | 0.05 |
| **TOTAL PHARMACY** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 7.00 | 0.00 | 1.00 | 5.56% | 0.00 | 0.00 | 4.39 | 0.05 |

# Recruitment and Retention Summary
## March 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.59 | 0.00 | 13.59 | 11.50 | 0.00 | 11.50 | 2.09 | 85% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.82 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.59** | **0.00** | **15.59** | **13.50** | **0.00** | **13.50** | **2.09** | **86.59%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.82** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 2.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.62 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.50** | **0.00** | **9.50** | **3.00** | **76.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **2.62** | **0.49** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 53.00 | 0.00 | 53.00 | 5.75 | 90% | 0.00 | 9.00 | 0.00 | 1.00 | 2% | 0.00 | 3.00 | 1.89 | 10.96 |
| LVN | 72.00 | 0.00 | 72.00 | 68.00 | 0.00 | 68.00 | 4.00 | 94% | 2.00 | 20.00 | 0.00 | 2.00 | 3% | 4.40 | 2.00 | 3.61 | 19.07 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.00 | 0.00 | 18.00 | 0.70 | 96% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.73 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.90 | 0.06 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 12.00 | 0.00 | 0.00 | 0% | 5.98 | 0.00 | 3.29 | 6.76 |
| **TOTAL NURSING** | **161.07** | **0.00** | **161.07** | **150.60** | **1.00** | **151.60** | **9.47** | **94.12%** | **2.00** | **43.00** | **0.00** | **3.00** | **1.98%** | **10.38** | **5.00** | **13.85** | **37.58** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.64 | 0.19 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.31 | 0.03 |
| **TOTAL PHARMACY** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **1.95** | **0.22** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Calipatria State Prison** | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 1 00 | 3 00 | 0 00 | 2 00 | 24% | 0 00 | 1 00 | 0 00 | 1 89 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **1.00** | **3.00** | **0.00** | **2.00** | **19.05%** | **0.00** | **2.00** | **0.00** | **1.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 05 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **15.38%** | **0.00** | **0.00** | **0.05** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 25 80 | 0 00 | 25 80 | 2 39 | 92% | 0 00 | 4 00 | 0 00 | 1 00 | 4% | 0 85 | 1 00 | 4 14 | 4 75 |
| LVN | 32 90 | 0 00 | 32 90 | 29 00 | 0 00 | 29 00 | 3 90 | 88% | 2 00 | 10 00 | 0 00 | 3 00 | 10% | 0 00 | 0 00 | 2 20 | 7 89 |
| Sr Psych Tech /Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 44 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 05 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 93 | 0 00 |
| **TOTAL NURSING** | **66.63** | **0.00** | **66.63** | **59.80** | **2.00** | **61.80** | **4.83** | **92.75%** | **2.00** | **15.00** | **0.00** | **4.00** | **6.47%** | **0.85** | **1.00** | **18.32** | **13.08** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.99** | **0.00** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (5/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.61 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.61 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.74 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.74 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.70 | 0.00 | 31.70 | 30.70 | 0.00 | 30.70 | 1.00 | 97% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.86 | 5.00 | 0.00 | 7.33 |
| LVN | 32.70 | 0.00 | 32.70 | 31.00 | 0.00 | 31.00 | 1.70 | 95% | 0.00 | 11.00 | 0.00 | 1.00 | 3% | 0.48 | 3.00 | 0.00 | 4.43 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 3.00 | 0.00 | 3.00 | 1.50 | 67% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.48 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.71 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.77 | 0.00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 64.70 | 1.00 | 65.70 | 3.20 | 95.36% | 0.00 | 17.00 | 0.00 | 1.00 | 1.52% | 1.34 | 8.00 | 8.48 | 13.24 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 1.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.38 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 3.50 | 1.00 | 4.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.97 | 0.38 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 88 | 0 00 | 15 88 | 15 00 | 0 00 | 15 00 | 0 88 | 94% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 35 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.88** | **0.00** | **18.88** | **18.00** | **2.00** | **20.00** | **(1.12)** | **105.93%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.35** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 17 00 | 0 00 | 17 00 | 1 00 | 94% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **17.00** | **0.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 74 00 | 0 00 | 74 00 | 5 61 | 93% | 1 00 | 12 00 | 1 00 | 10 00 | 14% | 0 00 | 4 00 | 0 00 | 28 81 |
| LVN | 66 10 | 0 00 | 66 10 | 64 00 | 0 00 | 64 00 | 2 10 | 97% | 1 00 | 13 00 | 1 00 | 7 00 | 11% | 2 20 | 2 00 | 2 21 | 12 37 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 37 00 | 0 00 | 37 00 | 1 82 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 5 23 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 2 68 | 3 68 | (2 68) | 368% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 08 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 40 | 0 00 | 22 25 | 0 00 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **176.00** | **2.68** | **178.68** | **6.85** | **96.31%** | **2.00** | **29.00** | **2.00** | **18.00** | **10.07%** | **3.60** | **8.00** | **28.54** | **46.41** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 2 36 | 0 00 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 11 50 | 1 00 | 12 50 | (0 50) | 104% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **17.00** | **1.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **4.00** | **2.36** | **0.00** |

