# APPENDIX 1

# Part 6 of 7

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCHCS Headquarters/Regional Offices | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 82% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **0.00** | **20.00** | **17.00** | **0.00** | **17.00** | **3.00** | **85.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **6.00** | **0.00** | **6.00** | **4.00** | **0.00** | **4.00** | **2.00** | **66.67%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 55.00 | 1.00 | 56.00 | 41.00 | 2.52 | 43.52 | 12.48 | 78% | 1.00 | 20.00 | 1.00 | 3.00 | 7% | 1.51 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 3.00 | 0.00 | 3.00 | (1.00) | 150% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL PRIMARY CARE PROVIDERS** | **61.00** | **1.00** | **62.00** | **48.00** | **2.52** | **50.52** | **11.48** | **81.48%** | **1.00** | **25.00** | **1.00** | **3.00** | **5.94%** | **1.51** | **0.00** | **0.00** | **0.14** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 3.00 | 8.00 | 5.00 | 2.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.58 |
| LVN | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | (3.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.85 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **7.00** | **3.00** | **10.00** | **6.00** | **5.00** | **11.00** | **(1.00)** | **110.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **0.00** | **1.43** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 18.00 | 0.00 | 18.00 | 1.00 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 39.00 | 0.00 | 39.00 | 3.00 | 93% | 0.00 | 8.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **57.00** | **0.00** | **57.00** | **4.00** | **93.44%** | **0.00** | **8.00** | **0.00** | **2.00** | **3.51%** | **0.00** | **0.00** | **0.00** | **0.03** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 14 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 40 00 | 0 00 | 40 00 | 6 00 | 87% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 29 00 | 0 00 | 29 00 | 7 00 | 81% | 2 00 | 6 00 | 0 00 | 3 00 | 10% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **161.00** | **0.00** | **161.00** | **144.00** | **0.00** | **144.00** | **17.00** | **89.44%** | **2.00** | **33.00** | **0.00** | **5.00** | **3.47%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 0 00 | 47 00 | 42 00 | 0 00 | 42 00 | 5 00 | 89% | 0 00 | 8 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 42 00 | 2 00 | 44 00 | (1 00) | 102% | 3 00 | 21 00 | 0 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 522 89 | 0 00 | 522 89 | 450 00 | 0 43 | 450 43 | 72 46 | 86% | 11 00 | 160 00 | 2 00 | 19 00 | 4% | 0 55 | 8 00 | 0 00 | 73 89 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 15 00 | 3 00 | 18 00 | (3 00) | 120% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **627.89** | **0.00** | **627.89** | **549.00** | **5.43** | **554.43** | **73.46** | **88.30%** | **14.00** | **191.00** | **2.00** | **23.00** | **4.15%** | **0.55** | **9.00** | **0.00** | **73.89** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 351 60 | 1 00 | 352 60 | 282 00 | 4 52 | 286 52 | 66 08 | 81% | 4 00 | 72 00 | 2 00 | 17 00 | 6% | 3 08 | 4 00 | 44 44 | 0 00 |
| PA | 29 50 | 0 00 | 29 50 | 27 50 | 0 00 | 27 50 | 2 00 | 93% | 0 00 | 6 00 | 0 00 | 3 00 | 11% | 0 00 | 1 00 | 3 23 | 8 51 |
| NP | 46 60 | 0 00 | 46 60 | 42 10 | 3 00 | 45 10 | 1 50 | 97% | 1 00 | 17 00 | 1 00 | 6 00 | 13% | 0 00 | 3 00 | 3 95 | 6 74 |
| **TOTAL PRIMARY CARE PROVIDERS** | **427.70** | **1.00** | **428.70** | **351.60** | **7.52** | **359.12** | **69.58** | **83.77%** | **5.00** | **95.00** | **3.00** | **26.00** | **7.24%** | **3.08** | **8.00** | **51.62** | **15.25** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2153 01 | 3 00 | 2156 01 | 1901 58 | 4 00 | 1905 58 | 250 43 | 88% | 36 00 | 403 00 | 14 00 | 131 00 | 7% | 9 76 | 49 00 | 37 80 | 418 81 |
| LVN | 1827 60 | 0 00 | 1827 60 | 1682 10 | 1 00 | 1683 10 | 144 50 | 92% | 22 00 | 449 00 | 6 00 | 67 00 | 4% | 34 99 | 70 00 | 77 04 | 354 92 |
| Sr Psych Tech/Psych Tech | 1079 87 | 0 00 | 1079 87 | 910 50 | 10 86 | 921 36 | 158 51 | 85% | 16 00 | 190 00 | 2 00 | 41 00 | 4% | 0 00 | 34 00 | 34 52 | 125 43 |
| MA | 60 60 | 0 00 | 60 60 | 44 00 | 57 61 | 101 61 | (41 01) | 168% | 3 00 | 43 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 82 60 | 0 60 |
| CNA | 486 72 | 0 00 | 486 72 | 422 20 | 0 00 | 422 20 | 64 52 | 87% | 1 00 | 132 00 | 1 00 | 18 00 | 4% | 47 47 | 13 00 | 287 96 | 153 90 |
