# APPENDIX 1

# Part 7 of 7

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.39 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 2.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.39 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.31 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 6.50 | 0.00 | 6.50 | 1.00 | 86.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.31 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 1.65 |
| LVN | 38.90 | 0.00 | 38.90 | 38.90 | 1.00 | 39.90 | (1.00) | 103% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 0.37 | 0.00 | 0.00 | 2.86 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.73 | 1.00 | 0.95 | 0.19 |
| **TOTAL NURSING** | 71.29 | 0.00 | 71.29 | 70.90 | 1.00 | 71.90 | (0.61) | 100.86% | 0.00 | 15.00 | 0.00 | 2.00 | 2.78% | 2.10 | 2.00 | 0.95 | 4.70 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.99 | 5.99 | (0.99) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.99 | 8.99 | (0.99) | 112.38% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.86 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **9.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.86** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 3.70 | 0.00 | 3.70 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.23 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.70** | **0.00** | **4.70** | **4.70** | **0.00** | **4.70** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.23** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.40 | 0.00 | 27.40 | 21.00 | 0.00 | 21.00 | 6.40 | 77% | 0.00 | 9.00 | 0.00 | 3.00 | 14% | 0.37 | 1.00 | 0.00 | 2.97 |
| LVN | 24.40 | 0.00 | 24.40 | 22.00 | 0.00 | 22.00 | 2.40 | 90% | 0.00 | 8.00 | 0.00 | 2.00 | 9% | 0.00 | 0.00 | 0.00 | 0.55 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 2.00 | 5.00 | (1.50) | 143% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **55.30** | **0.00** | **55.30** | **46.00** | **2.00** | **48.00** | **7.30** | **86.80%** | **0.00** | **17.00** | **0.00** | **5.00** | **10.42%** | **0.37** | **1.00** | **0.00** | **3.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.35 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.35** | **0.00** |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.70 | 0.00 | 10.70 | 9.00 | 0.43 | 9.43 | 1.27 | 88% | 0.00 | 7.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 2.27 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.70** | **0.00** | **12.70** | **11.00** | **0.43** | **11.43** | **1.27** | **90.00%** | **0.00** | **8.00** | **0.00** | **1.00** | **8.75%** | **0.00** | **0.00** | **0.00** | **2.27** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 8.00 | 0.00 | 8.00 | (1.00) | 114% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.30 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.33 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.30** | **0.33** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 30.00 | 0.00 | 30.00 | 9.01 | 77% | 2.00 | 21.00 | 2.00 | 10.00 | 33% | 0.51 | 0.00 | 2.41 | 18.80 |
| LVN | 55.60 | 0.00 | 55.60 | 53.00 | 0.00 | 53.00 | 2.60 | 95% | 0.00 | 12.00 | 0.00 | 1.00 | 2% | 1.80 | 3.00 | 0.78 | 8.63 |
| Sr Psych Tech/Psych Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.84 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.12 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.95 | 0.00 |
| **TOTAL NURSING** | **103.61** | **0.00** | **103.61** | **92.00** | **1.00** | **93.00** | **10.61** | **89.76%** | **2.00** | **33.00** | **2.00** | **11.00** | **11.83%** | **2.31** | **4.00** | **14.26** | **28.27** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 2.50 | 0.00 | 2.50 | 0.50 | 83% | 0.00 | 0.00 | 0.00 | 1.00 | 40% | 0.00 | 0.00 | 2.89 | 0.00 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.62 | 0.08 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **9.00** | **0.00** | **9.00** | **0.50** | **94.74%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **6.51** | **0.08** |

