# APPENDIX 1

# Part 1 of 7

# Recruitment and Retention Summary

## May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 82% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 17.00 | 0.00 | 17.00 | 3.00 | 85.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52.00 | 7.00 | 59.00 | 39.20 | 5.59 | 44.79 | 14.21 | 76% | 1.00 | 19.00 | 0.00 | 2.00 | 4% | 1.01 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 3.00 | 6.00 | 3.00 | 1.55 | 4.55 | 1.45 | 76% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 5.00 | 1.00 | 6.00 | 4.00 | 1.00 | 5.00 | 1.00 | 83% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 11.00 | 71.00 | 46.20 | 8.14 | 54.34 | 16.66 | 76.54% | 3.00 | 26.00 | 0.00 | 2.00 | 3.68% | 1.01 | 0.00 | 0.00 | 0.14 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 3.00 | 8.00 | 5.00 | 2.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.71 |
| LVN | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 3.97 | 3.97 | (3.97) | 0% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.60 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 7.00 | 3.00 | 10.00 | 6.00 | 5.97 | 11.97 | (1.97) | 119.70% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.31 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 18.00 | 0.00 | 18.00 | 1.00 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.15 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 39.00 | 0.00 | 39.00 | 3.00 | 93% | 0.00 | 8.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 57.00 | 0.00 | 57.00 | 4.00 | 93.44% | 0.00 | 8.00 | 0.00 | 2.00 | 3.51% | 0.00 | 0.00 | 0.00 | 1.15 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 9 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 40 00 | 0 00 | 40 00 | 6 00 | 87% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 29 00 | 0 00 | 29 00 | 7 00 | 81% | 0 00 | 6 00 | 0 00 | 2 00 | 7% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 144.00 | 0.00 | 144.00 | 17.00 | 89.44% | 0.00 | 26.00 | 0.00 | 4.00 | 2.78% | 0.00 | 2.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 0 00 | 47 00 | 43 00 | 0 00 | 43 00 | 4 00 | 91% | 1 00 | 8 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 41 00 | 2 00 | 43 00 | 0 00 | 100% | 0 00 | 21 00 | 0 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 523 89 | 0 00 | 523 89 | 450 50 | 1 00 | 451 50 | 72 39 | 86% | 7 00 | 150 00 | 2 00 | 20 00 | 4% | 0 60 | 19 00 | 0 00 | 45 58 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 15 00 | 3 00 | 18 00 | (4 00) | 129% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 627.89 | 0.00 | 627.89 | 549.50 | 6.00 | 555.50 | 72.39 | 88.47% | 8.00 | 181.00 | 2.00 | 24.00 | 4.32% | 0.60 | 20.00 | 0.00 | 45.58 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 341 10 | 7 00 | 348 10 | 281 20 | 7 59 | 288 79 | 59 31 | 83% | 5 00 | 72 00 | 0 00 | 14 00 | 5% | 2 47 | 5 00 | 38 30 | 0 00 |
| PA | 32 50 | 3 00 | 35 50 | 27 50 | 1 55 | 29 05 | 6 45 | 82% | 2 00 | 8 00 | 0 00 | 3 00 | 10% | 0 00 | 1 00 | 3 56 | 7 09 |
| NP | 53 10 | 1 00 | 54 10 | 42 10 | 4 00 | 46 10 | 8 00 | 85% | 1 00 | 16 00 | 0 00 | 5 00 | 11% | 0 00 | 3 00 | 5 46 | 5 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 426.70 | 11.00 | 437.70 | 350.80 | 13.14 | 363.94 | 73.76 | 83.15% | 8.00 | 96.00 | 0.00 | 22.00 | 6.04% | 2.47 | 9.00 | 47.32 | 12.38 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2151 96 | 3 00 | 2154 96 | 1919 18 | 3 00 | 1922 18 | 232 78 | 89% | 46 00 | 431 00 | 9 00 | 128 00 | 7% | 12 65 | 72 00 | 39 82 | 217 20 |
| LVN | 1816 57 | 0 00 | 1816 57 | 1683 60 | 2 95 | 1686 55 | 130 02 | 93% | 18 00 | 444 00 | 2 00 | 58 00 | 3% | 38 10 | 120 00 | 81 10 | 196 15 |
| Sr Psych Tech/Psych Tech | 1076 37 | 0 00 | 1076 37 | 909 50 | 11 94 | 921 44 | 154 93 | 86% | 12 00 | 193 00 | 2 00 | 42 00 | 5% | 0 00 | 51 00 | 34 45 | 106 22 |
| MA | 71 60 | 0 00 | 71 60 | 51 00 | 57 89 | 108 89 | (37 29) | 152% | 5 00 | 49 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 87 00 | 0 61 |
| CNA | 484 72 | 0 00 | 484 72 | 429 80 | 0 00 | 429 80 | 54 92 | 89% | 12 00 | 132 00 | 3 00 | 18 00 | 4% | 49 13 | 18 00 | 301 93 | 67 28 |
