# APPENDIX 1

# Part 2 of 7

# Recruitment and Retention Summary
## May 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.15 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 1.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.15 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.31 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.31 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.32 |
| LVN | 38.90 | 0.00 | 38.90 | 38.90 | 1.00 | 39.90 | (1.00) | 103% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 0.18 | 2.00 | 0.00 | 2.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.53 | 1.00 | 0.92 | 0.01 |
| **TOTAL NURSING** | 71.29 | 0.00 | 71.29 | 70.90 | 1.00 | 71.90 | (0.61) | 100.86% | 0.00 | 15.00 | 0.00 | 1.00 | 1.39% | 1.71 | 4.00 | 0.92 | 2.33 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 71 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **9.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.71** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 70 | 0 00 | 3 70 | 3 70 | 0 00 | 3 70 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.70** | **0.00** | **4.70** | **4.70** | **0.00** | **4.70** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 1 00 | 10 00 | 0 00 | 3 00 | 14% | 0 18 | 1 00 | 0 00 | 2 16 |
| LVN | 24 40 | 0 00 | 24 40 | 23 00 | 0 00 | 23 00 | 1 40 | 94% | 1 00 | 8 00 | 0 00 | 2 00 | 9% | 0 00 | 0 00 | 0 00 | 0 91 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 2 00 | 5 00 | (1 50) | 143% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **54.30** | **0.00** | **54.30** | **48.00** | **2.00** | **50.00** | **4.30** | **92.08%** | **2.00** | **18.00** | **0.00** | **5.00** | **10.00%** | **0.18** | **1.00** | **0.00** | **3.15** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 35 | 0 00 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.35** | **0.00** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.70 | 0.00 | 10.70 | 8.00 | 1.00 | 9.00 | 1.70 | 84% | 1.00 | 6.00 | 1.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 1.21 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.70 | 0.00 | 12.70 | 10.00 | 1.00 | 11.00 | 1.70 | 86.61% | 1.00 | 7.00 | 1.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 1.21 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.37 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.19 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 2.37 | 0.19 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 32.00 | 0.00 | 32.00 | 7.01 | 82% | 3.00 | 24.00 | 0.00 | 9.00 | 28% | 0.54 | 1.00 | 3.11 | 7.57 |
| LVN | 55.60 | 0.00 | 55.60 | 51.00 | 0.00 | 51.00 | 4.60 | 92% | 0.00 | 12.00 | 0.00 | 1.00 | 2% | 2.05 | 3.00 | 0.55 | 5.04 |
| Sr Psych Tech/Psych Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.20 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.39 | 0.00 |
| **TOTAL NURSING** | 103.61 | 0.00 | 103.61 | 92.00 | 1.00 | 93.00 | 10.61 | 89.76% | 3.00 | 36.00 | 0.00 | 10.00 | 10.75% | 2.59 | 4.00 | 15.25 | 12.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 2.50 | 0.00 | 2.50 | 0.50 | 83% | 0.00 | 0.00 | 0.00 | 1.00 | 40% | 0.00 | 0.00 | 3.23 | 0.00 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 3.62 | 0.09 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 94.74% | 0.00 | 2.00 | 0.00 | 1.00 | 11.11% | 0.00 | 1.00 | 6.85 | 0.09 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.20 | 0.00 | 20.20 | 19.00 | 0.00 | 19.00 | 1.20 | 94% | 0.00 | 10.00 | 0.00 | 2.00 | 11% | 0.00 | 0.00 | 0.00 | 2.74 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.20 | 0.00 | 24.20 | 23.00 | 0.00 | 23.00 | 1.20 | 95.04% | 0.00 | 12.00 | 0.00 | 2.00 | 8.70% | 0.00 | 0.00 | 0.00 | 2.74 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.22 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.22 | 0.05 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.19 | 0.00 | 79.19 | 72.00 | 0.00 | 72.00 | 7.19 | 91% | 4.00 | 18.00 | 0.00 | 5.00 | 7% | 0.00 | 2.00 | 0.00 | 14.00 |
| LVN | 69.80 | 0.00 | 69.80 | 68.60 | 0.00 | 68.60 | 1.20 | 98% | 0.00 | 20.00 | 1.00 | 1.00 | 1% | 0.60 | 5.00 | 4.20 | 15.71 |
