# APPENDIX 1

# Part 3 of 7

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **California Correctional Center** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 1.00 | 1.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 1.17 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **1.00** | **1.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.17** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.97 | 0.00 | 1.10 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 1.08 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **4.00** | **0.00** | **4.00** | **2.00** | **66.67%** | **0.00** | **0.00** | **0.00** | **2.00** | **50.00%** | **0.97** | **0.00** | **1.10** | **1.08** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.99 | 0.00 | 26.99 | 24.00 | 0.00 | 24.00 | 2.99 | 89% | 3.00 | 7.00 | 0.00 | 2.00 | 8% | 0.00 | 0.00 | 2.32 | 5.75 |
| LVN | 25.00 | 0.00 | 25.00 | 20.00 | 0.00 | 20.00 | 5.00 | 80% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.65 | 4.18 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 1.00 | 0.00 | 1.00 | 2.54 | 28% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.24 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **55.53** | **0.00** | **55.53** | **45.00** | **0.00** | **45.00** | **10.53** | **81.04%** | **3.00** | **10.00** | **0.00** | **2.00** | **4.44%** | **0.00** | **1.00** | **2.97** | **10.17** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.15** | **0.00** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **California Health Care Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **4.00** | **0.00** | **4.00** | **1.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 70.40 | 0.00 | 70.40 | 57.00 | 0.00 | 57.00 | 13.40 | 81% | 0.00 | 12.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 2.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **65.00** | **0.00** | **65.00** | **13.40** | **82.91%** | **0.00** | **14.00** | **0.00** | **1.00** | **1.54%** | **0.00** | **0.00** | **0.00** | **2.56** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32.00 | 0.00 | 32.00 | 23.50 | 0.00 | 23.50 | 8.50 | 73% | 3.00 | 9.00 | 0.00 | 0.00 | 0% | 0.05 | 0.00 | 10.58 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.70 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | **36.00** | **0.00** | **36.00** | **26.50** | **1.00** | **27.50** | **8.50** | **76.39%** | **3.00** | **9.00** | **0.00** | **0.00** | **0.00%** | **0.05** | **0.00** | **10.58** | **0.76** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362.70 | 0.00 | 362.70 | 310.00 | 0.00 | 310.00 | 52.70 | 85% | 6.00 | 45.00 | 0.00 | 12.00 | 4% | 0.00 | 6.00 | 0.00 | 29.81 |
| LVN | 220.00 | 0.00 | 220.00 | 211.00 | 0.00 | 211.00 | 9.00 | 96% | 0.00 | 13.00 | 0.00 | 6.00 | 3% | 0.00 | 8.00 | 0.00 | 10.97 |
| Sr Psych Tech/Psych Tech | 54.80 | 0.00 | 54.80 | 54.00 | 0.00 | 54.00 | 0.80 | 99% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 9.03 |
| MA | 45.60 | 0.00 | 45.60 | 33.00 | 2.00 | 35.00 | 10.60 | 77% | 0.00 | 32.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 7.74 | 0.04 |
| CNA | 335.50 | 0.00 | 335.50 | 295.00 | 0.00 | 295.00 | 40.50 | 88% | 0.00 | 30.00 | 1.00 | 13.00 | 4% | 0.00 | 9.00 | 0.00 | 56.49 |
| **TOTAL NURSING** | **1018.60** | **0.00** | **1018.60** | **903.00** | **2.00** | **905.00** | **113.60** | **88.85%** | **6.00** | **127.00** | **1.00** | **31.00** | **3.43%** | **0.00** | **26.00** | **7.74** | **106.34** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.50 | 0.00 | 14.50 | 13.00 | 0.00 | 13.00 | 1.50 | 90% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.00 | 0.05 |
| Pharmacy Tech | 29.00 | 0.00 | 29.00 | 23.00 | 0.00 | 23.00 | 6.00 | 79% | 0.00 | 0.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 1.72 | 0.03 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **0.00** | **0.00** | **1.00** | **2.78%** | **0.00** | **1.00** | **4.72** | **0.08** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **California Medical Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 28.08 | 0.00 | 28.08 | 23.50 | 0.00 | 23.50 | 4.58 | 84% | 0.00 | 8.00 | 1.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 1.83 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.08** | **0.00** | **33.08** | **28.50** | **0.00** | **28.50** | **4.58** | **86.15%** | **0.00** | **8.00** | **1.00** | **1.00** | **3.51%** | **0.00** | **0.00** | **0.00** | **1.83** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 5.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.51 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **15.00** | **0.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **6.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **0.51** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130.10 | 0.00 | 130.10 | 116.00 | 0.00 | 116.00 | 14.10 | 89% | 0.00 | 33.00 | 1.00 | 6.00 | 5% | 1.63 | 4.00 | 5.54 | 24.06 |
| LVN | 95.90 | 0.00 | 95.90 | 81.00 | 0.00 | 81.00 | 14.90 | 84% | 3.00 | 20.00 | 0.00 | 1.00 | 1% | 0.00 | 4.00 | 12.72 | 20.14 |
| Sr Psych Tech/Psych Tech | 84.22 | 0.00 | 84.22 | 52.00 | 0.00 | 52.00 | 32.22 | 62% | 2.00 | 23.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 4.43 | 9.52 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 7.00 | (7.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.53 | 0.01 |
| CNA | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.83 | 1.00 | 21.32 | 5.96 |
