# APPENDIX 1

# Part 4 of 7

**Recruitment and Retention Summary**

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 3.00 | 0.00 | 2.00 | 22% | 0.00 | 0.00 | 0.00 | 0.61 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 1.00 | 3.00 | 0.00 | 2.00 | 18.18% | 0.00 | 0.00 | 0.00 | 0.61 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 15.38% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 27.80 | 0.00 | 27.80 | 0.39 | 99% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.05 | 1.00 | 0.00 | 2.60 |
| LVN | 32.90 | 0.00 | 32.90 | 30.00 | 0.00 | 30.00 | 2.90 | 91% | 1.00 | 10.00 | 1.00 | 1.00 | 3% | 0.00 | 2.00 | 1.18 | 2.76 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 2.00 | 6.00 | (1.46) | 132% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.83 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.46 | 0.00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 62.80 | 3.00 | 65.80 | 0.83 | 98.75% | 2.00 | 16.00 | 1.00 | 1.00 | 1.52% | 0.05 | 3.00 | 12.47 | 5.42 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.94 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.91 | 0.00 |

# Recruitment and Retention Summary

## June 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Centinela State Prison**

| | Budgeted Positions FY 17/17A/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.30 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.30 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 1.00 | 1.00 | 25% | 0.00 | 0.00 | 0.67 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 0.00 | 1.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.67 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.70 | 0.00 | 31.70 | 29.70 | 0.00 | 29.70 | 2.00 | 94% | 0.00 | 2.00 | 0.00 | 1.00 | 3% | 1.12 | 0.00 | 0.00 | 3.87 |
| LVN | 32.70 | 0.00 | 32.70 | 31.00 | 0.00 | 31.00 | 1.70 | 95% | 0.00 | 9.00 | 0.00 | 1.00 | 3% | 1.02 | 4.00 | 0.00 | 3.38 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 2.00 | 0.00 | 2.00 | 2.50 | 44% | 0.00 | 1.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.37 | 1.22 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.81 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.75 | 0.00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 62.70 | 1.00 | 63.70 | 5.20 | 92.45% | 0.00 | 12.00 | 0.00 | 3.00 | 4.71% | 2.14 | 4.00 | 7.93 | 8.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 1.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.89 | 0.41 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 3.50 | 1.00 | 4.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.89 | 0.41 |

**Recruitment and Retention Summary**
**June 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Filled | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 88 | 0 00 | 15 88 | 15 00 | 0 00 | 15 00 | 0 88 | 94% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 99 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.88** | **0.00** | **18.88** | **18.00** | **2.00** | **20.00** | **(1.12)** | **105.93%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.99** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 17 00 | 0 00 | 17 00 | 1 00 | 94% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **17.00** | **0.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 78 00 | 0 00 | 78 00 | 1 61 | 98% | 0 00 | 15 00 | 0 00 | 8 00 | 10% | 1 36 | 3 00 | 0 00 | 12 47 |
| LVN | 63 10 | 0 00 | 63 10 | 63 00 | 0 00 | 63 00 | 0 10 | 100% | 1 00 | 12 00 | 0 00 | 7 00 | 11% | 2 49 | 1 00 | 1 66 | 3 14 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 00 | 0 00 | 36 00 | 2 82 | 93% | 0 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 2 00 |
| MA | 4 00 | 0 00 | 4 00 | 4 00 | 3 00 | 7 00 | (3.00) | 175% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 23 | 0 01 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 5 98 | 5 98 | (5 98) | 0% | 9 00 | 0 00 | 0 00 | 0 00 | 0% | 1 51 | 0 00 | 28 36 | 0 48 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **181.00** | **8.98** | **189.98** | **(4.45)** | **102.40%** | **10.00** | **34.00** | **0.00** | **16.00** | **8.42%** | **5.36** | **6.00** | **35.25** | **18.10** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 2 19 | 0 00 |
| Pharmacy Tech | 12 00 | 0 00 | 12 00 | 10 50 | 1 00 | 11 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **18.00** | **0.00** | **18.00** | **16.00** | **1.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **2.19** | **0.00** |

