# APPENDIX 1

# Part 5 of 7

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 96 | 0 00 | 11 96 | 11 00 | 0 00 | 11 00 | 0 96 | 92% | 0 00 | 6 00 | 0 00 | 1 00 | 9% | 0 00 | 0 00 | 0 00 | 2 23 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.96 | 0.00 | 14.96 | 14.00 | 0.00 | 14.00 | 0.96 | 93.58% | 0.00 | 8.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 0.00 | 2.23 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 6 00 | 1 00 | 7 00 | (1 50) | 127% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 12 | 0 09 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 10.00 | 2.00 | 12.00 | (2.50) | 126.32% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.30 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 51 00 | 0 00 | 51 00 | 4 29 | 92% | 3 00 | 11 00 | 1 00 | 7 00 | 14% | 0 00 | 3 00 | 3 07 | 10 53 |
| LVN | 47 40 | 0 00 | 47 40 | 46 00 | 0 00 | 46 00 | 1 40 | 97% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 7 85 | 10 28 |
| Sr Psych Tech/Psych Tech | 33 81 | 0 00 | 33 81 | 19 50 | 0 00 | 19 50 | 14 31 | 58% | 0 00 | 1 00 | 0 00 | 1 00 | 5% | 0 00 | 1 00 | 1 01 | 4 11 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 3 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 30 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 1 84 | 0 00 | 54 06 | 5 19 |
| **TOTAL NURSING** | 148.12 | 0.00 | 148.12 | 126.10 | 3.00 | 129.10 | 19.02 | 87.16% | 3.00 | 28.00 | 1.00 | 9.00 | 6.97% | 1.84 | 7.00 | 71.29 | 30.11 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 15 | 1 25 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 77 | 0 49 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.92 | 1.74 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 17 00 | 0 00 | 17 00 | 17 00 | 0 00 | 17 00 | 0 00 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 87 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 21.00 | 0.00 | 21.00 | 0.00 | 100.00% | 1.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 00 | 0 00 | 13 00 | 12 30 | 0 00 | 12 30 | 0 70 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 45 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 12.30 | 0.00 | 12.30 | 0.70 | 94.62% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.45 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 95 00 | 0 00 | 95 00 | 94 00 | 0 00 | 94 00 | 1 00 | 99% | 3 00 | 21 00 | 2 00 | 3 00 | 3% | 0 00 | 1 00 | 0 00 | 6 38 |
| LVN | 59 50 | 0 00 | 59 50 | 55 00 | 0 00 | 55 00 | 4 50 | 92% | 2 00 | 13 00 | 0 00 | 3 00 | 5% | 0 00 | 1 00 | 0 00 | 5 35 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 45 50 | 0 00 | 45 50 | 7 06 | 87% | 0 00 | 9 00 | 1 00 | 4 00 | 9% | 0 00 | 0 00 | 5 35 | 4 09 |
| MA | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 65 | 0 00 | 2 83 | 0 00 |
| **TOTAL NURSING** | 208.06 | 0.00 | 208.06 | 196.50 | 0.00 | 196.50 | 11.56 | 94.44% | 5.00 | 45.00 | 3.00 | 10.00 | 5.09% | 0.65 | 2.00 | 8.18 | 15.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 32 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 04 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 20.50 | 0.00 | 20.50 | 0.00 | 100.00% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.36 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.39 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 12.50 | 0.00 | 12.50 | 1.00 | 92.59% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.39 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 4.00 | 0.00 | 4.00 | 7.00 | 36% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.23 | 0.00 | 2.39 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.23 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 5.00 | 1.00 | 6.00 | 6.00 | 50.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.23 | 0.00 | 2.39 | 0.23 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 31.60 | 0.00 | 31.60 | 1.00 | 97% | 0.00 | 10.00 | 1.00 | 1.00 | 3% | 0.00 | 1.00 | 4.06 | 7.14 |
| LVN | 56.10 | 0.00 | 56.10 | 53.90 | 0.00 | 53.90 | 2.20 | 96% | 1.00 | 19.00 | 1.00 | 1.00 | 2% | 0.00 | 6.00 | 4.29 | 8.26 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 0.60 | 0.99 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.87 | 0.00 |
