# APPENDIX 1

# Part 6 of 7

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 8.00 | 3.00 | 73% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 15.00 | 0.00 | 15.00 | 5.00 | 75.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53.00 | 7.00 | 60.00 | 41.20 | 8.96 | 50.16 | 9.84 | 84% | 2.00 | 20.00 | 0.00 | 3.00 | 6% | 2.02 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 3.00 | 6.00 | 3.00 | 3.00 | 6.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 1.00 | 5.00 | 4.00 | 2.00 | 6.00 | (1.00) | 120% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.04 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 11.00 | 71.00 | 48.20 | 13.96 | 62.16 | 8.84 | 87.55% | 2.00 | 26.00 | 0.00 | 3.00 | 4.83% | 2.02 | 0.00 | 0.00 | 0.04 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 2.00 | 7.00 | 5.00 | 2.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| LVN | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 3.93 | 3.93 | (3.93) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.07 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 7.00 | 2.00 | 9.00 | 5.00 | 5.93 | 10.93 | (1.93) | 121.44% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.13 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 17.00 | 0.00 | 17.00 | 2.00 | 89% | 0.00 | 0.00 | 0.00 | 1.00 | 6% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 37.00 | 0.00 | 37.00 | 5.00 | 88% | 0.00 | 7.00 | 0.00 | 2.00 | 5% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 54.00 | 0.00 | 54.00 | 7.00 | 88.52% | 0.00 | 7.00 | 0.00 | 3.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (6/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 39 00 | 0 00 | 39 00 | 7 00 | 85% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 42 00 | 0 00 | 42 00 | 2 00 | 95% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 32 00 | 0 00 | 32 00 | 4 00 | 89% | 1 00 | 4 00 | 0 00 | 2 00 | 6% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 147.00 | 0.00 | 147.00 | 14.00 | 91.30% | 3.00 | 22.00 | 0.00 | 3.00 | 2.04% | 0.00 | 2.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 46 00 | 0 00 | 46 00 | 43 00 | 0 00 | 43 00 | 3 00 | 93% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 39 00 | 2 00 | 41 00 | 2 00 | 95% | 0 00 | 19 00 | 0 00 | 2 00 | 5% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 522 45 | 0 00 | 522 45 | 461 80 | 0 00 | 461 80 | 60 65 | 88% | 8 00 | 143 00 | 3 00 | 25 00 | 5% | 0.46 | 11 00 | 0 00 | 46 31 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 15 00 | 3 00 | 18 00 | (3 00) | 120% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 626.45 | 0.00 | 626.45 | 558.80 | 5.00 | 563.80 | 62.65 | 90.00% | 8.00 | 169.00 | 3.00 | 28.00 | 4.97% | 0.46 | 12.00 | 0.00 | 46.31 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 342 90 | 7 00 | 349 90 | 282 30 | 11 64 | 293 94 | 55 96 | 84% | 6 00 | 72 00 | 3 00 | 19 00 | 6% | 2 29 | 0 00 | 35 39 | 0 00 |
| PA | 32 50 | 3 00 | 35 50 | 27 00 | 3 00 | 30 00 | 5 50 | 85% | 1 00 | 9 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 3 64 | 10 48 |
| NP | 52 10 | 1 00 | 53 10 | 39 60 | 3 86 | 43 46 | 9 64 | 82% | 0 00 | 15 00 | 0 00 | 5 00 | 11% | 0 00 | 1 00 | 6 71 | 4 75 |
| **TOTAL PRIMARY CARE PROVIDERS** | 427.50 | 11.00 | 438.50 | 348.90 | 18.50 | 367.40 | 71.10 | 83.79% | 7.00 | 96.00 | 3.00 | 25.00 | 6.80% | 2.29 | 1.00 | 45.74 | 15.23 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2170 81 | 2 00 | 2172 81 | 1931 38 | 3 00 | 1934 38 | 238 43 | 89% | 31 00 | 433 00 | 6 00 | 140 00 | 7% | 15 83 | 48 00 | 55 53 | 226 59 |
| LVN | 1842 30 | 0 00 | 1842 30 | 1686 90 | 6 69 | 1693 59 | 148 71 | 92% | 18 00 | 378 00 | 5 00 | 66 00 | 4% | 38 56 | 71 00 | 69 01 | 233 37 |
| Sr Psych Tech/Psych Tech | 1105 13 | 0 00 | 1105 13 | 919 20 | 11 93 | 931 13 | 174 00 | 84% | 18 00 | 184 00 | 2 00 | 43 00 | 5% | 0 00 | 37 00 | 36 27 | 104 15 |
| MA | 70 60 | 0 00 | 70 60 | 57 00 | 52 84 | 109 84 | (39 24) | 156% | 1 00 | 51 00 | 0 00 | 1 00 | 1% | 0 00 | 0 00 | 85 68 | 0 76 |
| CNA | 483 70 | 0 00 | 483 70 | 430 40 | 9 91 | 440 31 | 43 39 | 91% | 6 00 | 150 00 | 2 00 | 20 00 | 5% | 49 04 | 19 00 | 291 95 | 105 24 |
| **TOTAL NURSING** | 5672.54 | 2.00 | 5674.54 | 5024.88 | 84.37 | 5109.25 | 565.29 | 90.04% | 74.00 | 1196.00 | 15.00 | 270.00 | 5.28% | 103.43 | 175.00 | 538.44 | 670.11 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 145 30 | 10 70 | 156 00 | 2 50 | 98% | 2 00 | 22 00 | 0 00 | 4 00 | 3% | 0 94 | 2 00 | 48 66 | 8 40 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 285 00 | 6 92 | 291 92 | 25 58 | 92% | 6 00 | 38 00 | 2 00 | 10 00 | 3% | 0 00 | 11 00 | 41 13 | 2 58 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 430.30 | 17.62 | 447.92 | 28.08 | 94.10% | 8.00 | 60.00 | 2.00 | 14.00 | 3.13% | 0.94 | 13.00 | 89.79 | 10.98 |

