# APPENDIX 1

# Part 1 of 7

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (01/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (09/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 8 00 | 0 00 | 8 00 | 3 00 | 73% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 2 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 17.00 | 0.00 | 17.00 | 3.00 | 85.00% | 2.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 0 00 | 6 00 | 6 00 | 1 00 | 7 00 | (1 00) | 117% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 0.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 116.67% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53 00 | 7 00 | 60 00 | 40 20 | 11 09 | 51 29 | 8 71 | 85% | 3 00 | 23 00 | 0 00 | 3 00 | 6% | 2 73 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 3 00 | 3 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 1 00 | 5 00 | 4 00 | 2 00 | 6 00 | (1 00) | 120% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 11.00 | 71.00 | 47.20 | 16.09 | 63.29 | 7.71 | 89.14% | 3.00 | 29.00 | 0.00 | 3.00 | 4.74% | 2.73 | 0.00 | 0.00 | 0.08 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 5 00 | 2 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 04 |
| LVN | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 4 00 | 4 00 | (4 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 62 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 7.00 | 2.00 | 9.00 | 6.00 | 6.00 | 12.00 | (3.00) | 133.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.71 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 17 00 | 0 00 | 17 00 | 2 00 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 2 00 | 9 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 54.00 | 0.00 | 54.00 | 7.00 | 88.52% | 2.00 | 9.00 | 0.00 | 3.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 33 00 | 0 00 | 33 00 | 2 00 | 94% | 0 00 | 5 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 39 00 | 0 00 | 39 00 | 7 00 | 85% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 42 00 | 0 00 | 42 00 | 2 00 | 95% | 3 00 | 8 00 | 1 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 32 00 | 0 00 | 32 00 | 4 00 | 89% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 146.00 | 0.00 | 146.00 | 15.00 | 90.68% | 4.00 | 24.00 | 1.00 | 3.00 | 2.05% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 0 00 | 47 00 | 44 00 | 1 00 | 45 00 | 2 00 | 96% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 1 00 | 18 00 | 0 00 | 2 00 | 5% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 39 | 0 00 | 523 39 | 463 50 | 0 00 | 463 50 | 59 89 | 89% | 5 00 | 142 00 | 3 00 | 25 00 | 5% | 0 46 | 20 00 | 0 00 | 58 47 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 15 00 | 3 00 | 18 00 | (3 00) | 120% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 628.39 | 0.00 | 628.39 | 562.50 | 6.00 | 568.50 | 59.89 | 90.47% | 7.00 | 166.00 | 3.00 | 28.00 | 4.93% | 0.46 | 23.00 | 0.00 | 58.47 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 340 90 | 7 00 | 347 90 | 282 50 | 14 42 | 296 92 | 50 98 | 85% | 8 00 | 77 00 | 1 00 | 17 00 | 6% | 3 61 | 3 00 | 27 67 | 0 00 |
| PA | 33 50 | 3 00 | 36 50 | 27 00 | 3 00 | 30 00 | 6 50 | 82% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 1 66 | 8 44 |
| NP | 52 60 | 1 00 | 53 60 | 39 60 | 3 00 | 42 60 | 11 00 | 79% | 0 00 | 13 00 | 1 00 | 6 00 | 14% | 0 00 | 0 00 | 8 64 | 6 08 |
| **TOTAL PRIMARY CARE PROVIDERS** | 427.00 | 11.00 | 438.00 | 349.10 | 20.42 | 369.52 | 68.48 | 84.37% | 8.00 | 98.00 | 2.00 | 24.00 | 6.49% | 3.61 | 4.00 | 37.97 | 14.52 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1942 98 | 2 00 | 1944 98 | 225 33 | 90% | 35 00 | 435 00 | 10 00 | 145 00 | 7% | 16 76 | 74 00 | 48 48 | 267 75 |
| LVN | 1836 20 | 0 00 | 1836 20 | 1688 10 | 1 00 | 1689 10 | 147 10 | 92% | 22 00 | 350 00 | 7 00 | 70 00 | 4% | 40 16 | 118 00 | 60 13 | 250 38 |
| Sr Psych Tech/Psych Tech | 1102 10 | 0 00 | 1102 10 | 923 70 | 10 00 | 933 70 | 168 40 | 85% | 14 00 | 177 00 | 5 00 | 44 00 | 5% | 0 00 | 53 00 | 36 29 | 129 44 |
| MA | 75 60 | 0 00 | 75 60 | 59 00 | 0 00 | 59 00 | 16 60 | 78% | 2 00 | 44 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 68 23 | 1 24 |
| CNA | 483 68 | 0 00 | 483 68 | 431 40 | 10 00 | 441 40 | 42 28 | 91% | 5 00 | 148 00 | 1 00 | 22 00 | 5% | 50 25 | 26 00 | 273 26 | 119 88 |
| **TOTAL NURSING** | 5665.89 | 2.00 | 5667.89 | 5045.18 | 23.00 | 5068.18 | 599.71 | 89.42% | 78.00 | 1154.00 | 23.00 | 282.00 | 5.56% | 107.17 | 272.00 | 488.39 | 768.69 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 143 30 | 12 00 | 155 30 | 3 20 | 98% | 0 00 | 20 00 | 1 00 | 4 00 | 3% | 0 45 | 6 00 | 39 52 | 10 98 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 283 00 | 8 02 | 291 02 | 26 48 | 92% | 3 00 | 41 00 | 0 00 | 10 00 | 3% | 0 00 | 16 00 | 36 37 | 3 36 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 426.30 | 20.02 | 446.32 | 29.68 | 93.76% | 3.00 | 61.00 | 1.00 | 14.00 | 3.14% | 0.45 | 22.00 | 75.89 | 14.34 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary

