# APPENDIX 1

# Part 2 of 7

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.45 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.00 | 0.45 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 0.00 | 4.00 | 3.50 | 0.33 | 3.83 | 0.17 | 96% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.93 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 7.50 | 0.33 | 7.83 | 0.17 | 97.88% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.93 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.20 |
| LVN | 39.50 | 0.00 | 39.50 | 35.00 | 1.00 | 36.00 | 3.50 | 91% | 0.00 | 3.00 | 1.00 | 3.00 | 8% | 0.44 | 1.00 | 0.00 | 2.46 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.74 | 1.00 | 0.85 | 0.06 |
| **TOTAL NURSING** | 71.89 | 0.00 | 71.89 | 65.00 | 1.00 | 66.00 | 5.89 | 91.81% | 0.00 | 7.00 | 1.00 | 3.00 | 4.55% | 2.18 | 4.00 | 0.85 | 3.72 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 1.00 | 3.00 | (1.00) | 150% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.92 | 5.92 | (0.92) | 118% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 1.92 | 8.92 | (1.92) | 127.43% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 5.00 | 1.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.83 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 6.00 | 1.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.00 | 0.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 23.00 | 0.00 | 23.00 | 3.40 | 87% | 1.00 | 8.00 | 0.00 | 3.00 | 13% | 0.14 | 1.00 | 0.00 | 3.28 |
| LVN | 23.50 | 0.00 | 23.50 | 23.00 | 0.00 | 23.00 | 0.50 | 98% | 0.00 | 6.00 | 0.00 | 1.00 | 4% | 0.00 | 0.00 | 0.00 | 1.38 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 1.00 | 4.00 | (0.50) | 114% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.02 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 53.40 | 0.00 | 53.40 | 49.00 | 1.00 | 50.00 | 3.40 | 93.63% | 1.00 | 14.00 | 0.00 | 5.00 | 10.00% | 0.14 | 1.00 | 0.00 | 4.68 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.40 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.40 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.00 | 1.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.80 | 0.00 |

## Recruitment and Retention Summary
### September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 2.00 | 7.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 2.24 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 2.00 | 8.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 2.24 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.84 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.35 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.84 | 0.35 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 35.00 | 0.00 | 35.00 | 4.01 | 90% | 0.00 | 24.00 | 0.00 | 10.00 | 29% | 0.55 | 0.00 | 2.14 | 10.72 |
| LVN | 54.40 | 0.00 | 54.40 | 53.00 | 0.00 | 53.00 | 1.40 | 97% | 0.00 | 11.00 | 0.00 | 2.00 | 4% | 2.92 | 3.00 | 0.67 | 9.35 |
| Sr Psych Tech/Psych Tech | 9.10 | 0.00 | 9.10 | 9.00 | 0.00 | 9.00 | 0.10 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.83 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.80 | 0.00 |
| **TOTAL NURSING** | 102.51 | 0.00 | 102.51 | 97.00 | 0.00 | 97.00 | 5.51 | 94.62% | 0.00 | 35.00 | 0.00 | 12.00 | 12.37% | 3.47 | 3.00 | 12.44 | 20.12 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 1.50 | 0.00 | 1.50 | 1.50 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.58 | 0.61 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 5.00 | 0.00 | 5.00 | 1.50 | 77% | 0.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 1.00 | 3.52 | 0.11 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 6.50 | 0.00 | 6.50 | 3.00 | 68.42% | 0.00 | 2.00 | 0.00 | 1.00 | 15.38% | 0.00 | 1.00 | 6.10 | 0.72 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| SRN II | 20.00 | 0.00 | 20.00 | 20.00 | 0.00 | 20.00 | 0.00 | 100% | 1.00 | 9.00 | 0.00 | 2.00 | 10% | 0.00 | 0.00 | 0.00 | 3.37 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **24.00** | **0.00** | **24.00** | **0.00** | **100.00%** | **1.00** | **11.00** | **0.00** | **2.00** | **8.33%** | **0.00** | **1.00** | **0.00** | **3.37** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.37 |
| NP | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.27 | 0.25 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.27** | **0.62** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.19 | 0.00 | 79.19 | 73.00 | 0.00 | 73.00 | 6.19 | 92% | 3.00 | 19.00 | 0.00 | 6.00 | 8% | 0.00 | 2.00 | 6.04 | 21.60 |
