# APPENDIX 1

# Part 3 of 7

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 9 00 | 0 00 | 9 00 | 2 00 | 82% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 1 00 | 7 00 | 6 00 | 2 00 | 8 00 | (1 00) | 114% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 1.00 | 7.00 | 6.00 | 2.00 | 8.00 | (1.00) | 114.29% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53 00 | 11 00 | 64 00 | 41 20 | 12 00 | 53 20 | 10 80 | 83% | 3 00 | 24 00 | 0 00 | 3 00 | 6% | 2 05 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 3 00 | 3 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 2 00 | 6 00 | 4 00 | 1 45 | 5 45 | 0 55 | 91% | 0 00 | 2 00 | 1 00 | 1 00 | 18% | 0 00 | 0 00 | 0 00 | 0 10 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 16.00 | 76.00 | 48.20 | 16.45 | 64.65 | 11.35 | 85.07% | 3.00 | 30.00 | 1.00 | 4.00 | 6.19% | 2.05 | 0.00 | 0.00 | 0.10 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 5 00 | 2 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 12 |
| LVN | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 4 00 | 4 00 | (4 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 03 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 7.00 | 2.00 | 9.00 | 6.00 | 6.00 | 12.00 | (3.00) | 133.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.15 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 17 00 | 0 00 | 17 00 | 2 00 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 9 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 54.00 | 0.00 | 54.00 | 7.00 | 88.52% | 0.00 | 9.00 | 0.00 | 3.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket (10/31/2018) | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 3 00 | 0 00 | 3 00 | 33 00 | 0 00 | 33 00 | (30 00) | 1100% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 42 00 | 0 00 | 42 00 | 4 00 | 91% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 42 00 | 0 00 | 42 00 | 2 00 | 95% | 1 00 | 9 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 32 00 | 0 00 | 32 00 | 4 00 | 89% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 129.00 | 0.00 | 129.00 | 149.00 | 0.00 | 149.00 | (20.00) | 115.50% | 3.00 | 25.00 | 0.00 | 3.00 | 2.01% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 1 00 | 48 00 | 44 00 | 2 00 | 46 00 | 2 00 | 96% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 0 00 | 16 00 | 0 00 | 2 00 | 5% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 466 00 | 0 00 | 466 00 | 57 40 | 89% | 9 00 | 139 00 | 2 00 | 27 00 | 6% | 0 28 | 22 00 | 0 00 | 45 62 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 14 00 | 3 00 | 17 00 | (2 00) | 113% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 628.40 | 1.00 | 629.40 | 564.00 | 7.00 | 571.00 | 58.40 | 90.72% | 10.00 | 162.00 | 2.00 | 30.00 | 5.25% | 0.28 | 25.00 | 0.00 | 45.62 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 340 90 | 11 00 | 351 90 | 281 00 | 17 00 | 298 00 | 53 90 | 85% | 10 00 | 75 00 | 2 00 | 19 00 | 6% | 2 76 | 4 00 | 33 30 | 0 00 |
| PA | 34 50 | 3 00 | 37 50 | 28 80 | 3 00 | 31 80 | 5 70 | 85% | 1 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 87 | 7 37 |
| NP | 51 60 | 2 00 | 53 60 | 42 60 | 2 45 | 45 05 | 8 55 | 84% | 1 00 | 13 00 | 1 00 | 6 00 | 13% | 0 00 | 0 00 | 10 53 | 6 20 |
| **TOTAL PRIMARY CARE PROVIDERS** | 427.00 | 16.00 | 443.00 | 352.40 | 22.45 | 374.85 | 68.15 | 84.62% | 12.00 | 96.00 | 3.00 | 26.00 | 6.94% | 2.76 | 5.00 | 44.70 | 13.57 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1954 18 | 2 00 | 1956 18 | 214 13 | 90% | 39 00 | 434 00 | 8 00 | 145 00 | 7% | 12 45 | 73 00 | 48 46 | 215 15 |
| LVN | 1834 60 | 0 00 | 1834 60 | 1709 10 | 1 23 | 1710 33 | 124 27 | 93% | 29 00 | 354 00 | 5 00 | 72 00 | 4% | 36 45 | 115 00 | 61 69 | 215 63 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 944 70 | 8 50 | 953 20 | 148 86 | 86% | 23 00 | 183 00 | 2 00 | 44 00 | 5% | 0 00 | 48 00 | 34 94 | 102 16 |
| MA | 77 20 | 0 00 | 77 20 | 63 00 | 0 00 | 63 00 | 14 20 | 82% | 6 00 | 47 00 | 2 00 | 3 00 | 5% | 0 00 | 1 00 | 78 47 | 1 27 |
| CNA | 483 68 | 0 00 | 483 68 | 441 40 | 10 00 | 451 40 | 32 28 | 93% | 13 00 | 134 00 | 2 00 | 21 00 | 5% | 45 66 | 27 00 | 268 87 | 98 26 |
