# APPENDIX 1

# Part 4 of 7

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 48 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.00 | 0.48 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 3 50 | 1 00 | 4 50 | (0 50) | 113% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 74 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 7.50 | 1.00 | 8.50 | (0.50) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.74 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 1 00 |
| LVN | 39 50 | 0 00 | 39 50 | 35 00 | 1 00 | 36 00 | 3 50 | 91% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 45 | 0 00 | 0 00 | 2 48 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 99 | 2 00 | 1 05 | 0 32 |
| **TOTAL NURSING** | 71.89 | 0.00 | 71.89 | 65.00 | 1.00 | 66.00 | 5.89 | 91.81% | 0.00 | 7.00 | 0.00 | 2.00 | 3.03% | 2.44 | 5.00 | 1.05 | 3.80 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 93 | 5 93 | (0 93) | 119% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 1.93 | 8.93 | (1.93) | 127.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 2 00 | 6 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 1 88 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 2.00 | 6.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 0.00 | 1.88 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.09 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 23 00 | 0 00 | 23 00 | 3 40 | 87% | 1 00 | 9 00 | 0 00 | 1 00 | 4% | 0 14 | 1 00 | 0 00 | 2 97 |
| LVN | 23 50 | 0 00 | 23 50 | 23 00 | 0 00 | 23 00 | 0 50 | 98% | 0 00 | 6 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 1 48 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 00 | 4 00 | (0 50) | 114% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 53.40 | 0.00 | 53.40 | 49.00 | 1.00 | 50.00 | 3.40 | 93.63% | 1.00 | 15.00 | 0.00 | 3.00 | 6.00% | 0.14 | 1.00 | 0.00 | 4.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 68 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.00 | 1.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 1.60 | 0.00 |

**Recruitment and Retention Summary**

October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 6.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 1.85 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 7.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 1.85 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.60 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.17 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.60 | 0.17 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 33.00 | 0.00 | 33.00 | 6.01 | 85% | 0.00 | 23.00 | 0.00 | 9.00 | 27% | 0.48 | 0.00 | 1.13 | 7.76 |
| LVN | 54.40 | 0.00 | 54.40 | 53.00 | 0.00 | 53.00 | 1.40 | 97% | 1.00 | 11.00 | 0.00 | 2.00 | 4% | 2.40 | 1.00 | 0.55 | 7.06 |
| Sr Psych Tech/Psych Tech | 9.10 | 0.00 | 9.10 | 9.00 | 0.00 | 9.00 | 0.10 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.84 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.03 | 0.00 |
| **TOTAL NURSING** | 102.51 | 0.00 | 102.51 | 95.00 | 0.00 | 95.00 | 7.51 | 92.67% | 1.00 | 34.00 | 0.00 | 11.00 | 11.58% | 2.88 | 1.00 | 10.55 | 14.88 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 1.50 | 0.00 | 1.50 | 1.50 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.67 | 0.46 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 5.00 | 0.00 | 5.00 | 1.50 | 77% | 0.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 1.00 | 4.09 | 0.06 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 6.50 | 0.00 | 6.50 | 3.00 | 68.42% | 0.00 | 2.00 | 0.00 | 1.00 | 15.38% | 0.00 | 1.00 | 6.76 | 0.52 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CSP Corcoran | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 0 00 | 8 00 | 0 00 | 2 00 | 10% | 0 00 | 2 00 | 0 00 | 3 31 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.00 | 0.00 | 24.00 | 24.00 | 0.00 | 24.00 | 0.00 | 100.00% | 0.00 | 10.00 | 0.00 | 2.00 | 8.33% | 0.00 | 3.00 | 0.00 | 3.31 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 42 | 0 45 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 1.00 | 0.00 | 1.00 | 12.50% | 0.00 | 1.00 | 0.42 | 0.92 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 74 00 | 0 00 | 74 00 | 5 19 | 93% | 1 00 | 18 00 | 0 00 | 6 00 | 8% | 0 00 | 4 00 | 4 62 | 19 63 |
| LVN | 69 80 | 0 00 | 69 80 | 66 40 | 0 00 | 66 40 | 3 40 | 95% | 1 00 | 12 00 | 0 00 | 3 00 | 5% | 0 00 | 6 00 | 0 00 | 19 26 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 72 00 | 0 00 | 72 00 | 11 70 | 86% | 1 00 | 17 00 | 0 00 | 5 00 | 7% | 0 00 | 3 00 | 7 00 | 9 81 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 7 82 | 0 26 |
