# APPENDIX 1

# Part 6 of 7

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 1 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 64 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 1.00 | 5.00 | 0.00 | 1.00 | 8.70% | 0.00 | 1.00 | 0.00 | 1.64 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 27 80 | 0 00 | 27 80 | 0 39 | 99% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 2 31 | 2 00 | 0 00 | 2 71 |
| LVN | 32 90 | 0 00 | 32 90 | 31 00 | 0 00 | 31 00 | 1 90 | 94% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 0 92 | 1 00 | 0 00 | 2 88 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 15 | 0 05 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 01 | 0 00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 63.80 | 2.00 | 65.80 | 0.83 | 98.75% | 1.00 | 14.00 | 0.00 | 1.00 | 1.52% | 3.23 | 3.00 | 12.16 | 6.11 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.76 | 0.00 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Centinela State Prison** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 66 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 2.00 | 0.00 | 1.00 | 10.00% | 0.00 | 3.00 | 0.00 | 0.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 52 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.52 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 00 | 0 00 | 31 00 | 0 70 | 98% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 1 62 | 0 00 | 0 00 | 2 67 |
| LVN | 32 70 | 0 00 | 32 70 | 32 70 | 0 00 | 32 70 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 1 74 | 2 00 | 0 00 | 1 87 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 39 | 0 50 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 36 | 0 00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 66.70 | 0.00 | 66.70 | 2.20 | 96.81% | 0.00 | 13.00 | 0.00 | 2.00 | 3.00% | 3.36 | 3.00 | 6.75 | 5.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 75 | 0 29 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 2.50 | 1.00 | 3.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.75 | 0.29 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket (11/30/2018) | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.89 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 2.00 | 20.00 | (2.00) | 111.11% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.89 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.61 | 0.00 | 79.61 | 76.30 | 0.00 | 76.30 | 3.31 | 96% | 3.00 | 18.00 | 0.00 | 11.00 | 14% | 0.79 | 1.00 | 0.00 | 10.32 |
| LVN | 62.10 | 0.00 | 62.10 | 61.00 | 0.00 | 61.00 | 1.10 | 98% | 0.00 | 7.00 | 1.00 | 8.00 | 13% | 2.11 | 1.00 | 1.14 | 4.48 |
| Sr Psych Tech/Psych Tech | 38.82 | 0.00 | 38.82 | 36.00 | 0.00 | 36.00 | 2.82 | 93% | 0.00 | 5.00 | 0.00 | 2.00 | 6% | 0.00 | 1.00 | 0.00 | 3.03 |
| MA | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.57 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 9.86 | 9.86 | (9.86) | 0% | 0.00 | 10.00 | 0.00 | 0.00 | 0% | 3.67 | 0.00 | 22.15 | 1.45 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 177.30 | 9.86 | 187.16 | (1.63) | 100.88% | 3.00 | 45.00 | 1.00 | 21.00 | 11.22% | 6.57 | 3.00 | 25.86 | 19.28 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 92% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 1.92 | 0.00 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 8.50 | 3.00 | 11.50 | (1.50) | 115% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.05 |
| **TOTAL PHARMACY** | 16.00 | 0.00 | 16.00 | 14.00 | 3.00 | 17.00 | (1.00) | 106.25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4.00 | 1.92 | 0.05 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 18 00 | 0 00 | 18 00 | 4 00 | 82% | 0 00 | 3 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 2 42 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 26.00 | 0.00 | 26.00 | 21.00 | 0.00 | 21.00 | 5.00 | 80.77% | 0.00 | 4.00 | 0.00 | 1.00 | 4.76% | 0.00 | 0.00 | 0.00 | 2.42 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 1.00 | 11.11% | 0.00 | 1.00 | 0.88 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 63 00 | 0 00 | 63 00 | 17 30 | 78% | 2 00 | 15 00 | 0 00 | 6 00 | 10% | 0 00 | 1 00 | 4 54 | 6 92 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 4 06 | 0 00 | 0 00 | 3 41 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 81 00 | 0 00 | 81 00 | 8 60 | 90% | 4 00 | 16 00 | 1 00 | 3 00 | 4% | 0 00 | 4 00 | 2 14 | 7 61 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 98 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 13 00 | 0 00 | 2 00 | 19% | 2 98 | 1 00 | 29 16 | 1 41 |
| **TOTAL NURSING** | 228.70 | 0.00 | 228.70 | 201.60 | 0.00 | 201.60 | 27.10 | 88.15% | 7.00 | 52.00 | 1.00 | 11.00 | 5.46% | 7.04 | 6.00 | 39.82 | 19.37 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 73 | 0 28 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 1 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 1 71 | 0 47 |
