# APPENDIX 1

# Part 7 of 7

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 12 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 1.12 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 22 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.73 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 50 00 | 0 00 | 50 00 | 5 29 | 90% | 0 00 | 12 00 | 0 00 | 5 00 | 10% | 0 00 | 2 00 | 2 08 | 6 84 |
| LVN | 46 80 | 0 00 | 46 80 | 46 00 | 0 00 | 46 00 | 0 80 | 98% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 1 98 | 7 00 | 4 87 | 5 74 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 24 50 | 0 00 | 24 50 | 9 80 | 71% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 5 29 | 4 94 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 97 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 83 | 0 00 | 45 00 | 3 82 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 132.10 | 0.00 | 132.10 | 15.91 | 89.25% | 2.00 | 28.00 | 0.00 | 6.00 | 4.54% | 2.81 | 11.00 | 64.21 | 21.34 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 71 | 0 53 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 87 | 0 00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 3.58 | 0.53 |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 97 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.00** | **0.00** | **20.00** | **21.00** | **0.00** | **21.00** | **(1.00)** | **105.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **0.97** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 29 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **12.30** | **0.00** | **12.30** | **0.20** | **98.40%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.29** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 92 00 | 0 00 | 92 00 | (1 30) | 101% | 1 00 | 16 00 | 1 00 | 5 00 | 5% | 0 43 | 1 00 | 0 00 | 9 55 |
| LVN | 57 90 | 0 00 | 57 90 | 56 00 | 0 00 | 56 00 | 1 90 | 97% | 1 00 | 10 00 | 0 00 | 4 00 | 7% | 0 00 | 0 00 | 0 00 | 8 88 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 47 50 | 0 00 | 47 50 | 5 06 | 90% | 0 00 | 5 00 | 1 00 | 4 00 | 8% | 0 00 | 1 00 | 1 58 | 3 50 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 69 | 0 00 | 2 26 | 0 00 |
| **TOTAL NURSING** | **202.16** | **0.00** | **202.16** | **196.50** | **0.00** | **196.50** | **5.66** | **97.20%** | **2.00** | **33.00** | **2.00** | **14.00** | **7.12%** | **1.12** | **2.00** | **3.84** | **21.93** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 90 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 04 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **20.50** | **0.00** | **20.50** | **0.00** | **100.00%** | **0.00** | **7.00** | **0.00** | **1.00** | **4.88%** | **0.00** | **0.00** | **0.00** | **1.94** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 98 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **13.50** | **0.00** | **13.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.98** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 5 00 | 0 00 | 5 00 | 4 00 | 56% | 0 00 | 3 00 | 1 00 | 1 00 | 20% | 0 23 | 0 00 | 1 56 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 0 00 | 0 00 | 0 00 | 3 00 | 0% | 0 00 | 2 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **5.00** | **0.00** | **5.00** | **7.00** | **41.67%** | **0.00** | **5.00** | **1.00** | **2.00** | **40.00%** | **0.23** | **0.00** | **1.56** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 28 60 | 0 00 | 28 60 | 4 00 | 88% | 0 00 | 10 00 | 0 00 | 3 00 | 10% | 0 00 | 2 00 | 2 33 | 6 53 |
| LVN | 56 10 | 0 00 | 56 10 | 50 00 | 0 00 | 50 00 | 6 10 | 89% | 0 00 | 12 00 | 0 00 | 2 00 | 4% | 0 00 | 6 00 | 2 80 | 9 20 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 42 | 0 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 58 | 0 00 |
| **TOTAL NURSING** | **93.20** | **0.00** | **93.20** | **83.10** | **0.00** | **83.10** | **10.10** | **89.16%** | **0.00** | **24.00** | **0.00** | **6.00** | **7.22%** | **0.00** | **8.00** | **11.13** | **16.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 63 | 0 00 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 89 | 0 04 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.52** | **0.04** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Deuel Vocational Institution

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.05 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **1.00** | **6.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.00** | **1.05** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.09 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.09** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.20 | 0.00 | 42.20 | 40.00 | 0.00 | 40.00 | 2.20 | 95% | 1.00 | 5.00 | 0.00 | 3.00 | 8% | 0.00 | 1.00 | 0.00 | 3.21 |
| LVN | 35.50 | 0.00 | 35.50 | 35.50 | 0.00 | 35.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 4.49 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 16.00 | 0.00 | 16.00 | 2.70 | 86% | 0.00 | 2.00 | 0.00 | 1.00 | 6% | 0.00 | 2.00 | 0.00 | 0.37 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.83 | 0.00 |