# Recruitment and Retention Summary
## March 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 19 50 | 0 00 | 19 50 | 17 00 | 0 00 | 17 00 | 2 50 | 87% | 0 00 | 6 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 1 08 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **23.50** | **0.00** | **23.50** | **21.00** | **0.00** | **21.00** | **2.50** | **89.36%** | **0.00** | **8.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **1.08** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 8 00 | 1 00 | 9 00 | (1 00) | 113% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **8.00** | **1.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68 40 | 0 00 | 68 40 | 60 00 | 0 00 | 60 00 | 8 40 | 88% | 1 00 | 7 00 | 1 00 | 5 00 | 8% | 0 00 | 0 00 | 4 58 | 20 63 |
| LVN | 44 70 | 0 00 | 44 70 | 43 00 | 0 00 | 43 00 | 1 70 | 96% | 0 00 | 10 00 | 0 00 | 1 00 | 2% | 1 15 | 1 00 | 0 00 | 13 74 |
| Sr Psych Tech/Psych Tech | 83 90 | 0 00 | 83 90 | 79 00 | 0 00 | 79 00 | 4 90 | 94% | 1 00 | 17 00 | 1 00 | 4 00 | 5% | 0 00 | 1 00 | 0 00 | 11 38 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 4 77 | 4 77 | (3 77) | 477% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 59 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 8 60 | 0 00 | 8 60 | 2 00 | 81% | 1 00 | 10 00 | 1 00 | 1 00 | 12% | 4 05 | 1 00 | 24 62 | 3 88 |
| **TOTAL NURSING** | **208.60** | **0.00** | **208.60** | **190.60** | **4.77** | **195.37** | **13.23** | **93.66%** | **3.00** | **44.00** | **3.00** | **11.00** | **5.63%** | **5.20** | **3.00** | **36.79** | **49.63** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 72 | 0 00 |
| Pharmacy Tech | 5 50 | 0 00 | 5 50 | 5 00 | 1 00 | 6 00 | (0 50) | 109% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 38 | 0 00 |
| **TOTAL PHARMACY** | **8.50** | **0.00** | **8.50** | **8.00** | **1.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **5.10** | **0.00** |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Rehabilitation Center

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (1/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 09 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 2.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.09 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 25 60 | 0 00 | 25 60 | 1 59 | 94% | 0 00 | 8 00 | 0 00 | 3 00 | 12% | 0 00 | 1 00 | 0 00 | 2 13 |
| LVN | 38 60 | 0 00 | 38 60 | 38 20 | 0 00 | 38 20 | 0 40 | 99% | 1 00 | 11 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 3 49 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 1 82 | 2 82 | (1 82) | 282% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 96 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 66.79 | 0.00 | 66.79 | 64.80 | 1.82 | 66.62 | 0.17 | 99.75% | 1.00 | 20.00 | 0.00 | 4.00 | 6.00% | 0.00 | 2.00 | 0.96 | 5.62 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 28 | 0 14 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 35 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 1.00 | 8.50 | (1.00) | 113.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.28 | 0.49 |