| **TOTAL NURSING** | **5607.80** | **3.00** | **5610.80** | **4960.38** | **73.47** | **5033.85** | **576.95** | **89.72%** | **78.00** | **1217.00** | **23.00** | **257.00** | **5.11%** | **92.22** | **168.00** | **519.92** | **1053.66** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 00 | 0 00 | 158 00 | 151 30 | 6 00 | 157 30 | 0 70 | 100% | 0 00 | 20 00 | 0 00 | 4 00 | 3% | 0 98 | 3 00 | 51 95 | 10 27 |
| Pharmacy Tech | 312 00 | 0 00 | 312 00 | 289 50 | 10 99 | 300 49 | 11 51 | 96% | 0 00 | 43 00 | 0 00 | 10 00 | 3% | 0 00 | 9 00 | 35 60 | 5 11 |
| **TOTAL PHARMACY** | **470.00** | **0.00** | **470.00** | **440.80** | **16.99** | **457.79** | **12.21** | **97.40%** | **0.00** | **63.00** | **0.00** | **14.00** | **3.06%** | **0.98** | **12.00** | **87.55** | **15.38** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

PRIMARY CARE PROVIDERS
Filled Percentage and Turnover Rate
(as of April 2018)
INNER CIRCLE - Filled %
90% - 100 % Filled
70% - 89% Filled
69% or Less Filled
OUTER CIRCLE - Turnover %
10% or Less Turnover
11% - 19% Turnover
20% or More Turnover
Pelican Bay State Prison
Crescent City
High Desert State Prison
California Correctional Center
Susanville
California Medical Facility
Folsom State Prison
CSP Sacramento
Mule Creek State Prison
Sacramento
CSP Solano
California Health Care Facility
CSP San Quentin
Deuel Vocational Institution
Sierra Conservation Center
San Francisco
Stockton
Valley State Prison
Central California Women's Facility
CSP Corcoran
Correctional Training Facility
Salinas
Fresno
Substance Abuse Treatment Facility
Salinas Valley State Prison
Pleasant Valley State Prison
North Kern State Prison
Kern Valley State Prison
Avenal State Prison
Wasco State Prison
California Men's Colony
Bakersfield
CA City Correctional Facility
San Luis Obispo
California Correctional Institution
CSP Los Angeles County
Los Angeles
Ironwood State Prison
California Institution For Men
Riverside
Chuckawalla Valley State Prison
Blythe
California Institution For Women
Calipatria State Prison
California Rehabilitation Center
Richard J Donovan Correctional Facility
Centinela State Prison
San Diego
El Centro

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **California Correctional Center** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 86 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **1.86** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 92 | 0 00 | 1 23 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 30 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **3.00** | **0.00** | **3.00** | **3.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **2.00** | **66.67%** | **0.92** | **0.00** | **1.23** | **1.30** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 24 00 | 0 00 | 24 00 | 2 99 | 89% | 1 00 | 4 00 | 0 00 | 3 00 | 13% | 0 00 | 3 00 | 1 76 | 13 10 |
| LVN | 25 00 | 0 00 | 25 00 | 19 00 | 0 00 | 19 00 | 6 00 | 76% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 65 | 5 89 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **55.53** | **0.00** | **55.53** | **46.00** | **0.00** | **46.00** | **9.53** | **82.84%** | **1.00** | **6.00** | **0.00** | **3.00** | **6.52%** | **0.00** | **4.00** | **2.41** | **19.39** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 48 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.03** | **0.00** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California Health Care Facility | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **4.00** | **0.00** | **4.00** | **1.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 70.40 | 0.00 | 70.40 | 56.00 | 0.00 | 56.00 | 14.40 | 80% | 1.00 | 14.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 7.46 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **64.00** | **0.00** | **64.00** | **14.40** | **81.63%** | **1.00** | **16.00** | **0.00** | **1.00** | **1.56%** | **0.00** | **0.00** | **0.00** | **7.46** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32.00 | 0.00 | 32.00 | 20.50 | 0.00 | 20.50 | 11.50 | 64% | 2.00 | 6.00 | 0.00 | 0.00 | 0% | 0.08 | 0.00 | 11.62 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.77 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.46 |
| **TOTAL PRIMARY CARE PROVIDERS** | **36.00** | **0.00** | **36.00** | **24.50** | **1.00** | **25.50** | **10.50** | **70.83%** | **2.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.08** | **1.00** | **11.62** | **1.23** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362.70 | 0.00 | 362.70 | 300.00 | 0.00 | 300.00 | 62.70 | 83% | 1.00 | 32.00 | 2.00 | 11.00 | 4% | 0.00 | 5.00 | 0.00 | 52.42 |