**Recruitment and Retention Summary**
April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **CSP Corcoran** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 20 | 0 00 | 20 20 | 19 00 | 0 00 | 19 00 | 1 20 | 94% | 1 00 | 10 00 | 0 00 | 2 00 | 11% | 0 00 | 0 00 | 0 00 | 3 22 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.20 | 0.00 | 24.20 | 23.00 | 0.00 | 23.00 | 1.20 | 95.04% | 1.00 | 12.00 | 0.00 | 2.00 | 8.70% | 0.00 | 0.00 | 0.00 | 3.22 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 03 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.03 | 0.22 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 69 00 | 0 00 | 69 00 | 10 19 | 87% | 1 00 | 15 00 | 0 00 | 5 00 | 7% | 0 00 | 0 00 | 0 00 | 9 46 |
| LVN | 71 80 | 0 00 | 71 80 | 69 10 | 0 00 | 69 10 | 2 70 | 96% | 2 00 | 20 00 | 0 00 | 2 00 | 3% | 0 59 | 1 00 | 3 84 | 18 26 |
| Sr Psych Tech/Psych Tech | 76 57 | 0 00 | 76 57 | 72 00 | 0 00 | 72 00 | 4 57 | 94% | 0 00 | 18 00 | 0 00 | 4 00 | 6% | 0 00 | 1 00 | 5 72 | 6 35 |
| MA | 1 00 | 0 00 | 1 00 | 3 00 | 1 00 | 4 00 | (3 00) | 400% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 4 02 | 0 05 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 11 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 28 27 | 5 60 |
| **TOTAL NURSING** | 239.16 | 0.00 | 239.16 | 223.70 | 1.00 | 224.70 | 14.46 | 93.95% | 3.00 | 66.00 | 0.00 | 11.00 | 4.90% | 0.59 | 3.00 | 41.85 | 39.72 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 1 82 | 0 62 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 58 | 0 00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 0.00 | 14.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 7.14% | 0.00 | 1.00 | 3.40 | 0.62 |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 84 | 0 00 | 10 84 | 9 00 | 0 00 | 9 00 | 1 84 | 83% | 2 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 77 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.84 | 0.00 | 13.84 | 12.00 | 0.00 | 12.00 | 1.84 | 86.71% | 2.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 44 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 6.00 | 0.00 | 6.00 | 3.00 | 66.67% | 0.00 | 0.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.44 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 15 | 0 00 | 49 15 | 46 00 | 0 00 | 46 00 | 3 15 | 94% | 0 00 | 9 00 | 0 00 | 2 00 | 4% | 0 37 | 0 00 | 0 00 | 4 71 |
| LVN | 45 20 | 0 00 | 45 20 | 45 00 | 0 00 | 45 00 | 0 20 | 100% | 1 00 | 15 00 | 0 00 | 0 00 | 0% | 3 83 | 1 00 | 0 74 | 3 14 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 31 80 | 0 00 | 31 80 | 1 95 | 94% | 1 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 77 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 2 52 | 2 52 | (2 52) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 96 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 3 04 | 0 00 | 7 38 | 0 00 |
| **TOTAL NURSING** | 128.10 | 0.00 | 128.10 | 122.80 | 2.52 | 125.32 | 2.78 | 97.83% | 2.00 | 30.00 | 0.00 | 3.00 | 2.39% | 7.24 | 3.00 | 10.08 | 8.62 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 05 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.36 | 0.05 |

## Recruitment and Retention Summary
### April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.84 | 0.00 | 13.84 | 12.00 | 0.00 | 12.00 | 1.84 | 87% | 0.00 | 3.00 | 0.00 | 1.00 | 8% | 0.00 | 1.00 | 0.00 | 3.51 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.84** | **0.00** | **16.84** | **14.00** | **0.00** | **14.00** | **2.84** | **83.14%** | **1.00** | **6.00** | **0.00** | **2.00** | **14.29%** | **0.00** | **1.00** | **0.00** | **3.51** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 4.00 | 0.00 | 4.00 | 3.00 | 57% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.77 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.06 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.23 | 0.93 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **8.00** | **0.00** | **8.00** | **3.00** | **72.73%** | **0.00** | **6.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **3.92** | **0.99** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.55 | 0.00 | 59.55 | 56.38 | 0.00 | 56.38 | 3.17 | 95% | 3.00 | 17.00 | 0.00 | 0.00 | 0% | 1.58 | 2.00 | 0.70 | 10.23 |
| LVN | 41.50 | 0.00 | 41.50 | 40.50 | 0.00 | 40.50 | 1.00 | 98% | 1.00 | 10.00 | 0.00 | 0.00 | 0% | 0.88 | 0.00 | 5.87 | 6.46 |