| **TOTAL NURSING** | 5601.22 | 3.00 | 5604.22 | 4993.08 | 75.78 | 5068.86 | 535.36 | 90.45% | 93.00 | 1249.00 | 16.00 | 246.00 | 4.85% | 99.88 | 264.00 | 544.30 | 587.46 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 00 | 0 00 | 158 00 | 149 30 | 8 00 | 157 30 | 0 70 | 100% | 5 00 | 19 00 | 0 00 | 4 00 | 3% | 0 84 | 4 00 | 51 98 | 14 17 |
| Pharmacy Tech | 313 00 | 0 00 | 313 00 | 288 50 | 11 00 | 299 50 | 13 50 | 96% | 0 00 | 42 00 | 0 00 | 9 00 | 3% | 0 00 | 16 00 | 41 51 | 5 04 |
| **TOTAL PHARMACY** | 471.00 | 0.00 | 471.00 | 437.80 | 19.00 | 456.80 | 14.20 | 96.99% | 5.00 | 61.00 | 0.00 | 13.00 | 2.85% | 0.84 | 20.00 | 93.49 | 19.21 |

# Recruitment and Retention Summary

## May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of May 2018)**

| INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % | |
|---|---|---|---|
| ● | 90% - 100 % Filled | ● | 10% or Less Turnover |
| ● | 70% - 89% Filled | ● | 11% - 19% Turnover |
| ● | 69% or Less Filled | ● | 20% or More Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton
Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Salinas
Fresno
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Los Angeles

Ironwood State Prison
California Institution For Men
Riverside
Chuckawalla Valley State Prison
Blythe
California Institution For Women
California Rehabilitation Center
Calipatria State Prison
Richard J Donovan Correctional Facility
Centinels State Prison
San Diego
El Centro

## Recruitment and Retention Summary
### May 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of May 2018)**

| INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100 % Filled | 🟢 | 10% or Less Turnover |
| 🟡 | 70% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 69% or Less Filled | 🔴 | 20% or More Turnover |

## Recruitment and Retention Summary
### May 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 1 06 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **1.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.06** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 83 | 0 00 | 1 25 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 34 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **4.00** | **0.00** | **4.00** | **2.00** | **66.67%** | **0.00** | **0.00** | **0.00** | **2.00** | **50.00%** | **0.83** | **0.00** | **1.25** | **1.34** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 24 00 | 0 00 | 24 00 | 2 99 | 89% | 0 00 | 4 00 | 0 00 | 3 00 | 13% | 0 00 | 3 00 | 2 48 | 5 95 |
| LVN | 25 00 | 0 00 | 25 00 | 20 00 | 0 00 | 20 00 | 5 00 | 80% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 51 | 3 51 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 2 00 | 0 00 | 2 00 | 1 54 | 56% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 90 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **55.53** | **0.00** | **55.53** | **46.00** | **0.00** | **46.00** | **9.53** | **82.84%** | **1.00** | **7.00** | **0.00** | **3.00** | **6.52%** | **0.00** | **4.00** | **2.99** | **10.36** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 45 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | | | **1.47** | **0.00** |

# Recruitment and Retention Summary

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **4.00** | **0.00** | **4.00** | **1.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 56 00 | 0 00 | 56 00 | 14 40 | 80% | 0 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 2 60 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **64.00** | **0.00** | **64.00** | **14.40** | **81.63%** | **0.00** | **14.00** | **0.00** | **1.00** | **1.56%** | **0.00** | **0.00** | **0.00** | **2.60** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 21 50 | 0 00 | 21 50 | 10 50 | 67% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 23 | 0 00 | 11 31 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 72 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 17 |
| **TOTAL PRIMARY CARE PROVIDERS** | **36.00** | **0.00** | **36.00** | **24.50** | **1.00** | **25.50** | **10.50** | **70.83%** | **1.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.23** | **1.00** | **11.31** | **0.89** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 304 00 | 0 00 | 304 00 | 58 70 | 84% | 8 00 | 40 00 | 3 00 | 12 00 | 4% | 0 00 | 7 00 | 0 00 | 24 85 |