| Sr Psych Tech/Psych Tech | 76.57 | 0.00 | 76.57 | 72.00 | 0.00 | 72.00 | 4.57 | 94% | 0.00 | 16.00 | 0.00 | 4.00 | 6% | 0.00 | 5.00 | 6.16 | 8.50 |
| MA | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 5.61 | 0.05 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 27.60 | 3.91 |
| **TOTAL NURSING** | 239.16 | 0.00 | 239.16 | 226.20 | 1.00 | 227.20 | 11.96 | 95.00% | 4.00 | 67.00 | 1.00 | 10.00 | 4.40% | 0.60 | 13.00 | 43.57 | 42.17 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 1.89 | 0.48 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.84 | 0.00 |
| **TOTAL PHARMACY** | 14.00 | 0.00 | 14.00 | 14.00 | 0.00 | 14.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 3.73 | 0.48 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 84 | 0 00 | 10 84 | 10 00 | 0 00 | 10 00 | 0 84 | 92% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 33 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.84** | **0.00** | **13.84** | **13.00** | **0.00** | **13.00** | **0.84** | **93.93%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **0.00** | **0.33** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **6.00** | **0.00** | **6.00** | **3.00** | **66.67%** | **0.00** | **0.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 10 | 0 00 | 49 10 | 46 00 | 0 00 | 46 00 | 3 10 | 94% | 1 00 | 10 00 | 0 00 | 2 00 | 4% | 0 27 | 1 00 | 0 00 | 3 25 |
| LVN | 45 17 | 0 00 | 45 17 | 43 00 | 0 00 | 43 00 | 2 17 | 95% | 0 00 | 15 00 | 0 00 | 0 00 | 0% | 4 75 | 6 00 | 0 88 | 1 64 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 30 80 | 0 00 | 30 80 | 2 95 | 91% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 0 00 | 3 00 | 0 00 | 0 81 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 3 00 | 3 00 | (3 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 62 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 4 48 | 0 00 | 8 11 | 0 00 |
| **TOTAL NURSING** | **128.02** | **0.00** | **128.02** | **119.80** | **3.00** | **122.80** | **5.22** | **95.92%** | **1.00** | **32.00** | **0.00** | **3.00** | **2.44%** | **9.50** | **10.00** | **10.61** | **5.70** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 09 | 0 08 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 51 | 0 00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.60** | **0.08** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 84 | 0 00 | 13 84 | 12 00 | 0 00 | 12 00 | 1 84 | 87% | 0 00 | 2 00 | 0 00 | 1 00 | 8% | 0 00 | 2 00 | 0 00 | 2 87 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.84** | **0.00** | **16.84** | **14.00** | **0.00** | **14.00** | **2.84** | **83.14%** | **0.00** | **5.00** | **0.00** | **2.00** | **14.29%** | **0.00** | **2.00** | **0.00** | **2.87** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 1 00 | 4 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 1 41 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 06 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 34 | 1 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **1.00** | **6.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **3.73** | **1.29** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59 55 | 0 00 | 59 55 | 55 38 | 0 00 | 55 38 | 4 17 | 93% | 0 00 | 17 00 | 0 00 | 0 00 | 0% | 3 20 | 3 00 | 0 97 | 7 91 |
| LVN | 41 50 | 0 00 | 41 50 | 39 50 | 0 00 | 39 50 | 2 00 | 95% | 1 00 | 11 00 | 0 00 | 0 00 | 0% | 1 47 | 5 00 | 5 96 | 5 26 |
| Sr Psych Tech/Psych Tech | 52 45 | 0 00 | 52 45 | 45 50 | 0 00 | 45 50 | 6 95 | 87% | 1 00 | 22 00 | 0 00 | 5 00 | 11% | 0 00 | 1 00 | 1 98 | 7 09 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 2 00 | 2 00 | (2 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 62 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 7 60 | 0 00 | 7 60 | 3 02 | 72% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 3 24 | 0 00 | 9 41 | 1 38 |
| **TOTAL NURSING** | **164.12** | **0.00** | **164.12** | **147.98** | **2.00** | **149.98** | **14.14** | **91.38%** | **3.00** | **57.00** | **0.00** | **5.00** | **3.33%** | **7.91** | **9.00** | **22.94** | **21.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 03 | 0 00 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 60 | 0 51 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **11.50** | **0.00** | **11.50** | **1.00** | **92.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **6.63** | **0.51** |