| **TOTAL NURSING** | **336.22** | **0.00** | **336.22** | **272.00** | **7.00** | **279.00** | **57.22** | **82.98%** | **5.00** | **76.00** | **1.00** | **7.00** | **2.51%** | **3.46** | **10.00** | **49.54** | **59.69** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.44 | 0.47 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 15.00 | 0.00 | 15.00 | 2.00 | 88% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 1.00 | 0.07 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **23.00** | **0.00** | **23.00** | **3.00** | **88.46%** | **0.00** | **1.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **5.44** | **0.54** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Folsom State Prison**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 15.00 | 0.00 | 15.00 | (0.01) | 100% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.50 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **17.00** | **0.00** | **17.00** | **(0.01)** | **100.06%** | **0.00** | **8.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.50** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 8.00 | 0.00 | 8.00 | (0.50) | 107% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **9.00** | **0.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.10 | 0.00 | 55.10 | 45.00 | 0.00 | 45.00 | 10.10 | 82% | 3.00 | 14.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 0.00 | 1.18 |
| LVN | 33.10 | 0.00 | 33.10 | 33.00 | 0.00 | 33.00 | 0.10 | 100% | 0.00 | 11.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 1.96 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.51 | 0.23 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.74** | **0.00** | **92.74** | **82.50** | **0.00** | **82.50** | **10.24** | **88.96%** | **3.00** | **25.00** | **0.00** | **2.00** | **2.42%** | **0.00** | **5.00** | **0.51** | **3.37** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.18 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.32** | **0.18** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **High Desert State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.80 | 0.00 | 9.80 | 9.00 | 0.00 | 9.00 | 0.80 | 92% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.97 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.80** | **0.00** | **11.80** | **11.00** | **0.00** | **11.00** | **0.80** | **93.22%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.97** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.76 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.03 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 0.74 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **2.00** | **33.33%** | **0.00** | **0.00** | **0.76** | **1.77** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 41.00 | 0.00 | 41.00 | 8.20 | 83% | 1.00 | 8.00 | 0.00 | 3.00 | 7% | 0.00 | 3.00 | 0.00 | 6.39 |
| LVN | 52.80 | 0.00 | 52.80 | 37.00 | 0.00 | 37.00 | 15.80 | 70% | 2.00 | 10.00 | 0.00 | 5.00 | 14% | 0.00 | 0.00 | 0.14 | 10.22 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.64 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.59 | 0.00 | 2.03 | 0.00 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **88.00** | **0.00** | **88.00** | **27.62** | **76.11%** | **3.00** | **21.00** | **0.00** | **8.00** | **9.09%** | **0.59** | **4.00** | **3.05** | **18.25** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.06 |
| **TOTAL PHARMACY** | **5.50** | **0.00** | **5.50** | **5.50** | **0.00** | **5.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.97** | **0.09** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Mule Creek State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.90 | 0.00 | 18.90 | 15.00 | 0.00 | 15.00 | 3.90 | 79% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.43 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.90** | **0.00** | **22.90** | **19.00** | **0.00** | **19.00** | **3.90** | **82.97%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.43** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 11.00 | 0.00 | 11.00 | 3.00 | 79% | 1.00 | 6.00 | 1.00 | 1.00 | 9% | 0.00 | 0.00 | 1.18 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **12.00** | **0.00** | **12.00** | **4.00** | **75.00%** | **1.00** | **6.00** | **1.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **1.18** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 60.00 | 0.00 | 60.00 | 12.50 | 83% | 3.00 | 17.00 | 0.00 | 5.00 | 8% | 1.34 | 2.00 | 2.51 | 7.08 |
| LVN | 58.40 | 0.00 | 58.40 | 55.00 | 0.00 | 55.00 | 3.40 | 94% | 0.00 | 33.00 | 0.00 | 2.00 | 4% | 1.27 | 1.00 | 3.62 | 8.94 |
| Sr Psych Tech/Psych Tech | 62.20 | 0.00 | 62.20 | 47.00 | 0.00 | 47.00 | 15.20 | 76% | 0.00 | 8.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 3.95 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 6.00 | 8.00 | (6.00) | 400% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.83 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.75 | 0.00 | 2.32 | 0.04 |
| **TOTAL NURSING** | **195.10** | **0.00** | **195.10** | **164.00** | **6.00** | **170.00** | **25.10** | **87.13%** | **4.00** | **59.00** | **0.00** | **8.00** | **4.71%** | **4.36** | **3.00** | **10.28** | **20.01** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 3.00 | 8.00 | (3.00) | 160% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.10 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 2.00 | 11.00 | (2.00) | 122% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **5.00** | **19.00** | **(5.00)** | **135.71%** | **1.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.92** | **0.10** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pelican Bay State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.85 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **7.00** | **0.00** | **7.00** | **5.50** | **56.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.51 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **3.00** | **0.00** | **3.00** | **2.00** | **60.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.51** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.75 | 0.00 | 43.75 | 39.00 | 0.00 | 39.00 | 4.75 | 89% | 1.00 | 6.00 | 0.00 | 2.00 | 5% | 0.00 | 1.00 | 3.28 | 2.05 |