**Recruitment and Retention Summary**

June 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 19.50 | 0.00 | 19.50 | 16.00 | 0.00 | 16.00 | 3.50 | 82% | 0.00 | 6.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 1.46 |
| Unit Supervisor | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **23.50** | **0.00** | **23.50** | **20.00** | **0.00** | **20.00** | **3.50** | **85.11%** | **0.00** | **7.00** | **0.00** | **1.00** | **5.00%** | **0.00** | **0.00** | **0.00** | **1.46** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 113% | 0.00 | 0.00 | 1.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **8.00** | **1.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **0.00** | **1.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68.40 | 0.00 | 68.40 | 64.00 | 0.00 | 64.00 | 4.40 | 94% | 0.00 | 11.00 | 0.00 | 6.00 | 9% | 0.00 | 1.00 | 1.94 | 10.80 |
| LVN | 44.70 | 0.00 | 44.70 | 44.00 | 0.00 | 44.00 | 0.70 | 98% | 1.00 | 10.00 | 0.00 | 1.00 | 2% | 6.68 | 0.00 | 0.00 | 5.94 |
| Sr Psych Tech/Psych Tech | 83.90 | 0.00 | 83.90 | 79.00 | 0.00 | 79.00 | 4.90 | 94% | 2.00 | 17.00 | 0.00 | 4.00 | 5% | 0.00 | 2.00 | 2.77 | 9.78 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 2.95 | 3.95 | (2.95) | 395% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.13 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 9.60 | 0.00 | 9.60 | 1.00 | 91% | 0.00 | 12.00 | 0.00 | 2.00 | 21% | 3.73 | 0.00 | 22.44 | 2.52 |
| **TOTAL NURSING** | **208.60** | **0.00** | **208.60** | **197.60** | **2.95** | **200.55** | **8.05** | **96.14%** | **3.00** | **51.00** | **0.00** | **13.00** | **6.48%** | **10.41** | **3.00** | **32.28** | **29.04** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.59 | 0.13 |
| Pharmacy Tech | 5.50 | 0.00 | 5.50 | 5.00 | 1.00 | 6.00 | (0.50) | 109% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.89 | 0.04 |
| **TOTAL PHARMACY** | **8.50** | **0.00** | **8.50** | **8.00** | **1.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.48** | **0.17** |

**Recruitment and Retention Summary**
June 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17A/7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 3 00 | 0 00 | 1 00 | 13% | 0 00 | 1 00 | 0 00 | 0 45 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **4.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **1.00** | **0.00** | **0.45** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 26 20 | 0 00 | 26 20 | 0 99 | 96% | 0 00 | 9 00 | 0 00 | 3 00 | 11% | 0 00 | 3 00 | 0 00 | 2 89 |
| LVN | 38 60 | 0 00 | 38 60 | 37 20 | 0 00 | 37 20 | 1 40 | 96% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 3 20 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 89 | 1 89 | (0 89) | 189% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **66.79** | **0.00** | **66.79** | **64.40** | **0.89** | **65.29** | **1.50** | **97.75%** | **0.00** | **19.00** | **0.00** | **3.00** | **4.59%** | **0.00** | **3.00** | **0.92** | **6.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 05 | 0 16 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 17 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **1.00** | **8.50** | **(1.00)** | **113.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.05** | **0.33** |

**Recruitment and Retention Summary**
**June 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/18 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.51 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.51** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 1.60 | 0.00 | 1.60 | 0.40 | 80% | 1.00 | 1.00 | 0.00 | 1.00 | 63% | 0.00 | 0.00 | 1.19 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.90 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **4.60** | **0.00** | **4.60** | **0.40** | **92.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **21.74%** | **0.00** | **0.00** | **1.19** | **0.99** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.50 | 0.00 | 26.50 | 24.00 | 0.00 | 24.00 | 2.50 | 91% | 0.00 | 4.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 0.00 | 3.78 |
| LVN | 27.60 | 0.00 | 27.60 | 27.00 | 0.00 | 27.00 | 0.60 | 98% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.40 |
| Sr Psych Tech/Psych Tech | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 73% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.15 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **59.60** | **0.00** | **59.60** | **55.00** | **0.00** | **55.00** | **4.60** | **92.28%** | **1.00** | **11.00** | **0.00** | **1.00** | **1.82%** | **0.00** | **2.00** | **0.00** | **6.33** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17&7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.03 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.03 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.69 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.31 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 1.00 | 4.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 1.18 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 1.00 | 4.00 | 0.00 | 2.00 | 50.00% | 0.00 | 0.00 | 1.00 | 1.18 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 27.00 | 0.00 | 27.00 | 2.39 | 92% | 0.00 | 6.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 0.00 | 1.65 |
| LVN | 32.00 | 0.00 | 32.00 | 32.00 | 0.00 | 32.00 | 0.00 | 100% | 2.00 | 11.00 | 0.00 | 0.00 | 0% | 1.29 | 3.00 | 0.00 | 2.34 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 61.39 | 0.00 | 61.39 | 59.00 | 0.00 | 59.00 | 2.39 | 96.11% | 2.00 | 17.00 | 0.00 | 1.00 | 1.69% | 1.29 | 4.00 | 0.00 | 3.99 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 2.00 | 0.00 | 2.00 | (0.50) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.05 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.50 | 0.00 | 4.50 | (0.50) | 112.50% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.05 | 0.01 |