| **TOTAL NURSING** | 93.20 | 0.00 | 93.20 | 89.00 | 1.00 | 90.00 | 3.20 | 96.57% | 1.00 | 30.00 | 2.00 | 3.00 | 3.33% | 0.00 | 7.00 | 14.82 | 16.39 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.35 | 0.09 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.10 | 0.02 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.45 | 0.11 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.30 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 1.00 | 4.00 | 1.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 1.30 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.96 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 85.71% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.96 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 37.00 | 0.00 | 37.00 | 5.20 | 88% | 0.00 | 4.00 | 0.00 | 3.00 | 8% | 0.00 | 2.00 | 0.00 | 2.54 |
| LVN | 35.50 | 0.00 | 35.50 | 34.00 | 0.00 | 34.00 | 1.50 | 96% | 1.00 | 10.00 | 0.00 | 1.00 | 3% | 1.38 | 2.00 | 0.00 | 1.99 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 14.00 | 0.00 | 14.00 | 4.70 | 75% | 0.00 | 0.00 | 0.00 | 1.00 | 7% | 0.00 | 2.00 | 0.00 | 0.34 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.43 |
| **TOTAL NURSING** | 101.40 | 0.00 | 101.40 | 89.00 | 2.00 | 91.00 | 10.40 | 89.74% | 1.00 | 14.00 | 0.00 | 5.00 | 5.49% | 1.38 | 6.00 | 1.16 | 5.30 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.26 | 0.14 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 3.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 2.01 | 0.07 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 85.71% | 0.00 | 3.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 4.27 | 0.21 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.87 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 3.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.00 | 0.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 5.00 | 0.00 | 5.00 | 1.50 | 77% | 0.00 | 2.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.30 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 6.00 | 0.00 | 6.00 | 1.50 | 80.00% | 0.00 | 2.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.97 | 0.30 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25.79 | 0.00 | 25.79 | 19.00 | 0.00 | 19.00 | 6.79 | 74% | 0.00 | 5.00 | 0.00 | 3.00 | 16% | 0.00 | 0.00 | 3.72 | 3.01 |
| LVN | 30.50 | 0.00 | 30.50 | 26.00 | 0.00 | 26.00 | 4.50 | 85% | 0.00 | 5.00 | 0.00 | 1.00 | 4% | 0.00 | 1.00 | 2.44 | 0.39 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 3.00 | 1.00 | 4.00 | (0.46) | 113% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.87 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 61.83 | 0.00 | 61.83 | 50.00 | 1.00 | 51.00 | 10.83 | 82.48% | 1.00 | 11.00 | 0.00 | 4.00 | 7.84% | 0.00 | 1.00 | 6.16 | 4.27 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.08 | 0.00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 2.50 | 0.00 | 2.50 | 2.00 | 55.56% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.96 | 0.00 |

# Recruitment and Retention Summary
## July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 1.00 | 6.00 | 0.00 | 2.00 | 13% | 0.00 | 0.00 | 0.00 | 2.80 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 1.00 | 7.00 | 0.00 | 2.00 | 11.11% | 0.00 | 0.00 | 0.00 | 2.80 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.26 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.49 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.26 | 0.49 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.60 | 0.00 | 57.60 | 49.50 | 0.00 | 49.50 | 8.10 | 86% | 1.00 | 13.00 | 1.00 | 7.00 | 14% | 0.54 | 3.00 | 2.75 | 12.99 |
| LVN | 60.40 | 0.00 | 60.40 | 60.00 | 0.00 | 60.00 | 0.40 | 99% | 1.00 | 20.00 | 0.00 | 3.00 | 5% | 0.00 | 3.00 | 4.32 | 10.42 |
| Sr Psych Tech/Psych Tech | 48.00 | 0.00 | 48.00 | 41.00 | 0.00 | 41.00 | 7.00 | 85% | 0.00 | 5.00 | 1.00 | 4.00 | 10% | 0.00 | 2.00 | 0.88 | 11.28 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.09 | 0.07 |
| CNA | 10.60 | 0.00 | 10.60 | 9.00 | 0.00 | 9.00 | 1.60 | 85% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 15.57 | 1.25 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 160.50 | 0.00 | 160.50 | 18.10 | 89.87% | 2.00 | 50.00 | 2.00 | 14.00 | 8.72% | 0.54 | 8.00 | 25.61 | 36.01 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.71 | 0.94 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 1.00 | 0.94 | 0.08 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 2.00 | 0.00 | 1.00 | 4.76% | 0.00 | 1.00 | 3.65 | 1.02 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 4.00 | 0.00 | 2.00 | 22% | 0.00 | 0.00 | 0.00 | 1.08 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 12.00 | 0.00 | 12.00 | 0.50 | 96.00% | 1.00 | 4.00 | 0.00 | 2.00 | 16.67% | 0.00 | 0.00 | 0.00 | 1.08 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.46 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.25 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 77.78% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.46 | 1.25 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 26.00 | 0.00 | 26.00 | 6.59 | 80% | 1.00 | 16.00 | 0.00 | 5.00 | 19% | 0.00 | 3.00 | 2.04 | 4.94 |