## Recruitment and Retention Summary
### August 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary
## August 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of August 2018)**

| INNER CIRCLE - Filled % | |
| --- | --- |
| ● | 90% - 100 % Filled |
| ○ | 70% - 89% Filled |
| ● | 69% or Less Filled |

| OUTER CIRCLE - Turnover % | |
| --- | --- |
| ● | 10% or Less Turnover |
| ● | 11% - 19% Turnover |
| ● | 20% or More Turnover |

Crescent City

Pelican Bay State Prison

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Sacramento
Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
Correctional Training Facility
Salinas
Fresno
CSP Corcoran
Salinas Valley State Prison
Substance Abuse Treatment Facility
Pleasant Valley State Prison
North Kern State Prison
Avenal State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo
Bakersfield
CA City Correctional Facility
California Correctional Institution
CSP Los Angeles County
Los Angeles
California Institution For Men
Riverside
Ironwood State Prison
California Institution For Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
Richard J Donovan Correctional Facility
San Diego
El Centro
Centinela State Prison

# Recruitment and Retention Summary

## August 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| PRIMARY CARE PROVIDERS | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
| --- | --- | --- |
| **Filled Percentage and Turnover Rate** (as of August 2018) | ● 90% - 100 % Filled | ● 10% or Less Turnover |
| | ○ 70% - 89% Filled | ○ 11% - 19% Turnover |
| | ● 69% or Less Filled | ● 20% or More Turnover |

# Recruitment and Retention Summary

### August 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| NURSING | | | |
|---|---|---|---|
| **Filled Percentage and Turnover Rate** | INNER CIRCLE - Filled % | | OUTER CIRCLE - Turnover % |
| **(as of August 2018)** | ● 90% - 100 % Filled | | ● 10% or Less Turnover |
| | ○ 70% - 89% Filled | | ● 11% - 19% Turnover |
| | ● 69% or Less Filled | | ● 20% or More Turnover |

## Recruitment and Retention Summary
### August 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| PHARMACY | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
|---|---|---|
| **Filled Percentage and Turnover Rate** | | |
| **(as of August 2018)** | 🟢 90% - 100 % Filled | 🟢 10% or Less Turnover |
| | 🟡 70% - 89% Filled | 🟡 11% - 19% Turnover |
| | 🔴 69% or Less Filled | 🔴 20% or More Turnover |