### September 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| CLINICAL AND NURSING MANAGEMENT | INNER CIRCLE - Filled % | OUTER CIRCLE - Turnover % |
|---|---|---|
| Filled Percentage and Turnover Rate | | |
| (as of September 2018) | ● 90% - 100 % Filled | ● 10% or Less Turnover |
| | ○ 70% - 89% Filled | ○ 11% - 19% Turnover |
| | ● 69% or Less Filled | ● 20% or More Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility

Sacramento — Folsom State Prison / CSP Sacramento / Mule Creek State Prison

CSP Solano

CSP San Quentin
Deuel Vocational Institution

San Francisco   Stockton — California Health Care Facility / Sierra Conservation Center / Valley State Prison / Central California Women's Facility

Correctional Training Facility

Salinas Valley State Prison

Pleasant Valley State Prison

Salinas   Fresno — CSP Corcoran / Substance Abuse Treatment Facility / North Kern State Prison / Kern Valley State Prison / Wasco State Prison / CA City Correctional Facility

Avenal State Prison

California Men's Colony

San Luis Obispo   Bakersfield

California Correctional Institution

CSP Los Angeles County

Los Angeles

California Institution For Men

Riverside

California Institution For Women

California Rehabilitation Center

Richard J Donovan Correctional Facility

San Diego   El Centro

Blythe — Ironwood State Prison / Chuckawalla Valley State Prison / Calipatria State Prison / Centinela State Prison