| LVN | 69.80 | 0.00 | 69.80 | 65.40 | 0.00 | 65.40 | 4.40 | 94% | 1.00 | 12.00 | 0.00 | 3.00 | 5% | 0.62 | 4.00 | 0.05 | 23.13 |
| Sr Psych Tech/Psych Tech | 83.70 | 0.00 | 83.70 | 71.00 | 0.00 | 71.00 | 12.70 | 85% | 0.00 | 16.00 | 1.00 | 6.00 | 8% | 0.00 | 5.00 | 7.22 | 11.38 |
| MA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.35 | 0.17 |
| CNA | 10.60 | 0.00 | 10.60 | 10.00 | 0.00 | 10.00 | 0.60 | 94% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 37.17 | 5.03 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **222.40** | **0.00** | **222.40** | **23.89** | **90.30%** | **4.00** | **60.00** | **1.00** | **15.00** | **6.74%** | **0.62** | **12.00** | **55.83** | **61.31** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 1.00 | 0.97 | 0.36 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80% | 0.00 | 0.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.89 | 0.00 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **13.00** | **0.00** | **13.00** | **2.00** | **86.67%** | **0.00** | **1.00** | **0.00** | **2.00** | **15.38%** | **0.00** | **1.00** | **1.86** | **0.36** |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Kern Valley State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.17 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 1.17 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.38 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.17 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.55 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 45.00 | 0.00 | 45.00 | 4.20 | 91% | 2.00 | 12.00 | 0.00 | 4.00 | 9% | 0.00 | 2.00 | 0.00 | 3.01 |
| LVN | 44.00 | 0.00 | 44.00 | 43.00 | 0.00 | 43.00 | 1.00 | 98% | 1.00 | 9.00 | 0.00 | 0.00 | 0% | 1.61 | 8.00 | 0.32 | 2.05 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 31.00 | 0.00 | 31.00 | 2.75 | 92% | 0.00 | 5.00 | 0.00 | 1.00 | 3% | 0.00 | 5.00 | 0.00 | 1.02 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.87 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 5.17 | 0.00 | 10.46 | 0.00 |
| **TOTAL NURSING** | 126.95 | 0.00 | 126.95 | 119.00 | 0.00 | 119.00 | 7.95 | 93.74% | 3.00 | 26.00 | 0.00 | 5.00 | 4.20% | 6.78 | 15.00 | 11.65 | 6.08 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.06 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 1.53 | 0.00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 2.41 | 0.06 |

# Recruitment and Retention Summary
### September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 1.00 | 5.00 | 0.00 | 1.00 | 7% | 0.00 | 2.00 | 0.00 | 2.90 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 88.89% | 1.00 | 7.00 | 0.00 | 2.00 | 12.50% | 0.00 | 2.00 | 0.00 | 2.90 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 1.00 | 4.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.91 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.93 | 0.40 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 1.00 | 5.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 1.84 | 0.40 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.80 | 0.00 | 66.80 | 57.38 | 0.00 | 57.38 | 9.42 | 86% | 3.00 | 15.00 | 0.00 | 1.00 | 2% | 2.97 | 2.00 | 0.10 | 6.11 |
| LVN | 41.50 | 0.00 | 41.50 | 41.50 | 0.00 | 41.50 | 0.00 | 100% | 2.00 | 11.00 | 0.00 | 1.00 | 2% | 3.88 | 5.00 | 3.15 | 6.22 |
| Sr Psych Tech/Psych Tech | 59.50 | 0.00 | 59.50 | 49.50 | 0.00 | 49.50 | 10.00 | 83% | 1.00 | 19.00 | 1.00 | 5.00 | 10% | 0.00 | 2.00 | 4.08 | 9.91 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.69 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 7.60 | 0.00 | 7.60 | 3.02 | 72% | 0.00 | 11.00 | 0.00 | 1.00 | 13% | 3.52 | 0.00 | 7.06 | 1.61 |