| **TOTAL NURSING** | 5665.85 | 2.00 | 5667.85 | 5112.38 | 21.73 | 5134.11 | 533.74 | 90.58% | 110.00 | 1152.00 | 19.00 | 285.00 | 5.55% | 94.56 | 264.00 | 492.43 | 632.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 145 80 | 11 45 | 157 25 | 1 25 | 99% | 1 00 | 18 00 | 1 00 | 5 00 | 3% | 0 53 | 5 00 | 44 92 | 7 88 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 283 50 | 6 84 | 290 34 | 27 16 | 91% | 5 00 | 42 00 | 0 00 | 10 00 | 3% | 0 00 | 14 00 | 42 07 | 4 04 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 429.30 | 18.29 | 447.59 | 28.41 | 94.03% | 6.00 | 60.00 | 1.00 | 15.00 | 3.35% | 0.53 | 19.00 | 86.99 | 11.92 |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**EXECUTIVE LEADERSHIP**
**Filled Percentage and Turnover Rate**
**(as of October 2018)**

| | INNER Circle - Filled % | | OUTER Circle - Turnover % |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | ⊙ | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | ⊙ | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | ⊙ | 20% or more Turnover |



Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
Sacramento
California Health Care Facility
CSP Solano
CSP San Quentin
Deuel Vocational Institution
Sierra Conservation Center
San Francisco    Stockton
Valley State Prison
Central California Women's Facility
Correctional Training Facility
Salinas    Fresno    CSP Corcoran
Salinas Valley State Prison
Substance Abuse Treatment Facility
Pleasant Valley State Prison
North Kern State Prison
Avenal State Prison
Kern Valley State Prison
California Men's Colony
Wasco State Prison
San Luis Obispo    Bakersfield
CA City Correctional Facility
California Correctional Institution
CSP Los Angeles County
Los Angeles
Ironwood State Prison
California Institution For Men
Riverside
Chuckawalla Valley State Prison
California Institution For Women
Blythe
California Rehabilitation Center
Calipatria State Prison
Richard J Donovan Correctional Facility
Centinela State Prison
San Diego    El Centro

（

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| CLINICAL AND NURSING MANAGEMENT Filled Percentage and Turnover Rate (as of October 2018) | INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|---|
| | 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| | 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| | 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PRIMARY CARE PROVIDERS**
**Filled Percentage and Turnover Rate**
**(as of October 2018)**

| | INNER Circle - Filled % | | OUTER Circle - Turnover % |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | ⭘ | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | ⭘ | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | ⭘ | 20% or more Turnover |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of October 2018)**

| | INNER Circle - Filled % | | OUTER Circle - Turnover % |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 24 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.24 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 2 00 | 0 00 | 2 00 | 1 50 | 57% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 38 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 98 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.00 | 0.00 | 4.00 | 2.50 | 61.54% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 1.38 | 0.98 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 23 00 | 0 00 | 23 00 | 3 99 | 85% | 1 00 | 8 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 1 11 | 5 63 |
| LVN | 25 60 | 0 00 | 25 60 | 19 00 | 0 00 | 19 00 | 6 60 | 74% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 1 93 | 3 88 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 42 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 43.00 | 0.00 | 43.00 | 13.13 | 76.61% | 1.00 | 12.00 | 0.00 | 1.00 | 2.33% | 0.00 | 6.00 | 3.04 | 9.93 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 60 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 0 00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.53 | 0.00 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 5.00 | 0.00 | 5.00 | (1.00) | 125.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 70.40 | 0.00 | 70.40 | 60.00 | 0.00 | 60.00 | 10.40 | 85% | 0.00 | 12.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 0.00 | 3.70 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 67.00 | 0.00 | 67.00 | 11.40 | 85.46% | 0.00 | 14.00 | 0.00 | 1.00 | 1.49% | 0.00 | 0.00 | 0.00 | 3.70 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32.00 | 0.00 | 32.00 | 24.50 | 0.00 | 24.50 | 7.50 | 77% | 0.00 | 11.00 | 1.00 | 1.00 | 4% | 0.00 | 0.00 | 4.96 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.92 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.23 |