| CNA | 10 60 | 0 00 | 10 60 | 9 00 | 0 00 | 9 00 | 1 60 | 85% | 0 00 | 9 00 | 1 00 | 0 00 | 0% | 0 00 | 1 00 | 35 10 | 3 65 |
| **TOTAL NURSING** | 246.29 | 0.00 | 246.29 | 223.40 | 0.00 | 223.40 | 22.89 | 90.71% | 3.00 | 58.00 | 2.00 | 15.00 | 6.71% | 0.00 | 14.00 | 54.54 | 52.61 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 1 00 | 1 02 | 0 21 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 1 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 55 | 0 14 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93.33% | 1.00 | 2.00 | 0.00 | 2.00 | 14.29% | 0.00 | 1.00 | 1.57 | 0.35 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.00 | 0.77 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 3.00 | 0.00 | 0.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.12 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.12 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 45.00 | 0.00 | 45.00 | 4.20 | 91% | 0.00 | 10.00 | 0.00 | 4.00 | 9% | 0.00 | 2.00 | 0.00 | 2.66 |
| LVN | 44.00 | 0.00 | 44.00 | 43.00 | 0.00 | 43.00 | 1.00 | 98% | 2.00 | 11.00 | 0.00 | 0.00 | 0% | 1.53 | 10.00 | 0.42 | 4.05 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 31.00 | 0.00 | 31.00 | 2.75 | 92% | 0.00 | 4.00 | 0.00 | 1.00 | 3% | 0.00 | 5.00 | 0.00 | 0.42 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.95 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 4.53 | 0.00 | 7.98 | 0.00 |
| **TOTAL NURSING** | 126.95 | 0.00 | 126.95 | 119.00 | 0.00 | 119.00 | 7.95 | 93.74% | 2.00 | 25.00 | 0.00 | 5.00 | 4.20% | 6.06 | 17.00 | 9.35 | 7.13 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.06 | 0.05 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 2.25 | 0.00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 3.31 | 0.05 |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 1 00 | 0 00 | 2 29 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83.33% | 0.00 | 6.00 | 0.00 | 2.00 | 13.33% | 0.00 | 1.00 | 0.00 | 2.29 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 1 27 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 07 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 17 | 0 71 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 2.44 | 0.78 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 63 38 | 0 00 | 63 38 | 3 42 | 95% | 5 00 | 18 00 | 0 00 | 1 00 | 2% | 1 37 | 2 00 | 0 37 | 4 34 |
| LVN | 41 50 | 0 00 | 41 50 | 40 50 | 0 00 | 40 50 | 1 00 | 98% | 0 00 | 9 00 | 0 00 | 1 00 | 2% | 2 83 | 3 00 | 2 13 | 5 25 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 51 50 | 0 00 | 51 50 | 8 00 | 87% | 2 00 | 20 00 | 0 00 | 6 00 | 12% | 0 00 | 2 00 | 3 53 | 8 94 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 98 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 2 00 | 11 00 | 0 00 | 1 00 | 10% | 2 65 | 0 00 | 3 31 | 1 05 |
| **TOTAL NURSING** | 178.42 | 0.00 | 178.42 | 164.98 | 0.00 | 164.98 | 13.44 | 92.47% | 9.00 | 58.00 | 0.00 | 9.00 | 5.46% | 6.85 | 7.00 | 15.32 | 19.58 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 78 | 0 01 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 75 | 0 50 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.53 | 0.51 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 66.67% | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 71 | 0 00 | 0 95 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 0 11 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 1 27 | 0 15 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 2.00 | 0.00 | 1.00 | 11.11% | 0.71 | 0.00 | 2.74 | 0.26 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 55 00 | 0 00 | 55 00 | 1 35 | 98% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 1 14 | 6 74 |
| LVN | 46 90 | 0 00 | 46 90 | 46 90 | 0 00 | 46 90 | 0 00 | 100% | 1 00 | 12 00 | 0 00 | 3 00 | 6% | 1 02 | 2 00 | 2 43 | 7 54 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 15 70 | 0 00 | 15 70 | 2 00 | 89% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 53 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 4 78 | 0 00 | 0 00 | 1 17 |
| **TOTAL NURSING** | 131.55 | 0.00 | 131.55 | 128.20 | 0.00 | 128.20 | 3.35 | 97.45% | 1.00 | 32.00 | 0.00 | 3.00 | 2.34% | 5.80 | 7.00 | 3.57 | 15.98 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 13 | 0 17 |