| **TOTAL PHARMACY** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 1.00 | 1.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 3.44 | 0.75 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 4.00 | 0.00 | 1.00 | 13% | 0.00 | 2.00 | 0.00 | 0.96 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 5.00 | 0.00 | 1.00 | 10.53% | 0.00 | 2.00 | 0.00 | 0.96 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 25.20 | 0.00 | 25.20 | 1.99 | 93% | 0.00 | 6.00 | 1.00 | 5.00 | 20% | 0.00 | 2.00 | 0.87 | 1.09 |
| LVN | 36.40 | 0.00 | 36.40 | 34.40 | 0.00 | 34.40 | 2.00 | 95% | 0.00 | 4.00 | 0.00 | 1.00 | 3% | 0.00 | 2.00 | 0.89 | 3.50 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 64.59 | 0.00 | 64.59 | 60.60 | 0.00 | 60.60 | 3.99 | 93.82% | 0.00 | 11.00 | 1.00 | 6.00 | 9.90% | 0.00 | 4.00 | 1.76 | 4.59 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 1.00 | 3.00 | (1.00) | 150% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.04 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.13 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 2.00 | 9.00 | (2.00) | 128.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.17 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.28 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.28 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.40 | 0.00 | 1.40 | 1.10 | 56% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.57 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.40 | 0.00 | 3.40 | 2.10 | 61.82% | 0.00 | 2.00 | 1.00 | 1.00 | 29.41% | 0.00 | 0.00 | 0.00 | 0.78 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 24.00 | 0.00 | 24.00 | 2.40 | 91% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.15 |
| LVN | 27.60 | 0.00 | 27.60 | 25.00 | 0.00 | 25.00 | 2.60 | 91% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.24 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.09 |
| MA | 0.60 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 53.00 | 0.00 | 53.00 | 6.10 | 89.68% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4.00 | 0.00 | 5.48 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.96 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.96 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 1.00 | 1.00 | 0.00 | 2.00 | 200% | 0.00 | 0.00 | 0.62 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75% | 0.00 | 3.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 1.46 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 72.73% | 1.00 | 4.00 | 0.00 | 3.00 | 75.00% | 0.00 | 0.00 | 0.62 | 1.46 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 0.00 | 8.00 | 0.00 | 2.00 | 7% | 1.06 | 0.00 | 1.85 | 2.92 |
| LVN | 31.40 | 0.00 | 31.40 | 30.40 | 0.00 | 30.40 | 1.00 | 97% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 2.21 | 3.00 | 0.00 | 4.52 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 58.40 | 0.00 | 58.40 | 2.39 | 96.07% | 1.00 | 14.00 | 0.00 | 2.00 | 3.42% | 3.27 | 3.00 | 1.85 | 7.44 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.03 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 1.50 | 0.00 | 1.50 | 1.00 | 60% | 0.00 | 1.00 | 1.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 2.50 | 1.00 | 3.50 | 0.00 | 100.00% | 0.00 | 1.00 | 1.00 | 1.00 | 28.57% | 0.00 | 0.00 | 0.00 | 0.03 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 22.50 | 0.00 | 22.50 | 20.50 | 0.00 | 20.50 | 2.00 | 91% | 1.00 | 3.00 | 0.00 | 2.00 | 10% | 0.00 | 0.00 | 0.00 | 2.76 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 25.50 | 0.00 | 25.50 | 2.00 | 92.73% | 1.00 | 3.00 | 0.00 | 2.00 | 7.84% | 0.00 | 0.00 | 0.00 | 2.76 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.26 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 16.00 | 1.00 | 17.00 | (1.00) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.26 | 0.05 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79.43 | 0.00 | 79.43 | 73.00 | 0.00 | 73.00 | 6.43 | 92% | 0.00 | 23.00 | 0.00 | 14.00 | 19% | 1.37 | 5.00 | 2.35 | 7.20 |
| LVN | 80.80 | 0.00 | 80.80 | 70.60 | 0.00 | 70.60 | 10.20 | 87% | 3.00 | 21.00 | 0.00 | 2.00 | 3% | 0.00 | 3.00 | 0.74 | 9.01 |
| Sr Psych Tech/Psych Tech | 63.07 | 0.00 | 63.07 | 54.00 | 0.00 | 54.00 | 9.07 | 86% | 1.00 | 18.00 | 0.00 | 4.00 | 7% | 0.00 | 0.00 | 4.21 | 4.14 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.92 | 0.06 |
| CNA | 10.60 | 0.00 | 10.60 | 10.60 | 0.00 | 10.60 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 9% | 8.22 | 0.00 | 14.65 | 3.09 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 209.20 | 0.00 | 209.20 | 25.70 | 89.06% | 4.00 | 66.00 | 0.00 | 21.00 | 10.04% | 9.59 | 8.00 | 25.87 | 23.50 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7.00 | 0.00 | 7.00 | 6.00 | 4.00 | 10.00 | (3.00) | 143% | 0.00 | 6.00 | 1.00 | 1.00 | 10% | 0.00 | 0.00 | 3.27 | 0.00 |