| CNA | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.74 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **96.50** | **0.00** | **96.50** | **4.90** | **95.17%** | **1.00** | **11.00** | **0.00** | **4.00** | **4.15%** | **0.00** | **4.00** | **0.83** | **8.81** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 2.01 | 0.07 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 2.18 | 0.45 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **4.00** | **0.00** | **4.00** | **3.00** | **57.14%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **1.00** | **4.19** | **0.52** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 1.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 1 00 | 3 00 | 0 00 | 2 00 | 29% | 0 00 | 1 00 | 0 00 | 1 68 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 1.00 | 4.00 | 0.00 | 2.00 | 22.22% | 0.00 | 1.00 | 0.00 | 1.68 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 4 00 | 0 00 | 4 00 | 1 50 | 73% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 5.00 | 0.00 | 5.00 | 1.50 | 76.92% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 18 00 | 0 00 | 18 00 | 7 79 | 70% | 0 00 | 2 00 | 0 00 | 3 00 | 17% | 0 00 | 0 00 | 7 17 | 0 49 |
| LVN | 29 50 | 0 00 | 29 50 | 26 00 | 0 00 | 26 00 | 3 50 | 88% | 2 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 0 05 | 2 17 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 18 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 61.83 | 0.00 | 61.83 | 49.00 | 0.00 | 49.00 | 12.83 | 79.25% | 2.00 | 6.00 | 1.00 | 6.00 | 12.24% | 0.00 | 4.00 | 7.22 | 2.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 77 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.77 | 0.00 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 2 00 | 15% | 0 00 | 1 00 | 0 00 | 2 75 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 88.89% | 0.00 | 5.00 | 0.00 | 2.00 | 12.50% | 0.00 | 1.00 | 0.00 | 2.75 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 1 50 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 2.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 1.50 | 0.33 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 50 50 | 0 00 | 50 50 | 7 10 | 88% | 0 00 | 10 00 | 2 00 | 5 00 | 10% | 0 54 | 3 00 | 0 62 | 11 39 |
| LVN | 60 40 | 0 00 | 60 40 | 59 00 | 0 00 | 59 00 | 1 40 | 98% | 0 00 | 15 00 | 0 00 | 3 00 | 5% | 2 05 | 8 00 | 3 92 | 10 53 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 41 00 | 0 00 | 41 00 | 7 00 | 85% | 0 00 | 5 00 | 1 00 | 6 00 | 15% | 0 00 | 4 00 | 0 00 | 12 08 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 90 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 10 72 | 1 94 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 162.10 | 0.00 | 162.10 | 16.50 | 90.76% | 0.00 | 39.00 | 3.00 | 14.00 | 8.64% | 2.59 | 15.00 | 17.16 | 35.96 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 1 61 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 62 | 0 26 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.14 | 1.87 |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## Valley State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 79 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **0.00** | **0.79** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 4 00 | 0 00 | 4 00 | 3 00 | 57% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 44 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 44 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **6.00** | **0.00** | **6.00** | **4.00** | **60.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **1.44** | **0.44** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 28 60 | 0 00 | 28 60 | 3 99 | 88% | 1 00 | 17 00 | 1 00 | 4 00 | 14% | 0 00 | 3 00 | 1 05 | 5 38 |
| LVN | 47 50 | 0 00 | 47 50 | 45 70 | 0 00 | 45 70 | 1 80 | 96% | 0 00 | 6 00 | 0 00 | 4 00 | 9% | 1 06 | 3 00 | 0 76 | 6 54 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 25 00 | 0 00 | 25 00 | (2 70) | 112% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 6 00 | 0 00 | 3 76 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 59 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 7 00 | 0 00 | 0 84 | 0 59 |
| **TOTAL NURSING** | **102.39** | **0.00** | **102.39** | **99.30** | **0.00** | **99.30** | **3.09** | **96.98%** | **1.00** | **25.00** | **1.00** | **8.00** | **8.06%** | **8.06** | **12.00** | **5.24** | **16.27** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 49 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 50 | 0 00 | 7 50 | 0 50 | 94% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 63 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.43** | **0.49** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## Avenal State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 37 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **0.37** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 3 50 | 1 00 | 4 50 | (0 50) | 113% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 92 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.50** | **1.00** | **8.50** | **(0.50)** | **106.25%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.97** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 29 00 | 0 00 | 29 00 | 0 39 | 99% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 22 |