**Recruitment and Retention Summary**

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (7/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.32 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.32** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 0.60 | 0.00 | 0.60 | 1.40 | 30% | 0.00 | 0.00 | 0.00 | 1.00 | 167% | 0.00 | 0.00 | 1.36 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.49 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **3.60** | **0.00** | **3.60** | **1.40** | **72.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **27.78%** | **0.00** | **0.00** | **1.36** | **0.70** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.50 | 0.00 | 26.50 | 26.00 | 0.00 | 26.00 | 0.50 | 98% | 0.00 | 4.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 0.00 | 3.60 |
| LVN | 27.60 | 0.00 | 27.60 | 25.00 | 0.00 | 25.00 | 2.60 | 91% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 3.70 |
| Sr Psych Tech/Psych Tech | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 73% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.12 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **59.60** | **0.00** | **59.60** | **55.00** | **0.00** | **55.00** | **4.60** | **92.28%** | **1.00** | **11.00** | **0.00** | **1.00** | **1.82%** | **0.00** | **2.00** | **0.00** | **8.42** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18-7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (3/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.01 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.01** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 1.00 | 0.00 | 1.00 | 4.00 | 20% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.29 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.05 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 3.00 | 0.00 | 3.00 | (2.00) | 300% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.51 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **4.00** | **0.00** | **4.00** | **2.00** | **66.67%** | **0.00** | **3.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **1.34** | **0.51** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 1.00 | 10.00 | 0.00 | 1.00 | 3% | 0.14 | 2.00 | 0.00 | 1.76 |
| LVN | 32.00 | 0.00 | 32.00 | 32.00 | 0.00 | 32.00 | 0.00 | 100% | 0.00 | 12.00 | 0.00 | 0.00 | 0% | 1.84 | 0.00 | 0.00 | 2.92 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.39** | **0.00** | **61.39** | **61.00** | **0.00** | **61.00** | **0.39** | **99.36%** | **1.00** | **22.00** | **0.00** | **1.00** | **1.64%** | **1.98** | **2.00** | **0.00** | **4.68** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 2.00 | 0.00 | 2.00 | (0.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **0.00** | **3.50** | **0.50** | **87.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.00** | **0.00** |

# Recruitment and Retention Summary

**March 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 3/31/2018) | YTD Appointments (4/1/2017 - 3/31/2018) | Separations (7/1/2018 - 3/31/2018) | YTD Separations (4/1/2017 - 3/31/2018) | YTD Turnover Rate (Percentage) (4/1/2017 - 3/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.95 | 0.00 | 20.95 | 19.50 | 0.00 | 19.50 | 1.45 | 93% | 0.00 | 5.00 | 0.00 | 2.00 | 10% | 0.00 | 0.00 | 0.00 | 1.67 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **25.95** | **0.00** | **25.95** | **24.50** | **0.00** | **24.50** | **1.45** | **94.41%** | **0.00** | **6.00** | **0.00** | **2.00** | **8.16%** | **0.00** | **0.00** | **0.00** | **1.67** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.39 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.02 | 0.00 |
| NP | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.50** | **0.00** | **16.50** | **16.50** | **0.00** | **16.50** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.41** | **0.06** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.43 | 0.00 | 79.43 | 73.00 | 0.00 | 73.00 | 6.43 | 92% | 4.00 | 20.00 | 0.00 | 7.00 | 10% | 0.93 | 0.00 | 5.26 | 11.13 |
| LVN | 56.60 | 0.00 | 56.60 | 55.60 | 0.00 | 55.60 | 1.00 | 98% | 0.00 | 16.00 | 0.00 | 4.00 | 7% | 7.07 | 1.00 | 3.18 | 13.28 |
| Sr Psych Tech/Psych Tech | 63.07 | 0.00 | 63.07 | 49.00 | 0.00 | 49.00 | 14.07 | 78% | 1.00 | 13.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 2.89 | 7.04 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 3.00 | 4.00 | (3.00) | 400% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.43 | 0.12 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 4.85 | 0.00 | 26.18 | 3.13 |
| **TOTAL NURSING** | **210.70** | **0.00** | **210.70** | **189.20** | **3.00** | **192.20** | **18.50** | **91.22%** | **5.00** | **61.00** | **0.00** | **12.00** | **6.24%** | **12.85** | **1.00** | **41.94** | **34.70** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 2.09 | 7.09 | (1.59) | 129% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.65 | 0.00 |
| Pharmacy Tech | 11.00 | 0.00 | 11.00 | 11.00 | 3.00 | 14.00 | (3.00) | 127% | 0.00 | 3.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 1.20 | 0.15 |
| **TOTAL PHARMACY** | **16.50** | **0.00** | **16.50** | **16.00** | **5.09** | **21.09** | **(4.59)** | **127.82%** | **1.00** | **4.00** | **0.00** | **1.00** | **4.74%** | **0.00** | **0.00** | **5.85** | **0.15** |