| LVN | 220.00 | 0.00 | 220.00 | 212.00 | 0.00 | 212.00 | 8.00 | 96% | 0.00 | 12.00 | 0.00 | 6.00 | 3% | 0.00 | 5.00 | 0.00 | 10.01 |
| Sr Psych Tech/Psych Tech | 54.80 | 0.00 | 54.80 | 55.00 | 0.00 | 55.00 | (0.20) | 100% | 0.00 | 9.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 10.20 |
| MA | 45.60 | 0.00 | 45.60 | 30.00 | 2.00 | 32.00 | 13.60 | 70% | 0.00 | 29.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 9.82 | 0.04 |
| CNA | 337.50 | 0.00 | 337.50 | 292.00 | 0.00 | 292.00 | 45.50 | 87% | 0.00 | 30.00 | 0.00 | 13.00 | 4% | 0.00 | 9.00 | 0.00 | 108.98 |
| **TOTAL NURSING** | **1020.60** | **0.00** | **1020.60** | **889.00** | **2.00** | **891.00** | **129.60** | **87.30%** | **1.00** | **112.00** | **2.00** | **30.00** | **3.37%** | **0.00** | **22.00** | **9.82** | **181.65** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.50 | 0.00 | 14.50 | 13.00 | 0.00 | 13.00 | 1.50 | 90% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.59 | 0.39 |
| Pharmacy Tech | 29.00 | 0.00 | 29.00 | 23.00 | 0.00 | 23.00 | 6.00 | 79% | 0.00 | 0.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 1.75 | 0.00 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **0.00** | **0.00** | **1.00** | **2.78%** | **0.00** | **1.00** | **4.34** | **0.39** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California Medical Facility | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 28.08 | 0.00 | 28.08 | 24.50 | 0.00 | 24.50 | 3.58 | 87% | 0.00 | 11.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 2.61 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **29.50** | **0.00** | **29.50** | **3.58** | **89.18%** | **0.00** | **12.00** | **0.00** | **1.00** | **3.39%** | **0.00** | **0.00** | **0.00** | **2.61** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 5.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.57 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.53 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **15.00** | **0.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **6.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **1.10** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130.10 | 0.00 | 130.10 | 116.00 | 1.00 | 117.00 | 13.10 | 90% | 12.00 | 30.00 | 0.00 | 5.00 | 4% | 1.62 | 3.00 | 8.97 | 44.96 |
| LVN | 95.90 | 0.00 | 95.90 | 77.00 | 0.00 | 77.00 | 18.90 | 80% | 1.00 | 18.00 | 1.00 | 1.00 | 1% | 0.00 | 3.00 | 15.77 | 25.57 |
| Sr Psych Tech/Psych Tech | 84.22 | 0.00 | 84.22 | 52.00 | 0.00 | 52.00 | 32.22 | 62% | 4.00 | 19.00 | 0.00 | 0.00 | 0% | 0.00 | 5.00 | 4.96 | 9.62 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 7.00 | (7.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.07 | 0.00 |
| CNA | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88% | 0.00 | 2.00 | 0.00 | 1.00 | 4% | 0.88 | 1.00 | 26.28 | 11.14 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **268.00** | **8.00** | **276.00** | **60.22** | **82.09%** | **17.00** | **69.00** | **1.00** | **7.00** | **2.54%** | **2.50** | **12.00** | **62.05** | **91.29** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.59 | 0.50 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 15.00 | 0.00 | 15.00 | 2.00 | 88% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.93 | 0.00 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **23.00** | **0.00** | **23.00** | **3.00** | **88.46%** | **0.00** | **1.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **5.52** | **0.50** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Folsom State Prison | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 15.00 | 0.00 | 15.00 | (0.01) | 100% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 3.15 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **17.00** | **0.00** | **17.00** | **(0.01)** | **100.06%** | **1.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **3.15** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 8.00 | 0.00 | 8.00 | (0.50) | 107% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.10 | 0.00 | 55.10 | 38.00 | 0.00 | 38.00 | 17.10 | 69% | 0.00 | 7.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 6.74 |