| Sr Psych Tech/Psych Tech | 52.45 | 0.00 | 52.45 | 45.50 | 0.00 | 45.50 | 6.95 | 87% | 3.00 | 19.00 | 1.00 | 4.00 | 9% | 0.00 | 0.00 | 1.53 | 10.16 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.48 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 6.60 | 0.00 | 6.60 | 4.02 | 62% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 2.83 | 0.00 | 9.41 | 0.93 |
| **TOTAL NURSING** | **164.12** | **0.00** | **164.12** | **148.98** | **2.00** | **150.98** | **13.14** | **91.99%** | **7.00** | **53.00** | **1.00** | **4.00** | **2.65%** | **5.29** | **2.00** | **21.99** | **27.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.84 | 0.01 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.47 | 0.45 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **6.31** | **0.46** |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.13 | 0.00 | 11.13 | 11.00 | 0.00 | 11.00 | 0.13 | 99% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.79 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.13 | 0.00 | 13.13 | 13.00 | 0.00 | 13.00 | 0.13 | 99.01% | 0.00 | 8.00 | 0.00 | 1.00 | 7.69% | 0.00 | 0.00 | 0.00 | 0.79 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.50 | 0.00 | 10.50 | 6.00 | 0.00 | 6.00 | 4.50 | 57% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.36 | 0.00 | 0.76 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.25 | 0.00 |
| NP | 0.50 | 0.00 | 0.50 | 3.00 | 0.00 | 3.00 | (2.50) | 600% | 0.00 | 0.00 | 0.00 | 1.00 | 33% | 0.00 | 1.00 | 0.20 | 0.48 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 1.00 | 0.00 | 1.00 | 11.11% | 0.36 | 1.00 | 1.21 | 0.48 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 54.00 | 0.00 | 54.00 | 2.35 | 96% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.71 | 14.42 |
| LVN | 46.90 | 0.00 | 46.90 | 42.00 | 0.00 | 42.00 | 4.90 | 90% | 1.00 | 13.00 | 1.00 | 1.00 | 2% | 0.97 | 1.00 | 5.25 | 18.40 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 14.70 | 0.00 | 14.70 | 3.00 | 83% | 2.00 | 4.00 | 0.00 | 1.00 | 7% | 0.00 | 1.00 | 0.87 | 1.76 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 3.55 | 3.55 | (3.55) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.86 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.00 | 0.00 | 10.00 | 0.62 | 94% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 5.80 | 0.00 | 2.77 | 0.66 |
| **TOTAL NURSING** | 131.57 | 0.00 | 131.57 | 120.70 | 3.55 | 124.25 | 7.32 | 94.44% | 3.00 | 34.00 | 1.00 | 2.00 | 1.61% | 6.77 | 2.00 | 12.46 | 35.24 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.80 | 0.00 | 3.80 | 0.20 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.68 | 0.00 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.83 | 0.09 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.80 | 0.00 | 11.80 | 0.20 | 98.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.51 | 0.09 |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.58 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.58 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.30 | 0.00 | 4.30 | 0.70 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.31 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.30 | 0.00 | 6.30 | 0.70 | 90.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.34 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.55 | 0.00 | 43.55 | 40.00 | 0.00 | 40.00 | 3.55 | 92% | 1.00 | 4.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 0.98 |
| LVN | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 33.00 | 2.40 | 93% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.51 | 1.00 | 0.00 | 0.51 |