| LVN | 220 00 | 0 00 | 220 00 | 211 00 | 0 00 | 211 00 | 9 00 | 96% | 1 00 | 13 00 | 0 00 | 6 00 | 3% | 0 00 | 10 00 | 0 00 | 8 33 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 54 00 | 0 00 | 54 00 | 0 80 | 99% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 7 73 |
| MA | 45 60 | 0 00 | 45 60 | 33 00 | 2 00 | 35 00 | 10 60 | 77% | 3 00 | 32 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 11 67 | 0 03 |
| CNA | 335 50 | 0 00 | 335 50 | 298 00 | 0 00 | 298 00 | 37 50 | 89% | 7 00 | 30 00 | 1 00 | 12 00 | 4% | 0 00 | 13 00 | 0 00 | 36 70 |
| **TOTAL NURSING** | **1018.60** | **0.00** | **1018.60** | **900.00** | **2.00** | **902.00** | **116.60** | **88.55%** | **19.00** | **122.00** | **4.00** | **30.00** | **3.33%** | **0.00** | **34.00** | **11.67** | **77.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 94 | 0 00 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 0 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 1 86 | 0 09 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **0.00** | **0.00** | **1.00** | **2.78%** | **0.00** | **1.00** | **4.80** | **0.09** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 08 | 0 00 | 28 08 | 24 50 | 0 00 | 24 50 | 3 58 | 87% | 0 00 | 9 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 2 22 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **29.50** | **0.00** | **29.50** | **3.58** | **89.18%** | **0.00** | **9.00** | **0.00** | **1.00** | **3.39%** | **0.00** | **0.00** | **0.00** | **2.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 5 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 53 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 48 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **15.00** | **0.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **6.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **1.01** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 10 | 0 00 | 130 10 | 120 00 | 0 00 | 120 00 | 10 10 | 92% | 4 00 | 34 00 | 0 00 | 5 00 | 4% | 1 79 | 5 00 | 8 15 | 18 33 |
| LVN | 95 90 | 0 00 | 95 90 | 79 00 | 0 00 | 79 00 | 16 90 | 82% | 2 00 | 20 00 | 0 00 | 1 00 | 1% | 0 00 | 5 00 | 15 13 | 13 83 |
| Sr Psych Tech/Psych Tech | 84 22 | 0 00 | 84 22 | 52 00 | 0 00 | 52 00 | 32 22 | 62% | 1 00 | 23 00 | 0 00 | 0 00 | 0% | 0 00 | 5 00 | 5 45 | 7 25 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 7 00 | 7 00 | (7 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 83 | 0 01 |
| CNA | 26 00 | 0 00 | 26 00 | 23 00 | 0 00 | 23 00 | 3 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 4% | 1 33 | 1 00 | 24 86 | 4 39 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **274.00** | **7.00** | **281.00** | **55.22** | **83.58%** | **7.00** | **78.00** | **0.00** | **7.00** | **2.49%** | **3.12** | **16.00** | **60.42** | **43.81** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 76 | 0 40 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 97 | 0 00 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **23.00** | **0.00** | **23.00** | **3.00** | **88.46%** | **0.00** | **1.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **5.73** | **0.40** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 14 99 | 0 00 | 14 99 | 15 00 | 0 00 | 15 00 | (0 01) | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 18 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **17.00** | **0.00** | **17.00** | **(0.01)** | **100.06%** | **1.00** | **8.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **2.18** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 50 | 0 00 | 7 50 | 8 00 | 0 00 | 8 00 | (0 50) | 107% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 10 | 0 00 | 55 10 | 42 00 | 0 00 | 42 00 | 13 10 | 76% | 4 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 3 02 |
| LVN | 33 10 | 0 00 | 33 10 | 33 00 | 0 00 | 33 00 | 0 10 | 100% | 0 00 | 14 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 2 49 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 50 | 0 00 | 4 50 | 0 04 | 99% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 41 | 0 55 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **92.74** | **0.00** | **92.74** | **79.50** | **0.00** | **79.50** | **13.24** | **85.72%** | **4.00** | **26.00** | **0.00** | **2.00** | **2.52%** | **0.00** | **4.00** | **0.41** | **6.06** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 13 | 0 75 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.13** | **0.75** |