## Recruitment and Retention Summary

### May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 13 | 0 00 | 11 13 | 11 00 | 0 00 | 11 00 | 0 13 | 99% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 67 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.13** | **0.00** | **13.13** | **13.00** | **0.00** | **13.00** | **0.13** | **99.01%** | **0.00** | **7.00** | **0.00** | **1.00** | **7.69%** | **0.00** | **0.00** | **0.00** | **0.67** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 35 | 0 00 | 0 80 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 29 | 0 40 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.35** | **1.00** | **1.97** | **0.40** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 54 00 | 0 00 | 54 00 | 2 35 | 96% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 85 | 7 28 |
| LVN | 46 90 | 0 00 | 46 90 | 43 00 | 0 00 | 43 00 | 3 90 | 92% | 1 00 | 14 00 | 0 00 | 2 00 | 5% | 1 31 | 2 00 | 5 39 | 7 46 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 16 70 | 0 00 | 16 70 | 1 00 | 94% | 1 00 | 5 00 | 0 00 | 1 00 | 6% | 0 00 | 5 00 | 0 95 | 0 88 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 3 00 | 3 00 | (3 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 92 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 1 00 | 10 00 | 0 00 | 0 00 | 0% | 5 28 | 0 00 | 2 36 | 0 16 |
| **TOTAL NURSING** | **131.57** | **0.00** | **131.57** | **124.30** | **3.00** | **127.30** | **4.27** | **96.75%** | **3.00** | **35.00** | **0.00** | **3.00** | **2.36%** | **6.59** | **8.00** | **12.47** | **15.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 80 | 0 00 | 3 80 | 0 20 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 20 | 0 93 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 99 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.80** | **0.00** | **11.80** | **0.20** | **98.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.19** | **0.93** |

**Recruitment and Retention Summary**

May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Positions Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 48 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.48 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 4 30 | 0 00 | 4 30 | 0 70 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 31 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.30 | 0.00 | 6.30 | 0.70 | 90.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.34 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 38 00 | 0 00 | 38 00 | 5 55 | 87% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 48 |
| LVN | 35 40 | 0 00 | 35 40 | 33 00 | 0 00 | 33 00 | 2 40 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 48 | 4 00 | 0 00 | 0 63 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 9 50 | 0 00 | 9 50 | 1 12 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 20 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 92 | 0 00 |
| **TOTAL NURSING** | 90.57 | 0.00 | 90.57 | 81.50 | 0.00 | 81.50 | 9.07 | 89.99% | 0.00 | 8.00 | 0.00 | 1.00 | 1.23% | 0.48 | 6.00 | 1.92 | 1.31 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 0 50 | 0 00 | 0 50 | 2 00 | 20% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 38 | 0 18 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 3 50 | 0 00 | 3 50 | 1 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 86 | 0 38 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 4.00 | 0.00 | 4.00 | 3.00 | 57.14% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.24 | 0.56 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 17 22 | 0 00 | 17 22 | 15 00 | 0 00 | 15 00 | 2 22 | 87% | 0 00 | 3 00 | 1 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 57 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.22** | **0.00** | **20.22** | **18.00** | **0.00** | **18.00** | **2.22** | **89.02%** | **0.00** | **4.00** | **1.00** | **2.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.57** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 4 00 | 0 00 | 4 00 | 4 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 12 | 0 32 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **9.00** | **0.00** | **9.00** | **4.00** | **69.23%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.12** | **1.11** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73 50 | 0 00 | 73 50 | 69 00 | 0 00 | 69 00 | 4 50 | 94% | 0 00 | 24 00 | 1 00 | 4 00 | 6% | 0 10 | 2 00 | 0 00 | 7 12 |