| LVN | 22.70 | 0.00 | 22.70 | 20.00 | 0.00 | 20.00 | 2.70 | 88% | 0.00 | 4.00 | 0.00 | 1.00 | 5% | 0.00 | 3.00 | 1.92 | 2.09 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 13.00 | 0.00 | 13.00 | 0.62 | 95% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 0.00 | 0.68 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.29 | 0.00 | 1.89 | 0.00 |
| **TOTAL NURSING** | **82.07** | **0.00** | **82.07** | **72.00** | **0.00** | **72.00** | **10.07** | **87.73%** | **1.00** | **10.00** | **0.00** | **4.00** | **5.56%** | **1.29** | **4.00** | **7.09** | **4.82** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.48 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.48** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CSP Sacramento | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.82 | 0.00 | 17.82 | 13.00 | 0.00 | 13.00 | 4.82 | 73% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.92 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.82** | **0.00** | **20.82** | **16.00** | **2.00** | **18.00** | **2.82** | **86.46%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.92** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.13 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.37 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.50** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.00 | 0.00 | 66.00 | 62.00 | 1.00 | 63.00 | 3.00 | 95% | 2.00 | 6.00 | 0.00 | 7.00 | 11% | 1.72 | 0.00 | 0.00 | 10.17 |
| LVN | 24.30 | 0.00 | 24.30 | 22.00 | 0.00 | 22.00 | 2.30 | 91% | 0.00 | 10.00 | 0.00 | 1.00 | 5% | 2.05 | 2.00 | 3.18 | 3.42 |
| Sr Psych Tech/Psych Tech | 111.08 | 0.00 | 111.08 | 91.00 | 0.00 | 91.00 | 20.08 | 82% | 5.00 | 14.00 | 0.00 | 8.00 | 9% | 0.00 | 3.00 | 0.62 | 8.19 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.20 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 0.00 | 1.00 | 12% | 1.80 | 0.00 | 11.38 | 3.44 |
| **TOTAL NURSING** | **212.98** | **0.00** | **212.98** | **184.60** | **1.00** | **185.60** | **27.38** | **87.14%** | **7.00** | **42.00** | **0.00** | **17.00** | **9.16%** | **5.57** | **5.00** | **20.38** | **25.22** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.09 | 1.27 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.87 | 0.00 |
| **TOTAL PHARMACY** | **10.50** | **0.00** | **10.50** | **9.50** | **0.00** | **9.50** | **1.00** | **90.48%** | **0.00** | **0.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **3.96** | **1.27** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CSP San Quentin | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.60 | 0.00 | 19.60 | 14.00 | 0.00 | 14.00 | 5.60 | 71% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.41 | 0.00 | 0.00 | 1.92 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.60** | **0.00** | **21.60** | **16.00** | **1.00** | **17.00** | **4.60** | **78.70%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.41** | **0.00** | **0.00** | **1.92** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.40 | 0.00 | 11.40 | 9.60 | 0.00 | 9.60 | 1.80 | 84% | 0.00 | 3.00 | 0.00 | 2.00 | 21% | 0.00 | 0.00 | 1.52 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 1.00 | 2.60 | (1.00) | 163% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **11.20** | **1.00** | **12.20** | **0.80** | **93.85%** | **0.00** | **3.00** | **0.00** | **2.00** | **16.39%** | **0.00** | **0.00** | **1.52** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 61.30 | 0.00 | 61.30 | 56.60 | 0.00 | 56.60 | 4.70 | 92% | 2.00 | 10.00 | 0.00 | 5.00 | 9% | 0.00 | 2.00 | 2.17 | 3.32 |
| LVN | 58.40 | 0.00 | 58.40 | 54.50 | 0.00 | 54.50 | 3.90 | 93% | 0.00 | 11.00 | 0.00 | 1.00 | 2% | 0.74 | 2.00 | 0.00 | 8.67 |
| Sr Psych Tech/Psych Tech | 63.30 | 0.00 | 63.30 | 61.00 | 2.00 | 63.00 | 0.30 | 100% | 0.00 | 11.00 | 1.00 | 3.00 | 5% | 0.00 | 0.00 | 0.88 | 7.62 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.42 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.76 |
| **TOTAL NURSING** | **191.10** | **0.00** | **191.10** | **179.10** | **2.00** | **181.10** | **10.00** | **94.77%** | **2.00** | **32.00** | **1.00** | **9.00** | **4.97%** | **0.74** | **4.00** | **4.47** | **20.37** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.59 | 0.59 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 7.50 | 0.00 | 7.50 | 2.50 | 75% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 1.84 | 0.90 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **12.50** | **0.00** | **12.50** | **2.50** | **83.33%** | **0.00** | **2.00** | **0.00** | **1.00** | **8.00%** | **0.00** | **0.00** | **2.43** | **1.49** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CSP Solano** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.10 | 0.00 | 10.10 | 9.00 | 0.00 | 9.00 | 1.10 | 89% | 0.00 | 3.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 0.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.10** | **0.00** | **12.10** | **10.00** | **0.00** | **10.00** | **2.10** | **82.64%** | **0.00** | **4.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **0.56** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.78 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **0.00** | **3.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.78** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 43.00 | 0.00 | 43.00 | 3.80 | 92% | 0.00 | 7.00 | 0.00 | 2.00 | 5% | 0.00 | 2.00 | 1.47 | 3.46 |