**Recruitment and Retention Summary**

**June 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 17/17.7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 6/30/2018) | YTD Appointments (7/1/2017 - 6/30/2018) | Separations (6/1/2018 - 6/30/2018) | YTD Separations (7/1/2017 - 6/30/2018) | YTD Turnover Rate (Percentage) (7/1/2017 - 6/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 95 | 0 00 | 20 95 | 19 50 | 0 00 | 19 50 | 1 45 | 93% | 0 00 | 4 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 0 00 | 1 82 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **25.95** | **0.00** | **25.95** | **24.50** | **0.00** | **24.50** | **1.45** | **94.41%** | **0.00** | **5.00** | **0.00** | **2.00** | **8.16%** | **0.00** | **0.00** | **0.00** | **1.82** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 72 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.50** | **0.00** | **16.50** | **16.50** | **0.00** | **16.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.72** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 75 00 | 0 00 | 75 00 | 4 43 | 94% | 3 00 | 24 00 | 1 00 | 11 00 | 15% | 0 37 | 1 00 | 3 44 | 9 06 |
| LVN | 56 60 | 0 00 | 56 60 | 56 60 | 3 91 | 60 51 | (3.91) | 107% | 1 00 | 17 00 | 0 00 | 2 00 | 3% | 6 50 | 3 00 | 2 68 | 8 00 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 53 00 | 0 00 | 53 00 | 10 07 | 84% | 3 00 | 14 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 4 70 | 7 15 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 3 00 | 4 00 | (3.00) | 400% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 72 | 0 19 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 1 00 | 11 00 | 0 00 | 1 00 | 9% | 5 10 | 0 00 | 23 78 | 2 92 |
| **TOTAL NURSING** | **210.70** | **0.00** | **210.70** | **196.20** | **6.91** | **203.11** | **7.59** | **96.40%** | **8.00** | **67.00** | **1.00** | **15.00** | **7.39%** | **11.97** | **4.00** | **38.32** | **27.32** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 5 91 | 10 91 | (5 41) | 198% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 58 | 0 04 |
| Pharmacy Tech | 11 00 | 0 00 | 11 00 | 11 00 | 3 05 | 14 05 | (3 05) | 128% | 0 00 | 3 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 20 | 0 14 |
| **TOTAL PHARMACY** | **16.50** | **0.00** | **16.50** | **16.00** | **8.96** | **24.96** | **(8.46)** | **151.27%** | **1.00** | **9.00** | **0.00** | **1.00** | **4.01%** | **0.00** | **0.00** | **4.78** | **0.18** |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 9 00 | 0 00 | 9 00 | 2 00 | 82% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 7 00 | 0 00 | 7 00 | 2 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **0.00** | **20.00** | **16.00** | **0.00** | **16.00** | **4.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53 00 | 7 00 | 60 00 | 41 20 | 7 00 | 48 20 | 11 80 | 80% | 3 00 | 21 00 | 0 00 | 3 00 | 6% | 0 89 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 3 00 | 3 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 1 00 | 5 00 | 4 00 | 1 00 | 5 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **60.00** | **11.00** | **71.00** | **48.20** | **11.00** | **59.20** | **11.80** | **83.38%** | **3.00** | **29.00** | **0.00** | **3.00** | **5.07%** | **0.89** | **0.00** | **0.00** | **0.23** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 3 00 | 8 00 | 5 00 | 2 00 | 7 00 | 1 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 81 |