| LVN | 46.30 | 0.00 | 46.30 | 44.70 | 0.00 | 44.70 | 1.60 | 97% | 1.00 | 13.00 | 0.00 | 3.00 | 7% | 0.97 | 3.00 | 2.25 | 8.39 |
| Sr Psych Tech/Psych Tech | 25.82 | 0.00 | 25.82 | 24.00 | 0.00 | 24.00 | 1.82 | 93% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.00 | 3.97 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 | (4.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.87 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 6.93 | 0.00 | 2.06 | 0.10 |
| **TOTAL NURSING** | 104.71 | 0.00 | 104.71 | 94.70 | 4.00 | 98.70 | 6.01 | 94.26% | 2.00 | 32.00 | 0.00 | 8.00 | 8.11% | 7.90 | 9.00 | 8.22 | 17.40 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.92 | 0.15 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.84 | 0.03 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.33% | 0.00 | 1.00 | 2.76 | 0.18 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.00 | 0.36 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.88 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 7.50 | 0.00 | 7.50 | 0.50 | 93.75% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.88 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 27.00 | 0.00 | 27.00 | 2.39 | 92% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.42 |
| LVN | 39.50 | 0.00 | 39.50 | 37.90 | 1.00 | 38.90 | 0.60 | 98% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 0.09 | 3.00 | 0.00 | 2.92 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.98 | 1.00 | 0.92 | 0.22 |
| **TOTAL NURSING** | 71.89 | 0.00 | 71.89 | 67.90 | 1.00 | 68.90 | 2.99 | 95.84% | 0.00 | 12.00 | 0.00 | 1.00 | 1.45% | 2.07 | 5.00 | 0.92 | 3.56 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 3.00 | 0.00 | 3.00 | (1.00) | 150% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.97 | 5.97 | (0.97) | 119% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 8.00 | 0.97 | 8.97 | (1.97) | 128.14% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.33 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 70 | 1 00 | 4 70 | (1 70) | 157% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 34 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.00 | 0.00 | 4.00 | 4.70 | 1.00 | 5.70 | (1.70) | 142.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.34 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 0 00 | 8 00 | 0 00 | 3 00 | 14% | 0 32 | 0 00 | 0 00 | 3 00 |
| LVN | 23 50 | 0 00 | 23 50 | 24 00 | 0 00 | 24 00 | (0 50) | 102% | 0 00 | 9 00 | 0 00 | 2 00 | 8% | 0 00 | 0 00 | 0 00 | 0 82 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 2 00 | 5 00 | (1 50) | 143% | 0 00 | 0 00 | 1 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 24 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 53.40 | 0.00 | 53.40 | 49.00 | 2.00 | 51.00 | 2.40 | 95.51% | 0.00 | 17.00 | 1.00 | 6.00 | 11.76% | 0.32 | 0.00 | 0.00 | 4.06 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 2 00 | 1 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 5.00 | 1.00 | 6.00 | (2.00) | 150.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.85 | 0.00 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 00 | 1 79 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 6.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 0.00 | 1.79 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 96 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 50 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.96 | 0.50 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 35 00 | 0 00 | 35 00 | 4 01 | 90% | 2 00 | 24 00 | 0 00 | 10 00 | 29% | 0 54 | 1 00 | 3 56 | 9 45 |
| LVN | 54 40 | 0 00 | 54 40 | 55 00 | 1 00 | 56 00 | (1 60) | 103% | 1 00 | 15 00 | 0 00 | 1 00 | 2% | 3 27 | 2 00 | 1 20 | 9 26 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 9 00 | 0 00 | 9 00 | 0 10 | 99% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 34 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 71 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 40 | 0 00 |