Crescent City — Pelican Bay State Prison

High Desert State Prison
Susanville — California Correctional Center

California Medical Facility

Folsom State Prison
CSP Sacramento
Sacramento — Mule Creek State Prison
CSP Solano — California Health Care Facility
CSP San Quentin
Deuel Vocational Institution
San Francisco   Stockton — Sierra Conservation Center
Valley State Prison
Central California Women's Facility
Correctional Training Facility   Salinas   Fresno — CSP Corcoran
Salinas Valley State Prison — Substance Abuse Treatment Facility
Pleasant Valley State Prison — North Kern State Prison
Kern Valley State Prison
Avenal State Prison — Wasco State Prison
California Men's Colony — CA City Correctional Facility
San Luis Obispo   Bakersfield
California Correctional Institution
CSP Los Angeles County
Los Angeles
California Institution For Men — Ironwood State Prison
Riverside
California Institution For Women — Chuckawalla Valley State Prison
Blythe
California Rehabilitation Center — Calipatria State Prison
Richard J Donovan Correctional Facility — Centinela State Prison
San Diego   El Centro

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.37 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 2.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 0.00 | 0.37 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 2.00 | 0.00 | 2.00 | 1.50 | 57% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 1.62 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 4.25 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.00 | 0.00 | 4.00 | 2.50 | 61.54% | 0.00 | 0.00 | 0.00 | 2.00 | 50.00% | 0.00 | 0.00 | 1.62 | 4.25 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.99 | 0.00 | 26.99 | 24.00 | 0.00 | 24.00 | 2.99 | 89% | 0.00 | 7.00 | 0.00 | 2.00 | 8% | 0.00 | 1.00 | 1.20 | 11.84 |
| LVN | 25.60 | 0.00 | 25.60 | 20.00 | 0.00 | 20.00 | 5.60 | 78% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 1.33 | 9.68 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 1.00 | 0.00 | 1.00 | 2.54 | 28% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.19 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 45.00 | 0.00 | 45.00 | 11.13 | 80.17% | 0.00 | 11.00 | 0.00 | 2.00 | 4.44% | 0.00 | 3.00 | 2.53 | 21.71 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.42 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.23 | 0.00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.65 | 0.00 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 60 00 | 0 00 | 60 00 | 10 40 | 85% | 2 00 | 13 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 6 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 67.00 | 0.00 | 67.00 | 11.40 | 85.46% | 2.00 | 15.00 | 0.00 | 1.00 | 1.49% | 0.00 | 0.00 | 0.00 | 6.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 25 00 | 0 00 | 25 00 | 7 00 | 78% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 90 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 56 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 36.00 | 0.00 | 36.00 | 29.00 | 0.00 | 29.00 | 7.00 | 80.56% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 7.90 | 0.56 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 309 00 | 0 00 | 309 00 | 53 70 | 85% | 4 00 | 46 00 | 1 00 | 14 00 | 5% | 0 00 | 5 00 | 0 00 | 34 62 |
| LVN | 220 00 | 0 00 | 220 00 | 214 00 | 0 00 | 214 00 | 6 00 | 97% | 0 00 | 17 00 | 0 00 | 5 00 | 2% | 0 00 | 6 00 | 0 00 | 20 75 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 7 64 |
| MA | 45 60 | 0 00 | 45 60 | 37 00 | 2 00 | 39 00 | 6 60 | 86% | 1 00 | 30 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 8 08 | 0 04 |
| CNA | 334 50 | 0 00 | 334 50 | 295 00 | 0 00 | 295 00 | 39 50 | 88% | 0 00 | 30 00 | 2 00 | 12 00 | 4% | 0 00 | 15 00 | 0 00 | 72 09 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 906.00 | 2.00 | 908.00 | 109.60 | 89.23% | 5.00 | 126.00 | 3.00 | 32.00 | 3.52% | 0.00 | 28.00 | 8.08 | 135.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 08 | 0 02 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 67 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 36.00 | 0.00 | 36.00 | 7.50 | 82.76% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 4.75 | 0.02 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 22 50 | 0 00 | 22 50 | 5 50 | 80% | 1 00 | 7 00 | 1 00 | 3 00 | 13% | 0 00 | 1 00 | 0 00 | 1 56 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 0.00 | 33.00 | 27.50 | 0.00 | 27.50 | 5.50 | 83.33% | 1.00 | 7.00 | 1.00 | 3.00 | 10.91% | 0.00 | 1.00 | 0.00 | 1.56 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 50 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.00 | 0.00 | 14.00 | 2.00 | 87.50% | 0.00 | 4.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 0.50 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 115 00 | 0 00 | 115 00 | 15 00 | 88% | 0 00 | 19 00 | 0 00 | 5 00 | 4% | 1 67 | 5 00 | 5 44 | 25 88 |