# Recruitment and Retention Summary

## September 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary

**September 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**Recruitment and Retention Summary**

**September 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 1 11 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.11** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 2 00 | 0 00 | 2 00 | 1 50 | 57% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 44 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 71 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **4.00** | **0.00** | **4.00** | **2.50** | **61.54%** | **0.00** | **0.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **1.44** | **1.71** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 23 00 | 0 00 | 23 00 | 3 99 | 85% | 0 00 | 7 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 0 97 | 8 57 |
| LVN | 25 60 | 0 00 | 25 60 | 19 00 | 0 00 | 19 00 | 6 60 | 74% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 2 00 | 7 51 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 48 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **56.13** | **0.00** | **56.13** | **43.00** | **0.00** | **43.00** | **13.13** | **76.61%** | **0.00** | **11.00** | **0.00** | **1.00** | **2.33%** | **0.00** | **6.00** | **2.97** | **16.56** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 83 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.38** | **0.00** |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 60 00 | 0 00 | 60 00 | 10 40 | 85% | 0 00 | 13 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 7 04 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 67.00 | 0.00 | 67.00 | 11.40 | 85.46% | 0.00 | 15.00 | 0.00 | 1.00 | 1.49% | 0.00 | 0.00 | 0.00 | 7.04 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 27 50 | 0 00 | 27 50 | 4 50 | 86% | 3 00 | 11 00 | 0 00 | 0 00 | 0% | 0 29 | 0 00 | 3 90 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 96 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 36.00 | 0.00 | 36.00 | 31.50 | 0.00 | 31.50 | 4.50 | 87.50% | 3.00 | 11.00 | 0.00 | 0.00 | 0.00% | 0.29 | 0.00 | 3.90 | 1.25 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 312 00 | 0 00 | 312 00 | 50 70 | 86% | 5 00 | 51 00 | 1 00 | 14 00 | 4% | 0 00 | 9 00 | 0 00 | 38 04 |
| LVN | 220 00 | 0 00 | 220 00 | 215 00 | 0 00 | 215 00 | 5 00 | 98% | 0 00 | 17 00 | 0 00 | 4 00 | 2% | 0 00 | 4 00 | 0 00 | 16 37 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 9 45 |
| MA | 45 60 | 0 00 | 45 60 | 37 00 | 0 00 | 37 00 | 8 60 | 81% | 0 00 | 22 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 8 38 | 0 01 |
| CNA | 334 50 | 0 00 | 334 50 | 293 00 | 0 00 | 293 00 | 41 50 | 88% | 0 00 | 30 00 | 1 00 | 14 00 | 5% | 0 00 | 22 00 | 0 00 | 77 86 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 908.00 | 0.00 | 908.00 | 109.60 | 89.23% | 5.00 | 123.00 | 2.00 | 33.00 | 3.63% | 0.00 | 37.00 | 8.38 | 141.73 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 03 | 0 07 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 70 | 0 03 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 36.00 | 0.00 | 36.00 | 7.50 | 82.76% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.73 | 0.10 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (06/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 22 50 | 0 00 | 22 50 | 5 50 | 80% | 0 00 | 6 00 | 1 00 | 4 00 | 18% | 0 00 | 0 00 | 0 00 | 2.21 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 0.00 | 33.00 | 27.50 | 0.00 | 27.50 | 5.50 | 83.33% | 0.00 | 6.00 | 1.00 | 4.00 | 14.55% | 0.00 | 0.00 | 0.00 | 2.21 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 49 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.00 | 0.00 | 14.00 | 2.00 | 87.50% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.49 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 114 00 | 0 00 | 114 00 | 16 00 | 88% | 0 00 | 18 00 | 0 00 | 5 00 | 4% | 1 62 | 7 00 | 6 70 | 31 38 |