| **TOTAL NURSING** | 178.42 | 0.00 | 178.42 | 155.98 | 0.00 | 155.98 | 22.44 | 87.42% | 6.00 | 56.00 | 1.00 | 8.00 | 5.13% | 10.37 | 9.00 | 19.08 | 23.85 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.41 | 0.01 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.53 | 0.45 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.94 | 0.46 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### North Kern State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 1.00 | 1.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.28 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.28 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.59 | 0.00 | 0.31 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.83 | 0.05 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 0.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 1.02 | 0.44 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 8.00 | 3.00 | 72.73% | 0.00 | 2.00 | 0.00 | 1.00 | 12.50% | 0.59 | 0.00 | 2.16 | 0.49 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56.35 | 0.00 | 56.35 | 55.00 | 0.00 | 55.00 | 1.35 | 98% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.99 | 6.14 |
| LVN | 46.90 | 0.00 | 46.90 | 45.90 | 0.00 | 45.90 | 1.00 | 98% | 1.00 | 11.00 | 0.00 | 3.00 | 7% | 1.94 | 2.00 | 2.55 | 7.19 |
| Sr Psych Tech/Psych Tech | 17.70 | 0.00 | 17.70 | 15.70 | 0.00 | 15.70 | 2.00 | 89% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 4.00 | 0.00 | 1.50 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.22 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 11.00 | 0.00 | 0.00 | 0% | 4.78 | 0.00 | 0.58 | 0.31 |
| **TOTAL NURSING** | 131.55 | 0.00 | 131.55 | 127.20 | 0.00 | 127.20 | 4.35 | 96.69% | 1.00 | 34.00 | 0.00 | 3.00 | 2.36% | 6.72 | 7.00 | 4.34 | 15.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 3.80 | 0.00 | 3.80 | 1.20 | 76% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.04 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.81 | 0.15 |
| **TOTAL PHARMACY** | 13.00 | 0.00 | 13.00 | 11.80 | 0.00 | 11.80 | 1.20 | 90.77% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.97 | 0.19 |

# Recruitment and Retention Summary
### September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Pleasant Valley State Prison** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.60 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.60 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.36 |
| NP | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 5.00 | 1.00 | 6.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.42 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.55 | 0.00 | 43.55 | 39.00 | 0.00 | 39.00 | 4.55 | 90% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.73 |
| LVN | 34.20 | 0.00 | 34.20 | 34.00 | 0.00 | 34.00 | 0.20 | 99% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.53 | 2.00 | 0.00 | 1.11 |
| Sr Psych Tech/Psych Tech | 10.62 | 0.00 | 10.62 | 9.50 | 0.00 | 9.50 | 1.12 | 89% | 0.00 | 2.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 0.50 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.61 | 0.00 |
| **TOTAL NURSING** | 89.37 | 0.00 | 89.37 | 83.50 | 0.00 | 83.50 | 5.87 | 93.43% | 0.00 | 11.00 | 0.00 | 1.00 | 1.20% | 0.53 | 4.00 | 1.61 | 3.34 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 1.50 | 0.00 | 1.50 | 0.50 | 75% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.91 | 0.19 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.83 | 0.20 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 5.50 | 1.00 | 6.50 | (0.50) | 108.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.74 | 0.39 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions | FY 18/19 7A Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 89% | 0.00 | 5.00 | 0.00 | 2.00 | 13% | 0.00 | 1.00 | 0.00 | 1.27 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 19.00 | 0.00 | 19.00 | 2.00 | 90.48% | 0.00 | 5.00 | 0.00 | 2.00 | 10.53% | 0.00 | 1.00 | 0.00 | 1.27 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.50 | 0.00 | 10.50 | 5.00 | 0.00 | 5.00 | 5.50 | 48% | 0.00 | 1.00 | 0.00 | 2.00 | 40% | 0.00 | 0.00 | 0.64 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.56 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.11 | 1.37 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.50 | 0.00 | 15.50 | 10.00 | 0.00 | 10.00 | 5.50 | 64.52% | 0.00 | 3.00 | 0.00 | 2.00 | 20.00% | 0.00 | 0.00 | 3.75 | 1.93 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69.90 | 0.00 | 69.90 | 64.00 | 0.00 | 64.00 | 5.90 | 92% | 1.00 | 19.00 | 0.00 | 6.00 | 9% | 0.00 | 2.00 | 0.00 | 7.44 |
| LVN | 72.50 | 0.00 | 72.50 | 67.60 | 0.00 | 67.60 | 4.90 | 93% | 6.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 6.00 | 1.01 | 6.53 |
| Sr Psych Tech/Psych Tech | 53.50 | 0.00 | 53.50 | 44.00 | 0.00 | 44.00 | 9.50 | 82% | 0.00 | 8.00 | 0.00 | 1.00 | 2% | 0.00 | 5.00 | 1.26 | 4.97 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.81 | 0.49 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 2.00 | 12.00 | 0.00 | 2.00 | 19% | 0.84 | 0.00 | 13.95 | 3.12 |