| **TOTAL PRIMARY CARE PROVIDERS** | 36.00 | 0.00 | 36.00 | 28.50 | 0.00 | 28.50 | 7.50 | 79.17% | 0.00 | 11.00 | 1.00 | 1.00 | 3.51% | 0.00 | 0.00 | 4.96 | 1.15 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362.70 | 0.00 | 362.70 | 323.00 | 0.00 | 323.00 | 39.70 | 89% | 13.00 | 61.00 | 0.00 | 14.00 | 4% | 0.00 | 7.00 | 0.00 | 29.52 |
| LVN | 220.00 | 0.00 | 220.00 | 210.00 | 0.00 | 210.00 | 10.00 | 95% | 0.00 | 17.00 | 1.00 | 4.00 | 2% | 0.00 | 6.00 | 0.00 | 17.79 |
| Sr Psych Tech/Psych Tech | 54.80 | 0.00 | 54.80 | 52.00 | 0.00 | 52.00 | 2.80 | 95% | 1.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 9.16 |
| MA | 45.60 | 0.00 | 45.60 | 41.00 | 0.00 | 41.00 | 4.60 | 90% | 4.00 | 23.00 | 0.00 | 1.00 | 2% | 0.00 | 0.00 | 9.16 | 0.01 |
| CNA | 334.50 | 0.00 | 334.50 | 301.00 | 0.00 | 301.00 | 33.50 | 90% | 10.00 | 28.00 | 1.00 | 13.00 | 4% | 0.00 | 21.00 | 0.00 | 66.25 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 927.00 | 0.00 | 927.00 | 90.60 | 91.10% | 28.00 | 131.00 | 2.00 | 32.00 | 3.45% | 0.00 | 36.00 | 9.16 | 122.73 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14.50 | 0.00 | 14.50 | 13.00 | 0.00 | 13.00 | 1.50 | 90% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.05 | 0.14 |
| Pharmacy Tech | 29.00 | 0.00 | 29.00 | 23.00 | 0.00 | 23.00 | 6.00 | 79% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.92 | 0.04 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 36.00 | 0.00 | 36.00 | 7.50 | 82.76% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.97 | 0.18 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 23 00 | 0 00 | 23 00 | 5 00 | 82% | 0 00 | 6 00 | 0 00 | 4 00 | 17% | 0 00 | 0 00 | 0 00 | 1 46 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 0.00 | 33.00 | 28.00 | 0.00 | 28.00 | 5.00 | 84.85% | 0.00 | 6.00 | 0.00 | 4.00 | 14.29% | 0.00 | 0.00 | 0.00 | 1.46 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.80 | 0.00 | 14.80 | 1.20 | 92.50% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 113 00 | 0 00 | 113 00 | 17 00 | 87% | 0 00 | 18 00 | 0 00 | 4 00 | 4% | 1 53 | 5 00 | 7 78 | 23 83 |
| LVN | 95 90 | 0 00 | 95 90 | 86 00 | 0 00 | 86 00 | 9 90 | 90% | 3 00 | 22 00 | 0 00 | 2 00 | 2% | 1 33 | 6 00 | 16 09 | 18 90 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 62 00 | 0 00 | 62 00 | 22 20 | 74% | 8 00 | 21 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 20 | 10 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 92 | 0 03 |
| CNA | 26 00 | 0 00 | 26 00 | 24 00 | 0 00 | 24 00 | 2 00 | 92% | 1 00 | 2 00 | 0 00 | 0 00 | 0% | 1 99 | 1 00 | 20 60 | 5 33 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 285.00 | 0.00 | 285.00 | 51.10 | 84.80% | 12.00 | 63.00 | 0.00 | 6.00 | 2.11% | 4.85 | 13.00 | 51.59 | 58.52 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 54 | 0 47 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 55 | 0 00 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88.46% | 0.00 | 2.00 | 0.00 | 1.00 | 4.35% | 0.00 | 0.00 | 6.09 | 0.47 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 77 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.00 | 0.00 | 17.00 | 17.00 | 0.00 | 17.00 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 1 00 | 8 00 | (1 00) | 114% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 0 64 |
| LVN | 32 50 | 0 00 | 32 50 | 31 00 | 0 23 | 31 23 | 1 27 | 96% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 1 47 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 60 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 80.50 | 0.23 | 80.73 | 11.27 | 87.75% | 0.00 | 19.00 | 0.00 | 2.00 | 2.48% | 0.00 | 2.00 | 0.00 | 2.71 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 29 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 87.50% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.29 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 28 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.28 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 05 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 16 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 02 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 62.50% | 0.00 | 2.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 1.05 | 2.18 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 41 00 | 0 00 | 41 00 | 8 20 | 83% | 1 00 | 5 00 | 0 00 | 4 00 | 10% | 0 00 | 2 00 | 0 00 | 2 38 |