| **TOTAL PHARMACY** | 13.00 | 0.00 | 13.00 | 12.80 | 0.00 | 12.80 | 0.20 | 98.46% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.95 | 0.17 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 39 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **1.00** | **7.00** | **(1.00)** | **116.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.60** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 3 16 |
| LVN | 34 20 | 0 00 | 34 20 | 33 00 | 0 00 | 33 00 | 1 20 | 96% | 0 00 | 2 00 | 1 00 | 1 00 | 3% | 0 57 | 1 00 | 0 00 | 2 06 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 9 50 | 0 00 | 9 50 | 1 12 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 00 | 0 41 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 98 | 0 00 |
| **TOTAL NURSING** | **89.37** | **0.00** | **89.37** | **83.50** | **0.00** | **83.50** | **5.87** | **93.43%** | **2.00** | **12.00** | **1.00** | **2.00** | **2.40%** | **0.57** | **4.00** | **1.98** | **5.63** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 50 | 0 00 | 1 50 | 0 50 | 75% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 09 | 0 31 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 4 00 | 0 91 | 4 91 | (0 91) | 123% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 05 | 0 23 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.50** | **0.91** | **6.41** | **(0.41)** | **106.83%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.14** | **0.54** |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 16 00 | 0 00 | 16 00 | 2 00 | 89% | 0 00 | 5 00 | 0 00 | 2 00 | 13% | 0 00 | 1 00 | 0 00 | 0 81 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **19.00** | **0.00** | **19.00** | **2.00** | **90.48%** | **0.00** | **5.00** | **0.00** | **2.00** | **10.53%** | **0.00** | **1.00** | **0.00** | **0.81** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 50 | 0 00 | 10 50 | 5 00 | 0 00 | 5 00 | 5 50 | 48% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 86 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 84 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 75 | 0 71 |
| **TOTAL PRIMARY CARE PROVIDERS** | **15.50** | **0.00** | **15.50** | **10.00** | **0.00** | **10.00** | **5.50** | **64.52%** | **0.00** | **2.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **4.61** | **1.55** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 62 00 | 0 00 | 62 00 | 7 90 | 89% | 0 00 | 16 00 | 1 00 | 7 00 | 11% | 0 00 | 3 00 | 0 00 | 5 79 |
| LVN | 72 50 | 0 00 | 72 50 | 70 60 | 0 00 | 70 60 | 1 90 | 97% | 1 00 | 13 00 | 0 00 | 0 00 | 0% | 0 00 | 7 00 | 0 65 | 4 97 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 45 00 | 0 00 | 45 00 | 8 50 | 84% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 5 00 | 0 83 | 3 04 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 78 | 0 30 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 12 00 | 0 00 | 2 00 | 19% | 1 52 | 1 00 | 13 19 | 2 61 |
| **TOTAL NURSING** | **206.52** | **0.00** | **206.52** | **188.20** | **0.00** | **188.20** | **18.32** | **91.13%** | **1.00** | **48.00** | **1.00** | **10.00** | **5.31%** | **1.52** | **16.00** | **16.45** | **16.71** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 28 | 0 00 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 12 00 | 0 00 | 12 00 | 2 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 63 | 1 08 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **18.00** | **0.00** | **18.00** | **2.00** | **90.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.91** | **1.08** |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.00 | 0.00 | 13.00 | 12.50 | 0.00 | 12.50 | 0.50 | 96% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.68 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.68 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8.00 | 0.00 | 8.00 | 5.00 | 0.00 | 5.00 | 3.00 | 63% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.66 | 0.00 |
| PA | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.90 | 0.19 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.00 | 0.00 | 9.00 | 3.50 | 72.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.56 | 0.19 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 54.80 | 0.00 | 54.80 | 3.95 | 93% | 1.00 | 9.00 | 0.00 | 3.00 | 5% | 0.00 | 2.00 | 0.00 | 5.35 |