| Pharmacy Tech | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.40 | 0.06 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 19.00 | 4.00 | 23.00 | (3.00) | 115.00% | 0.00 | 9.00 | 1.00 | 1.00 | 4.35% | 0.00 | 0.00 | 4.67 | 0.06 |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 10.00 | 0.00 | 10.00 | 1.00 | 91% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 2.00 | 1.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 0.00 | 7.00 | 1.00 | 1.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 2.00 | 8.00 | 6.00 | 2.00 | 8.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 2.00 | 8.00 | 6.00 | 2.00 | 8.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52.00 | 18.00 | 70.00 | 49.20 | 1.05 | 50.25 | 19.75 | 72% | 1.00 | 19.00 | 2.00 | 2.00 | 4% | 1.90 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 3.00 | 6.00 | 5.00 | 1.00 | 6.00 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 1.00 | 5.00 | 4.00 | 2.00 | 6.00 | (1.00) | 120% | 0.00 | 2.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 0.00 | 0.08 |
| **TOTAL PRIMARY CARE PROVIDERS** | 59.00 | 22.00 | 81.00 | 58.20 | 4.05 | 62.25 | 18.75 | 76.85% | 1.00 | 25.00 | 2.00 | 3.00 | 4.82% | 1.90 | 0.00 | 0.00 | 0.08 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 2.00 | 7.00 | 4.00 | 2.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 1.00 | 1.00 | 17% | 0.00 | 0.00 | 0.00 | 0.00 |
| LVN | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 5.00 | (5.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.75 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 6.00 | 2.00 | 8.00 | 6.00 | 6.00 | 12.00 | (4.00) | 150.00% | 0.00 | 1.00 | 1.00 | 1.00 | 8.33% | 0.00 | 0.00 | 0.00 | 0.75 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 16.00 | 0.00 | 16.00 | 3.00 | 84% | 0.00 | 0.00 | 0.00 | 2.00 | 13% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 37.00 | 0.00 | 37.00 | 5.00 | 88% | 0.00 | 8.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 53.00 | 0.00 | 53.00 | 8.00 | 86.89% | 0.00 | 8.00 | 0.00 | 3.00 | 5.66% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 2 00 | 0 00 | 2 00 | 32 00 | 0 00 | 32 00 | (30 00) | 1600% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 41 00 | 0 00 | 41 00 | 5 00 | 89% | 0 00 | 11 00 | 1 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 40 00 | 0 00 | 40 00 | 4 00 | 91% | 0 00 | 9 00 | 1 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 33 00 | 0 00 | 33 00 | 3 00 | 92% | 1 00 | 6 00 | 1 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **128.00** | **0.00** | **128.00** | **146.00** | **0.00** | **146.00** | **(18.00)** | **114.06%** | **1.00** | **31.00** | **3.00** | **4.00** | **2.74%** | **0.00** | **3.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 2 00 | 49 00 | 46 00 | 2 00 | 48 00 | 1 00 | 98% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 2 00 | 14 00 | 0 00 | 2 00 | 5% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 472 50 | 0 00 | 472 50 | 50 90 | 90% | 8 00 | 117 00 | 1 00 | 24 00 | 5% | 0 47 | 19 00 | 0 00 | 56 66 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 14 00 | 3 00 | 17 00 | (3 00) | 121% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **627.40** | **2.00** | **629.40** | **572.50** | **7.00** | **579.50** | **49.90** | **92.07%** | **11.00** | **137.00** | **1.00** | **26.00** | **4.49%** | **0.47** | **22.00** | **0.00** | **56.66** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 333 40 | 18 00 | 351 40 | 287 00 | 6 05 | 293 05 | 58 35 | 83% | 2 00 | 70 00 | 4 00 | 21 00 | 7% | 3 84 | 3 00 | 26 23 | 0 00 |
| PA | 34 50 | 3 00 | 37 50 | 30 80 | 1 00 | 31 80 | 5 70 | 85% | 1 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 89 | 8 30 |
| NP | 52 60 | 1 00 | 53 60 | 42 60 | 3 00 | 45 60 | 8 00 | 85% | 0 00 | 11 00 | 0 00 | 6 00 | 13% | 0 00 | 2 00 | 7 54 | 5 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **420.50** | **22.00** | **442.50** | **360.40** | **10.05** | **370.45** | **72.05** | **83.72%** | **3.00** | **90.00** | **4.00** | **27.00** | **7.29%** | **3.84** | **6.00** | **34.66** | **13.30** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1955 98 | 2 00 | 1957 98 | 212 33 | 90% | 22 00 | 421 00 | 16 00 | 137 00 | 7% | 11 82 | 80 00 | 46 59 | 247 56 |
| LVN | 1830 60 | 0 00 | 1830 60 | 1719 20 | 1 00 | 1720 20 | 110 40 | 94% | 14 00 | 283 00 | 9 00 | 76 00 | 4% | 37 54 | 126 00 | 46 12 | 249 88 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 967 70 | 8 59 | 976 29 | 125 77 | 89% | 22 00 | 191 00 | 7 00 | 43 00 | 4% | 0 00 | 58 00 | 24 50 | 130 63 |
| MA | 80 20 | 0 00 | 80 20 | 65 00 | 0 00 | 65 00 | 15 20 | 81% | 2 00 | 39 00 | 1 00 | 4 00 | 6% | 0 00 | 2 00 | 64 53 | 0 99 |
| CNA | 483 68 | 0 00 | 483 68 | 444 00 | 9 00 | 453 00 | 30 68 | 94% | 3 00 | 91 00 | 0 00 | 22 00 | 5% | 49 94 | 24 00 | 258 44 | 107 47 |
| **TOTAL NURSING** | **5664.85** | **2.00** | **5666.85** | **5151.88** | **20.59** | **5172.47** | **494.38** | **91.28%** | **63.00** | **1025.00** | **33.00** | **282.00** | **5.45%** | **99.30** | **290.00** | **440.18** | **736.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 147 80 | 10 05 | 157 85 | 0 65 | 100% | 2 00 | 22 00 | 0 00 | 6 00 | 4% | 1 02 | 4 00 | 36 28 | 9 40 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 292 00 | 6 52 | 298 52 | 18 98 | 94% | 4 00 | 45 00 | 0 00 | 8 00 | 3% | 0 00 | 12 00 | 34 03 | 2 75 |
| **TOTAL PHARMACY** | **476.00** | **0.00** | **476.00** | **439.80** | **16.57** | **456.37** | **19.63** | **95.88%** | **6.00** | **67.00** | **0.00** | **14.00** | **3.07%** | **1.02** | **16.00** | **70.31** | **12.15** |