| LVN | 39 50 | 0 00 | 39 50 | 35 00 | 1 00 | 36 00 | 3 50 | 91% | 0 00 | 5 00 | 1 00 | 3 00 | 8% | 0 37 | 1 00 | 0 00 | 3 71 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 70 | 2 00 | 0 79 | 1 01 |
| **TOTAL NURSING** | **71.89** | **0.00** | **71.89** | **66.00** | **1.00** | **67.00** | **4.89** | **93.20%** | **0.00** | **9.00** | **1.00** | **3.00** | **4.48%** | **2.07** | **5.00** | **0.79** | **4.94** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **2.00** | **9.00** | **(2.00)** | **128.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 7 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 1 88 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **7.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **0.00** | **1.88** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.00** | **0.00** | **4.00** | **4.00** | **1.00** | **5.00** | **(1.00)** | **125.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 09 | 1 00 | 0 00 | 2 48 |
| LVN | 23 50 | 0 00 | 23 50 | 23 00 | 0 00 | 23 00 | 0 50 | 98% | 0 00 | 6 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 1 03 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 00 | 4 00 | (0 50) | 114% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **53.40** | **0.00** | **53.40** | **48.00** | **1.00** | **49.00** | **4.40** | **91.76%** | **0.00** | **15.00** | **0.00** | **2.00** | **4.08%** | **0.09** | **1.00** | **0.00** | **3.51** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 58 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 82 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **1.00** | **5.00** | **(1.00)** | **125.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.40** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## California Correctional Institution

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 1.93 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **5.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **1.00** | **0.00** | **1.93** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 6.00 | 0.00 | 6.00 | 1.00 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.98 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.25 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.08 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.98** | **0.33** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39.01 | 0.00 | 39.01 | 34.00 | 0.00 | 34.00 | 5.01 | 87% | 0.00 | 21.00 | 0.00 | 8.00 | 24% | 0.45 | 0.00 | 0.60 | 8.12 |
| LVN | 54.40 | 0.00 | 54.40 | 54.00 | 0.00 | 54.00 | 0.40 | 99% | 0.00 | 6.00 | 0.00 | 2.00 | 4% | 2.99 | 1.00 | 0.77 | 8.29 |
| Sr Psych Tech/Psych Tech | 9.10 | 0.00 | 9.10 | 9.00 | 0.00 | 9.00 | 0.10 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.19 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.38 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.09 | 0.00 |
| **TOTAL NURSING** | **102.51** | **0.00** | **102.51** | **97.00** | **0.00** | **97.00** | **5.51** | **94.62%** | **0.00** | **27.00** | **0.00** | **10.00** | **10.31%** | **3.44** | **1.00** | **11.84** | **16.60** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 2.50 | 0.00 | 2.50 | 0.50 | 83% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.56 | 0.00 |
| Pharmacy Tech | 6.50 | 0.00 | 6.50 | 5.00 | 0.00 | 5.00 | 1.50 | 77% | 0.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 1.00 | 3.24 | 0.00 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **7.50** | **0.00** | **7.50** | **2.00** | **78.95%** | **0.00** | **3.00** | **0.00** | **1.00** | **13.33%** | **0.00** | **1.00** | **4.80** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 1 00 | 8 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 42 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **24.00** | **0.00** | **24.00** | **0.00** | **100.00%** | **1.00** | **10.00** | **0.00** | **1.00** | **4.17%** | **0.00** | **1.00** | **0.00** | **1.42** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 28 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 17 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.00** | **0.45** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 75 80 | 0 00 | 75 80 | 3 39 | 96% | 2 00 | 17 00 | 0 00 | 4 00 | 5% | 0 00 | 3 00 | 2 87 | 17 96 |
| LVN | 69 80 | 0 00 | 69 80 | 64 80 | 0 00 | 64 80 | 5 00 | 93% | 0 00 | 9 00 | 0 00 | 3 00 | 5% | 0 00 | 4 00 | 1 01 | 17 76 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 71 00 | 0 00 | 71 00 | 12 70 | 85% | 0 00 | 16 00 | 0 00 | 6 00 | 8% | 0 00 | 4 00 | 6 05 | 6 91 |