| LVN | 33.10 | 0.00 | 33.10 | 33.00 | 0.00 | 33.00 | 0.10 | 100% | 1.00 | 16.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 3.26 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.49 | 0.65 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.74** | **0.00** | **92.74** | **75.50** | **0.00** | **75.50** | **17.24** | **81.41%** | **1.00** | **24.00** | **0.00** | **2.00** | **2.65%** | **0.00** | **4.00** | **0.49** | **10.65** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.37 | 0.05 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.37** | **0.05** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **High Desert State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.80 | 0.00 | 9.80 | 9.00 | 0.00 | 9.00 | 0.80 | 92% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.10 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.80** | **0.00** | **11.80** | **11.00** | **0.00** | **11.00** | **0.80** | **93.22%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.10** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 1.29 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.41 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.03 | 0.38 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **1.00** | **2.00** | **1.00** | **2.00** | **33.33%** | **0.00** | **0.00** | **1.32** | **1.79** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 41.00 | 0.00 | 41.00 | 8.20 | 83% | 0.00 | 11.00 | 0.00 | 4.00 | 10% | 0.00 | 1.00 | 0.00 | 8.18 |
| LVN | 54.80 | 0.00 | 54.80 | 36.00 | 0.00 | 36.00 | 18.80 | 66% | 0.00 | 11.00 | 0.00 | 5.00 | 14% | 0.00 | 2.00 | 1.01 | 22.13 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 2.44 |
| MA | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | (2.00) | 0% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.81 | 0.01 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.31 | 0.00 | 2.02 | 0.00 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **87.00** | **0.00** | **87.00** | **28.62** | **75.25%** | **1.00** | **24.00** | **0.00** | **9.00** | **10.34%** | **0.31** | **4.00** | **3.84** | **32.76** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.98 | 0.09 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.98** | **0.09** |

**Recruitment and Retention Summary**

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Mule Creek State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.90 | 0.00 | 17.90 | 17.00 | 0.00 | 17.00 | 0.90 | 95% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.79 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.90** | **0.00** | **21.90** | **21.00** | **0.00** | **21.00** | **0.90** | **95.89%** | **1.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.79** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 11.50 | 0.00 | 11.50 | 2.50 | 82% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.74 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **12.50** | **0.00** | **12.50** | **3.50** | **78.12%** | **1.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.74** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 60.00 | 0.00 | 60.00 | 12.50 | 83% | 0.00 | 19.00 | 1.00 | 4.00 | 7% | 1.05 | 3.00 | 0.68 | 12.34 |
| LVN | 59.40 | 0.00 | 59.40 | 55.00 | 0.00 | 55.00 | 4.40 | 93% | 3.00 | 33.00 | 0.00 | 3.00 | 5% | 0.19 | 1.00 | 3.62 | 17.23 |
| Sr Psych Tech/Psych Tech | 65.70 | 0.00 | 65.70 | 46.00 | 0.00 | 46.00 | 19.70 | 70% | 1.00 | 6.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 3.83 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 6.00 | 7.00 | (6.00) | 700% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.86 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.97 | 0.00 | 3.30 | 0.00 |
| **TOTAL NURSING** | **198.60** | **0.00** | **198.60** | **162.00** | **6.00** | **168.00** | **30.60** | **84.59%** | **4.00** | **59.00** | **1.00** | **8.00** | **4.76%** | **2.21** | **4.00** | **9.46** | **33.40** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 3.00 | 8.00 | (3.00) | 160% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 2.00 | 11.00 | (2.00) | 122% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.83 | 0.00 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **5.00** | **19.00** | **(5.00)** | **135.71%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.83** | **0.06** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pelican Bay State Prison**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.97 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **7.00** | **0.00** | **7.00** | **5.50** | **56.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.97** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.92 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.71 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **2.00** | **0.00** | **2.00** | **3.00** | **40.00%** | **0.00** | **0.00** | **0.00** | **2.00** | **100.00%** | **0.00** | **0.00** | **0.92** | **0.71** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 37.00 | 0.00 | 37.00 | 6.75 | 85% | 2.00 | 5.00 | 1.00 | 4.00 | 11% | 0.00 | 1.00 | 1.98 | 2.90 |