| Sr Psych Tech/Psych Tech | 10.62 | 0.00 | 10.62 | 10.50 | 0.00 | 10.50 | 0.12 | 99% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.21 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.73 | 0.00 |
| **TOTAL NURSING** | 90.57 | 0.00 | 90.57 | 84.50 | 0.00 | 84.50 | 6.07 | 93.30% | 1.00 | 8.00 | 0.00 | 1.00 | 1.18% | 0.51 | 3.00 | 1.73 | 1.70 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 1.04 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.75 | 0.35 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71.43% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.72 | 1.39 |

# Recruitment and Retention Summary
### April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.22 | 0.00 | 17.22 | 16.00 | 0.00 | 16.00 | 1.22 | 93% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.20 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.22 | 0.00 | 20.22 | 19.00 | 0.00 | 19.00 | 1.22 | 93.97% | 0.00 | 4.00 | 0.00 | 1.00 | 5.26% | 0.00 | 0.00 | 0.00 | 1.20 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.29 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.59 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.93 | 0.67 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 12.00 | 0.00 | 12.00 | 1.00 | 92.31% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.22 | 1.26 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.50 | 0.00 | 73.50 | 70.00 | 0.00 | 70.00 | 3.50 | 95% | 3.00 | 24.00 | 1.00 | 3.00 | 4% | 0.26 | 2.00 | 0.00 | 12.03 |
| LVN | 69.50 | 0.00 | 69.50 | 67.60 | 0.00 | 67.60 | 1.90 | 97% | 0.00 | 25.00 | 0.00 | 3.00 | 4% | 0.07 | 8.00 | 1.06 | 17.03 |
| Sr Psych Tech/Psych Tech | 49.90 | 0.00 | 49.90 | 46.00 | 0.00 | 46.00 | 3.90 | 92% | 0.00 | 19.00 | 0.00 | 1.00 | 2% | 0.00 | 3.00 | 0.98 | 4.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 | 7.90 | (7.90) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.82 | 0.18 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 0.00 | 12.00 | 0.00 | 1.00 | 10% | 2.22 | 1.00 | 15.11 | 4.60 |
| **TOTAL NURSING** | 203.52 | 0.00 | 203.52 | 193.20 | 7.90 | 201.10 | 2.42 | 98.81% | 3.00 | 80.00 | 1.00 | 8.00 | 3.98% | 2.55 | 14.00 | 18.97 | 37.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.64 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.79 | 0.49 |
| **TOTAL PHARMACY** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.43 | 0.49 |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.59 | 0.00 | 13.59 | 12.50 | 0.00 | 12.50 | 1.09 | 92% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.89 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.59 | 0.00 | 15.59 | 14.50 | 0.00 | 14.50 | 1.09 | 93.01% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.89 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 2.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 3.11 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.60 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.87 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.50 | 0.00 | 9.50 | 3.00 | 76.00% | 0.00 | 3.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 3.11 | 1.47 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 53.00 | 0.00 | 53.00 | 5.75 | 90% | 0.00 | 9.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 0.37 | 11.14 |
| LVN | 72.00 | 0.00 | 72.00 | 68.00 | 0.00 | 68.00 | 4.00 | 94% | 2.00 | 18.00 | 1.00 | 3.00 | 4% | 3.51 | 2.00 | 1.38 | 23.85 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 18.00 | 0.00 | 18.00 | 0.70 | 96% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.21 | 1.13 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 1.52 | 2.52 | (1.52) | 252% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.18 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 12.00 | 0.00 | 0.00 | 0% | 5.85 | 0.00 | 5.25 | 6.70 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 150.60 | 1.52 | 152.12 | 8.95 | 94.44% | 2.00 | 40.00 | 1.00 | 4.00 | 2.63% | 9.36 | 4.00 | 10.39 | 42.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.42 | 0.17 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 1.42 | 0.17 |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 3.00 | 0.00 | 2.00 | 24% | 0.00 | 0.00 | 0.00 | 1.25 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 3.00 | 0.00 | 2.00 | 19.05% | 0.00 | 0.00 | 0.00 | 1.25 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 15.38% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 26.80 | 0.00 | 26.80 | 1.39 | 95% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.32 | 0.00 | 3.10 | 7.06 |