| | | | | | | | | | | | | | | | | | |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 80 | 0 00 | 9 80 | 9 00 | 0 00 | 9 00 | 0 80 | 92% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.80 | 0.00 | 11.80 | 11.00 | 0.00 | 11.00 | 0.80 | 93.22% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 1 34 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 94 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 0 24 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 0.00 | 2.00 | 0.00 | 2.00 | 33.33% | 0.00 | 0.00 | 1.34 | 1.18 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 41 00 | 0 00 | 41 00 | 8 20 | 83% | 0 00 | 9 00 | 0 00 | 3 00 | 7% | 0 00 | 3 00 | 0 00 | 4 25 |
| LVN | 52 80 | 0 00 | 52 80 | 36 00 | 0 00 | 36 00 | 16 80 | 68% | 0 00 | 8 00 | 0 00 | 5 00 | 14% | 0 00 | 2 00 | 1 11 | 11 03 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 8 00 | 0 00 | 8 00 | 3 62 | 69% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 05 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 12 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 79 | 0 00 | 2 04 | 0 01 |
| **TOTAL NURSING** | 115.62 | 0.00 | 115.62 | 87.00 | 0.00 | 87.00 | 28.62 | 75.25% | 0.00 | 20.00 | 0.00 | 8.00 | 9.20% | 0.79 | 6.00 | 4.13 | 17.46 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 99 | 0 06 |
| **TOTAL PHARMACY** | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.99 | 0.06 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (6/1/2017 - 5/31/2018) (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 90 | 0 00 | 18 90 | 17 00 | 0 00 | 17 00 | 1 90 | 90% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.90 | 0.00 | 22.90 | 21.00 | 0.00 | 21.00 | 1.90 | 91.70% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.33 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14 00 | 0 00 | 14 00 | 11 50 | 0 00 | 11 50 | 2 50 | 82% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 96 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 12.50 | 0.00 | 12.50 | 3.50 | 78.12% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.96 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 59 00 | 0 00 | 59 00 | 13 50 | 81% | 0 00 | 19 00 | 1 00 | 5 00 | 8% | 1 08 | 4 00 | 1 15 | 7 32 |
| LVN | 58 40 | 0 00 | 58 40 | 55 00 | 0 00 | 55 00 | 3 40 | 94% | 1 00 | 34 00 | 0 00 | 3 00 | 5% | 0 24 | 1 00 | 4 34 | 8 77 |
| Sr Psych Tech/Psych Tech | 62 20 | 0 00 | 62 20 | 48 00 | 0 00 | 48 00 | 14 20 | 77% | 1 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 6 82 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 6 00 | 7 00 | (5 00) | 350% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 11 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 91 | 0 00 | 4 26 | 0 00 |
| **TOTAL NURSING** | 195.10 | 0.00 | 195.10 | 163.00 | 6.00 | 169.00 | 26.10 | 86.62% | 2.00 | 61.00 | 1.00 | 9.00 | 5.33% | 2.23 | 6.00 | 11.86 | 22.91 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 3 00 | 8 00 | (3 00) | 160% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 87 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 2 00 | 11 00 | (2 00) | 122% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 01 | 0 50 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 5.00 | 19.00 | (5.00) | 135.71% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.01 | 1.37 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.05 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **7.00** | **0.00** | **7.00** | **5.50** | **56.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.05** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.74 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **2.00** | **0.00** | **2.00** | **3.00** | **40.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.74** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 38.00 | 0.00 | 38.00 | 5.75 | 87% | 1.00 | 6.00 | 0.00 | 2.00 | 5% | 0.00 | 3.00 | 1.98 | 2.61 |
| LVN | 22.70 | 0.00 | 22.70 | 20.00 | 0.00 | 20.00 | 2.70 | 88% | 0.00 | 5.00 | 0.00 | 1.00 | 5% | 0.00 | 3.00 | 1.94 | 1.43 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 12.00 | 0.00 | 12.00 | 1.62 | 88% | 0.00 | 0.00 | 0.00 | 2.00 | 17% | 0.00 | 2.00 | 0.00 | 0.93 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.46 | 0.00 | 1.80 | 0.00 |