| LVN | 69 50 | 0 00 | 69 50 | 67 60 | 0 00 | 67 60 | 1 90 | 97% | 0 00 | 25 00 | 0 00 | 1 00 | 1% | 0 10 | 10 00 | 1 12 | 8 58 |
| Sr Psych Tech/Psych Tech | 49 90 | 0 00 | 49 90 | 44 00 | 0 00 | 44 00 | 5 90 | 88% | 0 00 | 18 00 | 0 00 | 1 00 | 2% | 0 00 | 4 00 | 0 99 | 4 94 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 8 00 | 8 00 | (8 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 91 | 0 27 |
| CNA | 10 62 | 0 00 | 10 62 | 8 60 | 0 00 | 8 60 | 2 02 | 81% | 0 00 | 12 00 | 1 00 | 1 00 | 12% | 1 84 | 1 00 | 14 40 | 3 53 |
| **TOTAL NURSING** | **203.52** | **0.00** | **203.52** | **189.20** | **8.00** | **197.20** | **6.32** | **96.89%** | **0.00** | **79.00** | **2.00** | **7.00** | **3.55%** | **2.04** | **17.00** | **18.42** | **24.44** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 97 | 0 06 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 73 | 0 51 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.70** | **0.57** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 59 | 0 00 | 13 59 | 12 50 | 0 00 | 12 50 | 1 09 | 92% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 62 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.59** | **0.00** | **15.59** | **14.50** | **0.00** | **14.50** | **1.09** | **93.01%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.62** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 2 06 | 0 00 |
| PA | 0 50 | 0 00 | 0 50 | 0 50 | 0 00 | 0 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 37 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 42 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.50** | **0.00** | **9.50** | **3.00** | **76.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **2.52** | **0.79** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 53 80 | 0 00 | 53 80 | 4 95 | 92% | 2 00 | 10 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 0 37 | 7 45 |
| LVN | 72 00 | 0 00 | 72 00 | 69 00 | 0 00 | 69 00 | 3 00 | 96% | 0 00 | 18 00 | 0 00 | 2 00 | 3% | 3 31 | 6 00 | 0 92 | 10 59 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 18 00 | 0 00 | 18 00 | 0 70 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 1 10 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 31 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 12 00 | 1 00 | 0 00 | 0% | 7 63 | 0 00 | 2 87 | 4 16 |
| **TOTAL NURSING** | **161.07** | **0.00** | **161.07** | **151.40** | **2.00** | **153.40** | **7.67** | **95.24%** | **2.00** | **41.00** | **1.00** | **3.00** | **1.96%** | **10.94** | **8.00** | **6.44** | **23.30** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 50 | 0 00 | 3 50 | 3 50 | 0 00 | 3 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 29% | 0 00 | 0 00 | 1 59 | 0 19 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| **TOTAL PHARMACY** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **1.59** | **0.27** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (6/1/2017 - 5/31/2018) (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 2 00 | 24% | 0 00 | 1 00 | 0 00 | 1 32 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **2.00** | **0.00** | **2.00** | **19.05%** | **0.00** | **1.00** | **0.00** | **1.32** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **15.38%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 26 80 | 0 00 | 26 80 | 1 39 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 51 | 0 00 | 0 00 | 3 50 |
| LVN | 32 90 | 0 00 | 32 90 | 30 00 | 0 00 | 30 00 | 2 90 | 91% | 0 00 | 10 00 | 0 00 | 1 00 | 3% | 0 00 | 3 00 | 1 64 | 2 91 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 12 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 83 | 0 02 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 86 | 0 00 |