| LVN | 63.60 | 0.00 | 63.60 | 46.00 | 0.00 | 46.00 | 17.60 | 72% | 0.00 | 13.00 | 1.00 | 3.00 | 7% | 0.00 | 4.00 | 0.00 | 8.07 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 6.00 | 0.00 | 6.00 | 2.08 | 74% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.56 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.78 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **95.00** | **0.00** | **95.00** | **23.48** | **80.18%** | **1.00** | **21.00** | **1.00** | **5.00** | **5.26%** | **0.00** | **6.00** | **3.17** | **12.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.51 | 0.00 | 0.75 | 1.21 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.80 | 0.26 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.51** | **0.00** | **1.55** | **1.47** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Central California Women's Facility | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.26 | 0.00 | 12.26 | 11.00 | 0.00 | 11.00 | 1.26 | 90% | 1.00 | 6.00 | 1.00 | 1.00 | 9% | 0.00 | 0.00 | 0.00 | 1.89 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.26** | **0.00** | **15.26** | **14.00** | **0.00** | **14.00** | **1.26** | **91.74%** | **1.00** | **8.00** | **1.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **0.00** | **1.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 117% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.34 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **2.00** | **12.00** | **(2.00)** | **120.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.08** | **0.34** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.29 | 0.00 | 55.29 | 49.00 | 0.00 | 49.00 | 6.29 | 89% | 1.00 | 9.00 | 1.00 | 7.00 | 14% | 0.00 | 2.00 | 1.65 | 7.70 |
| LVN | 48.00 | 0.00 | 48.00 | 47.00 | 0.00 | 47.00 | 1.00 | 98% | 0.00 | 11.00 | 0.00 | 1.00 | 2% | 0.00 | 4.00 | 5.38 | 6.64 |
| Sr Psych Tech/Psych Tech | 30.21 | 0.00 | 30.21 | 17.50 | 0.00 | 17.50 | 12.71 | 58% | 0.00 | 5.00 | 0.00 | 1.00 | 6% | 0.00 | 1.00 | 0.00 | 2.47 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 3.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.04 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 1.00 | 8.00 | 0.00 | 0.00 | 0% | 1.88 | 0.00 | 50.51 | 3.11 |
| **TOTAL NURSING** | **145.12** | **0.00** | **145.12** | **123.10** | **3.00** | **126.10** | **19.02** | **86.89%** | **2.00** | **33.00** | **1.00** | **9.00** | **7.14%** | **1.88** | **7.00** | **62.58** | **19.92** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.29 | 0.81 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.89 | 0.63 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **1.00** | **13.50** | **(1.00)** | **108.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.18** | **1.44** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California Men's Colony | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.99 | 0.00 | 17.99 | 16.00 | 0.00 | 16.00 | 1.99 | 89% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.99** | **0.00** | **20.99** | **20.00** | **0.00** | **20.00** | **0.99** | **95.28%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.56** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13.50 | 0.00 | 13.50 | 12.30 | 0.00 | 12.30 | 1.20 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.29 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.50** | **0.00** | **13.50** | **12.30** | **0.00** | **12.30** | **1.20** | **91.11%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.29** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 101.30 | 0.00 | 101.30 | 95.00 | 0.00 | 95.00 | 6.30 | 94% | 4.00 | 21.00 | 0.00 | 1.00 | 1% | 0.00 | 0.00 | 0.00 | 6.82 |
| LVN | 59.10 | 0.00 | 59.10 | 54.00 | 0.00 | 54.00 | 5.10 | 91% | 4.00 | 13.00 | 0.00 | 3.00 | 6% | 0.00 | 0.00 | 0.00 | 7.00 |
| Sr Psych Tech/Psych Tech | 52.56 | 0.00 | 52.56 | 46.50 | 0.00 | 46.50 | 6.06 | 88% | 0.00 | 9.00 | 0.00 | 4.00 | 9% | 0.00 | 1.00 | 5.50 | 3.24 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 2.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.93 | 0.00 | 2.92 | 0.00 |
| **TOTAL NURSING** | **214.96** | **0.00** | **214.96** | **197.50** | **0.00** | **197.50** | **17.46** | **91.88%** | **10.00** | **45.00** | **0.00** | **8.00** | **4.05%** | **0.93** | **1.00** | **8.42** | **17.06** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 1.13 |
| Pharmacy Tech | 14.50 | 0.00 | 14.50 | 13.50 | 0.00 | 13.50 | 1.00 | 93% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| **TOTAL PHARMACY** | **21.50** | **0.00** | **21.50** | **20.50** | **0.00** | **20.50** | **1.00** | **95.35%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.96** | **1.15** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Correctional Training Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 0.00 | 9.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.85 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **12.50** | **0.00** | **12.50** | **1.00** | **92.59%** | **0.00** | **10.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.00 | 0.00 | 10.00 | 4.00 | 0.00 | 4.00 | 6.00 | 40% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.86 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.24 | 1.24 | (0.24) | 124% | 2.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.15 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **5.00** | **0.24** | **5.24** | **5.76** | **47.64%** | **2.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.86** | **0.15** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 31.60 | 0.00 | 31.60 | 1.00 | 97% | 3.00 | 13.00 | 0.00 | 2.00 | 6% | 0.00 | 2.00 | 2.64 | 6.23 |
| LVN | 54.90 | 0.00 | 54.90 | 53.90 | 0.00 | 53.90 | 1.00 | 98% | 3.00 | 20.00 | 1.00 | 1.00 | 2% | 0.00 | 6.00 | 6.16 | 6.53 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 0.46 | 0.74 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.94 | 0.00 |
| **TOTAL NURSING** | **92.00** | **0.00** | **92.00** | **89.00** | **1.00** | **90.00** | **2.00** | **97.83%** | **6.00** | **34.00** | **1.00** | **4.00** | **4.44%** | **0.00** | **8.00** | **15.20** | **13.50** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.76 | 0.01 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.98 | 0.00 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.74** | **0.01** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Deuel Vocational Institution** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.47 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **2.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.47** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.98 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **0.98** | **0.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 38.00 | 0.00 | 38.00 | 4.20 | 90% | 1.00 | 4.00 | 2.00 | 2.00 | 5% | 0.00 | 2.00 | 0.00 | 2.30 |