| LVN | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 4 01 | 4 01 | (4 01) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 42 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **7.00** | **3.00** | **10.00** | **5.00** | **6.01** | **11.01** | **(1.01)** | **110.10%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.23** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 17 00 | 0 00 | 17 00 | 2 00 | 89% | 0 00 | 0 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 20 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 39 00 | 0 00 | 39 00 | 3 00 | 93% | 0 00 | 8 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 97 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **56.00** | **0.00** | **56.00** | **5.00** | **91.80%** | **0.00** | **8.00** | **1.00** | **3.00** | **5.36%** | **0.00** | **0.00** | **0.00** | **1.17** |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 7 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 40 00 | 0 00 | 40 00 | 6 00 | 87% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 42 00 | 0 00 | 42 00 | 2 00 | 95% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 29 00 | 0 00 | 29 00 | 7 00 | 81% | 0 00 | 5 00 | 0 00 | 2 00 | 7% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 145.00 | 0.00 | 145.00 | 16.00 | 90.06% | 0.00 | 23.00 | 0.00 | 4.00 | 2.76% | 0.00 | 2.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 46 00 | 0 00 | 46 00 | 43 00 | 0 00 | 43 00 | 3 00 | 93% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 39 00 | 2 00 | 41 00 | 2 00 | 95% | 0 00 | 19 00 | 1 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 522 35 | 0 00 | 522 35 | 460 80 | 0 00 | 460 80 | 61 55 | 88% | 12 00 | 146 00 | 2 00 | 22 00 | 5% | 0 51 | 9 00 | 0 00 | 57 75 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 15 00 | 3 00 | 18 00 | (3 00) | 120% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 626.35 | 0.00 | 626.35 | 557.80 | 5.00 | 562.80 | 63.55 | 89.85% | 12.00 | 172.00 | 3.00 | 25.00 | 4.44% | 0.51 | 10.00 | 0.00 | 57.75 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 342 90 | 7 00 | 349 90 | 283 50 | 9 00 | 292 50 | 57 40 | 84% | 8 00 | 72 00 | 1 00 | 18 00 | 6% | 1 55 | 1 00 | 39 99 | 0 00 |
| PA | 32 50 | 3 00 | 35 50 | 28 50 | 3 00 | 31 50 | 4 00 | 89% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 3 89 | 12 34 |
| NP | 52 10 | 1 00 | 53 10 | 41 10 | 6 00 | 47 10 | 6 00 | 89% | 0 00 | 18 00 | 1 00 | 5 00 | 11% | 0 00 | 0 00 | 4 69 | 7 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 427.50 | 11.00 | 438.50 | 353.10 | 18.00 | 371.10 | 67.40 | 84.63% | 8.00 | 98.00 | 2.00 | 24.00 | 6.47% | 1.55 | 2.00 | 48.57 | 19.63 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2170 81 | 3 00 | 2173 81 | 1917 58 | 3 00 | 1920 58 | 253 23 | 88% | 28 00 | 432 00 | 24 00 | 140 00 | 7% | 15 35 | 53 00 | 48 21 | 295 53 |
| LVN | 1842 20 | 0 00 | 1842 20 | 1698 40 | 12 36 | 1710 76 | 131 44 | 93% | 29 00 | 443 00 | 12 00 | 63 00 | 4% | 43 21 | 79 00 | 62 55 | 274 32 |
| Sr Psych Tech/Psych Tech | 1105 13 | 0 00 | 1105 13 | 914 20 | 11 49 | 925 69 | 179 44 | 84% | 11 00 | 187 00 | 6 00 | 46 00 | 5% | 2 30 | 28 00 | 34 95 | 147 25 |
| MA | 70 60 | 0 00 | 70 60 | 57 00 | 54 28 | 111 28 | (40 68) | 158% | 5 00 | 57 00 | 1 00 | 1 00 | 1% | 0 00 | 0 00 | 72 66 | 1 00 |
| CNA | 483 70 | 0 00 | 483 70 | 430 80 | 9 45 | 440 25 | 43 45 | 91% | 12 00 | 141 00 | 1 00 | 21 00 | 5% | 51 95 | 18 00 | 296 30 | 116 95 |
| **TOTAL NURSING** | 5672.44 | 3.00 | 5675.44 | 5017.98 | 90.58 | 5108.56 | 566.88 | 90.01% | 85.00 | 1260.00 | 44.00 | 271.00 | 5.30% | 112.81 | 178.00 | 514.67 | 835.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 148 30 | 12 73 | 161 03 | (2 53) | 102% | 2 00 | 21 00 | 1 00 | 5 00 | 3% | 1 00 | 2 00 | 45 94 | 10 79 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 288 00 | 7 35 | 295 35 | 22 15 | 93% | 2 00 | 40 00 | 2 00 | 11 00 | 4% | 0 00 | 8 00 | 36 88 | 5 51 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 436.30 | 20.08 | 456.38 | 19.62 | 95.88% | 4.00 | 61.00 | 3.00 | 16.00 | 3.51% | 1.00 | 10.00 | 82.82 | 16.30 |