| **TOTAL NURSING** | 102.51 | 0.00 | 102.51 | 99.00 | 2.00 | 101.00 | 1.51 | 98.53% | 3.00 | 39.00 | 0.00 | 11.00 | 10.89% | 3.81 | 3.00 | 15.87 | 19.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 1 50 | 0 00 | 1 50 | 1 50 | 50% | 0 00 | 1 00 | 0 00 | 1 00 | 67% | 0 00 | 0 00 | 2 29 | 0 58 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 00 | 0 00 | 6 00 | 0 50 | 92% | 0 00 | 1 00 | 0 00 | 1 00 | 17% | 0 00 | 1 00 | 3 63 | 0 00 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 78.95% | 0.00 | 2.00 | 0.00 | 2.00 | 26.67% | 0.00 | 1.00 | 5.92 | 0.58 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 19 00 | 0 00 | 19 00 | 1 00 | 95% | 0 00 | 10 00 | 0 00 | 2 00 | 11% | 0 00 | 0 00 | 0 00 | 2 35 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.00 | 0.00 | 24.00 | 23.00 | 0.00 | 23.00 | 1.00 | 95.83% | 0.00 | 12.00 | 0.00 | 2.00 | 8.70% | 0.00 | 0.00 | 0.00 | 2.35 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 21 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 46 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 55 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 1.00 | 1.00 | 1.00 | 12.50% | 0.00 | 0.00 | 1.21 | 1.01 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 70 00 | 0 00 | 70 00 | 9 19 | 88% | 0 00 | 14 00 | 0 00 | 6 00 | 9% | 0 00 | 2 00 | 4 42 | 18 78 |
| LVN | 69 80 | 0 00 | 69 80 | 67 60 | 0 00 | 67 60 | 2 20 | 97% | 0 00 | 18 00 | 0 00 | 2 00 | 3% | 0 55 | 2 00 | 3 10 | 22 31 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 71 00 | 0 00 | 71 00 | 12 70 | 85% | 2 00 | 14 00 | 1 00 | 5 00 | 7% | 0 00 | 3 00 | 7 49 | 11 68 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 1 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 63 | 0 23 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 11 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 38 60 | 5 07 |
| **TOTAL NURSING** | 246.29 | 0.00 | 246.29 | 220.60 | 1.00 | 221.60 | 24.69 | 89.98% | 2.00 | 59.00 | 1.00 | 13.00 | 5.87% | 0.55 | 8.00 | 59.24 | 58.07 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 0 69 | 0 87 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93.33% | 0.00 | 1.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 1.61 | 0.87 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.95 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.95 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 0.00 | 4.00 | 5.00 | 0.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.38 |
| NP | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.38 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 44.00 | 0.00 | 44.00 | 5.20 | 89% | 1.00 | 11.00 | 2.00 | 2.00 | 5% | 0.05 | 1.00 | 0.00 | 2.63 |
| LVN | 44.00 | 0.00 | 44.00 | 44.00 | 0.00 | 44.00 | 0.00 | 100% | 2.00 | 17.00 | 0.00 | 0.00 | 0% | 3.01 | 3.00 | 0.44 | 2.55 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 31.00 | 0.00 | 31.00 | 2.75 | 92% | 0.00 | 7.00 | 0.00 | 1.00 | 3% | 0.00 | 3.00 | 0.00 | 1.86 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | (2.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.98 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 4.88 | 0.00 | 9.85 | 0.00 |
| **TOTAL NURSING** | 126.95 | 0.00 | 126.95 | 119.00 | 2.00 | 121.00 | 5.95 | 95.31% | 3.00 | 35.00 | 2.00 | 3.00 | 2.48% | 7.94 | 7.00 | 11.27 | 7.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.72 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.41 | 0.00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.13 | 0.00 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 80 | 0 00 | 13 80 | 1 20 | 92% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 3 00 | 0 00 | 2 65 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **15.80** | **0.00** | **15.80** | **2.20** | **87.78%** | **0.00** | **7.00** | **0.00** | **2.00** | **12.66%** | **0.00** | **3.00** | **0.00** | **2.65** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 1 21 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 81 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 33 | 0 87 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **3.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **3.35** | **0.87** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 56 38 | 0 00 | 56 38 | 10 42 | 84% | 2 00 | 18 00 | 0 00 | 1 00 | 2% | 4 34 | 1 00 | 0 57 | 8 98 |
| LVN | 41 50 | 0 00 | 41 50 | 41 50 | 0 00 | 41 50 | 0 00 | 100% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 2 25 | 3 00 | 5 59 | 7 34 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 48 50 | 0 00 | 48 50 | 11 00 | 82% | 3 00 | 17 00 | 0 00 | 6 00 | 12% | 0 00 | 1 00 | 2 08 | 8 81 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 2 00 | 2 00 | (2 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 63 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 8 60 | 0 00 | 8 60 | 2 02 | 81% | 2 00 | 8 00 | 0 00 | 1 00 | 12% | 3 16 | 0 00 | 8 91 | 2 50 |