| LVN | 95 90 | 0 00 | 95 90 | 83 00 | 0 00 | 83 00 | 12 90 | 87% | 1 00 | 21 00 | 0 00 | 2 00 | 2% | 0 37 | 2 00 | 17 12 | 17 20 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 53 00 | 0 00 | 53 00 | 31 20 | 63% | 2 00 | 21 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 82 | 8 63 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 7 00 | 7 00 | (7 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 27 | 0 06 |
| CNA | 26 00 | 0 00 | 26 00 | 24 00 | 0 00 | 24 00 | 2 00 | 92% | 2 00 | 0 00 | 0 00 | 0 00 | 0% | 1 72 | 1 00 | 23 12 | 4 92 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 275.00 | 7.00 | 282.00 | 54.10 | 83.90% | 5.00 | 61.00 | 0.00 | 7.00 | 2.48% | 3.76 | 9.00 | 55.77 | 56.69 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 11 | 0 82 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 01 | 0 00 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 24.00 | 0.00 | 24.00 | 2.00 | 92.31% | 1.00 | 2.00 | 0.00 | 1.00 | 4.17% | 0.00 | 0.00 | 6.12 | 0.82 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 15.00 | 0.00 | 15.00 | (0.01) | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.60 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 16.99 | 0.00 | 16.99 | 17.00 | 0.00 | 17.00 | (0.01) | 100.06% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.60 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 8.00 | 0.00 | 8.00 | (1.00) | 114% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 9.00 | 0.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.00 | 0.00 | 55.00 | 45.00 | 0.00 | 45.00 | 10.00 | 82% | 0.00 | 14.00 | 0.00 | 1.00 | 2% | 0.00 | 1.00 | 0.00 | 0.31 |
| LVN | 32.50 | 0.00 | 32.50 | 33.00 | 0.00 | 33.00 | (0.50) | 102% | 0.00 | 11.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 2.50 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 0.11 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 92.04 | 0.00 | 92.04 | 82.50 | 0.00 | 82.50 | 9.54 | 89.63% | 0.00 | 25.00 | 0.00 | 2.00 | 2.42% | 0.00 | 3.00 | 0.09 | 2.92 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.32 | 0.42 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.32 | 0.42 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.84 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.84 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.84 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.04 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.85 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 62.50% | 0.00 | 2.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 0.84 | 1.89 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 42.00 | 0.00 | 42.00 | 7.20 | 85% | 1.00 | 5.00 | 0.00 | 2.00 | 5% | 0.00 | 3.00 | 0.00 | 5.49 |
| LVN | 50.80 | 0.00 | 50.80 | 39.00 | 0.00 | 39.00 | 11.80 | 77% | 1.00 | 11.00 | 0.00 | 5.00 | 13% | 0.00 | 2.00 | 0.14 | 9.62 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.30 |
| MA | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.80 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.14 | 0.00 | 1.39 | 0.00 |
| **TOTAL NURSING** | 115.62 | 0.00 | 115.62 | 91.00 | 0.00 | 91.00 | 24.62 | 78.71% | 2.00 | 18.00 | 0.00 | 7.00 | 7.69% | 0.14 | 6.00 | 2.33 | 16.41 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.95 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.50 | 0.00 | 5.50 | 1.50 | 78.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.95 | 0.00 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Mule Creek State Prison | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 17.50 | 0.00 | 17.50 | 14.00 | 0.00 | 14.00 | 3.50 | 80% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.72 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.50 | 0.00 | 21.50 | 18.00 | 0.00 | 18.00 | 3.50 | 83.72% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 14.00 | 0.00 | 14.00 | 12.00 | 0.00 | 12.00 | 2.00 | 86% | 2.00 | 7.00 | 1.00 | 1.00 | 8% | 0.00 | 0.00 | 1.44 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 13.00 | 0.00 | 13.00 | 3.00 | 81.25% | 2.00 | 7.00 | 1.00 | 1.00 | 7.69% | 0.00 | 0.00 | 1.44 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 64.00 | 0.00 | 64.00 | 8.50 | 88% | 4.00 | 21.00 | 0.00 | 2.00 | 3% | 0.20 | 0.00 | 4.50 | 4.61 |