| LVN | 95 90 | 0 00 | 95 90 | 83 00 | 0 00 | 83 00 | 12 90 | 87% | 0 00 | 21 00 | 0 00 | 2 00 | 2% | 1 11 | 5 00 | 15 82 | 22 33 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 54 00 | 0 00 | 54 00 | 30 20 | 64% | 0 00 | 22 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 31 | 12 51 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 62 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 23 00 | 0 00 | 23 00 | 3 00 | 88% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 2 11 | 1 00 | 21 45 | 6 63 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 274.00 | 0.00 | 274.00 | 62.10 | 81.52% | 0.00 | 63.00 | 0.00 | 7.00 | 2.55% | 4.84 | 14.00 | 50.90 | 72.85 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 05 | 0 96 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 78 | 0 10 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88.46% | 0.00 | 2.00 | 0.00 | 1.00 | 4.35% | 0.00 | 0.00 | 4.83 | 1.06 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Folsom State Prison** | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 14.99 | 0.00 | 14.99 | 15.00 | 0.00 | 15.00 | (0.01) | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.08 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **16.99** | **0.00** | **16.99** | **17.00** | **0.00** | **17.00** | **(0.01)** | **100.06%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.08** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 8.00 | 0.00 | 8.00 | (1.00) | 114% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **9.00** | **0.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.00 | 0.00 | 55.00 | 45.00 | 0.00 | 45.00 | 10.00 | 82% | 0.00 | 12.00 | 0.00 | 1.00 | 2% | 0.00 | 3.00 | 0.00 | 0.48 |
| LVN | 32.50 | 0.00 | 32.50 | 33.00 | 0.00 | 33.00 | (0.50) | 102% | 0.00 | 11.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.00 | 1.73 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.50 | 0.00 | 4.50 | 0.04 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.50 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **92.04** | **0.00** | **92.04** | **82.50** | **0.00** | **82.50** | **9.54** | **89.63%** | **0.00** | **23.00** | **0.00** | **2.00** | **2.42%** | **0.00** | **5.00** | **0.00** | **2.71** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.51 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.51** |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.04 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.04 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 1.12 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.41 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.61 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 62.50% | 0.00 | 2.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 1.12 | 2.02 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 40.00 | 0.00 | 40.00 | 9.20 | 81% | 0.00 | 5.00 | 2.00 | 2.00 | 5% | 0.00 | 2.00 | 0.00 | 1.63 |
| LVN | 50.80 | 0.00 | 50.80 | 41.00 | 0.00 | 41.00 | 9.80 | 81% | 1.00 | 12.00 | 0.00 | 5.00 | 12% | 0.00 | 4.00 | 0.00 | 6.57 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 2.21 |
| MA | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.05 | 0.33 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.29 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 115.62 | 0.00 | 115.62 | 91.00 | 0.00 | 91.00 | 24.62 | 78.71% | 2.00 | 20.00 | 2.00 | 7.00 | 7.69% | 0.29 | 7.00 | 0.05 | 10.74 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.89 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.50 | 0.00 | 5.50 | 1.50 | 78.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.89 | 0.01 |