| **TOTAL NURSING** | 206.52 | 0.00 | 206.52 | 186.20 | 0.00 | 186.20 | 20.32 | 90.16% | 9.00 | 45.00 | 0.00 | 9.00 | 4.83% | 0.84 | 13.00 | 18.03 | 22.55 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.08 | 0.27 |
| Pharmacy Tech | 14.00 | 0.00 | 14.00 | 12.00 | 0.00 | 12.00 | 2.00 | 86% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.94 | 0.45 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.02 | 0.72 |

# Recruitment and Retention Summary
### September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.00 | 0.00 | 13.00 | 12.50 | 0.00 | 12.50 | 0.50 | 96% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 2.22 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.22 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.05 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.54 | 0.32 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.00 | 0.00 | 9.00 | 3.50 | 72.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.59 | 0.32 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 55.00 | 0.00 | 55.00 | 3.75 | 94% | 0.00 | 9.00 | 1.00 | 3.00 | 5% | 0.00 | 2.00 | 0.00 | 7.80 |
| LVN | 72.00 | 0.00 | 72.00 | 70.00 | 0.00 | 70.00 | 2.00 | 97% | 0.00 | 12.00 | 0.00 | 3.00 | 4% | 2.43 | 7.00 | 0.00 | 16.34 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 17.00 | 0.00 | 17.00 | 1.70 | 91% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.79 | 3.52 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.54 | 0.02 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 12.00 | 0.00 | 1.00 | 9% | 7.55 | 0.00 | 0.92 | 5.56 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 153.60 | 0.00 | 153.60 | 7.47 | 95.36% | 1.00 | 35.00 | 1.00 | 7.00 | 4.56% | 9.98 | 11.00 | 4.25 | 33.24 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.26 | 0.08 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 6.50 | 0.00 | 6.50 | 1.50 | 81% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.88 | 0.00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 1.00 | 0.00 | 1.00 | 10.00% | 0.00 | 1.00 | 2.14 | 0.08 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 1.00 | 11% | 0.00 | 0.00 | 0.00 | 2.20 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 4.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 0.00 | 2.20 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 15.38% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 25.80 | 0.00 | 25.80 | 2.39 | 92% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 2.39 | 3.00 | 0.00 | 3.74 |
| LVN | 32.90 | 0.00 | 32.90 | 32.00 | 0.00 | 32.00 | 0.90 | 97% | 1.00 | 10.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.27 | 1.87 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 2.00 | 6.00 | (1.46) | 132% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.29 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.85 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.09 | 0.00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 62.80 | 2.00 | 64.80 | 1.83 | 97.25% | 2.00 | 15.00 | 0.00 | 1.00 | 1.54% | 2.39 | 4.00 | 12.21 | 5.90 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.69 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.79 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.48 | 0.00 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Centinela State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.85 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 1.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 3.00 | 0.00 | 1.85 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.63 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.63 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31.70 | 0.00 | 31.70 | 30.00 | 0.00 | 30.00 | 1.70 | 95% | 0.00 | 3.00 | 0.00 | 1.00 | 3% | 3.38 | 0.00 | 0.00 | 4.66 |