| LVN | 49 80 | 0 00 | 49 80 | 41 00 | 0 00 | 41 00 | 8 80 | 82% | 1 00 | 12 00 | 0 00 | 5 00 | 12% | 0 00 | 5 00 | 0 00 | 5 29 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 8 00 | 0 00 | 8 00 | 3 62 | 69% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 99 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 51 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 42 | 0 00 | 0 10 | 0 00 |
| **TOTAL NURSING** | 115.62 | 0.00 | 115.62 | 93.00 | 0.00 | 93.00 | 22.62 | 80.44% | 2.00 | 20.00 | 0.00 | 9.00 | 9.68% | 0.42 | 8.00 | 0.10 | 10.17 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 02 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 3 50 | 0 00 | 3 50 | 1 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 0 16 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.50 | 0.00 | 5.50 | 1.50 | 78.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.10 | 0.18 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 15 00 | 0 00 | 15 00 | 3 50 | 81% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 62 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 19.00 | 0.00 | 19.00 | 3.50 | 84.44% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.62 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 12 00 | 0 00 | 12 00 | 3 00 | 80% | 0 00 | 7 00 | 1 00 | 3 00 | 25% | 0 00 | 0 00 | 1 45 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 13.00 | 0.00 | 13.00 | 3.00 | 81.25% | 0.00 | 7.00 | 1.00 | 3.00 | 23.08% | 0.00 | 0.00 | 1.45 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 65 00 | 0 00 | 65 00 | 7 50 | 90% | 3 00 | 18 00 | 0 00 | 3 00 | 5% | 0 92 | 3 00 | 4 96 | 5 68 |
| LVN | 58 40 | 0 00 | 58 40 | 51 00 | 0 00 | 51 00 | 7 40 | 87% | 5 00 | 32 00 | 1 00 | 5 00 | 10% | 3 46 | 3 00 | 5 68 | 8 96 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 48 00 | 0 00 | 48 00 | 10 60 | 82% | 3 00 | 6 00 | 1 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 4 35 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 39 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 14 | 0 00 | 6 10 | 0 00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 166.00 | 0.00 | 166.00 | 25.50 | 86.68% | 11.00 | 58.00 | 2.00 | 8.00 | 4.82% | 5.52 | 7.00 | 18.13 | 18.99 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 1 45 | 7 45 | (1 45) | 124% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 98 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 15.00 | 1.45 | 16.45 | (1.45) | 109.67% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.98 | 0.03 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 6.00 | 0.00 | 6.00 | 3.50 | 63% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.88 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 8.00 | 0.00 | 8.00 | 4.50 | 64.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.88 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.00 | 0.00 | 1.00 | 1.50 | 40% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.12 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.77 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 2.12 | 0.77 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 38.00 | 0.00 | 38.00 | 4.80 | 89% | 0.00 | 7.00 | 0.00 | 4.00 | 11% | 0.00 | 4.00 | 1.29 | 2.38 |
| LVN | 23.30 | 0.00 | 23.30 | 17.00 | 0.00 | 17.00 | 6.30 | 73% | 0.00 | 2.00 | 0.00 | 2.00 | 12% | 0.93 | 5.00 | 1.91 | 2.22 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 13.00 | 0.00 | 13.00 | 0.62 | 95% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 3.00 | 0.00 | 1.24 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.16 | 0.00 | 1.00 | 0.00 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 68.00 | 0.00 | 68.00 | 13.72 | 83.21% | 0.00 | 9.00 | 0.00 | 7.00 | 10.29% | 3.09 | 12.00 | 4.20 | 5.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 0.50 | 0.00 | 0.50 | 1.00 | 33% | 0.00 | 1.00 | 1.00 | 1.00 | 200% | 0.07 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 3.00 | 1.00 | 1.00 | 33.33% | 0.07 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.99 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 2.00 | 3.00 | (2.00) | 300% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 18.00 | 2.00 | 20.00 | 1.00 | 95.24% | 1.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.99 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88% | 1.00 | 3.00 | 0.00 | 2.00 | 27% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.35 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88.24% | 1.00 | 3.00 | 0.00 | 2.00 | 26.67% | 0.00 | 0.00 | 0.35 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76.10 | 0.00 | 76.10 | 61.40 | 0.00 | 61.40 | 14.70 | 81% | 0.00 | 10.00 | 1.00 | 7.00 | 11% | 0.28 | 0.00 | 0.00 | 5.49 |