| LVN | 72.00 | 0.00 | 72.00 | 69.00 | 0.00 | 69.00 | 3.00 | 96% | 1.00 | 11.00 | 0.00 | 3.00 | 4% | 2.30 | 5.00 | 1.43 | 13.36 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 17.00 | 0.00 | 17.00 | 1.70 | 91% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.77 | 1.57 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.17 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 5.00 | 0.00 | 1.00 | 9% | 5.75 | 0.00 | 2.10 | 3.46 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 152.40 | 0.00 | 152.40 | 8.67 | 94.62% | 2.00 | 28.00 | 0.00 | 7.00 | 4.59% | 8.05 | 8.00 | 7.47 | 23.74 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 1.00 | 0.00 | 1.00 | 29% | 0.00 | 0.00 | 1.60 | 0.07 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 1.02 | 0.04 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 10.50 | 0.00 | 10.50 | 1.50 | 87.50% | 1.00 | 2.00 | 0.00 | 1.00 | 9.52% | 0.00 | 1.00 | 2.62 | 0.11 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authorty and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 1.86 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 4.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 1.86 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 25.80 | 0.00 | 25.80 | 2.39 | 92% | 1.00 | 5.00 | 0.00 | 0.00 | 0% | 1.94 | 3.00 | 0.00 | 2.96 |
| LVN | 32.90 | 0.00 | 32.90 | 31.00 | 0.00 | 31.00 | 1.90 | 94% | 0.00 | 10.00 | 0.00 | 1.00 | 3% | 0.54 | 1.00 | 0.00 | 1.97 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 2.00 | 6.00 | (1.46) | 132% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.20 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.79 | 0.03 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 8.47 | 0.00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 61.80 | 2.00 | 63.80 | 2.83 | 95.75% | 1.00 | 16.00 | 0.00 | 1.00 | 1.57% | 2.48 | 4.00 | 14.26 | 5.16 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.78 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.75 | 0.00 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (1/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 2 00 | 1 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 3.00 | 1.00 | 1.00 | 10.00% | 0.00 | 3.00 | 0.00 | 0.96 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 39 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 1.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.39 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 00 | 0 00 | 31 00 | 0 70 | 98% | 1 00 | 4 00 | 0 00 | 1 00 | 3% | 2 26 | 0 00 | 0 00 | 3 79 |
| LVN | 32 70 | 0 00 | 32 70 | 32 70 | 0 00 | 32 70 | 0 00 | 100% | 2 00 | 7 00 | 0 00 | 0 00 | 0% | 1 31 | 3 00 | 0 00 | 3 45 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 38 | 0 55 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 58 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 69 | 0 00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 66.70 | 0.00 | 66.70 | 2.20 | 96.81% | 3.00 | 14.00 | 0.00 | 2.00 | 3.00% | 3.57 | 4.00 | 8.65 | 7.79 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 03 | 0 41 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 2.50 | 1.00 | 3.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.03 | 0.41 |

**Recruitment and Retention Summary**

October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017-10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 87 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 2.00 | 20.00 | (2.00) | 111.11% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 73 30 | 0 00 | 73 30 | 6 31 | 92% | 0 00 | 16 00 | 0 00 | 11 00 | 15% | 0.48 | 1 00 | 0 00 | 10 41 |
| LVN | 63 10 | 0 00 | 63 10 | 62 00 | 0 00 | 62 00 | 1 10 | 98% | 1 00 | 8 00 | 0 00 | 7 00 | 11% | 1 93 | 2 00 | 2 22 | 5 30 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 00 | 0 00 | 36 00 | 2 82 | 93% | 1 00 | 4 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 1 88 |
| MA | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 2 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 53 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 10 00 | 10 00 | (10 00) | 0% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 1 89 | 0 00 | 21 72 | 0 86 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 175.30 | 10.00 | 185.30 | 0.23 | 99.88% | 4.00 | 43.00 | 0.00 | 20.00 | 10.79% | 4.30 | 3.00 | 27.47 | 18.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 2 64 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 3 00 | 11 50 | (1 50) | 115% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 16.00 | 0.00 | 16.00 | 14.00 | 3.00 | 17.00 | (1.00) | 106.25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 5.00 | 2.64 | 0.00 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 18 00 | 0 00 | 18 00 | 4 00 | 82% | 1 00 | 6 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 1 78 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **21.00** | **0.00** | **21.00** | **5.00** | **80.77%** | **1.00** | **7.00** | **1.