# Recruitment and Retention Summary

### December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**EXECUTIVE LEADERSHIP**
**Filled Percentage and Turnover Rate**
**(as of December 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| ● | 90% - 100% Filled | ○ | 10% or less Turnover |
| ● | 75% - 89% Filled | ○ | 11% - 19% Turnover |
| ● | 74% or less Filled | ○ | 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Salinas
Fresno
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men
Riverside
Ironwood State Prison
Chuckawalla Valley State Prison
Blythe
California Institution For Women
California Rehabilitation Center
Calipatria State Prison
Centinela State Prison
Richard J Donovan Correctional Facility
San Diego
El Centro

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of December 2018)**

| INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|
| 90% - 100% Filled | 10% or less Turnover |
| 75% - 89% Filled | 11% - 19% Turnover |
| 74% or less Filled | 20% or more Turnover |

# Recruitment and Retention Summary

### December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**

**Filled Percentage and Turnover Rate**
(as of December 2018)

| INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|
| ● 90% - 100% Filled | ○ 10% or less Turnover |
| ● 75% - 89% Filled | ○ 11% - 19% Turnover |
| ● 74% or less Filled | ○ 20% or more Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility

Sacramento — Folsom State Prison / CSP Sacramento / Mule Creek State Prison / California Health Care Facility

CSP Solano

CSP San Quentin
Deuel Vocational Institution

San Francisco

Stockton — Sierra Conservation Center

Valley State Prison

Central California Women's Facility

Correctional Training Facility — Salinas

Salinas Valley State Prison

Pleasant Valley State Prison

Fresno — CSP Corcoran / Substance Abuse Treatment Facility

North Kern State Prison

Avenal State Prison

California Men's Colony — San Luis Obispo

Bakersfield — Kern Valley State Prison / Wasco State Prison / CA City Correctional Facility

California Correctional Institution

CSP Los Angeles County

Los Angeles

California Institution For Men — Riverside — Ironwood State Prison

California Institution For Women — Blythe — Chuckawalla Valley State Prison

California Rehabilitation Center — Calipatria State Prison

Richard J Donovan Correctional Facility — San Diego — El Centro — Centinela State Prison

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**California Correctional Center**