| MA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 4 97 | 0 22 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 0 00 | 0 00 | 40 87 | 4 88 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **225.20** | **0.00** | **225.20** | **21.09** | **91.44%** | **3.00** | **45.00** | **0.00** | **15.00** | **6.66%** | **0.00** | **11.00** | **55.77** | **47.73** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 94 | 0 76 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 92 | 0 15 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **1.00** | **1.86** | **0.91** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 76 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **0.76** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 23 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 15 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.23** | **0.00** | **0.00** | **0.44** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 45 00 | 0 00 | 45 00 | 4 20 | 91% | 0 00 | 6 00 | 1 00 | 3 00 | 7% | 0 00 | 0 00 | 0 00 | 3 98 |
| LVN | 44 00 | 0 00 | 44 00 | 43 00 | 0 00 | 43 00 | 1 00 | 98% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 0 78 | 8 00 | 0 23 | 5 35 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 30 00 | 0 00 | 30 00 | 3 75 | 89% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 10 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 6 18 | 0 00 | 7 41 | 0 00 |
| **TOTAL NURSING** | **126.95** | **0.00** | **126.95** | **118.00** | **0.00** | **118.00** | **8.95** | **92.95%** | **0.00** | **18.00** | **1.00** | **3.00** | **2.54%** | **6.96** | **11.00** | **8.49** | **9.43** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 05 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 67 | 0 00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.59** | **0.05** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 1 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 0 00 | 2 01 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **16.00** | **0.00** | **16.00** | **2.00** | **88.89%** | **1.00** | **6.00** | **0.00** | **1.00** | **6.25%** | **0.00** | **1.00** | **0.00** | **2.01** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 15 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 99 | 0 59 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **11.00** | **0.00** | **11.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.14** | **0.65** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 62 38 | 0 00 | 62 38 | 4 42 | 93% | 2 00 | 16 00 | 0 00 | 4 00 | 6% | 0 87 | 4 00 | 0 00 | 6 81 |
| LVN | 41 50 | 0 00 | 41 50 | 40 50 | 0 00 | 40 50 | 1 00 | 98% | 1 00 | 8 00 | 0 00 | 1 00 | 2% | 2 84 | 4 00 | 2 27 | 6 49 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 53 50 | 0 00 | 53 50 | 6 00 | 90% | 3 00 | 20 00 | 0 00 | 5 00 | 9% | 0 00 | 1 00 | 2 15 | 11 59 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 12 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 8 00 | 0 00 | 1 00 | 10% | 3 20 | 1 00 | 2 50 | 2 23 |
| **TOTAL NURSING** | **178.42** | **0.00** | **178.42** | **165.98** | **0.00** | **165.98** | **12.44** | **93.03%** | **6.00** | **52.00** | **0.00** | **11.00** | **6.63%** | **6.91** | **10.00** | **12.04** | **27.12** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 64 | 0 00 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 50 | 0 46 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.14** | **0.46** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 23 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.23** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 97 | 0 00 | 0 38 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 62 | 0 23 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 84 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **0.00** | **1.00** | **0.00** | **1.00** | **10.00%** | **0.97** | **0.00** | **1.00** | **1.07** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 54 00 | 0 00 | 54 00 | 2 35 | 96% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 93 | 10 83 |
| LVN | 46 90 | 0 00 | 46 90 | 44 90 | 0 00 | 44 90 | 2 00 | 96% | 0 00 | 10 00 | 2 00 | 5 00 | 11% | 1 06 | 5 00 | 2 08 | 8 40 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 16 70 | 0 00 | 16 70 | 1 00 | 94% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 47 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 4 97 | 0 00 | 0 00 | 1 83 |
| **TOTAL NURSING** | **131.55** | **0.00** | **131.55** | **126.20** | **0.00** | **126.20** | **5.35** | **95.93%** | **1.00** | **23.00** | **2.00** | **5.00** | **3.96%** | **6.03** | **9.00** | **3.01** | **23.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 35 | 0 04 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 84 | 0 36 |
| **TOTAL PHARMACY** | **13.00** | **0.00** | **13.00** | **12.80** | **0.00** | **12.80** | **0.20** | **98.46%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.19** | **0.40** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Pleasant Valley State Prison**