| LVN | 24.70 | 0.00 | 24.70 | 20.00 | 0.00 | 20.00 | 4.70 | 81% | 0.00 | 6.00 | 0.00 | 3.00 | 15% | 0.00 | 3.00 | 1.75 | 2.87 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 11.00 | 0.00 | 11.00 | 2.62 | 81% | 0.00 | 0.00 | 0.00 | 2.00 | 18% | 0.00 | 1.00 | 0.00 | 1.66 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.19 | 0.00 | 0.87 | 0.00 |
| **TOTAL NURSING** | **82.07** | **0.00** | **82.07** | **68.00** | **0.00** | **68.00** | **14.07** | **82.86%** | **2.00** | **11.00** | **1.00** | **9.00** | **13.24%** | **1.19** | **5.00** | **4.60** | **7.43** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.46 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.46** | **1.00** | **0.00** | **0.01** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CSP Sacramento | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 12.00 | 0.00 | 12.00 | 5.82 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.90 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.82** | **0.00** | **20.82** | **15.00** | **2.00** | **17.00** | **3.82** | **81.65%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.90** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.70 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.34 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **3.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **1.04** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 61.00 | 1.00 | 62.00 | 4.00 | 94% | 0.00 | 10.00 | 1.00 | 9.00 | 15% | 2.17 | 0.00 | 0.00 | 16.55 |
| LVN | 24.30 | 0.00 | 24.30 | 22.00 | 0.00 | 22.00 | 2.30 | 91% | 0.00 | 10.00 | 0.00 | 3.00 | 14% | 1.24 | 2.00 | 3.71 | 4.20 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 88.00 | 0.00 | 88.00 | 23.08 | 79% | 1.00 | 11.00 | 0.00 | 8.00 | 9% | 0.00 | 2.00 | 0.51 | 7.80 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.85 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 0.00 | 1.00 | 12% | 1.80 | 0.00 | 10.25 | 3.12 |
| **TOTAL NURSING** | **212.98** | **0.00** | **212.98** | **180.60** | **1.00** | **181.60** | **31.38** | **85.27%** | **1.00** | **43.00** | **1.00** | **21.00** | **11.56%** | **5.21** | **4.00** | **21.32** | **31.67** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.43 | 1.28 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.81 | 0.00 |
| **TOTAL PHARMACY** | **10.50** | **0.00** | **10.50** | **9.50** | **0.00** | **9.50** | **1.00** | **90.48%** | **0.00** | **0.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **4.24** | **1.28** |

## Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| CSP San Quentin | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.60 | 0.00 | 19.60 | 13.00 | 0.00 | 13.00 | 6.60 | 66% | 2.00 | 8.00 | 0.00 | 0.00 | 0% | 0.55 | 0.00 | 0.00 | 3.59 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.60** | **0.00** | **21.60** | **15.00** | **1.00** | **16.00** | **5.60** | **74.07%** | **2.00** | **8.00** | **0.00** | **0.00** | **0.00%** | **0.55** | **0.00** | **0.00** | **3.59** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.40 | 0.00 | 11.40 | 9.60 | 0.00 | 9.60 | 1.80 | 84% | 0.00 | 2.00 | 0.00 | 2.00 | 21% | 0.00 | 0.00 | 1.62 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 1.00 | 2.60 | (1.00) | 163% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **11.20** | **1.00** | **12.20** | **0.80** | **93.85%** | **0.00** | **2.00** | **0.00** | **2.00** | **16.39%** | **0.00** | **0.00** | **1.62** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 62.30 | 0.00 | 62.30 | 54.60 | 0.00 | 54.60 | 7.70 | 88% | 0.00 | 9.00 | 0.00 | 4.00 | 7% | 0.00 | 0.00 | 1.99 | 8.67 |
| LVN | 58.40 | 0.00 | 58.40 | 55.50 | 0.00 | 55.50 | 2.90 | 95% | 0.00 | 11.00 | 0.00 | 2.00 | 4% | 0.42 | 1.00 | 0.00 | 10.02 |
| Sr Psych Tech/Psych Tech | 63.30 | 0.00 | 63.30 | 61.00 | 1.86 | 62.86 | 0.44 | 99% | 1.00 | 13.00 | 0.00 | 2.00 | 3% | 0.00 | 0.00 | 0.98 | 9.46 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.12 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.53 |
| **TOTAL NURSING** | **192.10** | **0.00** | **192.10** | **178.10** | **1.86** | **179.96** | **12.14** | **93.68%** | **1.00** | **33.00** | **0.00** | **8.00** | **4.45%** | **0.42** | **1.00** | **6.09** | **28.68** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.91 | 0.45 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 7.50 | 0.00 | 7.50 | 2.50 | 75% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.97 | 0.77 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **12.50** | **0.00** | **12.50** | **2.50** | **83.33%** | **0.00** | **2.00** | **0.00** | **1.00** | **8.00%** | **0.00** | **0.00** | **1.88** | **1.22** |