| LVN | 32.90 | 0.00 | 32.90 | 30.00 | 0.00 | 30.00 | 2.90 | 91% | 2.00 | 11.00 | 0.00 | 3.00 | 10% | 0.00 | 1.00 | 2.35 | 8.03 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 2.00 | 6.00 | (1.46) | 132% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.71 | 1.71 | (0.71) | 171% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.85 | 0.04 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.60 | 0.00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 61.80 | 2.71 | 64.51 | 2.12 | 96.82% | 3.00 | 17.00 | 0.00 | 3.00 | 4.65% | 0.32 | 1.00 | 15.90 | 15.49 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.87 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.79 | 0.00 |

# Recruitment and Retention Summary
### April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.31 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **2.31** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.92** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.70 | 0.00 | 31.70 | 29.70 | 0.00 | 29.70 | 2.00 | 94% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 1.05 | 2.00 | 0.00 | 8.35 |
| LVN | 32.70 | 0.00 | 32.70 | 32.00 | 0.00 | 32.00 | 0.70 | 98% | 1.00 | 11.00 | 0.00 | 1.00 | 3% | 0.68 | 5.00 | 0.00 | 7.29 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 3.00 | 0.00 | 3.00 | 1.50 | 67% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.19 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.09 | 0.02 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.88 | 0.00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **64.70** | **1.00** | **65.70** | **3.20** | **95.36%** | **1.00** | **16.00** | **0.00** | **1.00** | **1.52%** | **1.73** | **7.00** | **7.97** | **16.85** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 1.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.92 | 0.46 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **3.50** | **1.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.92** | **0.46** |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.88 | 0.00 | 15.88 | 15.00 | 0.00 | 15.00 | 0.88 | 94% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.55 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.88 | 0.00 | 18.88 | 18.00 | 2.00 | 20.00 | (1.12) | 105.93% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.55 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 17.00 | 1.00 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 17.00 | 1.00 | 94.44% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.61 | 0.00 | 79.61 | 74.00 | 0.00 | 74.00 | 5.61 | 93% | 1.00 | 11.00 | 0.00 | 10.00 | 14% | 0.00 | 3.00 | 0.00 | 31.82 |
| LVN | 64.10 | 0.00 | 64.10 | 63.00 | 0.00 | 63.00 | 1.10 | 98% | 0.00 | 13.00 | 1.00 | 7.00 | 11% | 1.70 | 2.00 | 2.04 | 13.59 |
| Sr Psych Tech/Psych Tech | 38.82 | 0.00 | 38.82 | 37.00 | 0.00 | 37.00 | 1.82 | 95% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 5.10 |
| MA | 3.00 | 0.00 | 3.00 | 1.00 | 2.24 | 3.24 | (0.24) | 108% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.08 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.11 | 0.00 | 24.59 | 0.00 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 175.00 | 2.24 | 177.24 | 8.29 | 95.53% | 3.00 | 30.00 | 1.00 | 18.00 | 10.16% | 2.81 | 7.00 | 32.71 | 50.51 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 92% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.21 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 11.50 | 1.00 | 12.50 | (0.50) | 104% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 18.00 | 0.00 | 18.00 | 17.00 | 1.00 | 18.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 3.00 | 2.21 | 0.00 |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.50 | 0.00 | 19.50 | 17.00 | 0.00 | 17.00 | 2.50 | 87% | 0.00 | 6.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 1.54 |