| **TOTAL NURSING** | **82.07** | **0.00** | **82.07** | **70.00** | **0.00** | **70.00** | **12.07** | **85.29%** | **1.00** | **11.00** | **0.00** | **5.00** | **7.14%** | **1.46** | **8.00** | **5.72** | **4.97** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.44 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.44** | **1.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 13.00 | 0.00 | 13.00 | 4.82 | 73% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.91 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.82 | 0.00 | 20.82 | 16.00 | 2.00 | 18.00 | 2.82 | 86.46% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.91 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.27 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.23 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.50 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 60.00 | 1.00 | 61.00 | 5.00 | 92% | 0.00 | 9.00 | 0.00 | 8.00 | 13% | 2.11 | 1.00 | 0.00 | 8.71 |
| LVN | 24.30 | 0.00 | 24.30 | 22.00 | 0.00 | 22.00 | 2.30 | 91% | 0.00 | 10.00 | 0.00 | 3.00 | 14% | 1.41 | 4.00 | 4.31 | 3.22 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 89.00 | 0.00 | 89.00 | 22.08 | 80% | 2.00 | 12.00 | 0.00 | 8.00 | 9% | 0.00 | 2.00 | 1.19 | 9.21 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.78 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 0.00 | 1.00 | 12% | 1.70 | 0.00 | 12.19 | 3.00 |
| **TOTAL NURSING** | 212.98 | 0.00 | 212.98 | 180.60 | 1.00 | 181.60 | 31.38 | 85.27% | 2.00 | 43.00 | 0.00 | 20.00 | 11.01% | 5.22 | 7.00 | 24.47 | 24.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.52 | 0.79 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 2.01 | 0.00 |
| **TOTAL PHARMACY** | 10.50 | 0.00 | 10.50 | 9.50 | 0.00 | 9.50 | 1.00 | 90.48% | 0.00 | 0.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 4.53 | 0.79 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Positions Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.60 | 0.00 | 19.60 | 14.00 | 0.00 | 14.00 | 5.60 | 71% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.60 | 0.00 | 0.00 | 2.03 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.60 | 0.00 | 21.60 | 16.00 | 1.00 | 17.00 | 4.60 | 78.70% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.60 | 0.00 | 0.00 | 2.03 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.40 | 0.00 | 11.40 | 10.60 | 0.00 | 10.60 | 0.80 | 93% | 1.00 | 3.00 | 0.00 | 2.00 | 19% | 0.00 | 0.00 | 1.51 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 1.00 | 2.60 | (1.00) | 163% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 12.20 | 1.00 | 13.20 | (0.20) | 101.54% | 1.00 | 3.00 | 0.00 | 2.00 | 15.15% | 0.00 | 0.00 | 1.51 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61.30 | 0.00 | 61.30 | 54.60 | 0.00 | 54.60 | 6.70 | 89% | 0.00 | 8.00 | 1.00 | 5.00 | 9% | 0.00 | 1.00 | 3.22 | 3.98 |
| LVN | 58.40 | 0.00 | 58.40 | 54.50 | 0.00 | 54.50 | 3.90 | 93% | 0.00 | 11.00 | 0.00 | 1.00 | 2% | 0.54 | 3.00 | 0.00 | 7.30 |
| Sr Psych Tech/Psych Tech | 63.30 | 0.00 | 63.30 | 62.00 | 2.00 | 64.00 | (0.70) | 101% | 1.00 | 14.00 | 0.00 | 2.00 | 3% | 0.00 | 0.00 | 0.84 | 6.68 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.46 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.04 | 0.71 |
| **TOTAL NURSING** | 191.10 | 0.00 | 191.10 | 178.10 | 2.00 | 180.10 | 11.00 | 94.24% | 1.00 | 33.00 | 1.00 | 8.00 | 4.44% | 0.54 | 4.00 | 7.56 | 18.67 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.62 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 7.50 | 0.00 | 7.50 | 2.50 | 75% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 1.06 | 0.58 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 12.50 | 0.00 | 12.50 | 2.50 | 83.33% | 0.00 | 2.00 | 0.00 | 1.00 | 8.00% | 0.00 | 0.00 | 1.96 | 1.20 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.10 | 0.00 | 10.10 | 9.00 | 0.00 | 9.00 | 1.10 | 89% | 0.00 | 3.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 0.64 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.10 | 0.00 | 12.10 | 10.00 | 0.00 | 10.00 | 2.10 | 82.64% | 0.00 | 4.00 | 0.00 | 1.00 | 10.00% | 0.00 | 1.00 | 0.00 | 0.64 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.42 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 11.50 | 0.00 | 11.50 | 0.50 | 95.83% | 0.00 | 3.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.42 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 43.00 | 0.00 | 43.00 | 3.80 | 92% | 2.00 | 7.00 | 0.00 | 3.00 | 7% | 0.00 | 1.00 | 1.44 | 2.76 |