| **TOTAL NURSING** | **66.63** | **0.00** | **66.63** | **61.80** | **3.00** | **64.80** | **1.83** | **97.25%** | **0.00** | **15.00** | **0.00** | **1.00** | **1.54%** | **0.51** | **3.00** | **13.33** | **6.55** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 79 | 0 01 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.81** | **0.01** |

# Recruitment and Retention Summary

## May 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (6/1/2017 - 5/31/2018) (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.47 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.47** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.81 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.81** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.70 | 0.00 | 31.70 | 28.70 | 0.00 | 28.70 | 3.00 | 91% | 0.00 | 2.00 | 1.00 | 1.00 | 3% | 1.06 | 0.00 | 0.00 | 4.12 |
| LVN | 32.70 | 0.00 | 32.70 | 31.00 | 0.00 | 31.00 | 1.70 | 95% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 0.00 | 5.00 | 0.00 | 3.39 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 2.00 | 0.00 | 2.00 | 2.50 | 44% | 0.00 | 2.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.51 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.75 | 0.02 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.54 | 0.00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **61.70** | **1.00** | **62.70** | **6.20** | **91.00%** | **0.00** | **13.00** | **2.00** | **3.00** | **4.78%** | **1.06** | **6.00** | **8.29** | **8.04** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 1.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.83 | 0.45 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **3.50** | **1.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.83** | **0.45** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.88 | 0.00 | 15.88 | 15.00 | 0.00 | 15.00 | 0.88 | 94% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.32 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.88** | **0.00** | **18.88** | **18.00** | **2.00** | **20.00** | **(1.12)** | **105.93%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.32** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 17.00 | 1.00 | 94% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **17.00** | **0.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.61 | 0.00 | 79.61 | 78.60 | 0.00 | 78.60 | 1.01 | 99% | 5.00 | 16.00 | 0.00 | 8.00 | 10% | 0.64 | 2.00 | 0.00 | 11.59 |
| LVN | 63.10 | 0.00 | 63.10 | 62.00 | 0.00 | 62.00 | 1.10 | 98% | 0.00 | 12.00 | 0.00 | 7.00 | 11% | 2.04 | 3.00 | 2.14 | 4.02 |
| Sr Psych Tech/Psych Tech | 38.82 | 0.00 | 38.82 | 36.00 | 0.00 | 36.00 | 2.82 | 93% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 0.00 | 3.00 | 0.00 | 3.48 |
| MA | 4.00 | 0.00 | 4.00 | 4.00 | 2.18 | 6.18 | (2.18) | 155% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.49 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.12 | 0.00 | 32.38 | 0.00 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **180.60** | **2.18** | **182.78** | **2.75** | **98.52%** | **6.00** | **35.00** | **0.00** | **16.00** | **8.75%** | **3.80** | **8.00** | **41.01** | **19.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 4.50 | 0.00 | 4.50 | 1.50 | 75% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.37 | 0.00 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 11.50 | 1.00 | 12.50 | (0.50) | 104% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **16.00** | **1.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **2.37** | **0.00** |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.50 | 0.00 | 19.50 | 17.00 | 0.00 | 17.00 | 2.50 | 87% | 0.00 | 6.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 1.19 |
| Unit Supervisor | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 23.50 | 0.00 | 23.50 | 21.00 | 0.00 | 21.00 | 2.50 | 89.36% | 0.00 | 8.00 | 0.00 | 1.00 | 4.76% | 0.00 | 0.00 | 0.00 | 1.19 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 113% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68.40 | 0.00 | 68.40 | 63.00 | 0.00 | 63.00 | 5.40 | 92% | 3.00 | 11.00 | 1.00 | 6.00 | 10% | 0.00 | 1.00 | 4.07 | 9.90 |
| LVN | 44.70 | 0.00 | 44.70 | 42.00 | 0.00 | 42.00 | 2.70 | 94% | 1.00 | 9.00 | 0.00 | 1.00 | 2% | 4.83 | 1.00 | 0.00 | 4.99 |