| LVN | 35.50 | 0.00 | 35.50 | 34.00 | 0.00 | 34.00 | 1.50 | 96% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 2.04 | 1.00 | 0.00 | 2.29 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 15.00 | 0.00 | 15.00 | 3.70 | 80% | 0.00 | 0.00 | 0.00 | 1.00 | 7% | 0.00 | 2.00 | 0.00 | 0.04 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.06 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.25 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **92.00** | **2.00** | **94.00** | **7.40** | **92.70%** | **1.00** | **13.00** | **2.00** | **4.00** | **4.26%** | **2.04** | **5.00** | **1.06** | **4.88** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.51 | 0.13 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 1.79 | 0.40 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **4.30** | **0.53** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sierra Conservation Center** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 1.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 1.06 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **3.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **1.06** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 1.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.68 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **1.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.68** | **0.06** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 19.00 | 0.00 | 19.00 | 6.79 | 74% | 1.00 | 5.00 | 1.00 | 3.00 | 16% | 0.00 | 0.00 | 3.05 | 0.43 |
| LVN | 29.90 | 0.00 | 29.90 | 26.00 | 0.00 | 26.00 | 3.90 | 87% | 0.00 | 5.00 | 0.00 | 2.00 | 8% | 0.00 | 1.00 | 2.95 | 0.79 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 1.00 | 4.00 | (0.46) | 113% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.67 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **61.23** | **0.00** | **61.23** | **49.00** | **1.00** | **50.00** | **11.23** | **81.66%** | **1.00** | **10.00** | **1.00** | **5.00** | **10.00%** | **0.00** | **1.00** | **6.00** | **1.89** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.60 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.85 | 0.00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **2.50** | **0.00** | **2.50** | **2.00** | **55.56%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.45** | **0.00** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Salinas Valley State Prison | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.10 | 0.00 | 15.10 | 14.00 | 0.00 | 14.00 | 1.10 | 93% | 1.00 | 9.00 | 1.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 2.16 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.10** | **0.00** | **18.10** | **17.00** | **0.00** | **17.00** | **1.10** | **93.92%** | **1.00** | **11.00** | **1.00** | **1.00** | **5.88%** | **0.00** | **0.00** | **0.00** | **2.16** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 78% | 0.00 | 4.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 3.04 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.29 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **8.00** | **0.00** | **8.00** | **4.00** | **66.67%** | **0.00** | **4.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **3.04** | **0.29** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.55 | 0.00 | 57.55 | 50.50 | 0.00 | 50.50 | 7.05 | 88% | 0.00 | 14.00 | 0.00 | 6.00 | 12% | 0.55 | 3.00 | 2.06 | 10.26 |
| LVN | 60.50 | 0.00 | 60.50 | 59.00 | 0.00 | 59.00 | 1.50 | 98% | 5.00 | 20.00 | 0.00 | 3.00 | 5% | 0.00 | 3.00 | 5.57 | 8.82 |
| Sr Psych Tech/Psych Tech | 48.02 | 0.00 | 48.02 | 40.00 | 0.00 | 40.00 | 8.02 | 83% | 0.00 | 5.00 | 0.00 | 4.00 | 10% | 0.00 | 1.00 | 1.63 | 8.84 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.72 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 9.00 | 0.00 | 9.00 | 1.62 | 85% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 15.57 | 1.17 |
| **TOTAL NURSING** | **178.69** | **0.00** | **178.69** | **159.50** | **0.00** | **159.50** | **19.19** | **89.26%** | **5.00** | **51.00** | **0.00** | **13.00** | **8.15%** | **0.55** | **7.00** | **26.55** | **29.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.80 | 0.98 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 1.00 | 0.82 | 0.02 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **2.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **1.00** | **3.62** | **1.00** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valley State Prison | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 3.00 | 0.00 | 2.00 | 25% | 0.00 | 0.00 | 0.00 | 0.98 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **11.00** | **0.00** | **11.00** | **1.50** | **88.00%** | **0.00** | **3.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **0.00** | **0.00** | **0.98** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.40 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.74 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **1.40** | **0.74** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 26.00 | 0.00 | 26.00 | 6.59 | 80% | 0.00 | 17.00 | 1.00 | 5.00 | 19% | 0.00 | 3.00 | 3.91 | 3.72 |
| LVN | 45.10 | 0.00 | 45.10 | 43.70 | 0.00 | 43.70 | 1.40 | 97% | 0.00 | 12.00 | 1.00 | 3.00 | 7% | 1.94 | 4.00 | 2.69 | 6.14 |
| Sr Psych Tech/Psych Tech | 29.32 | 0.00 | 29.32 | 24.00 | 0.00 | 24.00 | 5.32 | 82% | 2.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 3.01 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | (4.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.23 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 7.23 | 0.00 | 1.74 | 0.23 |