# Recruitment and Retention Summary
## July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary
## July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| PRIMARY CARE PROVIDERS | | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |

# Recruitment and Retention Summary
## July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of July 2018)**

| INNER CIRCLE - Filled % | |
|---|---|
| 🟢 | 90% - 100 % Filled |
| 🟡 | 70% - 89% Filled |
| 🔴 | 69% or Less Filled |

| OUTER CIRCLE - Turnover % | |
|---|---|
| 🟢 | 10% or Less Turnover |
| 🟡 | 11% - 19% Turnover |
| 🔴 | 20% or More Turnover |

# Recruitment and Retention Summary
## July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PHARMACY**
**Filled Percentage and Turnover Rate**
**(as of July 2018)**

| INNER CIRCLE - Filled % | |
|---|---|
| ● | 90% - 100 % Filled |
| ● | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover % | |
|---|---|
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 3.04 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 2.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 0.00 | 3.04 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 2.00 | 0.00 | 2.00 | 1.50 | 57% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 1.56 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 3.59 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.00 | 0.00 | 4.00 | 2.50 | 61.54% | 0.00 | 0.00 | 0.00 | 2.00 | 50.00% | 0.00 | 0.00 | 1.56 | 3.59 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.99 | 0.00 | 26.99 | 24.00 | 0.00 | 24.00 | 2.99 | 89% | 0.00 | 7.00 | 0.00 | 2.00 | 8% | 0.00 | 0.00 | 2.30 | 9.73 |
| LVN | 25.60 | 0.00 | 25.60 | 21.00 | 0.00 | 21.00 | 4.60 | 82% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.61 | 9.67 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 1.00 | 0.00 | 1.00 | 2.54 | 28% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.49 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 46.00 | 0.00 | 46.00 | 10.13 | 81.95% | 1.00 | 11.00 | 0.00 | 2.00 | 4.35% | 0.00 | 2.00 | 2.91 | 19.89 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.05 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.05 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 58 00 | 0 00 | 58 00 | 12 40 | 82% | 1 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 6 70 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 65.00 | 0.00 | 65.00 | 13.40 | 82.91% | 1.00 | 13.00 | 0.00 | 1.00 | 1.54% | 0.00 | 0.00 | 0.00 | 6.70 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 24 50 | 0 00 | 24 50 | 7 50 | 77% | 1 00 | 10 00 | 0 00 | 0 00 | 0% | 0 05 | 0 00 | 10 56 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 36.00 | 0.00 | 36.00 | 28.50 | 1.00 | 29.50 | 6.50 | 81.94% | 1.00 | 10.00 | 0.00 | 0.00 | 0.00% | 0.05 | 0.00 | 10.56 | 0.79 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 308 00 | 0 00 | 308 00 | 54 70 | 85% | 3 00 | 48 00 | 2 00 | 13 00 | 4% | 0 00 | 4 00 | 0 00 | 38 02 |
| LVN | 220 00 | 0 00 | 220 00 | 215 00 | 0 00 | 215 00 | 5 00 | 98% | 4 00 | 17 00 | 0 00 | 6 00 | 3% | 0 00 | 6 00 | 0 00 | 14 30 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 53 00 | 0 00 | 53 00 | 1 80 | 97% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 9 61 |
| MA | 45 60 | 0 00 | 45 60 | 36 00 | 2 00 | 38 00 | 7 60 | 83% | 4 00 | 36 00 | 1 00 | 1 00 | 3% | 0 00 | 0 00 | 6 71 | 0 05 |
| CNA | 334 50 | 0 00 | 334 50 | 298 00 | 0 00 | 298 00 | 36 50 | 89% | 9 00 | 24 00 | 1 00 | 13 00 | 4% | 0 00 | 14 00 | 0 00 | 67 24 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 910.00 | 2.00 | 912.00 | 105.60 | 89.62% | 20.00 | 131.00 | 4.00 | 33.00 | 3.62% | 0.00 | 26.00 | 6.71 | 129.22 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 36 | 0 00 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 0 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 1 82 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 36.00 | 0.00 | 36.00 | 7.50 | 82.76% | 0.00 | 0.00 | 0.00 | 1.00 | 2.78% | 0.00 | 1.00 | 4.18 | 0.00 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 24 50 | 0 00 | 24 50 | 3 50 | 88% | 1 00 | 8 00 | 0 00 | 2 00 | 8% | 0 00 | 1 00 | 0 00 | 2 25 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 0.00 | 33.00 | 29.50 | 0.00 | 29.50 | 3.50 | 89.39% | 1.00 | 8.00 | 0.00 | 2.00 | 6.78% | 0.00 | 1.00 | 0.00 | 2.25 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 37 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.00 | 0.00 | 14.00 | 2.00 | 87.50% | 0.00 | 5.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 0.37 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 115 00 | 0 00 | 115 00 | 15 00 | 88% | 0 00 | 31 00 | 0 00 | 6 00 | 5% | 1 83 | 5 00 | 4 11 | 30 98 |