| **TOTAL NURSING** | **178.42** | **0.00** | **178.42** | **154.98** | **2.00** | **156.98** | **21.44** | **87.98%** | **7.00** | **54.00** | **0.00** | **9.00** | **5.73%** | **9.75** | **5.00** | **21.78** | **27.63** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 03 | 0 01 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 75 | 0 42 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.78** | **0.43** |

# Recruitment and Retention Summary
## July 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.90 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.90 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.38 | 0.00 | 0.66 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.65 | 0.09 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 0.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.28 | 0.49 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 1.00 | 0.00 | 1.00 | 11.11% | 0.38 | 0.00 | 1.59 | 0.58 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 54.00 | 0.00 | 54.00 | 2.35 | 96% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 1.13 | 11.95 |
| LVN | 46.90 | 0.00 | 46.90 | 46.90 | 0.00 | 46.90 | 0.00 | 100% | 1.00 | 17.00 | 0.00 | 2.00 | 4% | 2.86 | 1.00 | 3.38 | 8.14 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 16.70 | 0.00 | 16.70 | 1.00 | 94% | 0.00 | 6.00 | 0.00 | 1.00 | 6% | 0.00 | 1.00 | 0.00 | 1.15 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 2.76 | 2.76 | (2.76) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.24 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 5.39 | 0.00 | 1.81 | 1.31 |
| **TOTAL NURSING** | 131.57 | 0.00 | 131.57 | 128.20 | 2.76 | 130.96 | 0.61 | 99.54% | 1.00 | 40.00 | 0.00 | 3.00 | 2.29% | 8.25 | 4.00 | 7.56 | 22.55 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 3.80 | 0.00 | 3.80 | 1.20 | 76% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.46 | 0.06 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.10 |
| **TOTAL PHARMACY** | 13.00 | 0.00 | 13.00 | 11.80 | 0.00 | 11.80 | 1.20 | 90.77% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.36 | 0.16 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Pleasant Valley State Prison | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.38 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.38 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 0.00 | 4.00 | 3.30 | 0.00 | 3.30 | 0.70 | 83% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.55 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 5.30 | 0.00 | 5.30 | 0.70 | 88.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.57 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.55 | 0.00 | 43.55 | 39.00 | 0.00 | 39.00 | 4.55 | 90% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 4.77 |
| LVN | 34.20 | 0.00 | 34.20 | 32.00 | 0.00 | 32.00 | 2.20 | 94% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 1.19 | 1.00 | 0.00 | 3.30 |
| Sr Psych Tech/Psych Tech | 10.62 | 0.00 | 10.62 | 9.50 | 0.00 | 9.50 | 1.12 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.69 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.01 | 0.61 |
| **TOTAL NURSING** | 89.37 | 0.00 | 89.37 | 81.50 | 0.00 | 81.50 | 7.87 | 91.19% | 1.00 | 10.00 | 0.00 | 0.00 | 0.00% | 1.19 | 1.00 | 1.01 | 10.37 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 1.50 | 0.00 | 1.50 | 0.50 | 75% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.61 | 0.09 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.50 | 0.00 | 4.50 | (0.50) | 113% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 0.19 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.70 | 0.28 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 1 00 | 5 00 | 1 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 67 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 1.00 | 5.00 | 1.00 | 1.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.67 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 50 | 0 00 | 10 50 | 4 00 | 0 00 | 4 00 | 6 50 | 38% | 0 00 | 0 00 | 0 00 | 2 00 | 50% | 0 00 | 0 00 | 0 30 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 90 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 00 | 0 56 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.50 | 0.00 | 15.50 | 9.00 | 0.00 | 9.00 | 6.50 | 58.06% | 0.00 | 3.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 1.30 | 1.46 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 68 10 | 0 00 | 68 10 | 65 00 | 0 00 | 65 00 | 3 10 | 95% | 0 00 | 20 00 | 2 00 | 6 00 | 9% | 0 00 | 1 00 | 0 00 | 9 03 |
| LVN | 72 50 | 0 00 | 72 50 | 66 60 | 0 00 | 66 60 | 5 90 | 92% | 0 00 | 21 00 | 0 00 | 1 00 | 2% | 0 05 | 3 00 | 0 84 | 8 88 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 45 00 | 0 00 | 45 00 | 8 50 | 84% | 0 00 | 15 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 1 18 | 6 51 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 7 00 | 7 00 | (7 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 95 | 0 36 |