| LVN | 58.40 | 0.00 | 58.40 | 49.00 | 0.00 | 49.00 | 9.40 | 84% | 1.00 | 30.00 | 0.00 | 5.00 | 10% | 2.51 | 1.00 | 4.56 | 9.63 |
| Sr Psych Tech/Psych Tech | 58.60 | 0.00 | 58.60 | 45.00 | 0.00 | 45.00 | 13.60 | 77% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 3.79 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 6.00 | 8.00 | (6.00) | 400% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.07 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.41 | 0.00 | 5.95 | 0.00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 160.00 | 6.00 | 166.00 | 25.50 | 86.68% | 5.00 | 60.00 | 0.00 | 7.00 | 4.22% | 4.12 | 2.00 | 17.08 | 18.03 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.00 | 1.41 | 6.41 | (0.41) | 107% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.82 | 0.00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.41 | 15.41 | (0.41) | 102.73% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.82 | 0.03 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 6.00 | 0.00 | 6.00 | 3.50 | 63% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.07 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 8.00 | 0.00 | 8.00 | 4.50 | 64.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.07 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.00 | 0.00 | 1.00 | 1.50 | 40% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.06 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.84 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 1.06 | 0.84 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 35.00 | 0.00 | 35.00 | 7.80 | 82% | 0.00 | 6.00 | 0.00 | 4.00 | 11% | 0.00 | 1.00 | 4.90 | 2.65 |
| LVN | 23.30 | 0.00 | 23.30 | 18.00 | 0.00 | 18.00 | 5.30 | 77% | 0.00 | 2.00 | 0.00 | 1.00 | 6% | 0.75 | 3.00 | 0.90 | 2.24 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 13.00 | 0.00 | 13.00 | 0.62 | 95% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 2.00 | 0.00 | 0.99 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.54 | 0.00 | 1.06 | 0.02 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 66.00 | 0.00 | 66.00 | 15.72 | 80.76% | 0.00 | 8.00 | 0.00 | 6.00 | 9.09% | 3.29 | 6.00 | 6.86 | 5.90 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.42 | 0.00 | 0.00 | 0.35 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 2.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.42 | 0.00 | 0.00 | 0.36 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (6/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 58 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 18.00 | 2.00 | 20.00 | 1.00 | 95.24% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.58 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 8 00 | 0 00 | 8 00 | 0 50 | 94% | 0 00 | 3 00 | 1 00 | 1 00 | 13% | 0 00 | 0 00 | 0 26 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 37 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 8.00 | 0.00 | 8.00 | 0.50 | 94.12% | 0.00 | 3.00 | 1.00 | 1.00 | 12.50% | 0.00 | 0.00 | 0.63 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 61 00 | 1 00 | 62 00 | 14 10 | 81% | 2 00 | 7 00 | 1 00 | 8 00 | 13% | 1 35 | 0 00 | 0 00 | 5 73 |
| LVN | 22 70 | 0 00 | 22 70 | 23 00 | 0 00 | 23 00 | (0 30) | 101% | 1 00 | 11 00 | 0 00 | 2 00 | 9% | 1 13 | 1 00 | 1 02 | 2 87 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 93 00 | 0 00 | 93 00 | 17 20 | 84% | 1 00 | 20 00 | 0 00 | 5 00 | 5% | 0 00 | 5 00 | 2 55 | 5 89 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 53 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 8 60 | 0 00 | 8 60 | 2 00 | 81% | 0 00 | 11 00 | 0 00 | 1 00 | 12% | 0 83 | 0 00 | 14 82 | 3 08 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 186.60 | 1.00 | 187.60 | 34.00 | 84.66% | 4.00 | 50.00 | 1.00 | 16.00 | 8.53% | 3.31 | 6.00 | 22.92 | 17.57 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 73 | 0 69 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 89 | 0 00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 9.50 | 0.00 | 9.50 | 1.50 | 86.36% | 0.00 | 0.