**Recruitment and Retention Summary**
September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.50 | 0.00 | 18.50 | 14.00 | 0.00 | 14.00 | 4.50 | 76% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.09 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 18.00 | 0.00 | 18.00 | 4.50 | 80.00% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.09 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 1.00 | 8.00 | 0.00 | 2.00 | 15% | 0.00 | 0.00 | 1.58 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.00 | 0.00 | 14.00 | 2.00 | 87.50% | 1.00 | 8.00 | 0.00 | 2.00 | 14.29% | 0.00 | 0.00 | 1.58 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 63.00 | 0.00 | 63.00 | 9.50 | 87% | 1.00 | 18.00 | 1.00 | 3.00 | 5% | 1.55 | 3.00 | 4.55 | 6.35 |
| LVN | 58.40 | 0.00 | 58.40 | 49.00 | 0.00 | 49.00 | 9.40 | 84% | 0.00 | 30.00 | 0.00 | 5.00 | 10% | 3.55 | 3.00 | 4.71 | 11.53 |
| Sr Psych Tech/Psych Tech | 58.60 | 0.00 | 58.60 | 46.00 | 0.00 | 46.00 | 12.60 | 78% | 1.00 | 7.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 5.10 |
| MA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.59 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.75 | 0.00 | 6.02 | 0.00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 160.00 | 0.00 | 160.00 | 31.50 | 83.55% | 2.00 | 57.00 | 1.00 | 8.00 | 5.00% | 6.85 | 8.00 | 16.87 | 22.98 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.00 | 2.00 | 7.00 | (1.00) | 117% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.15 | 0.00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 2.00 | 16.00 | (1.00) | 106.67% | 0.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.15 | 0.00 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (09/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 6.00 | 0.00 | 6.00 | 3.50 | 63% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.30 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 8.00 | 0.00 | 8.00 | 4.50 | 64.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.30 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.00 | 0.00 | 1.00 | 1.50 | 40% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.02 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.51 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 1.02 | 0.51 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 38.00 | 0.00 | 38.00 | 4.80 | 89% | 3.00 | 8.00 | 0.00 | 4.00 | 11% | 0.00 | 4.00 | 1.48 | 5.14 |
| LVN | 23.30 | 0.00 | 23.30 | 17.00 | 0.00 | 17.00 | 6.30 | 73% | 0.00 | 2.00 | 1.00 | 1.00 | 6% | 0.93 | 5.00 | 1.62 | 2.94 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 13.00 | 0.00 | 13.00 | 0.62 | 95% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 3.00 | 0.00 | 2.10 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.86 | 0.00 | 0.88 | 0.05 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 68.00 | 0.00 | 68.00 | 13.72 | 83.21% | 3.00 | 10.00 | 1.00 | 6.00 | 8.82% | 2.79 | 12.00 | 3.98 | 10.23 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.50 | 0.00 | 1.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.05 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.05 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.91 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 18.00 | 2.00 | 20.00 | 1.00 | 95.24% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.91 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.50 | 0.00 | 8.50 | 7.00 | 0.00 | 7.00 | 1.50 | 82% | 0.00 | 2.00 | 1.00 | 1.00 | 14% | 0.00 | 0.00 | 0.06 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.34 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 7.00 | 0.00 | 7.00 | 1.50 | 82.35% | 0.00 | 2.00 | 1.00 | 1.00 | 14.29% | 0.00 | 0.00 | 0.40 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76.10 | 0.00 | 76.10 | 64.00 | 0.00 | 64.00 | 12.10 | 84% | 3.00 | 10.00 | 0.00 | 8.00 | 13% | 0.37 | 1.00 | 0.00 | 11.91 |
| LVN | 22.70 | 0.00 | 22.70 | 23.00 | 0.00 | 23.00 | (0.30) | 101% | 0.00 | 8.00 | 0.00 | 2.00 | 9% | 0.97 | 4.00 | 0.99 | 4.09 |
| Sr Psych Tech/Psych Tech | 110.20 | 0.00 | 110.20 | 94.00 | 0.00 | 94.00 | 16.20 | 85% | 2.00 | 19.00 | 0.00 | 4.00 | 4% | 0.00 | 4.00 | 2.98 | 7.33 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.00 | 0.01 |
| CNA | 10.60 | 0.00 | 10.60 | 9.60 | 0.00 | 9.60 | 1.00 | 91% | 1.00 | 11.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 14.94 | 4.43 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 191.60 | 0.00 | 191.60 | 30.00 | 86.46% | 6.00 | 49.00 | 0.00 | 15.00 | 7.83% | 1.34 | 9.00 | 22.91 | 27.77 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.63 | 1.04 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 1.86 | 0.00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 9.50 | 0.00 | 9.50 | 1.50 | 86.36% | 0.00 | 0.00 | 0.00 | 1.00 | 10.53% | 0.00 | 0.00 | 3.49 | 1.04 |