| LVN | 32.70 | 0.00 | 32.70 | 29.70 | 0.00 | 29.70 | 3.00 | 91% | 0.00 | 6.00 | 0.00 | 1.00 | 3% | 2.78 | 4.00 | 0.00 | 3.45 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 3.00 | 0.00 | 3.00 | 1.50 | 67% | 1.00 | 3.00 | 0.00 | 1.00 | 33% | 0.00 | 1.00 | 0.52 | 0.61 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.45 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.16 | 0.00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 62.70 | 0.00 | 62.70 | 6.20 | 91.00% | 1.00 | 12.00 | 0.00 | 3.00 | 4.78% | 6.16 | 5.00 | 8.13 | 8.72 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.10 | 2.60 | (0.10) | 104% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.78 | 0.49 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 3.50 | 1.10 | 4.60 | (1.10) | 131.43% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.78 | 0.49 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.88 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 2.00 | 20.00 | (2.00) | 111.11% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.88 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.61 | 0.00 | 79.61 | 72.30 | 0.00 | 72.30 | 7.31 | 91% | 2.00 | 17.00 | 2.00 | 13.00 | 18% | 1.58 | 1.00 | 0.00 | 12.96 |
| LVN | 63.10 | 0.00 | 63.10 | 61.00 | 0.00 | 61.00 | 2.10 | 97% | 0.00 | 7.00 | 0.00 | 8.00 | 13% | 2.13 | 2.00 | 1.96 | 5.11 |
| Sr Psych Tech/Psych Tech | 38.82 | 0.00 | 38.82 | 35.00 | 0.00 | 35.00 | 3.82 | 90% | 1.00 | 3.00 | 1.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 3.43 |
| MA | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.60 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 | (10.00) | 0% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 2.25 | 0.00 | 22.65 | 1.07 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 171.30 | 10.00 | 181.30 | 4.23 | 97.72% | 3.00 | 40.00 | 3.00 | 22.00 | 12.13% | 5.96 | 3.00 | 28.21 | 22.57 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 92% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 1.62 | 0.00 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.50 | 3.00 | 13.50 | (3.50) | 135% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 16.00 | 0.00 | 16.00 | 16.00 | 3.00 | 19.00 | (3.00) | 118.75% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 5.00 | 1.62 | 0.00 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 22.00 | 0.00 | 22.00 | 18.00 | 0.00 | 18.00 | 4.00 | 82% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 3.15 |
| Unit Supervisor | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 26.00 | 0.00 | 26.00 | 22.00 | 0.00 | 22.00 | 4.00 | 84.62% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.15 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 0.00 | 0.00 | 1.00 | 13% | 0.00 | 1.00 | 0.46 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 0.00 | 0.00 | 1.00 | 12.50% | 0.00 | 1.00 | 0.46 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80.30 | 0.00 | 80.30 | 63.00 | 0.00 | 63.00 | 17.30 | 78% | 0.00 | 12.00 | 1.00 | 8.00 | 13% | 0.00 | 0.00 | 1.90 | 9.55 |
| LVN | 46.20 | 0.00 | 46.20 | 44.00 | 0.00 | 44.00 | 2.20 | 95% | 2.00 | 7.00 | 0.00 | 0.00 | 0% | 4.79 | 2.00 | 0.00 | 2.94 |
| Sr Psych Tech/Psych Tech | 89.60 | 0.00 | 89.60 | 79.00 | 0.00 | 79.00 | 10.60 | 88% | 0.00 | 17.00 | 0.00 | 4.00 | 5% | 0.00 | 4.00 | 3.94 | 7.29 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.57 | 0.07 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 1.00 | 12.00 | 0.00 | 2.00 | 19% | 2.75 | 1.00 | 29.19 | 1.69 |
| **TOTAL NURSING** | 228.70 | 0.00 | 228.70 | 197.60 | 0.00 | 197.60 | 31.10 | 86.40% | 3.00 | 49.00 | 1.00 | 14.00 | 7.09% | 7.54 | 7.00 | 41.60 | 21.54 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.61 | 0.22 |
| Pharmacy Tech | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 67% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 1.00 | 2.09 | 0.23 |
| **TOTAL PHARMACY** | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 77.78% | 0.00 | 0.00 | 0.00 | 1.00 | 14.29% | 0.00 | 1.00 | 3.70 | 0.45 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 4.00 | 0.00 | 1.00 | 12% | 0.00 | 2.00 | 0.00 | 0.98 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 5.00 | 0.00 | 1.00 | 9.52% | 0.00 | 2.00 | 0.00 | 0.98 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 26.20 | 0.00 | 26.20 | 0.99 | 96% | 0.00 | 7.00 | 0.00 | 3.00 | 11% | 0.00 | 2.00 | 0.89 | 1.71 |
| LVN | 36.40 | 0.00 | 36.40 | 34.20 | 0.00 | 34.20 | 2.20 | 94% | 0.00 | 4.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 1.75 | 4.29 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 64.59 | 0.00 | 64.59 | 61.40 | 0.00 | 61.40 | 3.19 | 95.06% | 0.00 | 12.00 | 0.00 | 4.00 | 6.51% | 0.00 | 3.00 | 2.64 | 6.00 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 1.00 | 3.00 | (1.00) | 150% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.12 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 2.00 | 9.00 | (2.00) | 128.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.40 |