| LVN | 22.70 | 0.00 | 22.70 | 22.00 | 0.00 | 22.00 | 0.70 | 97% | 0.00 | 8.00 | 0.00 | 2.00 | 9% | 0.60 | 3.00 | 1.05 | 2.61 |
| Sr Psych Tech/Psych Tech | 110.20 | 0.00 | 110.20 | 96.00 | 0.00 | 96.00 | 14.20 | 87% | 2.00 | 20.00 | 0.00 | 4.00 | 4% | 0.00 | 4.00 | 3.23 | 4.24 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.07 | 0.04 |
| CNA | 10.60 | 0.00 | 10.60 | 9.60 | 0.00 | 9.60 | 1.00 | 91% | 0.00 | 12.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 12.51 | 3.83 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 190.00 | 0.00 | 190.00 | 31.60 | 85.74% | 2.00 | 51.00 | 1.00 | 14.00 | 7.37% | 0.88 | 7.00 | 21.86 | 16.21 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.25 | 0.69 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 1.97 | 0.00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 4.22 | 0.69 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 66.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 28 | 1 00 | 0 00 | 1 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 0.00 | 22.00 | 16.00 | 1.00 | 17.00 | 5.00 | 77.27% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.28 | 1.00 | 0.00 | 1.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 7 60 | 0 00 | 7 60 | 3 30 | 70% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 1 80 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.20 | 0.00 | 9.20 | 3.30 | 73.60% | 0.00 | 2.00 | 0.00 | 1.00 | 10.87% | 0.00 | 0.00 | 1.80 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 59 60 | 0 00 | 59 60 | 4 10 | 94% | 2 00 | 12 00 | 0 00 | 4 00 | 7% | 0 00 | 1 00 | 1 57 | 4 04 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 1 00 | 13 00 | 0 00 | 1 00 | 2% | 1 40 | 7 00 | 0 00 | 10 59 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 63 00 | 1 00 | 64 00 | 9 90 | 87% | 0 00 | 9 00 | 0 00 | 3 00 | 5% | 0 00 | 0 00 | 0 00 | 9 94 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 06 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 1 38 |
| **TOTAL NURSING** | 203.40 | 0.00 | 203.40 | 184.10 | 1.00 | 185.10 | 18.30 | 91.00% | 3.00 | 34.00 | 0.00 | 8.00 | 4.32% | 1.40 | 8.00 | 3.65 | 25.95 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 08 | 0 37 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 2 00 | 2 00 | 0 00 | 1 00 | 12% | 0 00 | 1 00 | 2 94 | 0 07 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 13.50 | 0.00 | 13.50 | 1.50 | 90.00% | 2.00 | 2.00 | 0.00 | 1.00 | 7.41% | 0.00 | 1.00 | 4.02 | 0.44 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 40 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 5.00 | 0.00 | 1.00 | 10.00% | 0.00 | 1.00 | 0.00 | 0.40 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 9 00 | 0 00 | 9 00 | 2 00 | 82% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 59 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 3.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 0.59 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 43 00 | 0 00 | 43 00 | 3 80 | 92% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 2 72 | 1 49 |
| LVN | 63 60 | 0 00 | 63 60 | 53 00 | 0 00 | 53 00 | 10 60 | 83% | 5 00 | 21 00 | 1 00 | 5 00 | 9% | 0 00 | 3 00 | 0 00 | 7 99 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 51 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 67 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 103.00 | 0.00 | 103.00 | 15.48 | 86.93% | 5.00 | 29.00 | 1.00 | 6.00 | 5.83% | 0.00 | 4.00 | 5.37 | 9.99 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 46 | 0 00 | 0 71 | 1 04 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.46 | 0.00 | 1.60 | 1.04 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 76 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 1.76 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 23 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 02 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.25 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 52 00 | 0 00 | 52 00 | 3 29 | 94% | 0 00 | 13 00 | 1 00 | 8 00 | 15% | 0 00 | 2 00 | 2 42 | 8 18 |