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **1.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 13% | 0 00 | 1 00 | 0 60 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **0.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **1.00** | **0.60** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 63 00 | 0 00 | 63 00 | 17 30 | 78% | 1 00 | 13 00 | 0 00 | 7 00 | 11% | 0 00 | 0 00 | 3 83 | 9 08 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 4 98 | 0 00 | 0 00 | 3 16 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 77 00 | 0 00 | 77 00 | 12 60 | 86% | 1 00 | 17 00 | 0 00 | 3 00 | 4% | 0 00 | 4 00 | 3 68 | 6 92 |
| MA | 2 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 11 | 0 07 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 13 00 | 0 00 | 2 00 | 19% | 2 59 | 1 00 | 29 64 | 0 93 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **197.60** | **0.00** | **197.60** | **31.10** | **86.40%** | **2.00** | **50.00** | **0.00** | **12.00** | **6.07%** | **7.57** | **5.00** | **43.26** | **20.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 34 | 0 12 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 4 00 | 0 00 | 4 00 | 2 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 2 27 | 0 12 |
| **TOTAL PHARMACY** | **9.00** | **0.00** | **9.00** | **7.00** | **0.00** | **7.00** | **2.00** | **77.78%** | **0.00** | **0.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **3.61** | **0.24** |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 1 00 | 12% | 0 00 | 2 00 | 0 00 | 0 75 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **5.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **2.00** | **0.00** | **0.75** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 26 20 | 0 00 | 26 20 | 0 99 | 96% | 1 00 | 6 00 | 1 00 | 4 00 | 15% | 0 00 | 2 00 | 1 06 | 1 32 |
| LVN | 36 40 | 0 00 | 36 40 | 34 20 | 0 00 | 34 20 | 2 20 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 1 67 | 3 95 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **61.40** | **0.00** | **61.40** | **3.19** | **95.06%** | **1.00** | **11.00** | **1.00** | **5.00** | **8.14%** | **0.00** | **4.00** | **2.73** | **5.27** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 14 | 0 03 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **2.00** | **9.00** | **(2.00)** | **128.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.14** | **0.26** |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0.00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 08 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.08 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 1 40 | 0 00 | 1 40 | 1 10 | 56% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 37 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 54 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.40 | 0.00 | 4.40 | 1.10 | 80.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.37 | 0.77 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 25 00 | 0 00 | 25 00 | 1 40 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 0 00 | 2 27 |
| LVN | 27 60 | 0 00 | 27 60 | 26 00 | 0 00 | 26 00 | 1 60 | 94% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 69 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 0 00 | 4 00 | 0 50 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 18 |
| MA | 0 60 | 0 00 | 0 60 | 0 60 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 55.00 | 0.00 | 55.00 | 4.10 | 93.06% | 0.00 | 10.00 | 0.00 | 1.00 | 1.82% | 0.00 | 4.00 | 0.00 | 6.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.06 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.60 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 2.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.60 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.50 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 1.50 | 0% | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.75 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 4.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 1.17 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 4.00 | 0.00 | 3.00 | 100.00% | 0.00 | 0.00 | 0.75 | 1.17 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 0.00 | 8.00 | 0.00 | 2.00 | 7% | 0.78 | 0.00 | 0.83 | 2.05 |