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 66.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.81 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.81 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.50 | 0.00 | 3.50 | 2.00 | 0.00 | 2.00 | 1.50 | 57% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.99 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.28 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.00 | 0.00 | 4.00 | 2.50 | 61.54% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.99 | 1.28 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.99 | 0.00 | 26.99 | 23.00 | 0.00 | 23.00 | 3.99 | 85% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.80 | 4.95 |
| LVN | 25.60 | 0.00 | 25.60 | 19.00 | 0.00 | 19.00 | 6.60 | 74% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 4.00 | 0.90 | 5.40 |
| Sr Psych Tech/Psych Tech | 3.54 | 0.00 | 3.54 | 1.00 | 0.00 | 1.00 | 2.54 | 28% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.33 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 43.00 | 0.00 | 43.00 | 13.13 | 76.61% | 0.00 | 12.00 | 0.00 | 0.00 | 0.00% | 0.00 | 7.00 | 1.70 | 10.68 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.55 | 0.00 |
| Pharmacy Tech | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.86 | 0.00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.41 | 0.00 |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **5.00** | **0.00** | **5.00** | **(1.00)** | **125.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 60 00 | 0 00 | 60 00 | 10 40 | 85% | 1 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 7 10 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **66.00** | **0.00** | **66.00** | **12.40** | **84.18%** | **1.00** | **6.00** | **0.00** | **1.00** | **1.52%** | **0.00** | **0.00** | **0.00** | **7.10** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 0 00 | 31 00 | 24 50 | 0 00 | 24 50 | 6 50 | 79% | 0 00 | 11 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 3 89 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 89 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **35.00** | **0.00** | **35.00** | **28.50** | **0.00** | **28.50** | **6.50** | **81.43%** | **0.00** | **11.00** | **0.00** | **1.00** | **3.51%** | **0.00** | **0.00** | **3.89** | **0.89** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 321 00 | 0 00 | 321 00 | 41 70 | 89% | 0 00 | 56 00 | 1 00 | 13 00 | 4% | 0 00 | 10 00 | 0 88 | 22 00 |
| LVN | 220 00 | 0 00 | 220 00 | 213 00 | 0 00 | 213 00 | 7 00 | 97% | 3 00 | 14 00 | 1 00 | 5 00 | 2% | 0 00 | 7 00 | 0 00 | 17 13 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 7 86 |
| MA | 45 60 | 0 00 | 45 60 | 41 00 | 0 00 | 41 00 | 4 60 | 90% | 0 00 | 19 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 8 66 | 0 12 |
| CNA | 334 50 | 0 00 | 334 50 | 299 00 | 0 00 | 299 00 | 35 50 | 89% | 0 00 | 31 00 | 0 00 | 13 00 | 4% | 0 00 | 18 00 | 2 54 | 63 95 |
| **TOTAL NURSING** | **1017.60** | **0.00** | **1017.60** | **925.00** | **0.00** | **925.00** | **92.60** | **90.90%** | **3.00** | **123.00** | **2.00** | **32.00** | **3.46%** | **0.00** | **38.00** | **12.08** | **111.06** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 52 | 0 00 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 22 00 | 0 00 | 22 00 | 7 00 | 76% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **35.00** | **0.00** | **35.00** | **8.50** | **80.46%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.44** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| California Medical Facility | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 25 00 | 0 00 | 25 00 | 3 00 | 89% | 2 00 | 5 00 | 0 00 | 3 00 | 12% | 0 00 | 0 00 | 0 00 | 2 78 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **32.00** | **0.00** | **32.00** | **30.00** | **0.00** | **30.00** | **2.00** | **93.75%** | **2.00** | **5.00** | **0.00** | **3.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **2.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **14.80** | **0.00** | **14.80** | **1.20** | **92.50%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 119 00 | 0 00 | 119 00 | 11 00 | 92% | 7 00 | 26 00 | 1 00 | 4 00 | 3% | 0 94 | 9 00 | 4 68 | 32 88 |
| LVN | 94 90 | 0 00 | 94 90 | 88 00 | 0 00 | 88 00 | 6 90 | 93% | 2 00 | 21 00 | 1 00 | 3 00 | 3% | 1 46 | 7 00 | 10 24 | 22 56 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 72 00 | 0 00 | 72 00 | 12 20 | 86% | 6 00 | 30 00 | 1 00 | 0 00 | 0% | 0 00 | 3 00 | 1 39 | 13 68 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 58 | 0 02 |
| CNA | 26 00 | 0 00 | 26 00 | 25 00 | 0 00 | 25 00 | 1 00 | 96% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 1 23 | 1 00 | 18 04 | 6 95 |