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.48 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.48 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.06 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 116.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.46 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43.55 | 0.00 | 43.55 | 40.00 | 0.00 | 40.00 | 3.55 | 92% | 0.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 4.00 | 0.00 | 0.58 |
| LVN | 34.20 | 0.00 | 34.20 | 32.00 | 0.00 | 32.00 | 2.20 | 94% | 0.00 | 3.00 | 0.00 | 2.00 | 6% | 0.60 | 1.00 | 0.00 | 0.61 |
| Sr Psych Tech/Psych Tech | 10.62 | 0.00 | 10.62 | 10.50 | 0.00 | 10.50 | 0.12 | 99% | 1.00 | 1.00 | 0.00 | 1.00 | 10% | 0.00 | 0.00 | 0.00 | 0.40 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.71 | 0.05 |
| **TOTAL NURSING** | 89.37 | 0.00 | 89.37 | 83.50 | 0.00 | 83.50 | 5.87 | 93.43% | 1.00 | 10.00 | 0.00 | 3.00 | 3.59% | 0.60 | 5.00 | 1.71 | 1.64 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.00 |
| Pharmacy Tech | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.90 | 0.01 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 5.50 | 0.00 | 5.50 | 0.50 | 91.67% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.08 | 0.01 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Substance Abuse Treatment Facility | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 16 00 | 0 00 | 16 00 | 2 00 | 89% | 1 00 | 4 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 1 02 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **19.00** | **0.00** | **19.00** | **2.00** | **90.48%** | **1.00** | **4.00** | **0.00** | **2.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.02** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 80 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 89 | 0 99 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **10.00** | **0.00** | **10.00** | **3.00** | **76.92%** | **0.00** | **2.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **2.89** | **1.79** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 62 00 | 0 00 | 62 00 | 7 90 | 89% | 0 00 | 14 00 | 0 00 | 7 00 | 11% | 0 28 | 3 00 | 0 00 | 10 16 |
| LVN | 72 50 | 0 00 | 72 50 | 68 60 | 0 00 | 68 60 | 3 90 | 95% | 0 00 | 11 00 | 1 00 | 1 00 | 1% | 0 00 | 8 00 | 0 00 | 8 45 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 51 00 | 0 00 | 51 00 | 2 50 | 95% | 1 00 | 8 00 | 0 00 | 1 00 | 2% | 0 00 | 4 00 | 0 00 | 5 11 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 62 | 0 15 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 6 00 | 0 00 | 2 00 | 19% | 2 80 | 0 00 | 15 26 | 4 00 |
| **TOTAL NURSING** | **206.52** | **0.00** | **206.52** | **192.20** | **0.00** | **192.20** | **14.32** | **93.07%** | **1.00** | **39.00** | **1.00** | **11.00** | **5.72%** | **3.08** | **15.00** | **17.88** | **27.87** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 13 | 0 26 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 14 00 | 0 00 | 14 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 42 | 0 51 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **20.00** | **0.00** | **20.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.55** | **0.77** |

# Recruitment and Retention Summary
## December 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison**

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.85 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 51 | 0 00 | 3 11 | 0 00 |
| PA | 0 50 | 0 00 | 0 50 | 0 00 | 0 00 | 0 00 | 0 50 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 44 | 0 15 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.00 | 0.00 | 9.00 | 3.50 | 72.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.51 | 0.00 | 3.55 | 0.15 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 55 80 | 0 00 | 55 80 | 2 95 | 95% | 0 00 | 9 00 | 0 00 | 2 00 | 4% | 0 00 | 2 00 | 2 64 | 7 29 |
| LVN | 72 00 | 0 00 | 72 00 | 71 00 | 0 00 | 71 00 | 1 00 | 99% | 1 00 | 12 00 | 0 00 | 2 00 | 3% | 0 81 | 4 00 | 6 47 | 11 65 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 87 | 2 54 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 51 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 9% | 5 52 | 0 00 | 5 05 | 4 77 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 154.40 | 0.00 | 154.40 | 6.67 | 95.86% | 1.00 | 27.00 | 0.00 | 5.00 | 3.24% | 6.33 | 9.00 | 18.54 | 26.25 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 28 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.50 | 0.00 | 11.50 | 0.50 | 95.83% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.16 | 0.00 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 1.00 | 11% | 0.00 | 1.00 | 0.00 | 2.20 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 1.00 | 8.70% | 0.00 | 1.00 | 0.00 | 2.20 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 26.80 | 0.00 | 26.80 | 1.39 | 95% | 0.00 | 6.00 | 1.00 | 1.00 | 4% | 2.22 | 3.00 | 0.00 | 3.02 |