**Recruitment and Retention Summary**

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**CSP Solano**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.10 | 0.00 | 10.10 | 10.00 | 0.00 | 10.00 | 0.10 | 99% | 0.00 | 3.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.00 | 0.91 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.10** | **0.00** | **12.10** | **12.00** | **0.00** | **12.00** | **0.10** | **99.17%** | **0.00** | **4.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **0.00** | **0.91** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.73 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **0.00** | **3.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.73** | **0.05** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 41.00 | 0.00 | 41.00 | 5.80 | 88% | 0.00 | 6.00 | 0.00 | 3.00 | 7% | 0.00 | 1.00 | 1.81 | 6.15 |
| LVN | 63.60 | 0.00 | 63.60 | 48.00 | 0.00 | 48.00 | 15.60 | 75% | 0.00 | 16.00 | 0.00 | 3.00 | 6% | 0.00 | 2.00 | 1.46 | 19.51 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 5.00 | 0.00 | 5.00 | 3.08 | 62% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.48 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.79 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **94.00** | **0.00** | **94.00** | **24.48** | **79.34%** | **0.00** | **23.00** | **0.00** | **6.00** | **6.38%** | **0.00** | **3.00** | **5.06** | **27.14** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.52 | 0.00 | 0.65 | 1.23 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.53 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.52** | **0.00** | **1.55** | **1.76** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Central California Women's Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.26 | 0.00 | 12.26 | 11.00 | 0.00 | 11.00 | 1.26 | 90% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.22 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.26** | **0.00** | **15.26** | **14.00** | **0.00** | **14.00** | **1.26** | **91.74%** | **1.00** | **8.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.22** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 117% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.68 | 0.39 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **2.00** | **12.00** | **(2.00)** | **120.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.86** | **0.39** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.29 | 0.00 | 55.29 | 48.00 | 0.00 | 48.00 | 7.29 | 87% | 0.00 | 8.00 | 0.00 | 6.00 | 13% | 0.00 | 1.00 | 1.31 | 13.54 |
| LVN | 49.00 | 0.00 | 49.00 | 47.00 | 0.00 | 47.00 | 2.00 | 96% | 2.00 | 13.00 | 1.00 | 1.00 | 2% | 0.00 | 4.00 | 3.89 | 8.62 |
| Sr Psych Tech/Psych Tech | 30.21 | 0.00 | 30.21 | 19.50 | 0.00 | 19.50 | 10.71 | 65% | 0.00 | 5.00 | 0.00 | 1.00 | 5% | 0.00 | 2.00 | 0.81 | 2.56 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 3.95 | 3.95 | (3.95) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.22 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 7.00 | 0.00 | 7.00 | 3.62 | 66% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 1.45 | 0.00 | 49.71 | 3.06 |
| **TOTAL NURSING** | **145.12** | **0.00** | **145.12** | **121.50** | **3.95** | **125.45** | **19.67** | **86.45%** | **2.00** | **33.00** | **1.00** | **8.00** | **6.38%** | **1.45** | **7.00** | **59.94** | **27.78** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.85 | 0.87 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.92 | 1.15 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **1.00** | **13.50** | **(1.00)** | **108.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.77** | **2.02** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California Men's Colony | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.99 | 0.00 | 17.99 | 14.50 | 0.00 | 14.50 | 3.49 | 81% | 0.00 | 5.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 1.25 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.99** | **0.00** | **21.99** | **18.50** | **0.00** | **18.50** | **3.49** | **84.13%** | **0.00** | **5.00** | **0.00** | **1.00** | **5.41%** | **0.00** | **0.00** | **0.00** | **1.25** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.46 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.50** | **0.00** | **13.50** | **12.30** | **0.00** | **12.30** | **1.20** | **91.11%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.46** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 100.30 | 0.00 | 100.30 | 93.00 | 0.00 | 93.00 | 7.30 | 93% | 2.00 | 17.00 | 0.00 | 1.00 | 1% | 0.00 | 1.00 | 0.00 | 14.14 |