| Unit Supervisor | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.50 | 0.00 | 23.50 | 21.00 | 0.00 | 21.00 | 2.50 | 89.36% | 0.00 | 8.00 | 0.00 | 1.00 | 4.76% | 0.00 | 0.00 | 0.00 | 1.54 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 113% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68.40 | 0.00 | 68.40 | 62.00 | 0.00 | 62.00 | 6.40 | 91% | 2.00 | 8.00 | 0.00 | 5.00 | 8% | 0.00 | 1.00 | 4.42 | 19.75 |
| LVN | 44.70 | 0.00 | 44.70 | 42.00 | 0.00 | 42.00 | 2.70 | 94% | 1.00 | 8.00 | 0.00 | 1.00 | 2% | 3.93 | 2.00 | 0.00 | 9.14 |
| Sr Psych Tech/Psych Tech | 83.90 | 0.00 | 83.90 | 78.00 | 0.00 | 78.00 | 5.90 | 93% | 2.00 | 18.00 | 0.00 | 5.00 | 6% | 0.00 | 2.00 | 0.96 | 13.12 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 4.68 | 4.68 | (3.68) | 468% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.19 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 9.60 | 0.00 | 9.60 | 1.00 | 91% | 1.00 | 11.00 | 0.00 | 2.00 | 21% | 3.48 | 1.00 | 25.25 | 3.25 |
| **TOTAL NURSING** | 208.60 | 0.00 | 208.60 | 191.60 | 4.68 | 196.28 | 12.32 | 94.09% | 6.00 | 45.00 | 0.00 | 13.00 | 6.62% | 7.41 | 6.00 | 37.82 | 45.26 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.43 | 0.01 |
| Pharmacy Tech | 5.50 | 0.00 | 5.50 | 5.00 | 1.00 | 6.00 | (0.50) | 109% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.70 | 0.00 |
| **TOTAL PHARMACY** | 8.50 | 0.00 | 8.50 | 8.00 | 1.00 | 9.00 | (0.50) | 105.88% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.13 | 0.01 |

# Recruitment and Retention Summary
### April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **California Rehabilitation Center** |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 3.00 | 1.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 1.41 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **4.00** | **1.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.41** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 25.60 | 0.00 | 25.60 | 1.59 | 94% | 0.00 | 7.00 | 0.00 | 3.00 | 12% | 0.00 | 1.00 | 0.00 | 2.29 |
| LVN | 38.60 | 0.00 | 38.60 | 38.20 | 0.00 | 38.20 | 0.40 | 99% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 5.87 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 1.54 | 2.54 | (1.54) | 254% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.22 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **66.79** | **0.00** | **66.79** | **64.80** | **1.54** | **66.34** | **0.45** | **99.33%** | **0.00** | **19.00** | **0.00** | **3.00** | **4.52%** | **0.00** | **2.00** | **0.22** | **8.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.28 | 0.08 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.34 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **1.00** | **8.50** | **(1.00)** | **113.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.28** | **0.42** |

# Recruitment and Retention Summary
## April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.37 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 1.37 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 0.60 | 0.00 | 0.60 | 1.40 | 30% | 0.00 | 0.00 | 0.00 | 1.00 | 167% | 0.00 | 0.00 | 1.08 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.71 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.16 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 3.60 | 0.00 | 3.60 | 1.40 | 72.00% | 0.00 | 0.00 | 0.00 | 1.00 | 27.78% | 0.00 | 0.00 | 1.08 | 0.87 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.50 | 0.00 | 26.50 | 25.00 | 0.00 | 25.00 | 1.50 | 94% | 0.00 | 4.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 4.96 |
| LVN | 27.60 | 0.00 | 27.60 | 25.00 | 0.00 | 25.00 | 2.60 | 91% | 1.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 4.46 |