| LVN | 63.60 | 0.00 | 63.60 | 47.00 | 0.00 | 47.00 | 16.60 | 74% | 0.00 | 15.00 | 0.00 | 2.00 | 4% | 0.00 | 4.00 | 0.46 | 9.18 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 5.00 | 0.00 | 5.00 | 3.08 | 62% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.81 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 95.00 | 0.00 | 95.00 | 23.48 | 80.18% | 2.00 | 23.00 | 0.00 | 5.00 | 5.26% | 0.00 | 5.00 | 2.82 | 12.75 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.40 | 0.00 | 1.03 | 1.15 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.56 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.40 | 0.00 | 1.91 | 1.71 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Positions Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 26 | 0 00 | 12 26 | 11 00 | 0 00 | 11 00 | 1 26 | 90% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 76 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.26** | **0.00** | **15.26** | **14.00** | **0.00** | **14.00** | **1.26** | **91.74%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.76** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 1 00 | 7 00 | (1 00) | 117% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 32 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 96 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **2.00** | **12.00** | **(2.00)** | **120.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.28** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 49 00 | 0 00 | 49 00 | 6 29 | 89% | 1 00 | 9 00 | 0 00 | 6 00 | 12% | 0 00 | 2 00 | 0 43 | 7 64 |
| LVN | 48 00 | 0 00 | 48 00 | 48 00 | 0 00 | 48 00 | 0 00 | 100% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 6 00 | 6 26 | 7 20 |
| Sr Psych Tech/Psych Tech | 30 21 | 0 00 | 30 21 | 17 50 | 0 00 | 17 50 | 12 71 | 58% | 0 00 | 5 00 | 0 00 | 1 00 | 6% | 0 00 | 4 00 | 0 47 | 1 74 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 3 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 96 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 00 | 0 00 | 9 00 | 1 62 | 85% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 1 76 | 0 00 | 52 30 | 2 66 |
| **TOTAL NURSING** | **145.12** | **0.00** | **145.12** | **123.50** | **3.00** | **126.50** | **18.62** | **87.17%** | **2.00** | **32.00** | **0.00** | **8.00** | **6.32%** | **1.76** | **12.00** | **64.42** | **19.24** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 1 00 | 5 00 | (1 00) | 125% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 06 | 0 98 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 1 93 | 0 82 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **1.00** | **13.50** | **(1.00)** | **108.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **4.99** | **1.80** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.99 | 0.00 | 17.99 | 16.00 | 0.00 | 16.00 | 1.99 | 89% | 1.00 | 6.00 | 0.00 | 1.00 | 6% | 0.00 | 2.00 | 0.00 | 0.84 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.99** | **0.00** | **20.99** | **20.00** | **0.00** | **20.00** | **0.99** | **95.28%** | **1.00** | **6.00** | **0.00** | **1.00** | **5.00%** | **0.00** | **2.00** | **0.00** | **0.84** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.56 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.50** | **0.00** | **13.50** | **12.30** | **0.00** | **12.30** | **1.20** | **91.11%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.56** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101.30 | 0.00 | 101.30 | 93.00 | 0.00 | 93.00 | 8.30 | 92% | 0.00 | 17.00 | 0.00 | 1.00 | 1% | 0.00 | 1.00 | 0.00 | 6.27 |
| LVN | 59.10 | 0.00 | 59.10 | 54.00 | 0.00 | 54.00 | 5.10 | 91% | 0.00 | 9.00 | 0.00 | 4.00 | 7% | 0.00 | 1.00 | 0.00 | 7.01 |
| Sr Psych Tech/Psych Tech | 52.56 | 0.00 | 52.56 | 46.50 | 0.00 | 46.50 | 6.06 | 88% | 0.00 | 10.00 | 0.00 | 4.00 | 9% | 0.00 | 2.00 | 6.17 | 4.40 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.88 | 0.00 | 4.69 | 0.00 |