| Sr Psych Tech/Psych Tech | 83.90 | 0.00 | 83.90 | 80.00 | 0.00 | 80.00 | 3.90 | 95% | 3.00 | 17.00 | 0.00 | 4.00 | 5% | 0.00 | 5.00 | 0.88 | 8.86 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 4.73 | 5.73 | (4.73) | 573% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.63 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 9.60 | 0.00 | 9.60 | 1.00 | 91% | 0.00 | 12.00 | 0.00 | 2.00 | 21% | 3.54 | 1.00 | 26.91 | 2.37 |
| **TOTAL NURSING** | 208.60 | 0.00 | 208.60 | 195.60 | 4.73 | 200.33 | 8.27 | 96.04% | 8.00 | 50.00 | 1.00 | 13.00 | 6.49% | 8.37 | 8.00 | 38.49 | 26.12 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.77 | 1.15 |
| Pharmacy Tech | 5.50 | 0.00 | 5.50 | 5.00 | 1.00 | 6.00 | (0.50) | 109% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.83 | 0.00 |
| **TOTAL PHARMACY** | 8.50 | 0.00 | 8.50 | 8.00 | 1.00 | 9.00 | (0.50) | 105.88% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.60 | 1.15 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 1.00 | 0.00 | 0.82 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 4.00 | 0.00 | 1.00 | 10.53% | 0.00 | 1.00 | 0.00 | 0.82 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 26.20 | 0.00 | 26.20 | 0.99 | 96% | 2.00 | 9.00 | 1.00 | 3.00 | 11% | 0.00 | 0.00 | 0.00 | 1.72 |
| LVN | 38.60 | 0.00 | 38.60 | 38.20 | 0.00 | 38.20 | 0.40 | 99% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.41 | 3.26 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.98 | 1.98 | (0.98) | 198% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 66.79 | 0.00 | 66.79 | 65.40 | 0.98 | 66.38 | 0.41 | 99.39% | 2.00 | 20.00 | 1.00 | 3.00 | 4.52% | 0.00 | 1.00 | 0.41 | 4.98 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.14 | 0.50 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.12 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 1.00 | 8.50 | (1.00) | 113.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.14 | 0.62 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.99 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.99 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 0.60 | 0.00 | 0.60 | 1.40 | 30% | 0.00 | 0.00 | 0.00 | 1.00 | 167% | 0.00 | 0.00 | 0.79 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.81 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.31 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 3.60 | 0.00 | 3.60 | 1.40 | 72.00% | 0.00 | 0.00 | 0.00 | 1.00 | 27.78% | 0.00 | 0.00 | 0.79 | 1.12 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.50 | 0.00 | 26.50 | 25.00 | 0.00 | 25.00 | 1.50 | 94% | 0.00 | 4.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 3.33 |
| LVN | 27.60 | 0.00 | 27.60 | 26.00 | 0.00 | 26.00 | 1.60 | 94% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 2.36 |
| Sr Psych Tech/Psych Tech | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 73% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.14 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.60 | 0.00 | 59.60 | 55.00 | 0.00 | 55.00 | 4.60 | 92.28% | 0.00 | 10.00 | 0.00 | 1.00 | 1.82% | 0.00 | 1.00 | 0.00 | 6.83 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**May 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (6/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (Percentage) (6/1/2017 - 5/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.02 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 1.02 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.99 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50% | 0.00 | 3.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.89 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 3.00 | 3.00 | 50.00% | 0.00 | 3.00 | 0.00 | 2.00 | 66.67% | 0.00 | 0.00 | 0.99 | 0.89 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 0.00 | 6.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 0.00 | 1.41 |
| LVN | 32.00 | 0.00 | 32.00 | 30.00 | 0.00 | 30.00 | 2.00 | 94% | 0.00 | 9.00 | 0.00 | 0.00 | 0% | 2.76 | 2.00 | 0.00 | 2.41 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 61.39 | 0.00 | 61.39 | 58.00 | 0.00 | 58.00 | 3.39 | 94.48% | 0.00 | 15.00 | 0.00 | 1.00 | 1.72% | 2.76 | 3.00 | 0.00 | 3.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 2.00 | 0.00 | 2.00 | (0.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.90 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.90 | 0.00 |