| **TOTAL NURSING** | **107.01** | **0.00** | **107.01** | **93.70** | **4.00** | **97.70** | **9.31** | **91.30%** | **2.00** | **30.00** | **2.00** | **8.00** | **8.19%** | **9.17** | **9.00** | **9.57** | **13.10** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.93 | 0.35 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.75 | 0.00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **2.68** | **0.35** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Avenal State Prison**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.61 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **1.00** | **0.00** | **0.61** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.74 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.74** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.76 |
| LVN | 38.90 | 0.00 | 38.90 | 38.90 | 1.00 | 39.90 | (1.00) | 103% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 0.05 | 2.00 | 0.00 | 1.98 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.99 | 1.00 | 0.84 | 0.19 |
| **TOTAL NURSING** | **71.29** | **0.00** | **71.29** | **69.90** | **1.00** | **70.90** | **0.39** | **99.45%** | **0.00** | **12.00** | **0.00** | **1.00** | **1.41%** | **2.04** | **4.00** | **0.84** | **2.93** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.94 | 5.94 | (0.94) | 119% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.94** | **8.94** | **(0.94)** | **111.75%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CA City Correctional Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.57 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **9.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.57** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.70 | 0.00 | 3.70 | 3.70 | 0.00 | 3.70 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.18 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.70** | **0.00** | **4.70** | **4.70** | **0.00** | **4.70** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.18** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 22.00 | 0.00 | 22.00 | 4.40 | 83% | 0.00 | 10.00 | 0.00 | 3.00 | 14% | 0.37 | 0.00 | 0.00 | 2.82 |
| LVN | 24.40 | 0.00 | 24.40 | 24.00 | 0.00 | 24.00 | 0.40 | 98% | 1.00 | 9.00 | 0.00 | 2.00 | 8% | 0.00 | 0.00 | 0.00 | 1.41 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 1.99 | 4.99 | (1.49) | 143% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **54.30** | **0.00** | **54.30** | **49.00** | **1.99** | **50.99** | **3.31** | **93.90%** | **1.00** | **19.00** | **0.00** | **5.00** | **9.81%** | **0.37** | **0.00** | **0.00** | **4.30** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.40 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.40** | **0.00** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | California Correctional Institution | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.70 | 0.00 | 10.70 | 8.00 | 1.00 | 9.00 | 1.70 | 84% | 0.00 | 5.00 | 0.00 | 2.00 | 22% | 0.00 | 0.00 | 0.00 | 1.42 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.70** | **0.00** | **12.70** | **10.00** | **1.00** | **11.00** | **1.70** | **86.61%** | **0.00** | **6.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **0.00** | **0.00** | **1.42** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.65 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.17 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **9.00** | **0.00** | **9.00** | **1.00** | **90.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.65** | **0.17** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 34.00 | 0.00 | 34.00 | 5.01 | 87% | 3.00 | 24.00 | 1.00 | 10.00 | 29% | 0.47 | 0.00 | 2.86 | 8.21 |
| LVN | 55.60 | 0.00 | 55.60 | 54.00 | 0.00 | 54.00 | 1.60 | 97% | 2.00 | 14.00 | 0.00 | 1.00 | 2% | 1.85 | 1.00 | 0.73 | 5.88 |
| Sr Psych Tech/Psych Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.19 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.08 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.23 | 0.00 |
| **TOTAL NURSING** | **103.61** | **0.00** | **103.61** | **97.00** | **1.00** | **98.00** | **5.61** | **94.59%** | **5.00** | **38.00** | **1.00** | **11.00** | **11.22%** | **2.32** | **1.00** | **14.90** | **14.28** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 1.50 | 0.00 | 1.50 | 1.50 | 50% | 1.00 | 1.00 | 0.00 | 1.00 | 67% | 0.00 | 0.00 | 1.96 | 0.35 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.00 | 0.00 | 6.00 | 0.50 | 92% | 0.00 | 1.00 | 1.00 | 1.00 | 17% | 0.00 | 1.00 | 3.36 | 0.01 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **7.50** | **0.00** | **7.50** | **2.00** | **78.95%** | **1.00** | **2.00** | **1.00** | **2.00** | **26.67%** | **0.00** | **1.00** | **5.32** | **0.36** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CSP Corcoran | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.20 | 0.00 | 20.20 | 19.00 | 0.00 | 19.00 | 1.20 | 94% | 0.00 | 10.00 | 0.00 | 2.00 | 11% | 0.00 | 0.00 | 0.00 | 2.14 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.20** | **0.00** | **24.20** | **23.00** | **0.00** | **23.00** | **1.20** | **95.04%** | **0.00** | **12.00** | **0.00** | **2.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **2.14** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.53 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **9.00** | **0.00** | **9.00** | **1.00** | **90.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.16** | **0.53** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.19 | 0.00 | 79.19 | 70.00 | 0.00 | 70.00 | 9.19 | 88% | 0.00 | 17.00 | 1.00 | 6.00 | 9% | 0.00 | 1.00 | 0.37 | 15.28 |
| LVN | 69.80 | 0.00 | 69.80 | 68.60 | 0.00 | 68.60 | 1.20 | 98% | 0.00 | 18.00 | 0.00 | 2.00 | 3% | 0.81 | 1.00 | 3.45 | 16.43 |
| Sr Psych Tech/Psych Tech | 76.57 | 0.00 | 76.57 | 72.00 | 0.00 | 72.00 | 4.57 | 94% | 1.00 | 15.00 | 1.00 | 4.00 | 6% | 0.00 | 1.00 | 6.37 | 9.48 |