| LVN | 95 90 | 0 00 | 95 90 | 83 00 | 0 00 | 83 00 | 12 90 | 87% | 4 00 | 23 00 | 1 00 | 1 00 | 1% | 0 51 | 2 00 | 11 42 | 24 15 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 52 00 | 0 00 | 52 00 | 32 20 | 62% | 0 00 | 23 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 4 53 | 13 57 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 7 00 | 7 00 | (7 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 44 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 23 00 | 0 00 | 23 00 | 3 00 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 2 04 | 1 00 | 18 82 | 8 25 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 273.00 | 7.00 | 280.00 | 56.10 | 83.31% | 4.00 | 77.00 | 1.00 | 7.00 | 2.50% | 4.38 | 9.00 | 43.32 | 76.95 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 58 | 1 01 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 92 | 0 15 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88.46% | 0.00 | 1.00 | 0.00 | 1.00 | 4.35% | 0.00 | 0.00 | 5.50 | 1.16 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Folsom State Prison** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 15.00 | 0.00 | 15.00 | (0.01) | 100% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.27 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **17.00** | **0.00** | **17.00** | **(0.01)** | **100.06%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.27** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 8.00 | 0.00 | 8.00 | (1.00) | 114% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **9.00** | **0.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.00 | 0.00 | 55.00 | 45.00 | 0.00 | 45.00 | 10.00 | 82% | 0.00 | 14.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 0.00 | 1.59 |
| LVN | 32.50 | 0.00 | 32.50 | 33.00 | 0.00 | 33.00 | (0.50) | 102% | 0.00 | 11.00 | 0.00 | 1.00 | 3% | 0.00 | 3.00 | 0.00 | 2.61 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 0.44 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.04** | **0.00** | **92.04** | **82.50** | **0.00** | **82.50** | **9.54** | **89.63%** | **0.00** | **25.00** | **0.00** | **2.00** | **2.42%** | **0.00** | **5.00** | **0.09** | **4.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 1.10 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.09** | **1.10** |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.10 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 1.29 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.28 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.02 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 62.50% | 0.00 | 2.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 1.29 | 2.30 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 41.00 | 0.00 | 41.00 | 8.20 | 83% | 0.00 | 5.00 | 1.00 | 3.00 | 7% | 0.00 | 3.00 | 0.00 | 7.88 |
| LVN | 50.80 | 0.00 | 50.80 | 38.00 | 0.00 | 38.00 | 12.80 | 75% | 3.00 | 11.00 | 1.00 | 6.00 | 16% | 0.00 | 2.00 | 0.00 | 12.02 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.70 |
| MA | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.98 | 0.01 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.19 | 0.00 | 1.90 | 0.04 |