| CNA | 10 62 | 0 00 | 10 62 | 8 60 | 0 00 | 8 60 | 2 02 | 81% | 0 00 | 12 00 | 0 00 | 2 00 | 23% | 0 91 | 1 00 | 14 40 | 3 70 |
| **TOTAL NURSING** | 204.72 | 0.00 | 204.72 | 185.20 | 7.00 | 192.20 | 12.52 | 93.88% | 0.00 | 68.00 | 2.00 | 10.00 | 5.20% | 0.96 | 6.00 | 18.37 | 28.48 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 80 | 0 00 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 12 00 | 0 00 | 12 00 | 2 00 | 86% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 56 | 0 72 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.36 | 0.72 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.00 | 0.00 | 13.00 | 12.50 | 0.00 | 12.50 | 0.50 | 96% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.77 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.14 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.37 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.22 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.50 | 0.00 | 9.50 | 3.00 | 76.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.14 | 0.59 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 57.80 | 0.00 | 57.80 | 0.95 | 98% | 1.00 | 10.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 0.00 | 7.52 |
| LVN | 72.00 | 0.00 | 72.00 | 70.00 | 0.00 | 70.00 | 2.00 | 97% | 3.00 | 21.00 | 1.00 | 3.00 | 4% | 2.66 | 5.00 | 0.00 | 14.97 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 17.00 | 0.00 | 17.00 | 1.70 | 91% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.97 | 3.61 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.74 | 0.01 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 0.00 | 12.00 | 0.00 | 1.00 | 10% | 7.11 | 0.00 | 3.17 | 8.09 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 155.40 | 2.00 | 157.40 | 3.67 | 97.72% | 5.00 | 45.00 | 1.00 | 5.00 | 3.18% | 9.77 | 7.00 | 5.88 | 34.20 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.45 | 0.09 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 6.50 | 0.00 | 6.50 | 1.50 | 81% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 1.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 1.45 | 0.11 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 1 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 1 36 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **4.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **0.00** | **0.00** | **1.36** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **15.38%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 26 80 | 0 00 | 26 80 | 1 39 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 51 | 1 00 | 0 00 | 3 69 |
| LVN | 32 90 | 0 00 | 32 90 | 30 00 | 0 00 | 30 00 | 2 90 | 91% | 0 00 | 10 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 1 30 | 3 31 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 02 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 54 | 0 00 |
| **TOTAL NURSING** | **66.63** | **0.00** | **66.63** | **61.80** | **3.00** | **64.80** | **1.83** | **97.25%** | **0.00** | **15.00** | **0.00** | **1.00** | **1.54%** | **0.51** | **1.00** | **13.86** | **7.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.79** | **0.00** |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.74 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.74 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.78 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.78 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.70 | 0.00 | 31.70 | 29.70 | 0.00 | 29.70 | 2.00 | 94% | 0.00 | 2.00 | 0.00 | 1.00 | 3% | 1.06 | 0.00 | 0.00 | 3.86 |
| LVN | 32.70 | 0.00 | 32.70 | 29.00 | 0.00 | 29.00 | 3.70 | 89% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 2.08 | 2.00 | 0.00 | 3.57 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 2.50 | 0.00 | 2.50 | 2.00 | 56% | 1.00 | 1.00 | 0.00 | 1.00 | 40% | 0.00 | 0.00 | 0.65 | 1.47 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.73 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.14 | 0.00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 61.20 | 1.00 | 62.20 | 6.70 | 90.28% | 1.00 | 9.00 | 0.00 | 3.00 | 4.82% | 3.14 | 2.00 | 8.52 | 8.90 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 2.00 | 1.00 | 3.00 | (2.00) | 300% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 1.00 | 3.50 | (1.00) | 140% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.92 | 0.55 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 4.50 | 2.00 | 6.50 | (3.00) | 185.71% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.92 | 0.55 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.58 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 2.00 | 20.00 | (2.00) | 111.11% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.58 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.61 | 0.00 | 79.61 | 75.00 | 0.00 | 75.00 | 4.61 | 94% | 0.00 | 15.00 | 3.00 | 10.00 | 13% | 2.26 | 3.00 | 0.00 | 11.33 |