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 3.62 | 0.69 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 46 | 0 00 | 0 00 | 1 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 0.00 | 22.00 | 16.00 | 1.00 | 17.00 | 5.00 | 77.27% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.46 | 0.00 | 0.00 | 1.96 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 9 60 | 0 00 | 9 60 | 1 30 | 88% | 0 00 | 3 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 1 61 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 11.20 | 0.00 | 11.20 | 1.30 | 89.60% | 0.00 | 3.00 | 0.00 | 1.00 | 8.93% | 0.00 | 0.00 | 1.61 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 56 60 | 0 00 | 56 60 | 7 10 | 89% | 0 00 | 10 00 | 0 00 | 4 00 | 7% | 0 00 | 1 00 | 2 20 | 3 41 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 1 00 | 12 00 | 0 00 | 1 00 | 2% | 0 87 | 3 00 | 2 21 | 10 33 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 60 00 | 2 50 | 62 50 | 11 40 | 85% | 1 00 | 7 00 | 1 00 | 2 00 | 3% | 0 00 | 0 00 | 0 47 | 10 10 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 89 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 94 | 1 91 |
| **TOTAL NURSING** | 203.40 | 0.00 | 203.40 | 178.10 | 2.50 | 180.60 | 22.80 | 88.79% | 2.00 | 29.00 | 1.00 | 7.00 | 3.88% | 0.87 | 4.00 | 7.71 | 25.75 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 06 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 6 50 | 0 00 | 6 50 | 3 50 | 65% | 0 00 | 2 00 | 0 00 | 1 00 | 15% | 0 00 | 0 00 | 0 95 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 11.50 | 0.00 | 11.50 | 3.50 | 76.67% | 0.00 | 2.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 2.01 | 0.00 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 1 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 0 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.00** | **0.00** | **12.00** | **10.00** | **0.00** | **10.00** | **2.00** | **83.33%** | **1.00** | **5.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 0 00 | 2 00 | 1 00 | 1 00 | 10% | 0 00 | 0 00 | 0 68 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **10.00** | **0.00** | **10.00** | **2.00** | **83.33%** | **0.00** | **3.00** | **1.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.68** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 43 00 | 0 00 | 43 00 | 3 80 | 92% | 1 00 | 7 00 | 1 00 | 1 00 | 2% | 0 00 | 1 00 | 3 93 | 3 01 |
| LVN | 63 60 | 0 00 | 63 60 | 47 00 | 0 00 | 47 00 | 16 60 | 74% | 0 00 | 13 00 | 0 00 | 3 00 | 6% | 0 00 | 5 00 | 0 91 | 9 37 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 6 00 | 0 00 | 6 00 | 2 08 | 74% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 05 | 1 37 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 78 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **96.00** | **0.00** | **96.00** | **22.48** | **81.03%** | **1.00** | **22.00** | **1.00** | **4.00** | **4.17%** | **0.00** | **6.00** | **7.67** | **13.75** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 52 | 0 00 | 0 75 | 1 02 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 84 | 0 01 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.52** | **0.00** | **1.59** | **1.03** |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (9/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 96 | 0 00 | 11 96 | 11 00 | 0 00 | 11 00 | 0 96 | 92% | 0 00 | 4 00 | 0 00 | 1 00 | 9% | 0 00 | 0 00 | 0 00 | 1 25 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 14.96 | 0.00 | 14.96 | 14.00 | 0.00 | 14.00 | 0.96 | 93.58% | 0.00 | 6.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 0.00 | 1.25 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 48 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.66 | 0.13 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 53 00 | 0 00 | 53 00 | 2 29 | 96% | 2 00 | 13 00 | 0 00 | 7 00 | 13% | 0 00 | 3 00 | 4 16 | 7 85 |
| LVN | 47 40 | 0 00 | 47 40 | 47 00 | 0 00 | 47 00 | 0 40 | 99% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 7 45 | 7 13 |
| Sr Psych Tech/Psych Tech | 33 81 | 0 00 | 33 81 | 20 50 | 0 00 | 20 50 | 13 31 | 61% | 1 00 | 1 00 | 0 00 | 1 00 | 5% | 0 00 | 1 00 | 1 61 | 1 77 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 3 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 97 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 1 76 | 0 00 | 49 79 | 3 39 |