**Recruitment and Retention Summary**

**September 2018**

*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (1/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0.46 | 1 00 | 0 00 | 2 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 0.00 | 22.00 | 16.00 | 1.00 | 17.00 | 5.00 | 77.27% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.46 | 1.00 | 0.00 | 2.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 8 60 | 0 00 | 8 60 | 2 30 | 79% | 0 00 | 2 00 | 0 00 | 1 00 | 12% | 0 00 | 0 00 | 1 02 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 10.20 | 0.00 | 10.20 | 2.30 | 81.60% | 0.00 | 2.00 | 0.00 | 1.00 | 9.80% | 0.00 | 0.00 | 1.02 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 57 60 | 0 00 | 57 60 | 6 10 | 90% | 2 00 | 11 00 | 0 00 | 4 00 | 7% | 0 00 | 1 00 | 2 19 | 3 57 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 0 00 | 12 00 | 0 00 | 1 00 | 2% | 0.69 | 5 00 | 1 38 | 12 94 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 60 00 | 1 00 | 61 00 | 12 90 | 83% | 2 00 | 7 00 | 0 00 | 3 00 | 5% | 0 00 | 0 00 | 0 00 | 11 45 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 1 47 |
| **TOTAL NURSING** | 203.40 | 0.00 | 203.40 | 179.10 | 1.00 | 180.10 | 23.30 | 88.54% | 4.00 | 30.00 | 0.00 | 8.00 | 4.44% | 0.69 | 6.00 | 5.45 | 29.23 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 63 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 6 50 | 0 00 | 6 50 | 3 50 | 65% | 0 00 | 2 00 | 0 00 | 1 00 | 15% | 0 00 | 0 00 | 1 71 | 0 24 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 11.50 | 0.00 | 11.50 | 3.50 | 76.67% | 0.00 | 2.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 2.59 | 0.87 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (01/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (09/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 1 00 | 5 00 | 0 00 | 2 00 | 22% | 0 00 | 1 00 | 0 00 | 0 77 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 1.00 | 5.00 | 0.00 | 2.00 | 20.00% | 0.00 | 1.00 | 0.00 | 0.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 0 00 | 2 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 63 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 3.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 0.63 | 0.03 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 43 00 | 0 00 | 43 00 | 3 80 | 92% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 2 52 | 3 58 |
| LVN | 63 60 | 0 00 | 63 60 | 49 00 | 0 00 | 49 00 | 14 60 | 77% | 3 00 | 16 00 | 1 00 | 4 00 | 8% | 0 00 | 5 00 | 0 23 | 12 56 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 1 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 1 61 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 44 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 99.00 | 0.00 | 99.00 | 19.48 | 83.56% | 4.00 | 25.00 | 1.00 | 5.00 | 5.05% | 0.00 | 6.00 | 5.09 | 17.75 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 40 | 0 00 | 0 63 | 1 24 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 74 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.40 | 0.00 | 1.37 | 1.24 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (01/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (01/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 11 00 | 0 00 | 11 00 | 1 00 | 92% | 0 00 | 4 00 | 0 00 | 1 00 | 9% | 0 00 | 0 00 | 0 00 | 1 34 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93.33% | 0.00 | 6.00 | 0.00 | 1.00 | 7.14% | 0.00 | 0.00 | 0.00 | 1.34 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 77 | 0 12 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.95 | 0.12 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 54 00 | 0 00 | 54 00 | 1 29 | 98% | 1 00 | 14 00 | 0 00 | 7 00 | 13% | 0 00 | 2 00 | 4 16 | 9 63 |