# Recruitment and Retention Summary
### September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.68 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.68 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.40 | 0.00 | 1.40 | 1.10 | 56% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.32 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.58 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.40 | 0.00 | 4.40 | 1.10 | 80.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.32 | 0.86 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 25.00 | 0.00 | 25.00 | 1.40 | 95% | 1.00 | 4.00 | 0.00 | 1.00 | 4% | 0.00 | 2.00 | 0.00 | 3.26 |
| LVN | 28.20 | 0.00 | 28.20 | 27.00 | 0.00 | 27.00 | 1.20 | 96% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 1.06 | 1.00 | 0.00 | 2.64 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.52 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 56.00 | 0.00 | 56.00 | 3.10 | 94.75% | 1.00 | 11.00 | 0.00 | 1.00 | 1.79% | 1.06 | 3.00 | 0.00 | 7.42 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.65 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.65 | 0.00 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.35 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.35 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.50 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 1.50 | 0% | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.71 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 4.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 1.19 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 4.00 | 0.00 | 3.00 | 100.00% | 0.00 | 0.00 | 0.71 | 1.19 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 8.00 | 0.00 | 2.00 | 7% | 1.02 | 1.00 | 0.00 | 2.40 |
| LVN | 31.40 | 0.00 | 31.40 | 30.00 | 0.00 | 30.00 | 1.40 | 96% | 0.00 | 7.00 | 0.00 | 0.00 | 0% | 2.42 | 3.00 | 0.00 | 5.72 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 59.00 | 0.00 | 59.00 | 1.79 | 97.06% | 0.00 | 15.00 | 0.00 | 2.00 | 3.39% | 3.44 | 4.00 | 0.00 | 8.12 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 3.50 | 1.00 | 4.50 | (1.00) | 128.57% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.03 |

# Recruitment and Retention Summary
## September 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (9/1/2018 - 9/30/2018) | YTD Appointments (10/1/2017 - 9/30/2018) | Separations (9/1/2018 - 9/30/2018) | YTD Separations (10/1/2017 - 9/30/2018) | YTD Turnover Rate (Percentage) (10/1/2017 - 9/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 22.50 | 0.00 | 22.50 | 19.50 | 0.00 | 19.50 | 3.00 | 87% | 0.00 | 4.00 | 0.00 | 2.00 | 10% | 0.00 | 0.00 | 0.00 | 3.26 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 24.50 | 0.00 | 24.50 | 3.00 | 89.09% | 0.00 | 5.00 | 0.00 | 2.00 | 8.16% | 0.00 | 0.00 | 0.00 | 3.26 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.33 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 16.00 | 1.00 | 17.00 | (1.00) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.33 | 0.05 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.43 | 0.00 | 79.43 | 77.00 | 0.00 | 77.00 | 2.43 | 97% | 2.00 | 27.00 | 2.00 | 13.00 | 17% | 0.33 | 4.00 | 4.19 | 7.69 |
| LVN | 80.80 | 0.00 | 80.80 | 52.60 | 0.00 | 52.60 | 28.20 | 65% | 3.00 | 22.00 | 0.00 | 4.00 | 8% | 0.00 | 4.00 | 1.02 | 11.66 |
| Sr Psych Tech/Psych Tech | 63.07 | 0.00 | 63.07 | 54.00 | 0.00 | 54.00 | 9.07 | 86% | 1.00 | 19.00 | 1.00 | 3.00 | 6% | 0.00 | 0.00 | 3.37 | 6.30 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.32 | 0.02 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 1.00 | 9% | 7.81 | 0.00 | 16.00 | 4.37 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 195.20 | 0.00 | 195.20 | 39.70 | 83.10% | 6.00 | 74.00 | 3.00 | 21.00 | 10.76% | 8.14 | 8.00 | 28.90 | 30.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 5.00 | 4.00 | 9.00 | (2.00) | 129% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.49 | 0.00 |
| Pharmacy Tech | 13.00 | 0.00 | 13.00 | 11.00 | 1.00 | 12.00 | 1.00 | 92% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.10 | 0.12 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 16.00 | 5.00 | 21.00 | (1.00) | 105.00% | 0.00 | 9.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.59 | 0.12 |