| LVN | 46 80 | 0 00 | 46 80 | 45 00 | 0 00 | 45 00 | 1 80 | 96% | 0 00 | 6 00 | 0 00 | 1 00 | 2% | 1 43 | 7 00 | 9 42 | 6 30 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 22 50 | 0 00 | 22 50 | 11 80 | 66% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 4 09 | 3 21 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 01 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 56 | 0 00 | 46 02 | 3 11 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 130.10 | 0.00 | 130.10 | 17.91 | 87.90% | 0.00 | 29.00 | 1.00 | 9.00 | 6.92% | 1.99 | 10.00 | 68.96 | 20.80 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 08 | 0 64 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 38 | 0 00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 4.46 | 0.64 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 49 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 21.00 | 0.00 | 21.00 | (1.00) | 105.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 0.49 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 71 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 12.30 | 0.00 | 12.30 | 0.20 | 98.40% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.71 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 94 00 | 0 00 | 94 00 | (3 30) | 104% | 1 00 | 22 00 | 0 00 | 4 00 | 4% | 0 92 | 1 00 | 0 00 | 2 89 |
| LVN | 57 90 | 0 00 | 57 90 | 55 00 | 0 00 | 55 00 | 2 90 | 95% | 0 00 | 12 00 | 0 00 | 5 00 | 9% | 0 00 | 0 00 | 0 00 | 4 28 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 48 50 | 0 00 | 48 50 | 4 06 | 92% | 1 00 | 9 00 | 0 00 | 4 00 | 8% | 0 00 | 0 00 | 2 44 | 2 32 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 51 | 0 00 |
| **TOTAL NURSING** | 202.16 | 0.00 | 202.16 | 198.50 | 0.00 | 198.50 | 3.66 | 98.19% | 2.00 | 45.00 | 1.00 | 14.00 | 7.05% | 0.92 | 1.00 | 6.95 | 9.49 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 1 25 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 19.50 | 0.00 | 19.50 | 1.00 | 95.12% | 0.00 | 6.00 | 0.00 | 1.00 | 5.13% | 0.00 | 0.00 | 0.00 | 1.30 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 51 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.51 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 6 00 | 0 00 | 6 00 | 3 00 | 67% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 27 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 7.00 | 0.00 | 7.00 | 5.00 | 58.33% | 2.00 | 5.00 | 0.00 | 1.00 | 14.29% | 0.00 | 0.00 | 2.27 | 0.13 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 29 60 | 0 00 | 29 60 | 3 00 | 91% | 2 00 | 10 00 | 1 00 | 3 00 | 10% | 0 00 | 3 00 | 2 73 | 5 65 |
| LVN | 56 10 | 0 00 | 56 10 | 51 00 | 0 00 | 51 00 | 5 10 | 91% | 0 00 | 12 00 | 0 00 | 2 00 | 4% | 0 00 | 5 00 | 4 08 | 8 00 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 37 | 0 15 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 18 | 0 00 |
| **TOTAL NURSING** | 93.20 | 0.00 | 93.20 | 85.10 | 0.00 | 85.10 | 8.10 | 91.31% | 2.00 | 24.00 | 1.00 | 6.00 | 7.05% | 0.00 | 8.00 | 13.82 | 13.80 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 93 | 0 00 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 00 | 0 05 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.93 | 0.05 |
| | | | | | | | | | | | | | | | | | |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 4.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 38 00 | 0 00 | 38 00 | 4 20 | 90% | 1 00 | 3 00 | 0 00 | 3 00 | 8% | 0 00 | 2 00 | 0 00 | 2 07 |
| LVN | 35 50 | 0 00 | 35 50 | 34 00 | 0 00 | 34 00 | 1 50 | 96% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 2 08 | 2 00 | 0 00 | 2 67 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 1 00 | 1 00 | 0 00 | 1 00 | 6% | 0 00 | 3 00 | 0 00 | 0 11 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 62 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 53 |