| LVN | 31.40 | 0.00 | 31.40 | 31.00 | 0.00 | 31.00 | 0.40 | 99% | 2.00 | 6.00 | 0.00 | 0.00 | 0% | 2.11 | 3.00 | 0.00 | 2.86 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 59.00 | 0.00 | 59.00 | 1.79 | 97.06% | 2.00 | 14.00 | 0.00 | 2.00 | 3.39% | 2.89 | 3.00 | 0.83 | 4.91 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.24 | 0.00 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 2.50 | 1.00 | 3.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.24 | 0.01 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments 11/1/2017 - 10/31/2018 | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2018 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 19 50 | 0 00 | 19 50 | 3 00 | 87% | 0 00 | 4 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 0 00 | 2 30 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 24.50 | 0.00 | 24.50 | 3.00 | 89.09% | 0.00 | 4.00 | 0.00 | 2.00 | 8.16% | 0.00 | 0.00 | 0.00 | 2.30 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 28 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 16.00 | 1.00 | 17.00 | (1.00) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.28 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 73 00 | 0 00 | 73 00 | 6 43 | 92% | 0 00 | 24 00 | 2 00 | 15 00 | 21% | 0 83 | 3 00 | 4 09 | 7 62 |
| LVN | 80 80 | 0 00 | 80 80 | 68 60 | 0 00 | 68 60 | 12 20 | 85% | 0 00 | 19 00 | 0 00 | 4 00 | 6% | 0 00 | 4 00 | 0 44 | 8 90 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 53 00 | 0 00 | 53 00 | 10 07 | 84% | 1 00 | 20 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 4 10 | 4 90 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 06 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 1 00 | 9% | 7 86 | 0 00 | 17 87 | 1 95 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 206.20 | 0.00 | 206.20 | 28.70 | 87.78% | 1.00 | 69.00 | 2.00 | 24.00 | 11.64% | 8.69 | 8.00 | 31.56 | 23.39 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 4 00 | 11 00 | (4 00) | 157% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 88 | 0 02 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 12 00 | 0 00 | 12 00 | 1 00 | 92% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 08 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 19.00 | 4.00 | 23.00 | (3.00) | 115.00% | 0.00 | 9.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.89 | 0.10 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 2 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 19.00 | 0.00 | 19.00 | 1.00 | 95.00% | 2.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 1 00 | 7 00 | 6 00 | 2 00 | 8 00 | (1 00) | 114% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 1.00 | 7.00 | 6.00 | 2.00 | 8.00 | (1.00) | 114.29% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53 00 | 11 00 | 64 00 | 38 20 | 12 00 | 50 20 | 13 80 | 78% | 0 00 | 20 00 | 0 00 | 3 00 | 6% | 1 83 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 3 00 | 3 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| NP | 4 00 | 2 00 | 6 00 | 4 00 | 1 00 | 5 00 | 1 00 | 83% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 16.00 | 76.00 | 45.20 | 16.00 | 61.20 | 14.80 | 80.53% | 0.00 | 26.00 | 0.00 | 4.00 | 6.54% | 1.83 | 0.00 | 0.00 | 0.36 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 5 00 | 2 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| LVN | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 3 95 | 3 95 | (3 95) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 51 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 7.00 | 2.00 | 9.00 | 6.00 | 5.95 | 11.95 | (2.95) | 132.78% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.52 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 16 00 | 0 00 | 16 00 | 3 00 | 84% | 0 00 | 0 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 9 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 53.00 | 0.00 | 53.00 | 8.00 | 86.89% | 0.00 | 9.00 | 1.00 | 3.00 | 5.66% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket (11/1/2017 - 11/30/2018) | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 3 00 | 0 00 | 3 00 | 33 00 | 0 00 | 33 00 | (30 00) | 1100% | 2 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 43 00 | 0 00 | 43 00 | 3 00 | 93% | 3 00 | 11 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 9 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 33 00 | 0 00 | 33 00 | 3 00 | 92% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **129.00** | **0.00** | **129.00** | **150.00** | **0.00** | **150.00** | **(21.00)** | **116.28%** | **7.00** | **32.00** | **0.00** | **2.00** | **1.33%** | **0.00** | **3.