| **TOTAL NURSING** | **336.10** | **0.00** | **336.10** | **304.00** | **0.00** | **304.00** | **32.10** | **90.45%** | **16.00** | **80.00** | **3.00** | **7.00** | **2.30%** | **3.63** | **20.00** | **36.93** | **76.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 22 | 0 39 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 56 | 0 00 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **24.00** | **0.00** | **24.00** | **2.00** | **92.31%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **3.78** | **0.39** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Folsom State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 3 00 | 1 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 1 94 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.00** | **0.00** | **17.00** | **16.00** | **0.00** | **16.00** | **1.00** | **94.12%** | **0.00** | **4.00** | **1.00** | **1.00** | **6.25%** | **0.00** | **0.00** | **0.00** | **1.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 1 00 | 8 00 | (1 00) | 114% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **8.00** | **1.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 0 00 | 0 89 |
| LVN | 32 50 | 0 00 | 32 50 | 32 00 | 0 00 | 32 00 | 0 50 | 98% | 0 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 5 00 | 0 00 | 5 28 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 60 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **92.00** | **0.00** | **92.00** | **81.50** | **0.00** | **81.50** | **10.50** | **88.59%** | **0.00** | **14.00** | **0.00** | **2.00** | **2.45%** | **0.00** | **8.00** | **0.00** | **6.77** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 27 | 1 02 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.27** | **1.02** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| High Desert State Prison | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **1.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.96** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 01 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 19 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **5.00** | **0.00** | **5.00** | **3.00** | **62.50%** | **0.00** | **2.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.01** | **1.19** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 41 00 | 0 00 | 41 00 | 8 20 | 83% | 1 00 | 5 00 | 0 00 | 4 00 | 10% | 0 00 | 3 00 | 0 00 | 8 06 |
| LVN | 49 80 | 0 00 | 49 80 | 42 00 | 0 00 | 42 00 | 7 80 | 84% | 1 00 | 11 00 | 0 00 | 5 00 | 12% | 0 00 | 4 00 | 0 00 | 10 19 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 9 00 | 0 00 | 9 00 | 2 62 | 77% | 1 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 90 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 30 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 93 | 0 00 | 0 91 | 0 08 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **95.00** | **0.00** | **95.00** | **20.62** | **82.17%** | **3.00** | **18.00** | **0.00** | **9.00** | **9.47%** | **0.93** | **8.00** | **0.91** | **20.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.52** | **0.00** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 16 50 | 0 00 | 16 50 | 2 00 | 89% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 31 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.50** | **0.00** | **22.50** | **20.50** | **0.00** | **20.50** | **2.00** | **91.11%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.31** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 12 00 | 0 00 | 12 00 | 3 00 | 80% | 0 00 | 7 00 | 0 00 | 3 00 | 25% | 0 00 | 0 00 | 0 93 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **13.00** | **0.00** | **13.00** | **3.00** | **81.25%** | **0.00** | **7.00** | **0.00** | **3.00** | **23.08%** | **0.00** | **0.00** | **0.93** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 63 00 | 0 00 | 63 00 | 9 50 | 87% | 0 00 | 19 00 | 2 00 | 5 00 | 8% | 0 88 | 3 00 | 3 64 | 5 46 |
| LVN | 57 40 | 0 00 | 57 40 | 52 00 | 0 00 | 52 00 | 5 40 | 91% | 1 00 | 20 00 | 0 00 | 5 00 | 10% | 3 41 | 3 00 | 2 70 | 10 34 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 49 00 | 0 00 | 49 00 | 9 60 | 84% | 2 00 | 11 00 | 2 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 4 98 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 0 03 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 31 | 0 00 | 4 26 | 0 10 |
| **TOTAL NURSING** | **191.50** | **0.00** | **191.50** | **166.00** | **0.00** | **166.00** | **25.50** | **86.68%** | **3.00** | **52.00** | **4.00** | **11.00** | **6.63%** | **5.60** | **7.00** | **11.53** | **20.91** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 1 00 | 7 00 | (1 00) | 117% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 52 | 9 52 | (0 52) | 106% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 00 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **15.00** | **1.52** | **16.52** | **(1.52)** | **110.13%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.90** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Pelican Bay State Prison | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 10 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **11.00** | **0.00** | **11.00** | **1.50** | **88.00%** | **1.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.10** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 1 00 | 0 00 | 1 00 | 1 50 | 40% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 11 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.50** | **0.00** | **5.50** | **3.00** | **0.00** | **3.00** | **2.50** | **54.55%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.11** | **0.79** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 80 | 0 00 | 42 80 | 38 00 | 0 00 | 38 00 | 4 80 | 89% | 1 00 | 8 00 | 0 00 | 3 00 | 8% | 0 00 | 3 00 | 0 97 | 1 75 |