| LVN | 32.90 | 0.00 | 32.90 | 31.00 | 0.00 | 31.00 | 1.90 | 94% | 0.00 | 7.00 | 0.00 | 1.00 | 3% | 0.92 | 1.00 | 0.00 | 3.14 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 2.00 | 6.00 | (1.46) | 132% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.26 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.40 | 0.05 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.58 | 0.00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 62.80 | 2.00 | 64.80 | 1.83 | 97.25% | 0.00 | 14.00 | 1.00 | 2.00 | 3.09% | 3.14 | 4.00 | 11.98 | 6.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.80 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.80 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.60 | 0.00 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 3 00 | 0 00 | 0 78 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **4.00** | **0.00** | **0.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 52 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.52** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 00 | 0 00 | 31 00 | 0 70 | 98% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 1 18 | 0 00 | 0 00 | 3 51 |
| LVN | 32 70 | 0 00 | 32 70 | 31 70 | 0 00 | 31 70 | 1 00 | 97% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 3 09 | 5 00 | 0 00 | 1 97 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 44 | 0 49 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 57 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **65.70** | **0.00** | **65.70** | **3.20** | **95.36%** | **0.00** | **13.00** | **0.00** | **2.00** | **3.04%** | **4.27** | **6.00** | **6.01** | **5.97** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 84 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **0.00** | **3.50** | **2.50** | **1.00** | **3.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.84** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 11 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **18.00** | **2.00** | **20.00** | **(2.00)** | **111.11%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.11** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 76 30 | 0 00 | 76 30 | 3 31 | 96% | 0 00 | 15 00 | 1 00 | 11 00 | 14% | 0 69 | 1 00 | 0 72 | 8 60 |
| LVN | 62 10 | 0 00 | 62 10 | 59 00 | 0 00 | 59 00 | 3 10 | 95% | 0 00 | 5 00 | 2 00 | 9 00 | 15% | 6 64 | 2 00 | 1 28 | 4 03 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 38 00 | 0 00 | 38 00 | 0 82 | 98% | 2 00 | 2 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 1 51 |
| MA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 98 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 9 00 | 9 00 | (9 00) | 0% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 2 82 | 0 00 | 19 59 | 0 31 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **178.30** | **9.00** | **187.30** | **(1.77)** | **100.95%** | **2.00** | **37.00** | **3.00** | **21.00** | **11.21%** | **10.15** | **5.00** | **25.57** | **14.45** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 2 80 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 3 00 | 11 50 | (1 50) | 115% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **16.00** | **0.00** | **16.00** | **14.00** | **3.00** | **17.00** | **(1.00)** | **106.25%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **4.00** | **2.80** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 18 00 | 0 00 | 18 00 | 4 00 | 82% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 1 85 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **21.00** | **0.00** | **21.00** | **5.00** | **80.77%** | **0.00** | **2.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **1.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **0.88** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 64 00 | 0 00 | 64 00 | 16 30 | 80% | 1 00 | 16 00 | 0 00 | 5 00 | 8% | 0 00 | 1 00 | 6 80 | 9 64 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 3 61 | 0 00 | 0 00 | 3 94 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 83 00 | 0 00 | 83 00 | 6 60 | 93% | 2 00 | 21 00 | 0 00 | 3 00 | 4% | 0 00 | 4 00 | 1 18 | 10 01 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 08 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 2 00 | 19% | 2 70 | 1 00 | 29 46 | 1 65 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **205.60** | **0.00** | **205.60** | **23.10** | **89.90%** | **5.00** | **49.00** | **0.00** | **10.00** | **4.86%** | **6.31** | **6.00** | **42.52** | **25.24** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 52 | 0 06 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 72 | 0 16 |
| **TOTAL PHARMACY** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **3.24** | **0.22** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 79% | 0.00 | 3.00 | 0.00 | 1.00 | 13% | 0.00 | 2.00 | 0.00 | 0.63 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 1.00 | 4.00 | 0.00 | 1.00 | 10.53% | 0.00 | 2.00 | 0.00 | 0.63 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 24.20 | 0.00 | 24.20 | 2.99 | 89% | 1.00 | 6.00 | 1.00 | 4.00 | 17% | 0.00 | 2.00 | 0.96 | 2.06 |