| LVN | 61.10 | 0.00 | 61.10 | 55.00 | 0.00 | 55.00 | 6.10 | 90% | 0.00 | 10.00 | 1.00 | 4.00 | 7% | 0.00 | 1.00 | 0.00 | 13.16 |
| Sr Psych Tech/Psych Tech | 52.56 | 0.00 | 52.56 | 46.50 | 0.00 | 46.50 | 6.06 | 88% | 0.00 | 10.00 | 1.00 | 3.00 | 6% | 0.00 | 3.00 | 6.17 | 3.75 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.02 | 0.00 | 4.69 | 0.00 |
| **TOTAL NURSING** | **213.96** | **0.00** | **213.96** | **194.50** | **0.00** | **194.50** | **19.46** | **90.90%** | **2.00** | **37.00** | **2.00** | **8.00** | **4.11%** | **1.02** | **5.00** | **10.86** | **31.05** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.92 | 2.06 |
| Pharmacy Tech | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100% | 0.00 | 6.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 0.09 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **20.50** | **0.00** | **20.50** | **0.00** | **100.00%** | **0.00** | **8.00** | **0.00** | **1.00** | **4.88%** | **0.00** | **1.00** | **0.92** | **2.15** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Correctional Training Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 83% | 1.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.69 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **11.50** | **0.00** | **11.50** | **2.00** | **85.19%** | **1.00** | **12.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **3.69** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 4.00 | 0.00 | 4.00 | 6.00 | 40% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.12 | 0.00 | 3.17 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.22 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **5.00** | **0.00** | **5.00** | **6.00** | **45.45%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.12** | **0.00** | **3.17** | **0.22** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 30.00 | 0.00 | 30.00 | 2.60 | 92% | 0.00 | 12.00 | 1.00 | 4.00 | 13% | 0.00 | 2.00 | 1.16 | 8.75 |
| LVN | 54.90 | 0.00 | 54.90 | 48.00 | 0.00 | 48.00 | 6.90 | 87% | 1.00 | 17.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 7.73 | 14.92 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.59 | 0.81 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.64 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.23 | 0.00 |
| **TOTAL NURSING** | **92.00** | **0.00** | **92.00** | **82.50** | **1.00** | **83.50** | **8.50** | **90.76%** | **1.00** | **30.00** | **1.00** | **4.00** | **4.79%** | **0.00** | **5.00** | **17.35** | **24.48** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.33 | 0.00 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.91 | 0.03 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.24** | **0.03** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Deuel Vocational Institution** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **8.50** | **0.00** | **8.50** | **3.00** | **73.91%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.56** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.09 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **14.29%** | **0.09** | **0.00** | **0.00** | **0.09** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 40.00 | 0.00 | 40.00 | 2.20 | 95% | 0.00 | 3.00 | 1.00 | 1.00 | 3% | 0.00 | 3.00 | 0.00 | 3.66 |
| LVN | 35.50 | 0.00 | 35.50 | 33.00 | 0.00 | 33.00 | 2.50 | 93% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 1.99 | 1.00 | 0.00 | 5.23 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 16.00 | 0.00 | 16.00 | 2.70 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 6% | 0.00 | 2.00 | 0.00 | 0.19 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **94.00** | **2.00** | **96.00** | **5.40** | **94.67%** | **0.00** | **12.00** | **1.00** | **3.00** | **3.12%** | **1.99** | **6.00** | **0.90** | **9.48** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.92 | 0.11 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.22 | 0.13 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **3.14** | **0.24** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sierra Conservation Center** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 2.00 | 1.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 1.07 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **2.00** | **1.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **1.07** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 1.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.23 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **1.00** | **1.11** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 21.00 | 0.00 | 21.00 | 4.79 | 81% | 1.00 | 6.00 | 0.00 | 2.00 | 10% | 0.00 | 1.00 | 1.06 | 1.25 |