| Sr Psych Tech/Psych Tech | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 73% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.10 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.60 | 0.00 | 59.60 | 54.00 | 0.00 | 54.00 | 5.60 | 90.60% | 1.00 | 12.00 | 0.00 | 1.00 | 1.85% | 0.00 | 1.00 | 0.00 | 10.52 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary
### April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.66 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.66** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 3.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.40 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **3.00** | **0.00** | **3.00** | **3.00** | **50.00%** | **0.00** | **3.00** | **1.00** | **2.00** | **66.67%** | **0.00** | **0.00** | **0.96** | **0.40** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 3.16 |
| LVN | 32.00 | 0.00 | 32.00 | 31.00 | 0.00 | 31.00 | 1.00 | 97% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 2.54 | 2.00 | 0.00 | 3.90 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.39** | **0.00** | **61.39** | **60.00** | **0.00** | **60.00** | **1.39** | **97.74%** | **0.00** | **19.00** | **0.00** | **1.00** | **1.67%** | **2.54** | **3.00** | **0.00** | **7.06** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 2.00 | 0.00 | 2.00 | (0.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **0.00** | **3.50** | **0.50** | **87.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.90** | **0.00** |

Case 2:90-cv-00520-KJM-SCR    Document 5833-8    Filed 06/01/18    Page 19 of 19

## Recruitment and Retention Summary
### April 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2018 - 4/30/2018) | YTD Appointments (5/1/2017 - 4/30/2018) | Separations (4/1/2018 - 4/30/2018) | YTD Separations (5/1/2017 - 4/30/2018) | YTD Turnover Rate (Percentage) (5/1/2017 - 4/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.95 | 0.00 | 20.95 | 19.50 | 0.00 | 19.50 | 1.45 | 93% | 0.00 | 5.00 | 0.00 | 2.00 | 10% | 0.00 | 0.00 | 0.00 | 2.35 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **25.95** | **0.00** | **25.95** | **24.50** | **0.00** | **24.50** | **1.45** | **94.41%** | **0.00** | **6.00** | **0.00** | **2.00** | **8.16%** | **0.00** | **0.00** | **0.00** | **2.35** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.40 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.04 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.50** | **0.00** | **16.50** | **16.50** | **0.00** | **16.50** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.40** | **0.04** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.43 | 0.00 | 79.43 | 70.00 | 0.00 | 70.00 | 9.43 | 88% | 2.00 | 18.00 | 4.00 | 11.00 | 16% | 0.46 | 2.00 | 2.93 | 17.08 |
| LVN | 56.60 | 0.00 | 56.60 | 56.60 | 0.00 | 56.60 | 0.00 | 100% | 1.00 | 17.00 | 0.00 | 3.00 | 5% | 8.04 | 1.00 | 2.60 | 13.93 |
| Sr Psych Tech/Psych Tech | 63.07 | 0.00 | 63.07 | 49.00 | 0.00 | 49.00 | 14.07 | 78% | 0.00 | 14.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 2.90 | 8.09 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 3.00 | 4.00 | (3.00) | 400% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.49 | 0.15 |
| CNA | 10.60 | 0.00 | 10.60 | 9.60 | 0.00 | 9.60 | 1.00 | 91% | 0.00 | 11.00 | 1.00 | 0.00 | 0% | 4.59 | 0.00 | 22.35 | 1.73 |
| **TOTAL NURSING** | **210.70** | **0.00** | **210.70** | **186.20** | **3.00** | **189.20** | **21.50** | **89.80%** | **3.00** | **61.00** | **5.00** | **15.00** | **7.93%** | **13.09** | **3.00** | **35.27** | **40.98** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 2.00 | 7.00 | (1.50) | 127% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.35 | 0.00 |
| Pharmacy Tech | 11.00 | 0.00 | 11.00 | 11.00 | 3.00 | 14.00 | (3.00) | 127% | 0.00 | 3.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 1.32 | 0.04 |
| **TOTAL PHARMACY** | **16.50** | **0.00** | **16.50** | **16.00** | **5.00** | **21.00** | **(4.50)** | **127.27%** | **0.00** | **5.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **7.67** | **0.04** |