| **TOTAL NURSING** | **214.96** | **0.00** | **214.96** | **193.50** | **0.00** | **193.50** | **21.46** | **90.02%** | **0.00** | **36.00** | **0.00** | **9.00** | **4.65%** | **0.88** | **4.00** | **10.86** | **17.68** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.74 | 1.25 |
| Pharmacy Tech | 14.50 | 0.00 | 14.50 | 13.50 | 0.00 | 13.50 | 1.00 | 93% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.03 |
| **TOTAL PHARMACY** | **21.50** | **0.00** | **21.50** | **20.50** | **0.00** | **20.50** | **1.00** | **95.35%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.74** | **1.28** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (6/1/2017 - 5/31/2018) (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 2.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.88 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 12.50 | 0.00 | 12.50 | 1.00 | 92.59% | 2.00 | 12.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.88 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 5.00 | 0.00 | 5.00 | 5.00 | 50% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.71 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.22 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 6.00 | 0.00 | 6.00 | 5.00 | 54.55% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.71 | 0.22 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 28.60 | 0.00 | 28.60 | 4.00 | 88% | 1.00 | 12.00 | 0.00 | 3.00 | 10% | 0.00 | 2.00 | 1.02 | 4.55 |
| LVN | 54.90 | 0.00 | 54.90 | 52.00 | 0.00 | 52.00 | 2.90 | 95% | 4.00 | 19.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 8.48 | 5.03 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 1.00 | 1.00 | 0.00 | 0% | 0.00 | 0.00 | 0.40 | 0.77 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.04 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.78 | 0.00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 85.10 | 1.00 | 86.10 | 5.90 | 93.59% | 5.00 | 32.00 | 1.00 | 3.00 | 3.48% | 0.00 | 5.00 | 17.72 | 10.35 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.29 | 0.02 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.12 | 0.06 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.41 | 0.08 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **8.50** | **0.00** | **8.50** | **3.00** | **73.91%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.83** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 05 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 27 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **14.29%** | **0.05** | **0.00** | **0.27** | **0.09** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 40 00 | 0 00 | 40 00 | 2 20 | 95% | 0 00 | 3 00 | 0 00 | 2 00 | 5% | 0 00 | 3 00 | 0 00 | 2 06 |
| LVN | 35 50 | 0 00 | 35 50 | 34 00 | 0 00 | 34 00 | 1 50 | 96% | 1 00 | 10 00 | 0 00 | 1 00 | 3% | 1 99 | 1 00 | 0 00 | 2 27 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 15 00 | 0 00 | 15 00 | 3 70 | 80% | 0 00 | 0 00 | 0 00 | 1 00 | 7% | 0 00 | 2 00 | 0 00 | 0 01 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 2 00 | 2 00 | (2 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 24 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **94.00** | **2.00** | **96.00** | **5.40** | **94.67%** | **1.00** | **13.00** | **0.00** | **4.00** | **4.17%** | **1.99** | **6.00** | **0.82** | **4.58** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 14 | 0 30 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 1 89 | 0 18 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **4.03** | **0.48** |

# Recruitment and Retention Summary

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sierra Conservation Center | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 1.28 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **1.28** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 1.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.37 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.02 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **1.00** | **1.02** | **0.37** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 19.00 | 0.00 | 19.00 | 6.79 | 74% | 0.00 | 5.00 | 0.00 | 2.00 | 11% | 0.00 | 1.00 | 2.44 | 1.03 |