## Recruitment and Retention Summary
### May 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (5/1/2018 - 5/31/2018) | YTD Appointments (6/1/2017 - 5/31/2018) | Separations (5/1/2018 - 5/31/2018) | YTD Separations (6/1/2017 - 5/31/2018) | YTD Turnover Rate (6/1/2017 - 5/31/2018) (Percentage) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 95 | 0 00 | 20 95 | 19 50 | 0 00 | 19 50 | 1 45 | 93% | 0 00 | 5 00 | 0 00 | 2 00 | 10% | 0 00 | 1 00 | 0 00 | 1 88 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **25.95** | **0.00** | **25.95** | **24.50** | **0.00** | **24.50** | **1.45** | **94.41%** | **0.00** | **6.00** | **0.00** | **2.00** | **8.16%** | **0.00** | **1.00** | **0.00** | **1.88** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 99 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.50** | **0.00** | **16.50** | **16.50** | **0.00** | **16.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.99** | **0.01** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 72 00 | 0 00 | 72 00 | 7 43 | 91% | 3 00 | 21 00 | 0 00 | 11 00 | 15% | 1 17 | 5 00 | 3 18 | 7 71 |
| LVN | 56 60 | 0 00 | 56 60 | 56 60 | 1 95 | 58 55 | (1 95) | 103% | 3 00 | 20 00 | 0 00 | 3 00 | 5% | 8 08 | 3 00 | 1 75 | 6 95 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 50 00 | 0 00 | 50 00 | 13 07 | 79% | 1 00 | 13 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 3 80 | 5 96 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 3 00 | 4 00 | (3 00) | 400% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 12 | 0 09 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 11 00 | 0 00 | 1 00 | 10% | 3 76 | 0 00 | 24 96 | 2 10 |
| **TOTAL NURSING** | **210.70** | **0.00** | **210.70** | **189.20** | **4.95** | **194.15** | **16.55** | **92.15%** | **7.00** | **66.00** | **0.00** | **16.00** | **8.24%** | **13.01** | **8.00** | **37.81** | **22.81** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 4 00 | 9 00 | (3 50) | 164% | 4 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 70 | 0 00 |
| Pharmacy Tech | 11 00 | 0 00 | 11 00 | 11 00 | 3 00 | 14 00 | (3 00) | 127% | 0 00 | 3 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 84 | 0 00 |
| **TOTAL PHARMACY** | **16.50** | **0.00** | **16.50** | **16.00** | **7.00** | **23.00** | **(6.50)** | **139.39%** | **4.00** | **8.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **6.54** | **0.00** |

**Recruitment and Retention Summary**
**June 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 82% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **0.00** | **20.00** | **16.00** | **0.00** | **16.00** | **4.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52.00 | 7.00 | 59.00 | 38.20 | 6.64 | 44.84 | 14.16 | 76% | 1.00 | 20.00 | 1.00 | 3.00 | 7% | 1.60 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 3.00 | 6.00 | 3.00 | 2.91 | 5.91 | 0.09 | 99% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 5.00 | 1.00 | 6.00 | 4.00 | 1.00 | 5.00 | 1.00 | 83% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **60.00** | **11.00** | **71.00** | **45.20** | **10.55** | **55.75** | **15.25** | **78.52%** | **2.00** | **28.00** | **1.00** | **3.00** | **5.38%** | **1.60** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 3.00 | 8.00 | 5.00 | 2.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.66 |
| LVN | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | (4.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.32 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **7.00** | **3.00** | **10.00** | **6.00** | **6.00** | **12.00** | **(2.00)** | **120.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.98** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 18.00 | 0.00 | 18.00 | 1.00 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 39.00 | 0.00 | 39.00 | 3.00 | 93% | 0.00 | 8.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **57.00** | **0.00** | **57.00** | **4.00** | **93.44%** | **0.00** | **8.00** | **0.00** | **2.00** | **3.51%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**