| MA | 3.00 | 0.00 | 3.00 | 3.00 | 0.74 | 3.74 | (0.74) | 125% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 5.79 | 0.17 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 30.18 | 3.06 |
| **TOTAL NURSING** | **239.16** | **0.00** | **239.16** | **224.20** | **0.74** | **224.94** | **14.22** | **94.05%** | **1.00** | **63.00** | **2.00** | **12.00** | **5.33%** | **0.81** | **4.00** | **46.16** | **44.42** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 1.48 | 0.54 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.18 |
| **TOTAL PHARMACY** | **14.00** | **0.00** | **14.00** | **14.00** | **0.00** | **14.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **2.45** | **0.72** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Kern Valley State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.84 | 0.00 | 10.84 | 10.00 | 0.00 | 10.00 | 0.84 | 92% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.36 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.84** | **0.00** | **13.84** | **13.00** | **0.00** | **13.00** | **0.84** | **93.93%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.36** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.37 |
| NP | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **6.00** | **0.00** | **6.00** | **3.00** | **66.67%** | **0.00** | **0.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **0.00** | **0.00** | **0.37** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.10 | 0.00 | 49.10 | 45.00 | 0.00 | 45.00 | 4.10 | 92% | 0.00 | 10.00 | 0.00 | 2.00 | 4% | 0.37 | 1.00 | 0.00 | 2.76 |
| LVN | 45.17 | 0.00 | 45.17 | 43.00 | 0.00 | 43.00 | 2.17 | 95% | 0.00 | 15.00 | 0.00 | 0.00 | 0% | 3.85 | 0.00 | 0.32 | 1.18 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 32.00 | 0.00 | 32.00 | 1.75 | 95% | 0.00 | 7.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 1.70 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.86 | 2.86 | (2.86) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 4.72 | 0.00 | 8.05 | 0.00 |
| **TOTAL NURSING** | **128.02** | **0.00** | **128.02** | **120.00** | **2.86** | **122.86** | **5.16** | **95.97%** | **0.00** | **32.00** | **0.00** | **3.00** | **2.44%** | **8.94** | **3.00** | **9.29** | **5.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.28 | 0.08 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.64 | 0.00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.92** | **0.08** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CSP Los Angeles County** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.84 | 0.00 | 13.84 | 13.80 | 0.00 | 13.80 | 0.04 | 100% | 2.00 | 2.00 | 0.00 | 1.00 | 7% | 0.00 | 2.00 | 0.00 | 2.31 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.84** | **0.00** | **16.84** | **15.80** | **0.00** | **15.80** | **1.04** | **93.82%** | **2.00** | **5.00** | **0.00** | **2.00** | **12.66%** | **0.00** | **2.00** | **0.00** | **2.31** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71% | 0.00 | 4.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 1.21 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.98 | 0.46 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.35 | 0.65 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **6.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **3.54** | **1.11** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 59.55 | 0.00 | 59.55 | 53.38 | 0.00 | 53.38 | 6.17 | 90% | 0.00 | 17.00 | 1.00 | 1.00 | 2% | 4.40 | 2.00 | 0.53 | 6.65 |
| LVN | 41.50 | 0.00 | 41.50 | 41.50 | 0.00 | 41.50 | 0.00 | 100% | 0.00 | 11.00 | 1.00 | 1.00 | 2% | 1.11 | 3.00 | 6.01 | 5.93 |
| Sr Psych Tech/Psych Tech | 52.45 | 0.00 | 52.45 | 46.50 | 0.00 | 46.50 | 5.95 | 89% | 2.00 | 18.00 | 1.00 | 5.00 | 11% | 0.00 | 1.00 | 2.29 | 8.06 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.12 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 6.60 | 0.00 | 6.60 | 4.02 | 62% | 0.00 | 8.00 | 1.00 | 0.00 | 0% | 2.43 | 0.00 | 9.74 | 1.43 |
| **TOTAL NURSING** | **164.12** | **0.00** | **164.12** | **147.98** | **2.00** | **149.98** | **14.14** | **91.38%** | **2.00** | **54.00** | **4.00** | **7.00** | **4.67%** | **7.94** | **6.00** | **21.69** | **22.07** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.09 | 0.07 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.78 | 0.53 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **11.50** | **0.00** | **11.50** | **1.00** | **92.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.87** | **0.60** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | North Kern State Prison | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.13 | 0.00 | 11.13 | 11.00 | 0.00 | 11.00 | 0.13 | 99% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.82 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.13** | **0.00** | **13.13** | **13.00** | **0.00** | **13.00** | **0.13** | **99.01%** | **0.00** | **7.00** | **0.00** | **1.00** | **7.69%** | **0.00** | **0.00** | **0.00** | **0.82** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.61 | 0.00 | 0.77 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.79 | 0.05 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 0.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.17 | 0.05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.61** | **0.00** | **1.73** | **0.10** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 55.00 | 0.00 | 55.00 | 1.35 | 98% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.86 | 7.55 |
| LVN | 46.90 | 0.00 | 46.90 | 45.90 | 0.00 | 45.90 | 1.00 | 98% | 3.00 | 17.00 | 0.00 | 2.00 | 4% | 3.82 | 1.00 | 3.69 | 6.93 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 16.70 | 0.00 | 16.70 | 1.00 | 94% | 0.00 | 6.00 | 0.00 | 1.00 | 6% | 0.00 | 1.00 | 0.73 | 1.06 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.76 | 2.76 | (2.76) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.67 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 5.34 | 0.00 | 2.41 | 0.47 |