| **TOTAL NURSING** | 115.62 | 0.00 | 115.62 | 89.00 | 0.00 | 89.00 | 26.62 | 76.98% | 3.00 | 18.00 | 2.00 | 9.00 | 10.11% | 0.19 | 6.00 | 2.88 | 21.65 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.99 | 0.23 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.50 | 0.00 | 5.50 | 1.50 | 78.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.99 | 0.26 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.50 | 0.00 | 17.50 | 15.00 | 0.00 | 15.00 | 2.50 | 86% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.08 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.50 | 0.00 | 21.50 | 19.00 | 0.00 | 19.00 | 2.50 | 88.37% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.08 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 11.00 | 0.00 | 11.00 | 3.00 | 79% | 1.00 | 6.00 | 0.00 | 1.00 | 9% | 0.00 | 0.00 | 1.18 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 12.00 | 0.00 | 12.00 | 4.00 | 75.00% | 1.00 | 6.00 | 0.00 | 1.00 | 8.33% | 0.00 | 0.00 | 1.18 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 59.00 | 0.00 | 59.00 | 13.50 | 81% | 2.00 | 17.00 | 0.00 | 4.00 | 7% | 0.99 | 1.00 | 2.96 | 7.92 |
| LVN | 58.40 | 0.00 | 58.40 | 50.00 | 0.00 | 50.00 | 8.40 | 86% | 0.00 | 31.00 | 3.00 | 5.00 | 10% | 1.16 | 1.00 | 3.35 | 10.64 |
| Sr Psych Tech/Psych Tech | 58.60 | 0.00 | 58.60 | 45.00 | 0.00 | 45.00 | 13.60 | 77% | 0.00 | 8.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 4.99 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 6.00 | 8.00 | (6.00) | 400% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.02 | 0.11 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.80 | 0.00 | 3.90 | 0.00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 156.00 | 6.00 | 162.00 | 29.50 | 84.60% | 2.00 | 58.00 | 3.00 | 10.00 | 6.17% | 3.95 | 2.00 | 12.23 | 23.66 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.00 | 2.73 | 7.73 | (1.73) | 129% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.66 | 0.00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 2.73 | 16.73 | (1.73) | 111.53% | 1.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.66 | 0.00 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 5.00 | 0.00 | 5.00 | 4.50 | 53% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.03 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 7.00 | 0.00 | 7.00 | 5.50 | 56.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.03 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.00 | 0.00 | 1.00 | 1.50 | 40% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.89 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.78 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.89 | 0.78 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 36.00 | 0.00 | 36.00 | 6.80 | 84% | 0.00 | 6.00 | 2.00 | 2.00 | 6% | 0.00 | 0.00 | 3.45 | 2.93 |
| LVN | 23.30 | 0.00 | 23.30 | 19.00 | 0.00 | 19.00 | 4.30 | 82% | 0.00 | 3.00 | 0.00 | 1.00 | 5% | 0.92 | 3.00 | 0.97 | 3.16 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 13.00 | 0.00 | 13.00 | 0.62 | 95% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 1.00 | 0.00 | 1.38 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.85 | 0.00 | 1.31 | 0.06 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 68.00 | 0.00 | 68.00 | 13.72 | 83.21% | 0.00 | 9.00 | 2.00 | 4.00 | 5.88% | 2.77 | 4.00 | 5.73 | 7.53 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.48 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.48 | 0.00 | 0.00 | 0.02 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.00 | 0.00 | 18.00 | 14.00 | 0.00 | 14.00 | 4.00 | 78% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.97 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 17.00 | 2.00 | 19.00 | 2.00 | 90.48% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.97 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.50 | 0.00 | 8.50 | 9.00 | 0.00 | 9.00 | (0.50) | 106% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.22 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.14 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 9.00 | 0.00 | 9.00 | (0.50) | 105.88% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.36 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76.10 | 0.00 | 76.10 | 60.00 | 1.00 | 61.00 | 15.10 | 80% | 0.00 | 5.00 | 1.00 | 7.00 | 11% | 1.96 | 0.00 | 0.00 | 8.65 |
| LVN | 22.70 | 0.00 | 22.70 | 21.00 | 0.00 | 21.00 | 1.70 | 93% | 0.00 | 10.00 | 1.00 | 1.00 | 5% | 2.21 | 1.00 | 1.55 | 3.95 |