| LVN | 66.10 | 0.00 | 66.10 | 62.00 | 0.00 | 62.00 | 4.10 | 94% | 0.00 | 12.00 | 1.00 | 7.00 | 11% | 2.30 | 1.00 | 2.04 | 3.90 |
| Sr Psych Tech/Psych Tech | 38.82 | 0.00 | 38.82 | 35.00 | 0.00 | 35.00 | 3.82 | 90% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 2.59 |
| MA | 1.00 | 0.00 | 1.00 | 4.00 | 2.91 | 6.91 | (5.91) | 691% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.95 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 9.45 | 9.45 | (9.45) | 0% | 1.00 | 9.00 | 0.00 | 0.00 | 0% | 1.72 | 0.00 | 29.66 | 1.94 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 176.00 | 12.36 | 188.36 | (2.83) | 101.53% | 1.00 | 43.00 | 4.00 | 18.00 | 9.56% | 6.28 | 5.00 | 36.65 | 19.76 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 92% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.16 | 0.00 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.50 | 1.00 | 11.50 | (1.50) | 115% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 16.00 | 0.00 | 16.00 | 16.00 | 1.00 | 17.00 | (1.00) | 106.25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 2.16 | 0.00 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 17 00 | 0 00 | 17 00 | 5 00 | 77% | 1 00 | 5 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 2 95 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 26.00 | 0.00 | 26.00 | 21.00 | 0.00 | 21.00 | 5.00 | 80.77% | 1.00 | 6.00 | 0.00 | 1.00 | 4.76% | 0.00 | 0.00 | 0.00 | 2.95 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 0.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 63 00 | 0 00 | 63 00 | 17 30 | 78% | 2 00 | 13 00 | 1 00 | 7 00 | 11% | 0 00 | 1 00 | 1 11 | 16 33 |
| LVN | 47 20 | 0 00 | 47 20 | 43 00 | 0 00 | 43 00 | 4 20 | 91% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 6 97 | 1 00 | 0 00 | 7 94 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 79 00 | 0 00 | 79 00 | 10 60 | 88% | 1 00 | 19 00 | 0 00 | 4 00 | 5% | 0 00 | 1 00 | 3 68 | 16 03 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 3 16 | 4 16 | (3 16) | 416% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 10 | 0 01 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 12 00 | 0 00 | 2 00 | 21% | 3 73 | 0 00 | 25 93 | 3 22 |
| **TOTAL NURSING** | 228.70 | 0.00 | 228.70 | 195.60 | 3.16 | 198.76 | 29.94 | 86.91% | 3.00 | 55.00 | 1.00 | 13.00 | 6.54% | 10.70 | 3.00 | 35.82 | 43.53 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 23 | 0 12 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 5 00 | 0 23 | 5 23 | 0 77 | 87% | 0 00 | 0 00 | 1 00 | 1 00 | 19% | 0 00 | 1 00 | 1 92 | 0 14 |
| **TOTAL PHARMACY** | 9.00 | 0.00 | 9.00 | 8.00 | 0.23 | 8.23 | 0.77 | 91.44% | 0.00 | 0.00 | 1.00 | 1.00 | 12.15% | 0.00 | 1.00 | 4.15 | 0.26 |

**Recruitment and Retention Summary**

**July 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 1.00 | 0.00 | 0.72 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 4.00 | 0.00 | 1.00 | 10.53% | 0.00 | 1.00 | 0.00 | 0.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 26.20 | 0.00 | 26.20 | 0.99 | 96% | 0.00 | 8.00 | 0.00 | 3.00 | 11% | 0.00 | 3.00 | 0.00 | 3.57 |
| LVN | 36.40 | 0.00 | 36.40 | 36.20 | 2.00 | 38.20 | (1.80) | 105% | 0.00 | 7.00 | 1.00 | 1.00 | 3% | 0.00 | 0.00 | 1.81 | 4.59 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.45 | 1.45 | (0.45) | 145% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.60 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 64.59 | 0.00 | 64.59 | 63.40 | 2.45 | 65.85 | (1.26) | 101.95% | 0.00 | 16.00 | 1.00 | 4.00 | 6.07% | 0.60 | 3.00 | 1.81 | 8.16 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.50 | 1.00 | 3.50 | (1.50) | 175% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.16 | 0.02 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.29 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.50 | 2.00 | 9.50 | (2.50) | 135.71% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.16 | 0.31 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.73 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.73 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.40 | 0.00 | 1.40 | 1.10 | 56% | 1.00 | 1.00 | 0.00 | 1.00 | 71% | 0.00 | 0.00 | 1.30 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.04 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.26 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.40 | 0.00 | 4.40 | 1.10 | 80.00% | 1.00 | 1.00 | 0.00 | 1.00 | 22.73% | 0.00 | 0.00 | 1.30 | 1.30 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 24.00 | 0.00 | 24.00 | 2.40 | 91% | 1.00 | 5.00 | 0.00 | 1.00 | 4% | 0.00 | 2.00 | 0.00 | 4.33 |