| **TOTAL NURSING** | 148.12 | 0.00 | 148.12 | 130.10 | 3.00 | 133.10 | 15.02 | 89.86% | 3.00 | 30.00 | 0.00 | 9.00 | 6.76% | 1.76 | 7.00 | 68.98 | 20.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 91 | 1 02 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 03 | 0 43 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.94 | 1.45 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (6/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 17 00 | 0 00 | 17 00 | 17 00 | 0 00 | 17 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 63 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 21.00 | 0.00 | 21.00 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.63 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 13 00 | 0 00 | 13 00 | 12 30 | 0 00 | 12 30 | 0 70 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 40 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 12.30 | 0.00 | 12.30 | 0.70 | 94.62% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.40 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 95 00 | 0 00 | 95 00 | 93 00 | 0 00 | 93 00 | 2 00 | 98% | 0 00 | 21 00 | 1 00 | 4 00 | 4% | 0 00 | 0 00 | 0 00 | 4 70 |
| LVN | 59 50 | 0 00 | 59 50 | 55 00 | 0 00 | 55 00 | 4 50 | 92% | 0 00 | 11 00 | 0 00 | 3 00 | 5% | 0 00 | 1 00 | 0 00 | 3 69 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 45 50 | 0 00 | 45 50 | 7 06 | 87% | 0 00 | 8 00 | 0 00 | 5 00 | 11% | 0 00 | 0 00 | 4 15 | 3 04 |
| MA | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 60 | 0 00 |
| **TOTAL NURSING** | 208.06 | 0.00 | 208.06 | 195.50 | 0.00 | 195.50 | 12.56 | 93.96% | 0.00 | 42.00 | 1.00 | 12.00 | 6.14% | 0.00 | 1.00 | 7.75 | 11.43 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 23 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 3 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 20.50 | 0.00 | 20.50 | 0.00 | 100.00% | 3.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.26 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.78 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 12.50 | 0.00 | 12.50 | 1.00 | 92.59% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.78 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 4.00 | 0.00 | 4.00 | 7.00 | 36% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.67 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 4.00 | 0.00 | 4.00 | 8.00 | 33.33% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.67 | 0.02 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 30.60 | 0.00 | 30.60 | 2.00 | 94% | 0.00 | 9.00 | 0.00 | 2.00 | 7% | 0.00 | 1.00 | 3.05 | 5.41 |
| LVN | 56.10 | 0.00 | 56.10 | 52.90 | 0.00 | 52.90 | 3.20 | 94% | 0.00 | 13.00 | 0.00 | 2.00 | 4% | 0.00 | 6.00 | 3.93 | 7.03 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 22% | 0.00 | 0.00 | 0.50 | 0.51 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.77 | 0.00 |
| **TOTAL NURSING** | 93.20 | 0.00 | 93.20 | 88.00 | 1.00 | 89.00 | 4.20 | 95.49% | 1.00 | 23.00 | 0.00 | 5.00 | 5.62% | 0.00 | 7.00 | 13.25 | 12.95 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.10 | 0.00 |
| Pharmacy Tech | 9.50 | 0.00 | 9.50 | 9.00 | 1.00 | 10.00 | (0.50) | 105% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.10 | 0.04 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.20 | 0.04 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 58 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 4.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.58 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 85.71% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.87 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 37 00 | 0 00 | 37 00 | 5 20 | 88% | 0 00 | 3 00 | 0 00 | 3 00 | 8% | 0 00 | 1 00 | 0 00 | 1 93 |
| LVN | 35 50 | 0 00 | 35 50 | 34 00 | 0 00 | 34 00 | 1 50 | 96% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 97 | 1 00 | 0 00 | 2 48 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 14 00 | 0 00 | 14 00 | 4 70 | 75% | 0 00 | 0 00 | 0 00 | 1 00 | 7% | 0 00 | 3 00 | 0 00 | 0 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 2 00 | 2 00 | (2 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 29 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| **TOTAL NURSING** | 101.40 | 0.00 | 101.40 | 89.00 | 2.00 | 91.00 | 10.40 | 89.74% | 0.00 | 11.00 | 0.00 | 5.00 | 5.49% | 0.97 | 5.00 | 1.29 | 4.90 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 79 | 0 09 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 20 | 0 14 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 85.71% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.99 | 0.23 |