| LVN | 46 80 | 0 00 | 46 80 | 47 00 | 0 00 | 47 00 | (0 20) | 100% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 37 | 8 00 | 7 63 | 7 27 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 21 50 | 0 00 | 21 50 | 12 80 | 63% | 0 00 | 2 00 | 0 00 | 1 00 | 5% | 0 00 | 2 00 | 3 01 | 3 35 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 71 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 1 54 | 0 00 | 44 82 | 3 41 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 133.10 | 0.00 | 133.10 | 14.91 | 89.93% | 2.00 | 33.00 | 0.00 | 9.00 | 6.76% | 1.91 | 12.00 | 64.33 | 23.66 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 60 | 1 11 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 39 | 0 00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 3.99 | 1.11 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 62 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 21.00 | 0.00 | 21.00 | (1.00) | 105.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 3.00 | 0.00 | 0.62 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 44 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 12.30 | 0.00 | 12.30 | 0.20 | 98.40% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.44 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 94 00 | 0 00 | 94 00 | (3 30) | 104% | 1 00 | 22 00 | 0 00 | 4 00 | 4% | 0 37 | 2 00 | 0 00 | 5 26 |
| LVN | 57 90 | 0 00 | 57 90 | 55 00 | 0 00 | 55 00 | 2 90 | 95% | 1 00 | 12 00 | 2 00 | 5 00 | 9% | 0 00 | 0 00 | 0 00 | 4 90 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 47 50 | 0 00 | 47 50 | 5 06 | 90% | 2 00 | 7 00 | 0 00 | 5 00 | 11% | 0 00 | 0 00 | 2 54 | 3 52 |
| MA | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 37 | 0 00 | 3 66 | 0 00 |
| **TOTAL NURSING** | 202.16 | 0.00 | 202.16 | 198.50 | 0.00 | 198.50 | 3.66 | 98.19% | 4.00 | 43.00 | 2.00 | 14.00 | 7.05% | 0.74 | 2.00 | 6.20 | 13.68 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 1 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 1 49 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 04 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 19.50 | 0.00 | 19.50 | 1.00 | 95.12% | 0.00 | 6.00 | 1.00 | 1.00 | 5.13% | 0.00 | 0.00 | 0.00 | 1.53 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (6/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 86 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.86 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 4 00 | 0 00 | 4 00 | 5 00 | 44% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 20 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 0 00 | 0 00 | 0 00 | 3 00 | 0% | 0 00 | 2 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 4.00 | 0.00 | 4.00 | 8.00 | 33.33% | 0.00 | 4.00 | 1.00 | 1.00 | 25.00% | 0.00 | 0.00 | 1.20 | 0.13 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 28 60 | 0 00 | 28 60 | 4 00 | 88% | 1 00 | 8 00 | 0 00 | 2 00 | 7% | 0 00 | 1 00 | 2 04 | 6 36 |
| LVN | 56 10 | 0 00 | 56 10 | 52 00 | 0 00 | 52 00 | 4 10 | 93% | 0 00 | 13 00 | 0 00 | 2 00 | 4% | 0 00 | 7 00 | 3 63 | 8 21 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 37 | 0 97 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 01 | 0 00 |
| **TOTAL NURSING** | 93.20 | 0.00 | 93.20 | 85.10 | 0.00 | 85.10 | 8.10 | 91.31% | 1.00 | 23.00 | 0.00 | 5.00 | 5.88% | 0.00 | 8.00 | 12.51 | 15.54 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 47 | 0 01 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 77 | 0 03 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.24 | 0.04 |