| **TOTAL NURSING** | 101.40 | 0.00 | 101.40 | 93.00 | 0.00 | 93.00 | 8.40 | 91.72% | 2.00 | 12.00 | 0.00 | 4.00 | 4.30% | 2.08 | 7.00 | 0.62 | 5.38 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 04 | 0 14 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 33 | 0 26 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71.43% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.37 | 0.40 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 2 00 | 0 00 | 2 00 | 29% | 0 00 | 1 00 | 0 00 | 0 26 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **3.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **1.00** | **0.00** | **0.26** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 4 00 | 0 00 | 4 00 | 2 50 | 62% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **5.00** | **0.00** | **5.00** | **2.50** | **66.67%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 18 00 | 0 00 | 18 00 | 7 79 | 70% | 0 00 | 3 00 | 1 00 | 4 00 | 22% | 0 00 | 0 00 | 4 53 | 0 93 |
| LVN | 29 50 | 0 00 | 29 50 | 24 00 | 0 00 | 24 00 | 5 50 | 81% | 0 00 | 5 00 | 0 00 | 2 00 | 8% | 0 00 | 2 00 | 2 68 | 0 86 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 46 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **61.83** | **0.00** | **61.83** | **47.00** | **0.00** | **47.00** | **14.83** | **76.01%** | **0.00** | **9.00** | **1.00** | **7.00** | **14.89%** | **0.00** | **4.00** | **7.21** | **2.25** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 62 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **3.50** | **0.00** | **3.50** | **1.00** | **77.78%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.52** | **0.00** |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 1.00 | 5.00 | 0.00 | 2.00 | 15% | 0.00 | 0.00 | 0.00 | 1.90 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 88.89% | 1.00 | 6.00 | 0.00 | 2.00 | 12.50% | 0.00 | 0.00 | 0.00 | 1.90 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.99 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.44 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.99 | 0.44 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57.60 | 0.00 | 57.60 | 52.50 | 0.00 | 52.50 | 5.10 | 91% | 1.00 | 11.00 | 0.00 | 5.00 | 10% | 0.52 | 2.00 | 1.06 | 10.87 |
| LVN | 60.40 | 0.00 | 60.40 | 59.00 | 0.00 | 59.00 | 1.40 | 98% | 0.00 | 15.00 | 0.00 | 2.00 | 3% | 2.09 | 4.00 | 4.84 | 7.92 |
| Sr Psych Tech/Psych Tech | 48.00 | 0.00 | 48.00 | 40.00 | 0.00 | 40.00 | 8.00 | 83% | 1.00 | 3.00 | 1.00 | 4.00 | 10% | 0.00 | 3.00 | 0.34 | 8.32 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.15 | 0.00 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 13.61 | 1.34 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 163.10 | 0.00 | 163.10 | 15.50 | 91.32% | 2.00 | 41.00 | 1.00 | 11.00 | 6.74% | 2.61 | 9.00 | 22.00 | 28.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.13 | 1.05 |
| Pharmacy Tech | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 1.00 | 1.03 | 0.29 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 1.00 | 0.00 | 1.00 | 4.76% | 0.00 | 1.00 | 2.16 | 1.34 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 2 00 | 0 00 | 0 86 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 12.00 | 0.00 | 12.00 | 0.50 | 96.00% | 0.00 | 4.00 | 0.00 | 2.00 | 16.67% | 0.00 | 2.00 | 0.00 | 0.86 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 4 00 | 0 00 | 4 00 | 3 00 | 57% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 02 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 46 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 6.00 | 0.00 | 6.00 | 4.00 | 60.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 1.02 | 0.46 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 29 60 | 0 00 | 29 60 | 2 99 | 91% | 0 00 | 16 00 | 0 00 | 3 00 | 10% | 0 00 | 4 00 | 1 22 | 4 46 |
| LVN | 47 50 | 0 00 | 47 50 | 43 70 | 0 00 | 43 70 | 3 80 | 92% | 2 00 | 2 00 | 1 00 | 4 00 | 9% | 1 16 | 0 00 | 2 07 | 6 11 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 25 00 | 0 50 | 25 50 | (3 20) | 114% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 3 27 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 35 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 83 | 0 00 | 1 09 | 0 49 |
| **TOTAL NURSING** | 102.39 | 0.00 | 102.39 | 98.30 | 0.50 | 98.80 | 3.59 | 96.49% | 2.00 | 20.00 | 1.00 | 7.00 | 7.09% | 6.99 | 7.00 | 6.73 | 14.33 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 46 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 52 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.17 | 0.46 |