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 1 00 | 48 00 | 45 00 | 2 00 | 47 00 | 1 00 | 98% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 0 00 | 15 00 | 0 00 | 2 00 | 5% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 468 50 | 0 00 | 468 50 | 54 90 | 90% | 10 00 | 123 00 | 1 00 | 26 00 | 6% | 0 33 | 18 00 | 0 00 | 47 52 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 14 00 | 3 00 | 17 00 | (3 00) | 121% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **627.40** | **1.00** | **628.40** | **567.50** | **7.00** | **574.50** | **53.90** | **91.42%** | **10.00** | **144.00** | **1.00** | **29.00** | **5.05%** | **0.33** | **21.00** | **0.00** | **47.52** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 339 90 | 11 00 | 350 90 | 279 00 | 17 00 | 296 00 | 54 90 | 84% | 3 00 | 73 00 | 3 00 | 22 00 | 7% | 2 69 | 4 00 | 26 82 | 0 00 |
| PA | 34 50 | 3 00 | 37 50 | 28 80 | 3 00 | 31 80 | 5 70 | 85% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 81 | 9 84 |
| NP | 52 60 | 2 00 | 54 60 | 41 60 | 2 00 | 43 60 | 11 00 | 80% | 0 00 | 11 00 | 1 00 | 7 00 | 16% | 0 00 | 0 00 | 7 44 | 6 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | **427.00** | **16.00** | **443.00** | **349.40** | **22.00** | **371.40** | **71.60** | **83.84%** | **3.00** | **92.00** | **4.00** | **29.00** | **7.81%** | **2.69** | **5.00** | **35.07** | **16.36** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1955 18 | 2 00 | 1957 18 | 213 13 | 90% | 17 00 | 430 00 | 9 00 | 140 00 | 7% | 12 30 | 77 00 | 43 28 | 204 81 |
| LVN | 1831 60 | 0 00 | 1831 60 | 1720 20 | 1 00 | 1721 20 | 110 40 | 94% | 21 00 | 308 00 | 5 00 | 71 00 | 4% | 32 82 | 107 00 | 51 09 | 203 64 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 959 70 | 7 95 | 967 65 | 134 41 | 88% | 25 00 | 184 00 | 2 00 | 42 00 | 4% | 0 00 | 48 00 | 28 99 | 104 17 |
| MA | 80 20 | 0 00 | 80 20 | 64 00 | 0 00 | 64 00 | 16 20 | 80% | 1 00 | 46 00 | 0 00 | 3 00 | 5% | 0 00 | 1 00 | 64 03 | 1 08 |
| CNA | 483 68 | 0 00 | 483 68 | 442 40 | 9 86 | 452 26 | 31 42 | 94% | 1 00 | 120 00 | 0 00 | 23 00 | 5% | 53 88 | 24 00 | 248 13 | 103 77 |
| **TOTAL NURSING** | **5665.85** | **2.00** | **5667.85** | **5141.48** | **20.81** | **5162.29** | **505.56** | **91.08%** | **65.00** | **1088.00** | **16.00** | **279.00** | **5.40%** | **99.00** | **257.00** | **435.52** | **617.47** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 146 30 | 11 00 | 157 30 | 1 20 | 99% | 4 00 | 19 00 | 3 00 | 5 00 | 3% | 0 88 | 4 00 | 36 77 | 9 69 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 289 50 | 6 23 | 295 73 | 21 77 | 93% | 6 00 | 46 00 | 1 00 | 11 00 | 4% | 0 00 | 13 00 | 35 49 | 3 42 |
| **TOTAL PHARMACY** | **476.00** | **0.00** | **476.00** | **435.80** | **17.23** | **453.03** | **22.97** | **95.17%** | **10.00** | **65.00** | **4.00** | **16.00** | **3.53%** | **0.88** | **17.00** | **72.26** | **13.11** |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of November 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
Stockton
San Francisco
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Correctional Training Facility
Salinas
Fresno
Substance Abuse Treatment Facility
Salinas Valley State Prison
Pleasant Valley State Prison
North Kern State Prison
Kern Valley State Prison
Avenal State Prison
Wasco State Prison
California Men's Colony
San Luis Obispo
Bakersfield
CA City Correctional Facility
California Correctional Institution
CSP Los Angeles County
Los Angeles
Ironwood State Prison
California Institution For Men
Riverside
Chuckawalla Valley State Prison
California Institution For Women
Blythe
Calipatria State Prison
California Rehabilitation Center
Centinela State Prison
Richard J Donovan Correctional Facility
San Diego
El Centro

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PHARMACY**
**Filled Percentage and Turnover Rate**
**(as of November 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
Stockton
Sierra Conservation Center
San Francisco
Valley State Prison
Central California Women's Facility
CSP Corcoran
Correctional Training Facility
Salinas
Fresno
Substance Abuse Treatment Facility
Salinas Valley State Prison
North Kern State Prison
Pleasant Valley State Prison
Kern Valley State Prison
Avenal State Prison
Wasco State Prison
California Men's Colony
CA City Correctional Facility
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Los Angeles
Ironwood State Prison
California Institution For Men
Riverside
Chuckawalla Valley State Prison
California Institution For Women
Blythe
California Rehabilitation Center
Calipatria State Prison
Richard J Donovan Correctional Facility
Centinela State Prison
San Diego
El Centro