| LVN | 23 30 | 0 00 | 23 30 | 18 00 | 0 00 | 18 00 | 5 30 | 77% | 1 00 | 1 00 | 1 00 | 1 00 | 6% | 0 00 | 4 00 | 1 94 | 2 51 |
| Sr Psych Tech/Psych Tech | 13 62 | 0 00 | 13 62 | 13 00 | 0 00 | 13 00 | 0 62 | 95% | 0 00 | 0 00 | 0 00 | 1 00 | 8% | 0 00 | 1 00 | 0 00 | 2 35 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 26 | 0 00 | 0 08 | 0 00 |
| **TOTAL NURSING** | **81.72** | **0.00** | **81.72** | **69.00** | **0.00** | **69.00** | **12.72** | **84.43%** | **2.00** | **9.00** | **1.00** | **5.00** | **7.25%** | **1.26** | **8.00** | **2.99** | **6.61** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 44 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **0.00** | **3.50** | **0.50** | **87.50%** | **0.00** | **4.00** | **0.00** | **1.00** | **28.57%** | **0.44** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 1 68 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **18.00** | **2.00** | **20.00** | **1.00** | **95.24%** | **0.00** | **4.00** | **0.00** | **1.00** | **5.00%** | **0.00** | **0.00** | **0.00** | **1.68** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 0 00 | 2 00 | 0 00 | 2 00 | 27% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 27 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **7.50** | **0.00** | **7.50** | **1.00** | **88.24%** | **0.00** | **2.00** | **0.00** | **2.00** | **26.67%** | **0.00** | **0.00** | **0.27** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 64 40 | 0 00 | 64 40 | 11 70 | 85% | 4 00 | 15 00 | 1 00 | 6 00 | 9% | 0 51 | 0 00 | 0 00 | 8 69 |
| LVN | 22 70 | 0 00 | 22 70 | 22 00 | 0 00 | 22 00 | 0 70 | 97% | 0 00 | 2 00 | 0 00 | 2 00 | 9% | 1 06 | 2 00 | 0 65 | 3 47 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 92 00 | 0 00 | 92 00 | 18 20 | 83% | 2 00 | 18 00 | 1 00 | 3 00 | 3% | 0 00 | 7 00 | 1 72 | 10 86 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 1 00 | 0 00 | 1 00 | 10% | 0 05 | 0 00 | 13 01 | 3 66 |
| **TOTAL NURSING** | **221.60** | **0.00** | **221.60** | **189.00** | **0.00** | **189.00** | **32.60** | **85.29%** | **6.00** | **37.00** | **2.00** | **12.00** | **6.35%** | **1.62** | **9.00** | **16.40** | **26.70** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 22 | 0 30 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 2 29 | 0 00 |
| **TOTAL PHARMACY** | **11.00** | **0.00** | **11.00** | **11.00** | **0.00** | **11.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **4.51** | **0.30** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 47 | 0 00 | 0 00 | 2 94 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.00** | **0.00** | **22.00** | **16.00** | **1.00** | **17.00** | **5.00** | **77.27%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.47** | **0.00** | **0.00** | **2.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 6 60 | 0 00 | 6 60 | 4 30 | 61% | 0 00 | 2 00 | 0 00 | 3 00 | 45% | 0 00 | 0 00 | 2 64 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **8.20** | **0.00** | **8.20** | **4.30** | **65.60%** | **0.00** | **2.00** | **0.00** | **3.00** | **36.59%** | **0.00** | **0.00** | **2.64** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 58 60 | 0 00 | 58 60 | 5 10 | 92% | 0 00 | 14 00 | 2 00 | 7 00 | 12% | 0 00 | 0 00 | 0 00 | 6 13 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 2% | 0 88 | 6 00 | 0 18 | 14 00 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 62 00 | 1 00 | 63 00 | 10 90 | 85% | 0 00 | 9 00 | 1 00 | 2 00 | 3% | 0 00 | 2 00 | 0 00 | 12 31 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 8 00 | 0 00 | 8 00 | 0 10 | 99% | 1 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 2 27 |
| **TOTAL NURSING** | **203.40** | **0.00** | **203.40** | **183.10** | **1.00** | **184.10** | **19.30** | **90.51%** | **1.00** | **27.00** | **3.00** | **10.00** | **5.43%** | **0.88** | **8.00** | **1.56** | **34.71** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 61 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 0 00 | 3 00 | 0 00 | 1 00 | 12% | 0 00 | 1 00 | 1 75 | 0 09 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **13.50** | **0.00** | **13.50** | **1.50** | **90.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **7.41%** | **0.00** | **1.00** | **2.67** | **0.70** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## CSP Solano