| LVN | 36.40 | 0.00 | 36.40 | 36.40 | 0.00 | 36.40 | 0.00 | 100% | 0.00 | 4.00 | 0.00 | 1.00 | 3% | 0.00 | 0.00 | 0.09 | 1.97 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.65 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 64.59 | 0.00 | 64.59 | 60.60 | 0.00 | 60.60 | 3.99 | 93.82% | 1.00 | 10.00 | 1.00 | 5.00 | 8.25% | 0.65 | 2.00 | 1.05 | 4.03 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 1.00 | 3.00 | (1.00) | 150% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.18 | 0.07 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.13 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 2.00 | 9.00 | (2.00) | 128.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.20 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Chuckawalla Valley State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.99 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.99** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.40 | 0.00 | 1.40 | 1.10 | 56% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.97 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.50** | **0.00** | **5.50** | **3.40** | **0.00** | **3.40** | **2.10** | **61.82%** | **0.00** | **2.00** | **0.00** | **1.00** | **29.41%** | **0.00** | **0.00** | **0.00** | **0.97** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 25.00 | 0.00 | 25.00 | 1.40 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.07 |
| LVN | 27.60 | 0.00 | 27.60 | 25.00 | 0.00 | 25.00 | 2.60 | 91% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.59 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.59 | 4.59 | (0.09) | 102% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.79 |
| MA | 0.60 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **59.10** | **0.00** | **59.10** | **54.00** | **0.59** | **54.59** | **4.51** | **92.37%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **0.00** | **4.45** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.72** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 1 00 | 0 00 | 2 00 | 200% | 0 00 | 0 00 | 0 29 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 0 88 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.50** | **0.00** | **5.50** | **4.00** | **0.00** | **4.00** | **1.50** | **72.73%** | **0.00** | **4.00** | **0.00** | **3.00** | **75.00%** | **0.00** | **0.00** | **0.29** | **0.88** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 0 00 | 8 00 | 0 00 | 2 00 | 7% | 1 02 | 0 00 | 2 41 | 2 64 |
| LVN | 31 40 | 0 00 | 31 40 | 29 00 | 0 00 | 29 00 | 2 40 | 92% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 1 93 | 5 00 | 0 00 | 4 40 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **60.79** | **0.00** | **60.79** | **57.00** | **0.00** | **57.00** | **3.79** | **93.77%** | **0.00** | **13.00** | **0.00** | **2.00** | **3.51%** | **2.95** | **5.00** | **2.41** | **7.04** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 1 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **0.00** | **3.50** | **3.00** | **1.00** | **4.00** | **(0.50)** | **114.29%** | **1.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.01** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Richard J Donovan Correctional Facility | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **3.00** | **0.00** | **3.00** | **4.00** | **0.00** | **4.00** | **(1.00)** | **133.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 20 50 | 0 00 | 20 50 | 2 00 | 91% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 84 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **27.50** | **0.00** | **27.50** | **25.50** | **0.00** | **25.50** | **2.00** | **92.73%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.84** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 19 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **16.00** | **1.00** | **17.00** | **(1.00)** | **106.25%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.19** | **0.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 71 00 | 0 00 | 71 00 | 8 43 | 89% | 0 00 | 20 00 | 0 00 | 12 00 | 17% | 1 72 | 3 00 | 2 77 | 11 24 |
| LVN | 80 80 | 0 00 | 80 80 | 70 60 | 0 00 | 70 60 | 10 20 | 87% | 0 00 | 21 00 | 0 00 | 2 00 | 3% | 0 00 | 3 00 | 2 91 | 11 77 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 52 00 | 0 00 | 52 00 | 11 07 | 82% | 0 00 | 16 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 2 56 | 6 30 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 82 | 0 06 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 6 10 | 1 00 | 12 81 | 2 64 |
| **TOTAL NURSING** | **234.90** | **0.00** | **234.90** | **205.20** | **0.00** | **205.20** | **29.70** | **87.36%** | **0.00** | **60.00** | **0.00** | **19.00** | **9.26%** | **7.82** | **8.00** | **23.87** | **32.01** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 3 05 | 10 05 | (3 05) | 144% | 1 00 | 7 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 2 57 | 0 02 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 13 00 | 0 00 | 13 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 70 | 0 09 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **20.00** | **3.05** | **23.05** | **(3.05)** | **115.25%** | **1.00** | **9.00** | **0.00** | **1.00** | **4.34%** | **0.00** | **0.00** | **4.27** | **0.11** |