| LVN | 29.90 | 0.00 | 29.90 | 26.00 | 0.00 | 26.00 | 3.90 | 87% | 0.00 | 8.00 | 0.00 | 2.00 | 8% | 0.00 | 1.00 | 1.06 | 0.63 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 2.00 | 5.00 | (1.46) | 141% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.54 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.23 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.23** | **0.00** | **61.23** | **50.00** | **2.00** | **52.00** | **9.23** | **84.93%** | **1.00** | **14.00** | **0.00** | **4.00** | **7.69%** | **0.00** | **2.00** | **2.35** | **2.42** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.78 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.75 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **2.50** | **0.00** | **2.50** | **2.00** | **55.56%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.53** | **0.00** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Salinas Valley State Prison | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.10 | 0.00 | 15.10 | 15.00 | 0.00 | 15.00 | 0.10 | 99% | 0.00 | 10.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 3.74 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.10** | **0.00** | **18.10** | **18.00** | **0.00** | **18.00** | **0.10** | **99.45%** | **0.00** | **12.00** | **0.00** | **1.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **3.74** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 7.00 | 0.00 | 7.00 | 4.00 | 64% | 0.00 | 4.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 2.64 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **8.00** | **0.00** | **8.00** | **4.00** | **66.67%** | **0.00** | **4.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **2.64** | **0.28** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.55 | 0.00 | 57.55 | 54.50 | 0.00 | 54.50 | 3.05 | 95% | 1.00 | 18.00 | 0.00 | 7.00 | 13% | 0.00 | 1.00 | 0.70 | 18.26 |
| LVN | 60.50 | 0.00 | 60.50 | 53.00 | 0.00 | 53.00 | 7.50 | 88% | 1.00 | 17.00 | 0.00 | 3.00 | 6% | 0.00 | 3.00 | 7.46 | 17.24 |
| Sr Psych Tech/Psych Tech | 48.02 | 0.00 | 48.02 | 40.00 | 0.00 | 40.00 | 8.02 | 83% | 1.00 | 5.00 | 0.00 | 5.00 | 13% | 0.00 | 1.00 | 3.47 | 10.77 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.72 | 0.11 |
| CNA | 10.62 | 0.00 | 10.62 | 9.00 | 0.00 | 9.00 | 1.62 | 85% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 16.40 | 2.27 |
| **TOTAL NURSING** | **178.69** | **0.00** | **178.69** | **158.50** | **0.00** | **158.50** | **20.19** | **88.70%** | **3.00** | **50.00** | **0.00** | **15.00** | **9.46%** | **0.00** | **5.00** | **29.75** | **48.65** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.80 | 0.62 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.88 | 0.01 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **2.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **3.68** | **0.63** |

# Recruitment and Retention Summary

**April 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Valley State Prison**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 3.00 | 0.00 | 2.00 | 29% | 0.00 | 0.00 | 0.00 | 1.10 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **10.00** | **0.00** | **10.00** | **2.50** | **80.00%** | **0.00** | **3.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **1.10** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.47 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 1.11 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **2.00** | **1.47** | **1.11** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 27.00 | 0.00 | 27.00 | 5.59 | 83% | 0.00 | 19.00 | 0.00 | 4.00 | 15% | 0.00 | 3.00 | 0.74 | 5.76 |
| LVN | 45.10 | 0.00 | 45.10 | 44.70 | 0.00 | 44.70 | 0.40 | 99% | 0.00 | 18.00 | 0.00 | 1.00 | 2% | 1.73 | 3.00 | 3.02 | 8.53 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 22.00 | 0.00 | 22.00 | 7.32 | 75% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.37 | 4.19 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 | (3.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.21 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 9.20 | 0.00 | 2.72 | 0.74 |
| **TOTAL NURSING** | **107.01** | **0.00** | **107.01** | **93.70** | **3.00** | **96.70** | **10.31** | **90.37%** | **0.00** | **39.00** | **0.00** | **5.00** | **5.17%** | **10.93** | **7.00** | **11.06** | **19.22** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.95 | 0.64 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.67 | 0.00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **2.62** | **0.64** |