| LVN | 29.90 | 0.00 | 29.90 | 26.00 | 0.00 | 26.00 | 3.90 | 87% | 0.00 | 8.00 | 0.00 | 2.00 | 8% | 0.00 | 3.00 | 3.04 | 0.60 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 1.97 | 4.97 | (1.43) | 140% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.58 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.23** | **0.00** | **61.23** | **49.00** | **1.97** | **50.97** | **10.26** | **83.24%** | **0.00** | **13.00** | **0.00** | **4.00** | **7.85%** | **0.00** | **4.00** | **5.48** | **2.21** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.69 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.62 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **2.50** | **0.00** | **2.50** | **2.00** | **55.56%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **3.31** | **0.00** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 10 | 0 00 | 15 10 | 14 00 | 0 00 | 14 00 | 1 10 | 93% | 0 00 | 9 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 2 97 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.10** | **0.00** | **18.10** | **17.00** | **0.00** | **17.00** | **1.10** | **93.92%** | **0.00** | **11.00** | **0.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **0.00** | **2.97** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 7 00 | 0 00 | 7 00 | 2 00 | 78% | 0 00 | 4 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 3 53 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **8.00** | **0.00** | **8.00** | **4.00** | **66.67%** | **0.00** | **4.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **3.53** | **0.09** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 55 | 0 00 | 57 55 | 52 50 | 0 00 | 52 50 | 5 05 | 91% | 0 00 | 16 00 | 0 00 | 7 00 | 13% | 0 00 | 3 00 | 1 49 | 9 57 |
| LVN | 60 50 | 0 00 | 60 50 | 54 00 | 0 00 | 54 00 | 6 50 | 89% | 1 00 | 18 00 | 0 00 | 3 00 | 6% | 0 00 | 6 00 | 7 47 | 9 89 |
| Sr Psych Tech/Psych Tech | 48 02 | 0 00 | 48 02 | 40 00 | 0 00 | 40 00 | 8 02 | 83% | 0 00 | 5 00 | 0 00 | 4 00 | 10% | 0 00 | 1 00 | 2 38 | 8 73 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 77 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 00 | 0 00 | 9 00 | 1 62 | 85% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 15 71 | 1 43 |
| **TOTAL NURSING** | **178.69** | **0.00** | **178.69** | **156.50** | **0.00** | **156.50** | **22.19** | **87.58%** | **3.00** | **49.00** | **0.00** | **14.00** | **8.95%** | **0.00** | **10.00** | **28.82** | **29.62** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 02 | 2 32 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 1 00 | 0 01 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **2.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **1.00** | **4.02** | **2.33** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (6/1/2017 - 5/31/2018) (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 1.00 | 3.00 | 0.00 | 2.00 | 25% | 0.00 | 0.00 | 0.00 | 0.81 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 11.00 | 0.00 | 11.00 | 1.50 | 88.00% | 1.00 | 3.00 | 0.00 | 2.00 | 18.18% | 0.00 | 0.00 | 0.00 | 0.81 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.14 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.73 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 1.14 | 0.73 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 27.00 | 0.00 | 27.00 | 5.59 | 83% | 1.00 | 18.00 | 0.00 | 4.00 | 15% | 0.00 | 6.00 | 2.47 | 2.77 |
| LVN | 45.10 | 0.00 | 45.10 | 44.70 | 0.00 | 44.70 | 0.40 | 99% | 0.00 | 16.00 | 1.00 | 1.00 | 2% | 1.96 | 3.00 | 3.09 | 6.95 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 22.00 | 0.00 | 22.00 | 7.32 | 75% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.41 | 2.58 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | (4.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.65 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 7.88 | 1.00 | 2.63 | 0.52 |
| **TOTAL NURSING** | 107.01 | 0.00 | 107.01 | 93.70 | 4.00 | 97.70 | 9.31 | 91.30% | 1.00 | 35.00 | 1.00 | 5.00 | 5.12% | 9.84 | 11.00 | 12.25 | 12.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.58 | 0.00 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.81 | 0.00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.33% | 0.00 | 1.00 | 2.39 | 0.00 |