**June 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 8 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 40 00 | 0 00 | 40 00 | 6 00 | 87% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 29 00 | 0 00 | 29 00 | 7 00 | 81% | 0 00 | 5 00 | 0 00 | 2 00 | 7% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **161.00** | **0.00** | **161.00** | **144.00** | **0.00** | **144.00** | **17.00** | **89.44%** | **2.00** | **25.00** | **0.00** | **4.00** | **2.78%** | **0.00** | **2.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 0 00 | 47 00 | 43 00 | 0 00 | 43 00 | 4 00 | 91% | 1 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 41 00 | 2 00 | 43 00 | 0 00 | 100% | 1 00 | 20 00 | 0 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 523 89 | 0 00 | 523 89 | 451 80 | 1 00 | 452 80 | 71 09 | 86% | 11 00 | 149 00 | 3 00 | 21 00 | 5% | 0 41 | 9 00 | 0 00 | 44 29 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 15 00 | 3 00 | 18 00 | (4 00) | 129% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **627.89** | **0.00** | **627.89** | **550.80** | **6.00** | **556.80** | **71.09** | **88.68%** | **13.00** | **179.00** | **3.00** | **24.00** | **4.31%** | **0.41** | **10.00** | **0.00** | **44.29** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 341 10 | 7 00 | 348 10 | 281 70 | 8 64 | 290 34 | 57 76 | 83% | 10 00 | 79 00 | 6 00 | 20 00 | 7% | 3 23 | 2 00 | 35 42 | 0 00 |
| PA | 32 50 | 3 00 | 35 50 | 28 50 | 2 91 | 31 41 | 4 09 | 88% | 1 00 | 9 00 | 0 00 | 3 00 | 10% | 0 00 | 2 00 | 2 96 | 7 44 |
| NP | 53 10 | 1 00 | 54 10 | 43 10 | 4 24 | 47 34 | 6 76 | 88% | 4 00 | 18 00 | 0 00 | 5 00 | 11% | 0 00 | 0 00 | 6 60 | 6 21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **426.70** | **11.00** | **437.70** | **353.30** | **15.79** | **369.09** | **68.61** | **84.32%** | **15.00** | **106.00** | **6.00** | **28.00** | **7.59%** | **3.23** | **4.00** | **44.98** | **13.65** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2151 96 | 3 00 | 2154 96 | 1931 58 | 3 00 | 1934 58 | 220 38 | 90% | 43 00 | 442 00 | 12 00 | 131 00 | 7% | 13 99 | 53 00 | 42 47 | 241 33 |
| LVN | 1816 57 | 0 00 | 1816 57 | 1704 40 | 4 91 | 1709 31 | 107 26 | 94% | 30 00 | 439 00 | 5 00 | 59 00 | 3% | 42 78 | 77 00 | 66 97 | 209 30 |
| Sr Psych Tech/Psych Tech | 1076 37 | 0 00 | 1076 37 | 915 70 | 10 99 | 926 69 | 149 68 | 86% | 19 00 | 186 00 | 3 00 | 43 00 | 5% | 0 00 | 25 00 | 34 35 | 112 18 |
| MA | 71 60 | 0 00 | 71 60 | 54 00 | 56 20 | 110 20 | (38 60) | 154% | 3 00 | 51 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 70 04 | 0 79 |
| CNA | 484 72 | 0 00 | 484 72 | 427 40 | 5 98 | 433 38 | 51 34 | 89% | 11 00 | 136 00 | 2 00 | 20 00 | 5% | 50 23 | 12 00 | 280 73 | 90 59 |
| **TOTAL NURSING** | **5601.22** | **3.00** | **5604.22** | **5033.08** | **81.08** | **5114.16** | **490.06** | **91.26%** | **106.00** | **1254.00** | **22.00** | **253.00** | **4.95%** | **107.00** | **169.00** | **494.56** | **654.19** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 00 | 0 00 | 158 00 | 149 30 | 9 91 | 159 21 | (1 21) | 101% | 2 00 | 19 00 | 0 00 | 4 00 | 3% | 0 99 | 2 00 | 48 62 | 9 05 |
| Pharmacy Tech | 313 00 | 0 00 | 313 00 | 288 00 | 10 99 | 298 99 | 14 01 | 96% | 2 00 | 42 00 | 1 00 | 10 00 | 3% | 0 00 | 7 00 | 36 42 | 5 19 |
| **TOTAL PHARMACY** | **471.00** | **0.00** | **471.00** | **437.30** | **20.90** | **458.20** | **12.80** | **97.28%** | **4.00** | **61.00** | **1.00** | **14.00** | **3.06%** | **0.99** | **9.00** | **85.04** | **14.24** |

## Recruitment and Retention Summary
### June 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## June 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### June 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### June 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of June 2018)**

| INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100 % Filled | 🟢 | 10% or Less Turnover |
| 🟡 | 70% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 69% or Less Filled | 🔴 | 20% or More Turnover |

## Recruitment and Retention Summary
### June 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