| **TOTAL NURSING** | **131.57** | **0.00** | **131.57** | **128.20** | **2.76** | **130.96** | **0.61** | **99.54%** | **4.00** | **40.00** | **0.00** | **3.00** | **2.29%** | **9.16** | **3.00** | **10.36** | **16.01** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.80 | 0.00 | 3.80 | 0.20 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.40 | 0.02 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.89 | 0.09 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.80** | **0.00** | **11.80** | **0.20** | **98.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.29** | **0.11** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.45 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **1.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.45** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 3.30 | 0.00 | 3.30 | 1.70 | 66% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.30** | **0.00** | **5.30** | **1.70** | **75.71%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.43** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.55 | 0.00 | 43.55 | 38.00 | 0.00 | 38.00 | 5.55 | 87% | 1.00 | 5.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 2.91 |
| LVN | 35.40 | 0.00 | 35.40 | 33.00 | 0.00 | 33.00 | 2.40 | 93% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.65 | 1.00 | 0.00 | 1.09 |
| Sr Psych Tech/Psych Tech | 10.62 | 0.00 | 10.62 | 9.50 | 0.00 | 9.50 | 1.12 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.41 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.11 | 0.20 |
| **TOTAL NURSING** | **90.57** | **0.00** | **90.57** | **81.50** | **0.00** | **81.50** | **9.07** | **89.99%** | **1.00** | **9.00** | **0.00** | **1.00** | **1.23%** | **0.65** | **1.00** | **1.11** | **4.61** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 0.50 | 0.00 | 0.50 | 2.00 | 20% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.94 | 0.23 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.94** | **0.63** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.22 | 0.00 | 17.22 | 15.00 | 0.00 | 15.00 | 2.22 | 87% | 1.00 | 4.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 0.82 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.22** | **0.00** | **20.22** | **18.00** | **0.00** | **18.00** | **2.22** | **89.02%** | **1.00** | **5.00** | **0.00** | **1.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **0.82** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 4.00 | 0.00 | 4.00 | 4.00 | 50% | 0.00 | 0.00 | 2.00 | 2.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.42 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.77 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **9.00** | **0.00** | **9.00** | **4.00** | **69.23%** | **0.00** | **3.00** | **2.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **1.16** | **1.19** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 73.50 | 0.00 | 73.50 | 67.00 | 0.00 | 67.00 | 6.50 | 91% | 0.00 | 21.00 | 2.00 | 5.00 | 7% | 0.24 | 0.00 | 0.00 | 7.71 |
| LVN | 69.50 | 0.00 | 69.50 | 67.60 | 0.00 | 67.60 | 1.90 | 97% | 0.00 | 25.00 | 0.00 | 1.00 | 1% | 0.09 | 3.00 | 1.03 | 8.88 |
| Sr Psych Tech/Psych Tech | 49.90 | 0.00 | 49.90 | 45.00 | 0.00 | 45.00 | 4.90 | 90% | 1.00 | 17.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 1.20 | 5.99 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | (8.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.59 | 0.33 |
| CNA | 10.62 | 0.00 | 10.62 | 8.60 | 0.00 | 8.60 | 2.02 | 81% | 0.00 | 12.00 | 0.00 | 2.00 | 23% | 0.77 | 1.00 | 15.06 | 2.66 |
| **TOTAL NURSING** | **203.52** | **0.00** | **203.52** | **188.20** | **8.00** | **196.20** | **7.32** | **96.40%** | **1.00** | **75.00** | **2.00** | **9.00** | **4.59%** | **1.10** | **5.00** | **18.88** | **25.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.02 | 0.06 |
| Pharmacy Tech | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.64 | 0.76 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.66** | **0.82** |

# Recruitment and Retention Summary

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison**

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.59 | 0.00 | 13.59 | 12.50 | 0.00 | 12.50 | 1.09 | 92% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.94 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.59** | **0.00** | **15.59** | **14.50** | **0.00** | **14.50** | **1.09** | **93.01%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 2.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 2.54 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.32 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.36 | 0.59 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.50** | **0.00** | **9.50** | **3.00** | **76.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **3.90** | **0.91** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 56.80 | 0.00 | 56.80 | 1.95 | 97% | 3.00 | 12.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 0.87 | 8.17 |
| LVN | 72.00 | 0.00 | 72.00 | 69.00 | 0.00 | 69.00 | 3.00 | 96% | 0.00 | 18.00 | 0.00 | 2.00 | 3% | 4.53 | 5.00 | 0.32 | 12.56 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 17.00 | 0.00 | 17.00 | 1.70 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 1.87 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.72 | 0.04 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 0.00 | 12.00 | 0.00 | 1.00 | 10% | 7.34 | 0.00 | 1.70 | 5.21 |
| **TOTAL NURSING** | **161.07** | **0.00** | **161.07** | **153.40** | **2.00** | **155.40** | **5.67** | **96.48%** | **3.00** | **43.00** | **0.00** | **4.00** | **2.57%** | **11.87** | **7.00** | **5.58** | **27.85** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.50 | 0.00 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.45 | 0.05 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| **TOTAL PHARMACY** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **1.45** | **0.12** |