| Sr Psych Tech/Psych Tech | 110.20 | 0.00 | 110.20 | 93.00 | 0.00 | 93.00 | 17.20 | 84% | 2.00 | 18.00 | 0.00 | 8.00 | 9% | 2.30 | 3.00 | 0.09 | 9.86 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.40 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 8.60 | 0.00 | 8.60 | 2.00 | 81% | 0.00 | 11.00 | 0.00 | 1.00 | 12% | 1.97 | 0.00 | 12.07 | 3.76 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 183.60 | 1.00 | 184.60 | 37.00 | 83.30% | 2.00 | 45.00 | 2.00 | 17.00 | 9.21% | 8.44 | 4.00 | 18.11 | 26.22 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.84 | 0.79 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.45 | 0.00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 9.50 | 0.00 | 9.50 | 1.50 | 86.36% | 0.00 | 0.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 3.29 | 0.79 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.00 | 0.00 | 20.00 | 15.00 | 0.00 | 15.00 | 5.00 | 75% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.51 | 0.00 | 0.00 | 2.20 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 0.00 | 22.00 | 17.00 | 1.00 | 18.00 | 4.00 | 81.82% | 1.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.51 | 0.00 | 0.00 | 2.20 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.90 | 0.00 | 10.90 | 9.60 | 0.00 | 9.60 | 1.30 | 88% | 0.00 | 3.00 | 0.00 | 2.00 | 21% | 0.00 | 0.00 | 1.76 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 1.00 | 2.60 | (1.00) | 163% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 11.20 | 1.00 | 12.20 | 0.30 | 97.60% | 0.00 | 3.00 | 0.00 | 2.00 | 16.39% | 0.00 | 0.00 | 1.76 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63.70 | 0.00 | 63.70 | 56.60 | 0.00 | 56.60 | 7.10 | 89% | 1.00 | 11.00 | 1.00 | 5.00 | 9% | 0.00 | 1.00 | 2.40 | 5.17 |
| LVN | 57.70 | 0.00 | 57.70 | 53.50 | 0.00 | 53.50 | 4.20 | 93% | 0.00 | 11.00 | 0.00 | 1.00 | 2% | 1.62 | 2.00 | 0.50 | 14.10 |
| Sr Psych Tech/Psych Tech | 73.90 | 0.00 | 73.90 | 61.00 | 2.48 | 63.48 | 10.42 | 86% | 0.00 | 9.00 | 0.00 | 3.00 | 5% | 0.00 | 0.00 | 1.04 | 11.33 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.94 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 7.00 | 0.00 | 7.00 | 1.10 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.96 |
| **TOTAL NURSING** | 203.40 | 0.00 | 203.40 | 178.10 | 2.48 | 180.58 | 22.82 | 88.78% | 1.00 | 31.00 | 1.00 | 9.00 | 4.98% | 1.62 | 3.00 | 5.88 | 31.56 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.67 | 0.72 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 6.50 | 0.00 | 6.50 | 3.50 | 65% | 0.00 | 2.00 | 1.00 | 1.00 | 15% | 0.00 | 0.00 | 1.92 | 0.78 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 11.50 | 0.00 | 11.50 | 3.50 | 76.67% | 0.00 | 2.00 | 1.00 | 1.00 | 8.70% | 0.00 | 0.00 | 2.59 | 1.50 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80% | 0.00 | 3.00 | 1.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.46 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 4.00 | 1.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.00 | 0.46 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 10.50 | 0.00 | 10.50 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.69 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.50 | 0.00 | 10.50 | 1.50 | 87.50% | 0.00 | 3.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.69 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 43.00 | 0.00 | 43.00 | 3.80 | 92% | 0.00 | 6.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 2.87 | 2.27 |
| LVN | 63.60 | 0.00 | 63.60 | 47.00 | 0.00 | 47.00 | 16.60 | 74% | 0.00 | 13.00 | 0.00 | 3.00 | 6% | 0.00 | 4.00 | 0.00 | 11.92 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 6.00 | 0.00 | 6.00 | 2.08 | 74% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.74 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.89 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 96.00 | 0.00 | 96.00 | 22.48 | 81.03% | 0.00 | 21.00 | 0.00 | 4.00 | 4.17% | 0.00 | 6.00 | 5.66 | 14.93 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.52 | 0.00 | 0.63 | 1.13 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.82 | 0.01 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.52 | 0.00 | 1.45 | 1.14 |