| LVN | 28.20 | 0.00 | 28.20 | 26.00 | 0.00 | 26.00 | 2.20 | 92% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.15 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.43 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 54.00 | 0.00 | 54.00 | 5.10 | 91.37% | 1.00 | 12.00 | 0.00 | 1.00 | 1.85% | 0.00 | 4.00 | 0.00 | 7.91 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.04 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.11 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.11 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.50 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 1.50 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.95 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.95 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 4.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 1.01 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 4.00 | 1.00 | 2.00 | 66.67% | 0.00 | 0.00 | 1.90 | 1.01 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 26.00 | 0.00 | 26.00 | 3.39 | 88% | 1.00 | 6.00 | 2.00 | 3.00 | 12% | 0.55 | 0.00 | 0.00 | 2.66 |
| LVN | 31.40 | 0.00 | 31.40 | 32.00 | 1.00 | 33.00 | (1.60) | 105% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 1.90 | 3.00 | 0.00 | 3.18 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 58.00 | 1.00 | 59.00 | 1.79 | 97.06% | 1.00 | 17.00 | 2.00 | 3.00 | 5.08% | 2.45 | 3.00 | 0.00 | 5.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 2.00 | 1.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 4.50 | 1.00 | 5.50 | (2.00) | 157.14% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.03 |

**Recruitment and Retention Summary**
**July 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (7/1/2018 - 7/31/2018) | YTD Appointments (8/1/2017 - 7/31/2018) | Separations (7/1/2018 - 7/31/2018) | YTD Separations (8/1/2017 - 7/31/2018) | YTD Turnover Rate (Percentage) (8/1/2017 - 7/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 2.00 | 0.00 | 2.00 | (1.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 22.50 | 0.00 | 22.50 | 19.50 | 0.00 | 19.50 | 3.00 | 87% | 0.00 | 4.00 | 0.00 | 2.00 | 10% | 0.00 | 0.00 | 0.00 | 1.77 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 26.50 | 0.00 | 26.50 | 24.50 | 0.00 | 24.50 | 2.00 | 92.45% | 0.00 | 5.00 | 0.00 | 2.00 | 8.16% | 0.00 | 0.00 | 0.00 | 1.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.50 | 0.00 | 15.50 | 15.00 | 0.00 | 15.00 | 0.50 | 97% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.59 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.50 | 0.00 | 1.50 | 1.50 | 1.00 | 2.50 | (1.00) | 167% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 17.00 | 0.00 | 17.00 | 16.50 | 1.00 | 17.50 | (0.50) | 102.94% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.59 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.43 | 0.00 | 79.43 | 76.00 | 0.00 | 76.00 | 3.43 | 96% | 3.00 | 25.00 | 2.00 | 13.00 | 17% | 0.40 | 2.00 | 3.69 | 9.75 |
| LVN | 80.80 | 0.00 | 80.80 | 54.60 | 7.36 | 61.96 | 18.84 | 77% | 4.00 | 21.00 | 2.00 | 2.00 | 3% | 5.26 | 2.00 | 3.30 | 13.59 |
| Sr Psych Tech/Psych Tech | 63.07 | 0.00 | 63.07 | 52.00 | 0.00 | 52.00 | 11.07 | 82% | 1.00 | 17.00 | 2.00 | 1.00 | 2% | 0.00 | 0.00 | 4.41 | 8.57 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 3.00 | 4.00 | (3.00) | 400% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.18 | 0.15 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 12.00 | 0.00 | 1.00 | 9% | 5.20 | 0.00 | 21.57 | 3.01 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 194.20 | 10.36 | 204.56 | 30.34 | 87.08% | 8.00 | 76.00 | 6.00 | 17.00 | 8.31% | 10.86 | 4.00 | 37.15 | 35.07 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 5.00 | 5.00 | 10.00 | (3.00) | 143% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.08 | 0.03 |
| Pharmacy Tech | 13.00 | 0.00 | 13.00 | 11.00 | 2.15 | 13.15 | (0.15) | 101% | 1.00 | 1.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 1.46 | 0.12 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 16.00 | 7.15 | 23.15 | (3.15) | 115.75% | 1.00 | 7.00 | 0.00 | 1.00 | 4.32% | 0.00 | 0.00 | 5.54 | 0.15 |