# Recruitment and Retention Summary

## August 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 2 00 | 1 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 55 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 8.00 | 0.00 | 8.00 | 3.50 | 69.57% | 0.00 | 2.00 | 1.00 | 1.00 | 12.50% | 0.00 | 0.00 | 0.00 | 1.55 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 5 00 | 0 00 | 5 00 | 1 50 | 77% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 60 | 0 03 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 6.00 | 0.00 | 6.00 | 1.50 | 80.00% | 0.00 | 2.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.60 | 0.03 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 20 00 | 0 00 | 20 00 | 5 79 | 78% | 0 00 | 4 00 | 0 00 | 3 00 | 15% | 0 00 | 0 00 | 3 11 | 1 38 |
| LVN | 30 50 | 0 00 | 30 50 | 25 00 | 0 00 | 25 00 | 5 50 | 82% | 0 00 | 5 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 3 04 | 1 68 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 1 00 | 4 00 | (0 46) | 113% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 53 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 61.83 | 0.00 | 61.83 | 50.00 | 1.00 | 51.00 | 10.83 | 82.48% | 0.00 | 10.00 | 0.00 | 4.00 | 7.84% | 0.00 | 1.00 | 6.15 | 3.59 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 76 | 0 00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 77.78% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.66 | 0.00 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (8/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (8/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 10 | 0 00 | 15 10 | 14 00 | 0 00 | 14 00 | 1 10 | 93% | 0 00 | 6 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 0 00 | 1 48 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.10 | 0.00 | 18.10 | 17.00 | 0.00 | 17.00 | 1.10 | 93.92% | 0.00 | 7.00 | 0.00 | 1.00 | 5.88% | 0.00 | 1.00 | 0.00 | 1.48 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 01 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 45 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.01 | 0.45 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 51 50 | 0 00 | 51 50 | 6 10 | 89% | 1 00 | 14 00 | 0 00 | 5 00 | 10% | 0 64 | 2 00 | 3 21 | 8 74 |
| LVN | 60 50 | 0 00 | 60 50 | 60 00 | 0 00 | 60 00 | 0 50 | 99% | 0 00 | 20 00 | 0 00 | 2 00 | 3% | 0 00 | 2 00 | 4 39 | 10 34 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 41 00 | 0 00 | 41 00 | 7 00 | 85% | 0 00 | 4 00 | 0 00 | 4 00 | 10% | 0 00 | 2 00 | 1 55 | 7 51 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 27 | 0 01 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 2 00 | 10 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 15 03 | 2 03 |
| **TOTAL NURSING** | 178.70 | 0.00 | 178.70 | 164.10 | 0.00 | 164.10 | 14.60 | 91.83% | 3.00 | 50.00 | 0.00 | 11.00 | 6.70% | 0.64 | 6.00 | 26.45 | 28.63 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 37 | 0 57 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 2 00 | 0 95 | 0 02 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 2.00 | 0.00 | 1.00 | 4.76% | 0.00 | 2.00 | 3.32 | 0.59 |

**Recruitment and Retention Summary**

**August 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 8/31/2018) | YTD Appointments (9/1/2017 - 8/31/2018) | Separations (9/1/2018 - 8/31/2018) | YTD Separations (9/1/2017 - 8/31/2018) | YTD Turnover Rate (Percentage) (9/1/2017 - 8/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 0 92 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 12.00 | 0.00 | 12.00 | 0.50 | 96.00% | 0.00 | 4.00 | 0.00 | 2.00 | 16.67% | 0.00 | 0.00 | 0.00 | 0.92 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 3 00 | 0 00 | 3 00 | 3 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 53 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 51 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 5.00 | 0.00 | 5.00 | 4.00 | 55.56% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.53 | 0.51 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 28 00 | 0 00 | 28 00 | 4 59 | 86% | 4 00 | 19 00 | 0 00 | 4 00 | 14% | 0 00 | 0 00 | 1 66 | 4 10 |
| LVN | 46 30 | 0 00 | 46 30 | 44 70 | 0 00 | 44 70 | 1 60 | 97% | 0 00 | 3 00 | 0 00 | 3 00 | 7% | 0 87 | 0 00 | 1 96 | 5 71 |
| Sr Psych Tech/Psych Tech | 25 82 | 0 00 | 25 82 | 25 00 | 1 00 | 26 00 | (0 18) | 101% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 0 00 | 3 27 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 3 64 | 3 64 | (3 64) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 15 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 94 | 0 00 | 1 68 | 0 14 |
| **TOTAL NURSING** | 104.71 | 0.00 | 104.71 | 97.70 | 4.64 | 102.34 | 2.37 | 97.74% | 4.00 | 25.00 | 0.00 | 7.00 | 6.84% | 6.81 | 4.00 | 7.45 | 13.22 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 92 | 0 45 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 81 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.33% | 0.00 | 1.00 | 2.73 | 0.45 |