**Recruitment and Retention Summary**
**September 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Deuel Vocational Institution** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.83 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 4.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 85.71% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 37.00 | 0.00 | 37.00 | 5.20 | 88% | 0.00 | 3.00 | 0.00 | 3.00 | 8% | 0.00 | 1.00 | 0.00 | 2.55 |
| LVN | 35.50 | 0.00 | 35.50 | 34.00 | 0.00 | 34.00 | 1.50 | 96% | 0.00 | 8.00 | 0.00 | 1.00 | 3% | 1.02 | 2.00 | 0.00 | 1.66 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 15.00 | 0.00 | 15.00 | 3.70 | 80% | 1.00 | 0.00 | 0.00 | 1.00 | 7% | 0.00 | 3.00 | 0.00 | 0.03 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.73 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 1.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| **TOTAL NURSING** | 101.40 | 0.00 | 101.40 | 91.00 | 0.00 | 91.00 | 10.40 | 89.74% | 2.00 | 11.00 | 0.00 | 5.00 | 5.49% | 1.02 | 6.00 | 1.73 | 4.31 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.98 | 0.11 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.89 | 0.25 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 85.71% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.87 | 0.36 |

**Recruitment and Retention Summary**
September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 2 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 0 60 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 8.00 | 0.00 | 8.00 | 3.50 | 69.57% | 0.00 | 2.00 | 0.00 | 2.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.60 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 5 00 | 0 00 | 5 00 | 1 50 | 77% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 18 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 6.00 | 0.00 | 6.00 | 1.50 | 80.00% | 0.00 | 2.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 0.00 | 0.18 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 20 00 | 0 00 | 20 00 | 5 79 | 78% | 0 00 | 3 00 | 0 00 | 3 00 | 15% | 0 00 | 0 00 | 3 92 | 0 52 |
| LVN | 29 50 | 0 00 | 29 50 | 24 00 | 0 00 | 24 00 | 5 50 | 81% | 0 00 | 5 00 | 1 00 | 1 00 | 4% | 0 00 | 2 00 | 2 93 | 0 71 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 2 00 | 1 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 1 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 22 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 61.83 | 0.00 | 61.83 | 48.00 | 1.00 | 49.00 | 12.83 | 79.25% | 0.00 | 9.00 | 2.00 | 4.00 | 8.16% | 0.00 | 4.00 | 6.85 | 1.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 66 | 0 00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 77.78% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.31 | 0.00 |

**Recruitment and Retention Summary**

**September 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 6.00 | 1.00 | 1.00 | 7% | 0.00 | 1.00 | 0.00 | 2.76 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 17.00 | 1.00 | 94.44% | 0.00 | 7.00 | 1.00 | 1.00 | 5.88% | 0.00 | 1.00 | 0.00 | 2.76 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.51 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.51 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.60 | 0.00 | 57.60 | 51.50 | 0.00 | 51.50 | 6.10 | 89% | 0.00 | 12.00 | 0.00 | 5.00 | 10% | 0.49 | 3.00 | 2.51 | 13.58 |
| LVN | 60.40 | 0.00 | 60.40 | 59.00 | 0.00 | 59.00 | 1.40 | 98% | 0.00 | 16.00 | 1.00 | 1.00 | 2% | 2.17 | 2.00 | 4.31 | 9.46 |
| Sr Psych Tech/Psych Tech | 48.00 | 0.00 | 48.00 | 41.00 | 0.00 | 41.00 | 7.00 | 85% | 0.00 | 4.00 | 0.00 | 4.00 | 10% | 0.00 | 3.00 | 2.00 | 10.38 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.75 | 0.12 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 12.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 13.34 | 2.22 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 163.10 | 0.00 | 163.10 | 15.50 | 91.32% | 0.00 | 46.00 | 1.00 | 10.00 | 6.13% | 2.66 | 8.00 | 23.91 | 35.76 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.62 | 1.09 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 2.00 | 0.95 | 0.19 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 1.00 | 0.00 | 1.00 | 4.76% | 0.00 | 2.00 | 2.57 | 1.28 |

**Recruitment and Retention Summary**

**September 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 2.00 | 22% | 0.00 | 2.00 | 0.00 | 1.23 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 12.00 | 0.00 | 12.00 | 0.50 | 96.00% | 0.00 | 4.00 | 0.00 | 2.00 | 16.67% | 0.00 | 2.00 | 0.00 | 1.23 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 3.00 | 0.00 | 3.00 | 4.00 | 43% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.37 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 5.00 | 0.00 | 5.00 | 5.00 | 50.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 1.37 | 0.29 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 30.60 | 0.00 | 30.60 | 1.99 | 94% | 2.00 | 21.00 | 0.00 | 4.00 | 13% | 0.00 | 3.00 | 1.19 | 4.36 |
| LVN | 47.50 | 0.00 | 47.50 | 43.70 | 0.00 | 43.70 | 3.80 | 92% | 0.00 | 2.00 | 0.00 | 3.00 | 7% | 1.80 | 0.00 | 2.13 | 6.11 |
| Sr Psych Tech/Psych Tech | 22.30 | 0.00 | 22.30 | 25.00 | 1.00 | 26.00 | (3.70) | 117% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.00 | 4.30 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.53 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 5.92 | 0.00 | 1.64 | 0.92 |
| **TOTAL NURSING** | 102.39 | 0.00 | 102.39 | 99.30 | 1.00 | 100.30 | 2.09 | 97.96% | 2.00 | 25.00 | 0.00 | 7.00 | 6.98% | 7.72 | 6.00 | 6.49 | 15.69 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.37 | 0.72 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.31 | 0.00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.68 | 0.72 |