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 1.00 | 5.00 | 0.00 | 1.00 | 10% | 0.00 | 1.00 | 0.00 | 0.63 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.00** | **0.00** | **12.00** | **11.00** | **0.00** | **11.00** | **1.00** | **91.67%** | **1.00** | **5.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **1.00** | **0.00** | **0.63** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11.00 | 0.00 | 11.00 | 8.00 | 0.00 | 8.00 | 3.00 | 73% | 0.00 | 1.00 | 1.00 | 1.00 | 13% | 0.00 | 0.00 | 0.86 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **9.00** | **0.00** | **9.00** | **3.00** | **75.00%** | **0.00** | **2.00** | **1.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.86** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46.80 | 0.00 | 46.80 | 45.00 | 0.00 | 45.00 | 1.80 | 96% | 0.00 | 5.00 | 0.00 | 1.00 | 2% | 0.00 | 2.00 | 1.67 | 3.15 |
| LVN | 63.60 | 0.00 | 63.60 | 54.00 | 0.00 | 54.00 | 9.60 | 85% | 0.00 | 11.00 | 0.00 | 5.00 | 9% | 0.00 | 3.00 | 0.00 | 5.90 |
| Sr Psych Tech/Psych Tech | 8.08 | 0.00 | 8.08 | 7.00 | 0.00 | 7.00 | 1.08 | 87% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.85 | 1.08 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.45 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **106.00** | **0.00** | **106.00** | **12.48** | **89.47%** | **0.00** | **19.00** | **0.00** | **6.00** | **5.66%** | **0.00** | **5.00** | **2.97** | **10.13** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.50 | 0.00 | 5.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.58 | 0.00 | 0.69 | 1.21 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.79 | 0.00 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.58** | **0.00** | **1.48** | **1.21** |