# APPENDIX 1

# Part 1 of 8

**Recruitment and Retention Summary**
**January 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.64 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.00 | 0.64 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 0.00 | 4.00 | 3.50 | 1.00 | 4.50 | (0.50) | 113% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.70 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 7.50 | 1.00 | 8.50 | (0.50) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.75 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.11 |
| LVN | 36.50 | 0.00 | 36.50 | 35.00 | 1.00 | 36.00 | 0.50 | 99% | 0.00 | 4.00 | 0.00 | 3.00 | 8% | 0.00 | 1.00 | 0.00 | 3.43 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.76 | 2.00 | 1.01 | 0.69 |
| **TOTAL NURSING** | 71.89 | 0.00 | 71.89 | 66.00 | 1.00 | 67.00 | 4.89 | 93.20% | 0.00 | 7.00 | 0.00 | 3.00 | 4.48% | 1.76 | 5.00 | 1.01 | 4.23 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 2.00 | 1.00 | 3.00 | (1.00) | 150% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.68 | 5.68 | (0.68) | 114% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 1.68 | 8.68 | (1.68) | 124.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**January 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### CA City Correctional Facility

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 7.00 | 0.00 | 2.00 | 29% | 0.00 | 0.00 | 0.00 | 1.22 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **7.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **0.00** | **1.22** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 3.00 | 1.00 | 4.00 | (1.00) | 133% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.00** | **0.00** | **4.00** | **4.00** | **1.00** | **5.00** | **(1.00)** | **125.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 23.00 | 0.00 | 23.00 | 3.40 | 87% | 0.00 | 8.00 | 0.00 | 0.00 | 0% | 0.05 | 0.00 | 0.00 | 2.61 |
| LVN | 22.50 | 0.00 | 22.50 | 22.00 | 0.00 | 22.00 | 0.50 | 98% | 0.00 | 4.00 | 0.00 | 1.00 | 5% | 0.00 | 0.00 | 0.00 | 0.35 |
| Sr Psych Tech/Psych Tech | 3.50 | 0.00 | 3.50 | 3.00 | 1.00 | 4.00 | (0.50) | 114% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.09 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **53.40** | **0.00** | **53.40** | **48.00** | **1.00** | **49.00** | **4.40** | **91.76%** | **0.00** | **12.00** | **0.00** | **2.00** | **4.08%** | **0.05** | **0.00** | **0.00** | **3.05** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.35 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **1.00** | **5.00** | **(1.00)** | **125.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.35** | **0.00** |

# Recruitment and Retention Summary
### January 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.94 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 0.94 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 24.80 | 0.00 | 24.80 | 3.39 | 88% | 0.00 | 5.00 | 0.00 | 1.00 | 4% | 2.10 | 2.00 | 0.00 | 2.87 |
| LVN | 31.90 | 0.00 | 31.90 | 31.90 | 0.00 | 31.90 | 0.00 | 100% | 1.00 | 8.00 | 0.00 | 1.00 | 3% | 0.51 | 1.00 | 0.00 | 1.30 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.00 | 4.54 | 4.00 | 2.00 | 6.00 | (1.46) | 132% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.43 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 7.84 | 0.00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 61.70 | 2.00 | 63.70 | 2.93 | 95.60% | 1.00 | 13.00 | 0.00 | 2.00 | 3.14% | 2.61 | 3.00 | 12.27 | 4.31 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.83 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.80 | 0.00 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 02 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 2.02 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 41 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 36 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 72.73% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.41 | 0.36 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 24 00 | 0 00 | 24 00 | 2 99 | 89% | 1 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 77 | 4 25 |
| LVN | 25 60 | 0 00 | 25 60 | 19 00 | 0 00 | 19 00 | 6 60 | 74% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 37 | 4 00 | 0 90 | 3 94 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 58 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 44.00 | 0.00 | 44.00 | 12.13 | 78.39% | 1.00 | 12.00 | 0.00 | 0.00 | 0.00% | 0.37 | 7.00 | 1.67 | 8.77 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 91 | 0 00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.42 | 0.00 |

**Recruitment and Retention Summary**
**January 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 84 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 5.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 0.84 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 04 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 34 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.04 | 0.34 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 34 00 | 0 00 | 34 00 | 5 01 | 87% | 0 00 | 14 00 | 0 00 | 5 00 | 15% | 0 57 | 0 00 | 0 38 | 6 55 |
| LVN | 54 40 | 0 00 | 54 40 | 54 00 | 0 00 | 54 00 | 0 40 | 99% | 0 00 | 6 00 | 0 00 | 1 00 | 2% | 3 11 | 1 00 | 0 37 | 2 73 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 9 00 | 0 00 | 9 00 | 0 10 | 99% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 02 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 93 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 48 | 0 00 |
| **TOTAL NURSING** | 102.51 | 0.00 | 102.51 | 97.00 | 0.00 | 97.00 | 5.51 | 94.62% | 0.00 | 20.00 | 0.00 | 6.00 | 6.19% | 3.68 | 1.00 | 12.16 | 9.30 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 50 | 0 00 | 2 50 | 0 50 | 83% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 43 | 0 46 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 5 00 | 0 00 | 5 00 | 1 50 | 77% | 0 00 | 0 00 | 0 00 | 1 00 | 20% | 0 00 | 1 00 | 3 83 | 0 00 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 78.95% | 0.00 | 2.00 | 0.00 | 1.00 | 13.33% | 0.00 | 1.00 | 5.26 | 0.46 |

# Recruitment and Retention Summary
## January 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 0 94 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 0.94 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 73 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.91 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 50 00 | 0 00 | 50 00 | 5 29 | 90% | 1 00 | 13 00 | 0 00 | 5 00 | 10% | 0 00 | 2 00 | 0 95 | 4 91 |
| LVN | 46 80 | 0 00 | 46 80 | 46 00 | 0 00 | 46 00 | 0 80 | 98% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 2 83 | 6 00 | 3 60 | 4 23 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 24 00 | 0 00 | 24 00 | 10 30 | 70% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 4 50 | 1 63 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 91 | 0 01 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 89 | 0 00 | 38 84 | 2 75 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 131.60 | 0.00 | 131.60 | 16.41 | 88.91% | 1.00 | 30.00 | 0.00 | 6.00 | 4.56% | 3.72 | 10.00 | 55.80 | 13.53 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 82 | 1 08 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 94 | 0 00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.00 | 0.00 | 12.00 | 0.50 | 96.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 3.76 | 1.08 |

# Recruitment and Retention Summary
## January 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 1 00 | 1 00 | 1 00 | 14% | 0 00 | 3 00 | 0 00 | 0 73 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **2.00** | **1.00** | **1.00** | **11.11%** | **0.00** | **4.00** | **0.00** | **0.73** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 38 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.38** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 30 00 | 0 00 | 30 00 | 1 70 | 95% | 0 00 | 2 00 | 0 00 | 1 00 | 3% | 1 47 | 1 00 | 0 00 | 3 32 |
| LVN | 32 70 | 0 00 | 32 70 | 30 70 | 0 00 | 30 70 | 2 00 | 94% | 0 00 | 4 00 | 1 00 | 1 00 | 3% | 2 36 | 5 00 | 0 00 | 1 02 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 48 | 0 45 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 44 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **63.70** | **0.00** | **63.70** | **5.20** | **92.45%** | **0.00** | **9.00** | **1.00** | **3.00** | **4.71%** | **3.83** | **6.00** | **6.92** | **4.79** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 83 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **0.00** | **3.50** | **2.50** | **1.00** | **3.50** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.83** | **0.00** |

# Recruitment and Retention Summary

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 2 00 | 0 00 | 2 00 | 3 00 | 40% | 0 00 | 1 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 63 00 | 0 00 | 63 00 | 7 40 | 89% | 1 00 | 6 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 5 93 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 68.00 | 0.00 | 68.00 | 10.40 | 86.73% | 1.00 | 7.00 | 1.00 | 2.00 | 2.94% | 0.00 | 1.00 | 0.00 | 5.93 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 0 00 | 31 00 | 27 50 | 0 00 | 27 50 | 3 50 | 89% | 3 00 | 14 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 1 07 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 06 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | 35.00 | 0.00 | 35.00 | 31.50 | 0.00 | 31.50 | 3.50 | 90.00% | 3.00 | 14.00 | 0.00 | 1.00 | 3.17% | 0.00 | 0.00 | 1.07 | 1.58 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 322 00 | 0 00 | 322 00 | 40 70 | 89% | 3 00 | 49 00 | 0 00 | 12 00 | 4% | 0 00 | 9 00 | 1 25 | 15 72 |
| LVN | 220 00 | 0 00 | 220 00 | 209 00 | 0 00 | 209 00 | 11 00 | 95% | 0 00 | 14 00 | 1 00 | 6 00 | 3% | 0 00 | 4 00 | 0 00 | 12 36 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 3 99 |
| MA | 45 60 | 0 00 | 45 60 | 41 00 | 0 00 | 41 00 | 4 60 | 90% | 0 00 | 17 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 8 78 | 0 28 |
| CNA | 334 50 | 0 00 | 334 50 | 295 00 | 0 00 | 295 00 | 39 50 | 88% | 0 00 | 28 00 | 2 00 | 10 00 | 3% | 0 00 | 19 00 | 4 80 | 43 57 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 918.00 | 0.00 | 918.00 | 99.60 | 90.21% | 3.00 | 109.00 | 3.00 | 29.00 | 3.16% | 0.00 | 36.00 | 14.83 | 75.92 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 01 | 0 05 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 21 00 | 0 00 | 21 00 | 8 00 | 72% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 34.00 | 0.00 | 34.00 | 9.50 | 78.16% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.11 | 0.05 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 63 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **18.00** | **2.00** | **20.00** | **(2.00)** | **111.11%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.63** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 75 30 | 0 00 | 75 30 | 4 31 | 95% | 0 00 | 14 00 | 0 00 | 11 00 | 15% | 2 12 | 0 00 | 1 62 | 3 80 |
| LVN | 59 10 | 0 00 | 59 10 | 58 00 | 0 00 | 58 00 | 1 10 | 98% | 0 00 | 5 00 | 0 00 | 7 00 | 12% | 5 57 | 3 00 | 1 61 | 1 85 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 00 | 0 00 | 36 00 | 2 82 | 93% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 1 17 |
| MA | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 05 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 10 18 | 10 18 | (10 18) | 0% | 2 00 | 10 00 | 0 00 | 0 00 | 0% | 2 56 | 0 00 | 9 68 | 0 75 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **174.30** | **10.18** | **184.48** | **1.05** | **99.43%** | **2.00** | **38.00** | **0.00** | **19.00** | **10.30%** | **10.25** | **5.00** | **17.96** | **7.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 4 50 | 0 00 | 4 50 | 1 50 | 75% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 4 04 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 50 | 2 00 | 11 50 | (1 50) | 115% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 03 |
| **TOTAL PHARMACY** | **16.00** | **0.00** | **16.00** | **14.00** | **2.00** | **16.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **5.00** | **4.04** | **0.03** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separation (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 19 00 | 0 00 | 19 00 | 3 00 | 86% | 1 00 | 3 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 38 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **22.00** | **0.00** | **22.00** | **4.00** | **84.62%** | **1.00** | **3.00** | **0.00** | **1.00** | **4.55%** | **0.00** | **0.00** | **0.00** | **1.38** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 1 00 | 0 97 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **1.00** | **0.97** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 67 00 | 0 00 | 67 00 | 13 30 | 83% | 4 00 | 16 00 | 0 00 | 5 00 | 7% | 0 00 | 1 00 | 8 39 | 10 58 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 5 62 | 0 00 | 0 00 | 3 30 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 86 00 | 0 00 | 86 00 | 3 60 | 96% | 3 00 | 20 00 | 0 00 | 2 00 | 2% | 0 00 | 4 00 | 1 07 | 8 58 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 04 | 0 07 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 2 00 | 19% | 2 75 | 1 00 | 27 92 | 1 29 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **211.60** | **0.00** | **211.60** | **17.10** | **92.52%** | **7.00** | **49.00** | **0.00** | **9.00** | **4.25%** | **8.37** | **6.00** | **42.42** | **23.82** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 38 | 0 01 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 84 | 0 00 |
| **TOTAL PHARMACY** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **3.22** | **0.01** |

## Recruitment and Retention Summary
### January 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 25 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.00** | **0.00** | **20.00** | **20.00** | **0.00** | **20.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **0.25** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 36 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **12.30** | **0.00** | **12.30** | **0.20** | **98.40%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.36** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 91 00 | 0 00 | 91 00 | (0 30) | 100% | 0 00 | 15 00 | 0 00 | 5 00 | 5% | 1 87 | 1 00 | 0 00 | 5 21 |
| LVN | 57 90 | 0 00 | 57 90 | 55 00 | 0 00 | 55 00 | 2 90 | 95% | 0 00 | 10 00 | 1 00 | 4 00 | 7% | 0 00 | 0 00 | 0 00 | 4 50 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 48 50 | 0 00 | 48 50 | 4 06 | 92% | 1 00 | 5 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 1 58 | 2 73 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 69 | 0 00 | 1 76 | 0 00 |
| **TOTAL NURSING** | **202.16** | **0.00** | **202.16** | **195.50** | **0.00** | **195.50** | **6.66** | **96.71%** | **1.00** | **32.00** | **1.00** | **14.00** | **7.16%** | **2.56** | **2.00** | **3.34** | **12.44** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 44 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **20.50** | **0.00** | **20.50** | **0.00** | **100.00%** | **0.00** | **7.00** | **0.00** | **1.00** | **4.88%** | **0.00** | **0.00** | **0.00** | **1.44** |

**Recruitment and Retention Summary**
**January 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 14 | 2 14 | (0 14) | 107% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 26 00 | 0 00 | 26 00 | 2 00 | 93% | 1 00 | 5 00 | 0 00 | 3 00 | 12% | 0 00 | 0 00 | 0 00 | 2 38 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 0.00 | 33.00 | 31.00 | 0.14 | 31.14 | 1.86 | 94.36% | 1.00 | 5.00 | 0.00 | 3.00 | 9.63% | 0.00 | 0.00 | 0.00 | 2.38 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.80 | 0.00 | 14.80 | 1.20 | 92.50% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 120 00 | 0 00 | 120 00 | 10 00 | 92% | 0 00 | 26 00 | 0 00 | 4 00 | 3% | 7 68 | 8 00 | 3 20 | 22 21 |
| LVN | 89 90 | 0 00 | 89 90 | 87 00 | 0 00 | 87 00 | 2 90 | 97% | 0 00 | 18 00 | 1 00 | 4 00 | 5% | 1 12 | 8 00 | 9 24 | 18 57 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 76 00 | 0 00 | 76 00 | 8 20 | 90% | 1 00 | 33 00 | 0 00 | 1 00 | 1% | 0 00 | 3 00 | 0 00 | 9 55 |
| MA | 6 00 | 0 00 | 6 00 | 0 00 | 0 00 | 0 00 | 6 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 85 | 0 01 |
| CNA | 26 00 | 0 00 | 26 00 | 25 00 | 0 00 | 25 00 | 1 00 | 96% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 2 27 | 0 00 | 12 92 | 5 90 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 308.00 | 0.00 | 308.00 | 28.10 | 91.64% | 1.00 | 81.00 | 1.00 | 9.00 | 2.92% | 11.07 | 19.00 | 29.21 | 56.24 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 79 | 0 78 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 78 | 0 05 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 24.00 | 0.00 | 24.00 | 2.00 | 92.31% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.57 | 0.83 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 1 00 | 1 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 0 00 | 8 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 38 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **23.00** | **0.00** | **23.00** | **1.00** | **95.83%** | **1.00** | **9.00** | **1.00** | **2.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **1.38** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 18 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 51 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **0.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.00** | **0.69** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 74 80 | 0 00 | 74 80 | 4 39 | 94% | 1 00 | 15 00 | 0 00 | 2 00 | 3% | 0 00 | 2 00 | 1 32 | 14 38 |
| LVN | 66 80 | 0 00 | 66 80 | 62 80 | 0 00 | 62 80 | 4 00 | 94% | 0 00 | 8 00 | 0 00 | 3 00 | 5% | 0 00 | 5 00 | 1 11 | 11 27 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 68 00 | 0 00 | 68 00 | 15 70 | 81% | 0 00 | 13 00 | 0 00 | 6 00 | 9% | 0 00 | 4 00 | 6 42 | 7 46 |
| MA | 6 00 | 0 00 | 6 00 | 3 00 | 0 00 | 3 00 | 3 00 | 50% | 0 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 5 22 | 0 32 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 0 60 | 0 00 | 45 61 | 3 21 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **219.20** | **0.00** | **219.20** | **27.09** | **89.00%** | **1.00** | **38.00** | **0.00** | **13.00** | **5.93%** | **0.60** | **11.00** | **59.68** | **36.64** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 66 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 1 02 | 0 09 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **2.04** | **0.75** |

**Recruitment and Retention Summary**
**January 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 2 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 89 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **2.00** | **7.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **1.00** | **0.00** | **0.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 23 20 | 0 00 | 23 20 | 3 99 | 85% | 0 00 | 6 00 | 0 00 | 4 00 | 17% | 0 00 | 2 00 | 1 02 | 2 20 |
| LVN | 36 40 | 0 00 | 36 40 | 36 40 | 0 00 | 36 40 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 69 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 77 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **59.60** | **0.00** | **59.60** | **4.99** | **92.27%** | **0.00** | **10.00** | **0.00** | **5.00** | **8.39%** | **0.77** | **2.00** | **1.02** | **2.89** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 09 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **2.00** | **9.00** | **(2.00)** | **128.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.09** | **0.00** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 07 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.07 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 0 00 | 3 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 1 61 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 0 00 | 0 00 | 0 00 | 3 00 | 0% | 0 00 | 2 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 5.00 | 0.00 | 5.00 | 5.00 | 50.00% | 0.00 | 5.00 | 0.00 | 2.00 | 40.00% | 0.00 | 0.00 | 1.61 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 30 60 | 0 00 | 30 60 | 2 00 | 94% | 1 00 | 9 00 | 0 00 | 3 00 | 10% | 0 00 | 0 00 | 2 48 | 5 60 |
| LVN | 56 10 | 0 00 | 56 10 | 50 00 | 0 00 | 50 00 | 6 10 | 89% | 1 00 | 12 00 | 1 00 | 3 00 | 6% | 0 00 | 7 00 | 3 59 | 7 38 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 37 | 0 09 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 26 | 0 00 |
| **TOTAL NURSING** | 93.20 | 0.00 | 93.20 | 85.10 | 0.00 | 85.10 | 8.10 | 91.31% | 2.00 | 23.00 | 1.00 | 7.00 | 8.23% | 0.00 | 7.00 | 10.70 | 13.07 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 68 | 0 01 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 75 | 0 04 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.43 | 0.05 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 06 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.06 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 40 | 0 00 | 1 40 | 0 60 | 70% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 68 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 26 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 4.40 | 0.00 | 4.40 | 0.60 | 88.00% | 1.00 | 3.00 | 0.00 | 1.00 | 22.73% | 0.00 | 0.00 | 0.00 | 0.94 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 25 00 | 0 00 | 25 00 | 1 40 | 95% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 83 |
| LVN | 26 60 | 0 00 | 26 60 | 23 00 | 0 00 | 23 00 | 3 60 | 86% | 0 00 | 4 00 | 1 00 | 1 00 | 4% | 0 83 | 2 00 | 0 00 | 3 06 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 1 00 | 5 00 | (0 50) | 111% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 49 |
| MA | 1 60 | 0 00 | 1 60 | 0 00 | 0 00 | 0 00 | 1 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 52.00 | 1.00 | 53.00 | 6.10 | 89.68% | 0.00 | 6.00 | 1.00 | 1.00 | 1.89% | 0.83 | 3.00 | 0.00 | 5.38 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 46 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **1.00** | **7.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **1.00** | **0.00** | **1.46** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 39 00 | 0 00 | 39 00 | 3 20 | 92% | 0 00 | 5 00 | 0 00 | 3 00 | 8% | 0 00 | 1 00 | 0 00 | 2 49 |
| LVN | 35 50 | 0 00 | 35 50 | 34 50 | 0 00 | 34 50 | 1 00 | 97% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 82 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 17 00 | 0 00 | 17 00 | 1 70 | 91% | 1 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 1 00 | 0 00 | 0 62 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 20 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **95.50** | **0.00** | **95.50** | **5.90** | **94.18%** | **1.00** | **11.00** | **0.00** | **4.00** | **4.19%** | **0.00** | **3.00** | **0.20** | **6.40** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 2 48 | 0 07 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 94 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **1.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **1.00** | **4.42** | **0.07** |

**Recruitment and Retention Summary**
**January 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100% | 1.00 | 3.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 1.32 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.00 | 0.00 | 17.00 | 16.00 | 0.00 | 16.00 | 1.00 | 94.12% | 1.00 | 3.00 | 0.00 | 1.00 | 6.25% | 0.00 | 0.00 | 0.00 | 1.32 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 1.00 | 8.00 | (1.00) | 114% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.00 | 0.00 | 55.00 | 45.00 | 0.00 | 45.00 | 10.00 | 82% | 0.00 | 9.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.00 | 0.34 |
| LVN | 32.50 | 0.00 | 32.50 | 31.00 | 0.00 | 31.00 | 1.50 | 95% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.00 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.30 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 80.50 | 0.00 | 80.50 | 11.50 | 87.50% | 0.00 | 11.00 | 0.00 | 0.00 | 0.00% | 0.00 | 5.00 | 0.00 | 2.64 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.09 | 0.44 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.09 | 0.44 |

# APPENDIX 1

# Part 2 of 8

# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 86 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.86** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 43 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 30 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.43** | **1.30** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 42 00 | 0 00 | 42 00 | 7 20 | 85% | 2 00 | 7 00 | 0 00 | 4 00 | 10% | 0 00 | 3 00 | 0 00 | 6 81 |
| LVN | 49 80 | 0 00 | 49 80 | 40 00 | 0 00 | 40 00 | 9 80 | 80% | 0 00 | 11 00 | 2 00 | 7 00 | 18% | 0 00 | 3 00 | 0 00 | 9 34 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 10 00 | 0 00 | 10 00 | 1 62 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 52 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 22 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 03 | 0 00 | 1 38 | 0 11 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **95.00** | **0.00** | **95.00** | **20.62** | **82.17%** | **2.00** | **21.00** | **2.00** | **11.00** | **11.58%** | **1.03** | **7.00** | **1.38** | **18.00** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.78** | **0.00** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.69 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.69 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 2.00 | 200% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.91 |
| **TOTAL PRIMARY CARE PROVIDERS** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 3.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.91 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 28.00 | 0.00 | 28.00 | 1.39 | 95% | 1.00 | 7.00 | 1.00 | 3.00 | 11% | 0.91 | 0.00 | 1.51 | 1.66 |
| LVN | 30.40 | 0.00 | 30.40 | 28.40 | 0.00 | 28.40 | 2.00 | 93% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 1.86 | 3.00 | 0.00 | 2.56 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 56.40 | 0.00 | 56.40 | 4.39 | 92.78% | 2.00 | 13.00 | 1.00 | 3.00 | 5.32% | 2.77 | 3.00 | 1.51 | 4.22 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 1.00 | 2.00 | (1.00) | 200% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 2.00 | 0.00 | 1.00 | 50% | 0.00 | 0.00 | 0.86 | 0.00 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 3.00 | 1.00 | 4.00 | (0.50) | 114.29% | 0.00 | 2.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.86 | 0.01 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 07 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.07** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 23 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 14 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.23** | **0.00** | **0.00** | **0.37** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 43 00 | 0 00 | 43 00 | 6 20 | 87% | 0 00 | 6 00 | 1 00 | 4 00 | 9% | 0 60 | 0 00 | 0 00 | 2 89 |
| LVN | 44 00 | 0 00 | 44 00 | 43 00 | 0 00 | 43 00 | 1 00 | 98% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 4 11 | 7 00 | 0 00 | 6 42 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 30 00 | 0 00 | 30 00 | 3 75 | 89% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 01 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 44 | 0 00 | 7 70 | 0 00 |
| **TOTAL NURSING** | **126.95** | **0.00** | **126.95** | **116.00** | **0.00** | **116.00** | **10.95** | **91.37%** | **0.00** | **16.00** | **1.00** | **4.00** | **3.45%** | **10.15** | **10.00** | **8.48** | **9.32** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 72 | 0 00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.69** | **0.00** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 2 00 | 0 00 | 1 61 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83.33% | 0.00 | 6.00 | 0.00 | 1.00 | 6.67% | 0.00 | 2.00 | 0.00 | 1.61 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 21 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 12 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 1 17 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.0% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.31 | 1.29 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 63 38 | 0 00 | 63 38 | 3 42 | 95% | 1 00 | 16 00 | 0 00 | 4 00 | 6% | 1 16 | 5 00 | 0 00 | 4 08 |
| LVN | 41 50 | 0 00 | 41 50 | 39 50 | 0 00 | 39 50 | 2 00 | 95% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 4 77 | 4 00 | 0 88 | 4 13 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 53 50 | 0 00 | 53 50 | 6 00 | 90% | 0 00 | 22 00 | 0 00 | 3 00 | 6% | 0 00 | 3 00 | 2 22 | 7 06 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 49 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 1 00 | 8 00 | 0 00 | 1 00 | 9% | 3 10 | 1 00 | 0 75 | 0 94 |
| **TOTAL NURSING** | 178.42 | 0.00 | 178.42 | 166.98 | 0.00 | 166.98 | 11.44 | 93.59% | 2.00 | 53.00 | 0.00 | 9.00 | 5.39% | 9.03 | 13.00 | 9.34 | 16.21 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 81 | 0 01 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 48 | 0 10 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.29 | 0.11 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 16 50 | 0 00 | 16 50 | 2 00 | 89% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 77 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 20.50 | 0.00 | 20.50 | 2.00 | 91.11% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 12 00 | 0 00 | 12 00 | 3 00 | 80% | 0 00 | 7 00 | 0 00 | 3 00 | 25% | 0 00 | 0 00 | 1 05 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 13.00 | 0.00 | 13.00 | 3.00 | 81.25% | 0.00 | 7.00 | 0.00 | 3.00 | 23.08% | 0.00 | 0.00 | 1.05 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 65 00 | 0 00 | 65 00 | 7 50 | 90% | 4 00 | 23 00 | 1 00 | 6 00 | 9% | 0 98 | 4 00 | 3 20 | 5 47 |
| LVN | 53 40 | 0 00 | 53 40 | 52 00 | 0 00 | 52 00 | 1 40 | 97% | 0 00 | 20 00 | 0 00 | 4 00 | 8% | 3 92 | 2 00 | 2 10 | 6 42 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 49 00 | 0 00 | 49 00 | 9 60 | 84% | 0 00 | 12 00 | 0 00 | 3 00 | 6% | 0 00 | 3 00 | 0 00 | 3 41 |
| MA | 7 00 | 0 00 | 7 00 | 2 00 | 0 00 | 2 00 | 5 00 | 29% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 04 | 0 02 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 10 | 0 00 | 4 27 | 0 05 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 168.00 | 0.00 | 168.00 | 23.50 | 87.73% | 4.00 | 56.00 | 1.00 | 13.00 | 7.74% | 6.00 | 9.00 | 10.61 | 15.37 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 00 | 0 18 | 5 18 | 0 82 | 86% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 72 | 9 72 | (0 72) | 108% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 0.90 | 14.90 | 0.10 | 99.33% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 59 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.59** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 72 | 0 00 | 0 73 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 47 | 0 12 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 13 | 0 74 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **10.00** | **0.00** | **10.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **10.00%** | **0.72** | **0.00** | **1.33** | **0.86** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 54 00 | 0 00 | 54 00 | 2 35 | 96% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 06 | 5 92 |
| LVN | 44 90 | 0 00 | 44 90 | 44 90 | 0 00 | 44 90 | 0 00 | 100% | 0 00 | 8 00 | 0 00 | 5 00 | 11% | 1 06 | 3 00 | 2 05 | 7 00 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 16 70 | 0 00 | 16 70 | 1 00 | 94% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 49 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 4 53 | 0 00 | 0 00 | 0 61 |
| **TOTAL NURSING** | **131.55** | **0.00** | **131.55** | **126.20** | **0.00** | **126.20** | **5.35** | **95.93%** | **0.00** | **19.00** | **0.00** | **5.00** | **3.96%** | **5.59** | **6.00** | **3.11** | **14.02** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 23 | 0 08 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 16 |
| **TOTAL PHARMACY** | **13.00** | **0.00** | **13.00** | **12.80** | **0.00** | **12.80** | **0.20** | **98.46%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.12** | **0.24** |

# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Pelican Bay State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 61 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **10.00** | **0.00** | **10.00** | **2.50** | **80.00%** | **0.00** | **4.00** | **1.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **0.61** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 71 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.50** | **0.00** | **4.50** | **3.00** | **0.00** | **3.00** | **1.50** | **66.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.97** | **0.71** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 80 | 0 00 | 42 80 | 38 00 | 0 00 | 38 00 | 4 80 | 89% | 0 00 | 8 00 | 0 00 | 3 00 | 8% | 0 00 | 3 00 | 1 02 | 2 39 |
| LVN | 21 30 | 0 00 | 21 30 | 18 00 | 0 00 | 18 00 | 3 30 | 85% | 0 00 | 2 00 | 0 00 | 2 00 | 11% | 0 00 | 5 00 | 3 28 | 2 12 |
| Sr Psych Tech/Psych Tech | 13 62 | 0 00 | 13 62 | 13 00 | 0 00 | 13 00 | 0 62 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 97 |
| MA | 4 00 | 0 00 | 4 00 | 0 00 | 0 00 | 0 00 | 4 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 09 | 0 00 | 0 68 | 0 00 |
| **TOTAL NURSING** | **81.72** | **0.00** | **81.72** | **69.00** | **0.00** | **69.00** | **12.72** | **84.43%** | **0.00** | **10.00** | **0.00** | **5.00** | **7.25%** | **1.09** | **8.00** | **4.98** | **5.48** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 46 | 0 00 | 0 21 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.50** | **0.00** | **3.50** | **0.50** | **87.50%** | **0.00** | **4.00** | **0.00** | **1.00** | **28.57%** | **0.46** | **0.00** | **0.21** | **0.00** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 32 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.32** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 70 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **1.00** | **7.00** | **(1.00)** | **116.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.78** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 0 00 | 0 18 |
| LVN | 32 20 | 0 00 | 32 20 | 32 00 | 0 00 | 32 00 | 0 20 | 99% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 60 | 0 00 | 0 00 | 0 28 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 0 00 | 2 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 00 | 0 14 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 07 | 0 00 |
| **TOTAL NURSING** | **89.37** | **0.00** | **89.37** | **83.50** | **0.00** | **83.50** | **5.87** | **93.43%** | **0.00** | **11.00** | **0.00** | **3.00** | **3.59%** | **0.60** | **4.00** | **2.07** | **0.60** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 14 | 0 00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.50** | **0.00** | **5.50** | **0.50** | **91.67%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.14** | **0.00** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018- 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 20 50 | 0 00 | 20 50 | 2 00 | 91% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 20 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **27.50** | **0.00** | **27.50** | **25.50** | **0.00** | **25.50** | **2.00** | **92.73%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.20** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **16.00** | **1.00** | **17.00** | **(1.00)** | **106.25%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.01** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 72 00 | 0 00 | 72 00 | 7 43 | 91% | 3 00 | 23 00 | 1 00 | 13 00 | 18% | 0 88 | 3 00 | 7 22 | 9 26 |
| LVN | 74 80 | 0 00 | 74 80 | 71 60 | 0 00 | 71 60 | 3 20 | 96% | 1 00 | 21 00 | 0 00 | 2 00 | 3% | 0 00 | 5 00 | 1 39 | 6 39 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 50 00 | 0 00 | 50 00 | 13 07 | 79% | 0 00 | 15 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 2 03 | 3 56 |
| MA | 7 00 | 0 00 | 7 00 | 1 00 | 0 00 | 1 00 | 6 00 | 14% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 81 | 0 12 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 8 90 | 2 00 | 11 58 | 1 63 |
| **TOTAL NURSING** | **234.90** | **0.00** | **234.90** | **205.20** | **0.00** | **205.20** | **29.70** | **87.36%** | **4.00** | **61.00** | **1.00** | **20.00** | **9.75%** | **9.78** | **11.00** | **25.03** | **20.96** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 3 00 | 10 00 | (3 00) | 143% | 0 00 | 7 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 3 78 | 0 00 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 13 00 | 0 00 | 13 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 75 | 0 07 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **20.00** | **3.00** | **23.00** | **(3.00)** | **115.00%** | **0.00** | **9.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **5.53** | **0.07** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 1 89 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **18.00** | **2.00** | **20.00** | **1.00** | **95.24%** | **0.00** | **4.00** | **0.00** | **1.00** | **5.00%** | **0.00** | **0.00** | **0.00** | **1.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 50 | 0 00 | 7 50 | 7 50 | 0 00 | 7 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 2 00 | 27% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 26 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **2.00** | **26.67%** | **0.00** | **0.00** | **0.26** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 68 40 | 0 00 | 68 40 | 7 70 | 90% | 4 00 | 19 00 | 1 00 | 7 00 | 10% | 0 63 | 2 00 | 0 00 | 8 52 |
| LVN | 22 70 | 0 00 | 22 70 | 22 00 | 0 00 | 22 00 | 0 70 | 97% | 0 00 | 2 00 | 0 00 | 2 00 | 9% | 0 97 | 1 00 | 1 00 | 2 85 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 90 00 | 0 00 | 90 00 | 20 20 | 82% | 0 00 | 19 00 | 2 00 | 2 00 | 2% | 0 00 | 6 00 | 1 84 | 9 39 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 71 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 21 | 0 00 | 13 91 | 3 64 |
| **TOTAL NURSING** | **221.60** | **0.00** | **221.60** | **191.00** | **0.00** | **191.00** | **30.60** | **86.19%** | **4.00** | **41.00** | **3.00** | **11.00** | **5.76%** | **1.81** | **9.00** | **18.46** | **24.42** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 99 | 0 78 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 2 74 | 0 00 |
| **TOTAL PHARMACY** | **11.00** | **0.00** | **11.00** | **11.00** | **0.00** | **11.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **4.73** | **0.78** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 37 | 0 00 | 0 00 | 2 50 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 0.00 | 22.00 | 16.00 | 1.00 | 17.00 | 5.00 | 77.27% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.37 | 0.00 | 0.00 | 2.50 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 90 | 0 00 | 9 90 | 6 60 | 0 00 | 6 60 | 3 30 | 67% | 0 00 | 2 00 | 0 00 | 3 00 | 45% | 0 00 | 0 00 | 2 75 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.50 | 0.00 | 11.50 | 8.20 | 0.00 | 8.20 | 3.30 | 71.30% | 0.00 | 2.00 | 0.00 | 3.00 | 36.59% | 0.00 | 0.00 | 2.75 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 57 60 | 0 00 | 57 60 | 6 10 | 90% | 0 00 | 11 00 | 0 00 | 6 00 | 10% | 0 00 | 0 00 | 0 40 | 4 09 |
| LVN | 55 70 | 0 00 | 55 70 | 54 50 | 0 00 | 54 50 | 1 20 | 98% | 0 00 | 4 00 | 0 00 | 1 00 | 2% | 0 79 | 5 00 | 1 09 | 9 64 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 64 00 | 0 00 | 64 00 | 9 90 | 87% | 1 00 | 8 00 | 0 00 | 3 00 | 5% | 0 00 | 2 00 | 0 00 | 10 47 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 1 00 | 1 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 29 |
| **TOTAL NURSING** | 203.40 | 0.00 | 203.40 | 183.10 | 0.00 | 183.10 | 20.30 | 90.02% | 1.00 | 24.00 | 1.00 | 10.00 | 5.46% | 0.79 | 7.00 | 2.50 | 25.49 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 94 | 0 38 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 0 00 | 3 00 | 0 00 | 1 00 | 12% | 0 00 | 1 00 | 1 85 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 13.50 | 0.00 | 13.50 | 1.50 | 90.00% | 0.00 | 3.00 | 0.00 | 1.00 | 7.41% | 0.00 | 1.00 | 2.79 | 0.38 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 16 00 | 0 00 | 16 00 | 2 00 | 89% | 0 00 | 4 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 1 24 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 19.00 | 0.00 | 19.00 | 2.00 | 90.48% | 0.00 | 4.00 | 0.00 | 2.00 | 10.53% | 0.00 | 0.00 | 0.00 | 1.24 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 95 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 57 | 0 33 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 10.00 | 0.00 | 10.00 | 3.00 | 76.92% | 0.00 | 2.00 | 0.00 | 2.00 | 20.00% | 0.00 | 0.00 | 2.57 | 1.28 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 61 00 | 0 00 | 61 00 | 8 90 | 87% | 0 00 | 8 00 | 0 00 | 7 00 | 11% | 0 00 | 2 00 | 0 00 | 7 44 |
| LVN | 70 50 | 0 00 | 70 50 | 68 60 | 0 00 | 68 60 | 1 90 | 97% | 0 00 | 10 00 | 0 00 | 1 00 | 1% | 0 00 | 7 00 | 0 00 | 2 98 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 52 00 | 0 00 | 52 00 | 1 50 | 97% | 0 00 | 8 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 0 00 | 1 60 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 69 | 0 21 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 6 00 | 0 00 | 1 00 | 9% | 3 26 | 0 00 | 9 93 | 2 59 |
| **TOTAL NURSING** | 206.52 | 0.00 | 206.52 | 192.20 | 0.00 | 192.20 | 14.32 | 93.07% | 0.00 | 32.00 | 0.00 | 10.00 | 5.20% | 3.26 | 12.00 | 12.62 | 14.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 20 | 0 35 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 14 00 | 0 00 | 14 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 68 | 0 43 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 20.00 | 0.00 | 20.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.88 | 0.78 |

# Recruitment and Retention Summary

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 1 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 0 00 | 0 00 | 0 77 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **5.00** | **0.00** | **2.00** | **18.18%** | **0.00** | **1.00** | **0.00** | **0.77** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 4 00 | 0 00 | 4 00 | 1 50 | 73% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 16 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **5.00** | **0.00** | **5.00** | **1.50** | **76.92%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.16** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 21 00 | 0 00 | 21 00 | 4 79 | 81% | 3 00 | 5 00 | 0 00 | 3 00 | 14% | 0 00 | 0 00 | 4 51 | 0 54 |
| LVN | 29 50 | 0 00 | 29 50 | 26 00 | 0 00 | 26 00 | 3 50 | 88% | 0 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 0 00 | 0 83 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 62 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 50% | 0 00 | 1 00 | 0 18 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **61.83** | **0.00** | **61.83** | **52.00** | **0.00** | **52.00** | **9.83** | **84.10%** | **3.00** | **9.00** | **0.00** | **6.00** | **11.54%** | **0.00** | **3.00** | **4.69** | **1.99** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.65** | **0.00** |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 1 00 | 4 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 52 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.00** | **0.00** | **12.00** | **10.00** | **0.00** | **10.00** | **2.00** | **83.33%** | **1.00** | **4.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **1.00** | **0.00** | **0.52** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 00 | 0 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 1 00 | 1 00 | 1 00 | 3 00 | 38% | 0 00 | 0 00 | 0 82 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **1.00** | **2.00** | **1.00** | **3.00** | **33.33%** | **0.00** | **0.00** | **0.82** | **0.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 45 00 | 0 00 | 45 00 | 1 80 | 96% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 1 50 | 3 40 |
| LVN | 55 60 | 0 00 | 55 60 | 54 00 | 0 00 | 54 00 | 1 60 | 97% | 0 00 | 11 00 | 0 00 | 3 00 | 6% | 0 00 | 1 00 | 0 00 | 6 04 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 82 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **111.48** | **0.00** | **111.48** | **106.00** | **0.00** | **106.00** | **5.48** | **95.08%** | **0.00** | **18.00** | **0.00** | **4.00** | **3.77%** | **0.00** | **2.00** | **2.52** | **10.26** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 75 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 77 | 0 00 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.52** | **0.00** |

# Recruitment and Retention Summary

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 2 00 | 15% | 0 00 | 1 00 | 0 00 | 2 51 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **16.00** | **0.00** | **16.00** | **2.00** | **88.89%** | **0.00** | **5.00** | **0.00** | **2.00** | **12.50%** | **0.00** | **1.00** | **0.00** | **2.51** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 76 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.76** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 49 50 | 0 00 | 49 50 | 8 10 | 86% | 0 00 | 7 00 | 1 00 | 5 00 | 10% | 0 71 | 4 00 | 0 85 | 9 86 |
| LVN | 60 40 | 0 00 | 60 40 | 59 00 | 0 00 | 59 00 | 1 40 | 98% | 0 00 | 14 00 | 0 00 | 2 00 | 3% | 1 92 | 8 00 | 3 97 | 11 54 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 38 00 | 0 00 | 38 00 | 10 00 | 79% | 0 00 | 5 00 | 1 00 | 4 00 | 11% | 0 00 | 5 00 | 0 00 | 8 32 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 79 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 7 00 | 1 00 | 0 00 | 0% | 0 00 | 0 00 | 11 17 | 1 90 |
| **TOTAL NURSING** | **178.60** | **0.00** | **178.60** | **158.10** | **0.00** | **158.10** | **20.50** | **88.52%** | **0.00** | **33.00** | **3.00** | **11.00** | **6.96%** | **2.63** | **17.00** | **17.78** | **31.62** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 97 | 1 21 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 95 | 0 07 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.92** | **1.28** |

# Recruitment and Retention Summary
## January 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 72 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **0.00** | **0.72** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 4 00 | 0 05 | 4 05 | 0 95 | 81% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 35 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 18 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.05** | **6.05** | **1.95** | **75.62%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.35** | **0.18** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 29 60 | 0 00 | 29 60 | 2 99 | 91% | 0 00 | 15 00 | 0 00 | 3 00 | 10% | 0 00 | 4 00 | 1 13 | 3 83 |
| LVN | 47 50 | 0 00 | 47 50 | 45 70 | 0 00 | 45 70 | 1 80 | 96% | 0 00 | 5 00 | 0 00 | 3 00 | 7% | 1 04 | 3 00 | 0 54 | 4 23 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 24 00 | 0 00 | 24 00 | (1 70) | 108% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 3 39 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 04 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 6 69 | 0 00 | 0 63 | 0 17 |
| **TOTAL NURSING** | **102.39** | **0.00** | **102.39** | **99.30** | **0.00** | **99.30** | **3.09** | **96.98%** | **0.00** | **22.00** | **0.00** | **6.00** | **6.04%** | **7.73** | **10.00** | **4.34** | **11.62** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 51 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 73 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.53** | **0.51** |

# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.00** | **0.00** | **15.00** | **14.50** | **0.00** | **14.50** | **0.50** | **96.67%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 5 00 | 0 00 | 5 00 | 2 00 | 71% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 83 | 0 00 | 3 41 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 50 | 0 32 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.83** | **0.00** | **3.91** | **0.32** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 55 80 | 0 00 | 55 80 | 2 95 | 95% | 0 00 | 9 00 | 0 00 | 2 00 | 4% | 0 00 | 2 00 | 2 27 | 4 55 |
| LVN | 72 00 | 0 00 | 72 00 | 71 00 | 0 00 | 71 00 | 1 00 | 99% | 0 00 | 12 00 | 1 00 | 3 00 | 4% | 0 78 | 3 00 | 4 64 | 9 88 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 1 26 | 1 45 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 21 | 0 02 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 8 29 | 0 00 | 2 11 | 0 97 |
| **TOTAL NURSING** | **161.07** | **0.00** | **161.07** | **154.40** | **0.00** | **154.40** | **6.67** | **95.86%** | **0.00** | **26.00** | **1.00** | **6.00** | **3.89%** | **9.07** | **8.00** | **13.49** | **16.87** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 43 | 0 03 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **12.00** | **0.00** | **12.00** | **0.00** | **100.00%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.35** | **0.03** |

# Recruitment and Retention Summary

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 73 | 0 73 | (0 73) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 18.00 | 0.73 | 18.73 | 1.27 | 93.65% | 0.00 | 7.00 | 0.00 | 1.00 | 5.34% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 2 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 2.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52 00 | 18 00 | 70 00 | 54 20 | 0 00 | 54 20 | 15 80 | 77% | 3 00 | 19 00 | 0 00 | 4 00 | 7% | 2 05 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 6 00 | 0 50 | 6 50 | (0 50) | 108% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 35 |
| NP | 4 00 | 1 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 2 00 | 1 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 59.00 | 22.00 | 81.00 | 65.20 | 0.50 | 65.70 | 15.30 | 81.11% | 4.00 | 24.00 | 1.00 | 5.00 | 7.61% | 2.05 | 0.00 | 0.00 | 0.35 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 4 00 | 2 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 0 05 |
| LVN | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 1 00 | 4 00 | 5 00 | (5 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 41 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 6.00 | 2.00 | 8.00 | 6.00 | 6.00 | 12.00 | (4.00) | 150.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.33% | 0.00 | 0.00 | 0.00 | 0.46 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 17 00 | 0 00 | 17 00 | 2 00 | 89% | 1 00 | 1 00 | 0 00 | 2 00 | 12% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 54.00 | 0.00 | 54.00 | 7.00 | 88.52% | 1.00 | 8.00 | 0.00 | 3.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**January 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2019 - 1/31/2019) | YTD Appointments (2/1/2018 - 1/31/2019) | Separations (1/1/2019 - 1/31/2019) | YTD Separations (2/1/2018 - 1/31/2019) | YTD Turnover Rate (Percentage) (2/1/2018 - 1/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 31 00 | 0 00 | 31 00 | 4 00 | 89% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 42 00 | 0 00 | 42 00 | 4 00 | 91% | 2 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 1 00 | 7 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 34 00 | 0 73 | 34 73 | 1 27 | 96% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 148.00 | 0.73 | 148.73 | 12.27 | 92% | 3.00 | 27.00 | 0.00 | 4.00 | 2.71% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 2 00 | 49 00 | 47 00 | 0 00 | 47 00 | 2 00 | 96% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 36 00 | 2 14 | 38 14 | 4 86 | 89% | 1 00 | 13 00 | 2 00 | 4 00 | 10% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 478 50 | 0 00 | 478 50 | 44 90 | 91% | 9 00 | 114 00 | 1 00 | 23 00 | 5% | 0 37 | 18 00 | 0 00 | 45 95 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 13 00 | 3 00 | 16 00 | (1 00) | 107% | 0 00 | 1 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 628.40 | 2.00 | 630.40 | 574.50 | 5.14 | 579.64 | 50.76 | 91.95% | 10.00 | 133.00 | 4.00 | 28.00 | 4.83% | 0.37 | 21.00 | 0.00 | 45.95 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 319 40 | 18 00 | 337 40 | 294 00 | 5 05 | 299 05 | 38 35 | 89% | 8 00 | 68 00 | 1 00 | 25 00 | 8% | 3 83 | 2 00 | 23 51 | 0 00 |
| PA | 33 00 | 3 00 | 36 00 | 32 80 | 0 50 | 33 30 | 2 70 | 93% | 1 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 73 | 7 92 |
| NP | 49 60 | 1 00 | 50 60 | 43 60 | 1 00 | 44 60 | 6 00 | 88% | 1 00 | 11 00 | 0 00 | 6 00 | 13% | 0 00 | 1 00 | 8 03 | 5 35 |
| **TOTAL PRIMARY CARE PROVIDERS** | 402.00 | 22.00 | 424.00 | 370.40 | 6.55 | 376.95 | 47.05 | 88.90% | 10.00 | 87.00 | 2.00 | 31.00 | 8.22% | 3.83 | 4.00 | 32.27 | 13.27 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1964 98 | 2 00 | 1966 98 | 203 33 | 91% | 29 00 | 398 00 | 6 00 | 133 00 | 7% | 21 73 | 76 00 | 46 05 | 189 92 |
| LVN | 1784 60 | 0 00 | 1784 60 | 1702 50 | 1 00 | 1703 50 | 81 10 | 95% | 4 00 | 267 00 | 9 00 | 76 00 | 4% | 44 14 | 111 00 | 41 36 | 177 45 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 967 20 | 8 00 | 975 20 | 126 86 | 88% | 7 00 | 195 00 | 3 00 | 40 00 | 4% | 0 00 | 55 00 | 22 79 | 91 52 |
| MA | 119 20 | 0 00 | 119 20 | 65 00 | 0 00 | 65 00 | 54 20 | 55% | 0 00 | 35 00 | 0 00 | 4 00 | 6% | 0 00 | 3 00 | 68 16 | 1 30 |
| CNA | 483 68 | 0 00 | 483 68 | 440 00 | 10 18 | 450 18 | 33 50 | 93% | 3 00 | 82 00 | 4 00 | 17 00 | 4% | 55 93 | 25 00 | 233 74 | 72 53 |
| **TOTAL NURSING** | 5657.85 | 2.00 | 5659.85 | 5139.68 | 21.18 | 5160.86 | 498.99 | 91.18% | 43.00 | 977.00 | 22.00 | 270.00 | 5.23% | 121.80 | 270.00 | 412.10 | 532.72 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 148 80 | 8 18 | 156 98 | 1 52 | 99% | 2 00 | 24 00 | 0 00 | 6 00 | 4% | 0 46 | 3 00 | 39 25 | 8 36 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 294 50 | 5 40 | 299 90 | 17 60 | 94% | 3 00 | 45 00 | 0 00 | 8 00 | 3% | 0 00 | 12 00 | 35 17 | 1 04 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 443.30 | 13.58 | 456.88 | 19.12 | 95.98% | 5.00 | 69.00 | 0.00 | 14.00 | 3.06% | 0.46 | 15.00 | 74.42 | 9.40 |

# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**EXECUTIVE LEADERSHIP**
**Filled Percentage and Turnover Rate**
**(as of January 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of January 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Salinas
Fresno
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men
Riverside
Ironwood State Prison
California Institution For Women
Blythe
Chuckawalla Valley State Prison
California Rehabilitation Center
Calipatria State Prison
Richard J Donovan Correctional Facility
Centinela State Prison
San Diego
El Centro

# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## January 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# APPENDIX 1

# Part 3 of 8

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.39 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 8.70% | 0.00 | 0.00 | 0.00 | 0.39 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 1.00 | 5.00 | 3.50 | 1.00 | 4.50 | 0.50 | 90% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.84 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 1.00 | 9.00 | 7.50 | 1.00 | 8.50 | 0.50 | 94.44% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.91 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.47 |
| LVN | 36.50 | 1.00 | 37.50 | 35.00 | 1.00 | 36.00 | 1.50 | 96% | 0.00 | 4.00 | 0.00 | 3.00 | 8% | 0.18 | 2.00 | 0.00 | 3.88 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.85 | 1.00 | 0.76 | 0.76 |
| **TOTAL NURSING** | 71.89 | 1.00 | 72.89 | 66.00 | 1.00 | 67.00 | 5.89 | 91.92% | 0.00 | 6.00 | 0.00 | 3.00 | 4.48% | 2.03 | 5.00 | 0.76 | 5.11 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 1.00 | 3.00 | 2.00 | 1.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 1.00 | 6.00 | 5.00 | 0.97 | 5.97 | 0.03 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 2.00 | 9.00 | 7.00 | 1.97 | 8.97 | 0.03 | 99.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 5 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 0 70 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **5.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **0.00** | **0.70** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 70 | 3 70 | 3 00 | 1 00 | 4 00 | (0 30) | 108% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.00** | **0.70** | **4.70** | **4.00** | **1.00** | **5.00** | **(0.30)** | **106.38%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 05 | 1 00 | 0 00 | 2 97 |
| LVN | 22 50 | 0 00 | 22 50 | 22 00 | 0 00 | 22 00 | 0 50 | 98% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 88 | 1 00 | 0 00 | 0 56 |
| Sr Psych Tech/Psych Tech | 3 50 | 1 00 | 4 50 | 3 00 | 0 00 | 4 00 | 0 50 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 29 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **53.40** | **1.00** | **54.40** | **47.00** | **1.00** | **48.00** | **6.40** | **88.24%** | **0.00** | **5.00** | **0.00** | **1.00** | **2.08%** | **0.93** | **2.00** | **0.00** | **3.82** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 54 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **1.00** | **5.00** | **4.00** | **1.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.54** | **0.00** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 15 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 1.15 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 26 80 | 0 00 | 26 80 | 1 39 | 95% | 0 00 | 5 00 | 0 00 | 1 00 | 4% | 1 50 | 2 00 | 0 00 | 3 31 |
| LVN | 31 90 | 0 00 | 31 90 | 31 90 | 0 00 | 31 90 | 0 00 | 100% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 32 | 1 00 | 0 00 | 1 35 |
| Sr Psych Tech/Psych Tech | 4 54 | 1 60 | 6 14 | 4 00 | 1 90 | 5 90 | 0 24 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 14 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 28 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 58 | 0 00 |
| **TOTAL NURSING** | 66.63 | 1.60 | 68.23 | 63.70 | 1.90 | 65.60 | 2.63 | 96.15% | 0.00 | 13.00 | 0.00 | 2.00 | 3.05% | 1.82 | 3.00 | 10.86 | 4.80 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 83 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.68 | 0.00 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 36 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.36 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 91 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 42 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 72.73% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.91 | 0.42 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 24 00 | 0 00 | 24 00 | 2 99 | 89% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 66 | 4 30 |
| LVN | 25 60 | 0 00 | 25 60 | 18 00 | 0 00 | 18 00 | 7 60 | 70% | 0 00 | 3 00 | 1 00 | 1 00 | 6% | 0 23 | 2 00 | 0 75 | 4 07 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 45 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 43.00 | 0.00 | 43.00 | 13.13 | 76.61% | 0.00 | 12.00 | 1.00 | 1.00 | 2.33% | 0.23 | 4.00 | 1.41 | 8.82 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.43 | 0.00 |

## Recruitment and Retention Summary
### February 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **4.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **1.00** | **0.00** | **0.83** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 26 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.98** | **0.26** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 34 00 | 0 00 | 34 00 | 5 01 | 87% | 1 00 | 14 00 | 0 00 | 4 00 | 12% | 0 60 | 0 00 | 0 00 | 6 06 |
| LVN | 54 40 | 0 00 | 54 40 | 52 00 | 0 00 | 52 00 | 2 40 | 96% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 4 05 | 0 00 | 0 46 | 4 01 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 9 00 | 0 00 | 9 00 | 0 10 | 99% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 30 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 83 | 0 00 |
| **TOTAL NURSING** | **102.51** | **0.00** | **102.51** | **95.00** | **0.00** | **95.00** | **7.51** | **92.67%** | **1.00** | **19.00** | **0.00** | **5.00** | **5.26%** | **4.65** | **0.00** | **10.59** | **10.15** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 50 | 0 00 | 2 50 | 0 50 | 83% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 50 | 0 00 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 5 50 | 0 00 | 5 50 | 1 00 | 85% | 1 00 | 1 00 | 0 00 | 1 00 | 18% | 0 00 | 0 00 | 3 13 | 0 00 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **8.00** | **0.00** | **8.00** | **1.50** | **84.21%** | **1.00** | **3.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **4.63** | **0.00** |

# Recruitment and Retention Summary
## February 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 46 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.00** | **0.00** | **15.00** | **15.00** | **0.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **0.00** | **1.46** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 1 00 | 6 50 | 5 50 | 1 00 | 6 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 09 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 88 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.50** | **1.00** | **10.50** | **9.50** | **1.00** | **10.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.97** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 53 00 | 0 00 | 53 00 | 2 29 | 96% | 3 00 | 13 00 | 0 00 | 4 00 | 8% | 1 34 | 1 00 | 0 23 | 7 68 |
| LVN | 46 80 | 0 00 | 46 80 | 46 00 | 0 00 | 46 00 | 0 80 | 98% | 2 00 | 5 00 | 0 00 | 1 00 | 2% | 2 87 | 4 00 | 2 11 | 3 61 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 24 00 | 0 00 | 24 00 | 10 30 | 70% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 81 | 2 32 |
| MA | 1 00 | 0 00 | 1 00 | 2 00 | 0 00 | 2 00 | (1 00) | 200% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 40 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 1 39 | 0 00 | 34 79 | 2 83 |
| **TOTAL NURSING** | **148.01** | **0.00** | **148.01** | **135.60** | **0.00** | **135.60** | **12.41** | **91.62%** | **6.00** | **26.00** | **0.00** | **5.00** | **3.69%** | **5.60** | **5.00** | **46.34** | **16.44** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 59 | 1 13 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **11.00** | **0.00** | **11.00** | **1.50** | **88.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **3.47** | **1.13** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 1 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 62 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **2.00** | **0.00** | **0.62** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 30 00 | 0 00 | 30 00 | 1 70 | 95% | 0 00 | 2 00 | 0 00 | 1 00 | 3% | 1 78 | 4 00 | 0 00 | 3 47 |
| LVN | 32 70 | 0 00 | 32 70 | 30 70 | 0 00 | 30 70 | 2 00 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 3 15 | 2 00 | 0 00 | 1 68 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 0 00 | 4 00 | 0 50 | 89% | 1 00 | 3 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 38 | 0 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 73 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **64.70** | **0.00** | **64.70** | **4.20** | **93.90%** | **1.00** | **9.00** | **0.00** | **3.00** | **4.64%** | **4.93** | **6.00** | **6.11** | **5.58** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **1.00** | **4.50** | **2.50** | **1.00** | **3.50** | **1.00** | **77.78%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.85** | **0.00** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 2 00 | 0 00 | 2 00 | 3 00 | 40% | 0 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 77 40 | 0 00 | 77 40 | 62 00 | 0 00 | 62 00 | 15 40 | 80% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 5 53 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 85.40 | 0.00 | 85.40 | 67.00 | 0.00 | 67.00 | 18.40 | 78.45% | 0.00 | 7.00 | 0.00 | 1.00 | 1.49% | 0.00 | 1.00 | 0.00 | 5.53 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 0 00 | 31 00 | 27 50 | 0 00 | 27 50 | 3 50 | 89% | 0 00 | 14 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 0 80 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 53 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 35.00 | 0.00 | 35.00 | 31.50 | 0.00 | 31.50 | 3.50 | 90% | 0.00 | 14.00 | 0.00 | 1.00 | 3.17% | 0.00 | 1.00 | 0.80 | 0.53 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442 70 | 0 00 | 442 70 | 321 00 | 0 00 | 321 00 | 121 70 | 73% | 0 00 | 48 00 | 1 00 | 11 00 | 3% | 0 00 | 7 00 | 1 85 | 15 13 |
| LVN | 220 00 | 0 00 | 220 00 | 208 00 | 0 00 | 208 00 | 12 00 | 95% | 0 00 | 9 00 | 1 00 | 6 00 | 3% | 0 00 | 6 00 | 0 00 | 10 67 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 4 98 |
| MA | 45 60 | 0 00 | 45 60 | 41 00 | 0 00 | 41 00 | 4 60 | 90% | 0 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 8 64 | 0 00 |
| CNA | 334 50 | 0 00 | 334 50 | 296 00 | 0 00 | 296 00 | 38 50 | 88% | 2 00 | 27 00 | 1 00 | 9 00 | 3% | 0 00 | 14 00 | 5 71 | 57 75 |
| **TOTAL NURSING** | 1097.60 | 0.00 | 1097.60 | 917.00 | 0.00 | 917.00 | 180.60 | 83.55% | 2.00 | 97.00 | 3.00 | 27.00 | 2.94% | 0.00 | 31.00 | 16.20 | 88.53 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 76 | 0 00 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 21 00 | 0 00 | 21 00 | 8 00 | 72% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 34.00 | 0.00 | 34.00 | 9.50 | 78.16% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.56 | 0.00 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| Unit Supervisor | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **2.00** | **20.00** | **18.00** | **2.00** | **20.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.23** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 77 00 | 0 00 | 77 00 | 2 61 | 97% | 2 00 | 14 00 | 0 00 | 8 00 | 10% | 0 34 | 0 00 | 2 03 | 5 17 |
| LVN | 59 10 | 0 00 | 59 10 | 59 00 | 0 00 | 59 00 | 0 10 | 100% | 0 00 | 3 00 | 0 00 | 7 00 | 12% | 4 16 | 3 00 | 1 45 | 2 20 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 00 | 0 00 | 36 00 | 2 82 | 93% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 1 76 |
| MA | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 31 | 0 00 |
| CNA | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 100% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 2 55 | 0 00 | 12 02 | 1 75 |
| **TOTAL NURSING** | **185.53** | **11.00** | **196.53** | **177.00** | **11.00** | **188.00** | **8.53** | **95.66%** | **2.00** | **36.00** | **0.00** | **16.00** | **8.51%** | **7.05** | **5.00** | **19.81** | **10.88** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 4 50 | 0 00 | 4 50 | 1 50 | 75% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 67 | 0 00 |
| Pharmacy Tech | 10 00 | 2 00 | 12 00 | 8 50 | 2 00 | 10 50 | 1 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 04 |
| **TOTAL PHARMACY** | **16.00** | **2.00** | **18.00** | **13.00** | **2.00** | **15.00** | **3.00** | **83.33%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **3.67** | **0.04** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 19 00 | 0 00 | 19 00 | 3 00 | 86% | 0 00 | 3 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 80 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88.46% | 1.00 | 4.00 | 0.00 | 1.00 | 4.35% | 0.00 | 0.00 | 0.00 | 1.80 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 1 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 1.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 1.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 0.88 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 68 00 | 0 00 | 68 00 | 12 30 | 85% | 2 00 | 18 00 | 0 00 | 4 00 | 6% | 0 00 | 2 00 | 3 65 | 11 76 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 4 86 | 1 00 | 0 00 | 3 22 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 84 00 | 0 00 | 84 00 | 5 60 | 94% | 0 00 | 17 00 | 0 00 | 2 00 | 2% | 0 00 | 3 00 | 1 16 | 8 10 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 55 | 0 05 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 9% | 2 72 | 2 00 | 24 43 | 1 05 |
| **TOTAL NURSING** | 228.70 | 0.00 | 228.70 | 210.60 | 0.00 | 210.60 | 18.10 | 92.09% | 2.00 | 47.00 | 0.00 | 7.00 | 3.32% | 7.58 | 8.00 | 33.79 | 24.18 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 1 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 24 | 0 00 |
| Pharmacy Tech | 6 00 | 1 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 2 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 70 | 0 00 |
| **TOTAL PHARMACY** | 9.00 | 2.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 2.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 2.94 | 0.00 |

## Recruitment and Retention Summary
### February 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 16 00 | 0 00 | 16 00 | 0 00 | 100% | 0 00 | 2 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 55 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.00** | **0.00** | **20.00** | **19.00** | **0.00** | **19.00** | **1.00** | **95.00%** | **0.00** | **2.00** | **1.00** | **1.00** | **5.26%** | **0.00** | **0.00** | **0.00** | **0.55** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 13 00 | 0 00 | 13 00 | (0 50) | 104% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 75 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **13.00** | **0.00** | **13.00** | **(0.50)** | **104.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.75** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 92 00 | 0 00 | 92 00 | (1 30) | 101% | 0 00 | 13 00 | 1 00 | 6 00 | 7% | 2 90 | 0 00 | 0 00 | 12 56 |
| LVN | 57 90 | 0 00 | 57 90 | 54 00 | 0 00 | 54 00 | 3 90 | 93% | 0 00 | 10 00 | 1 00 | 5 00 | 9% | 0 00 | 0 00 | 0 00 | 12 12 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 48 50 | 0 00 | 48 50 | 4 06 | 92% | 0 00 | 4 00 | 0 00 | 4 00 | 8% | 0 00 | 2 00 | 1 01 | 2 89 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 67 | 0 00 | 1 79 | 0 00 |
| **TOTAL NURSING** | **202.16** | **0.00** | **202.16** | **195.50** | **0.00** | **195.50** | **6.66** | **96.71%** | **0.00** | **29.00** | **2.00** | **16.00** | **8.18%** | **3.57** | **2.00** | **2.80** | **27.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 67 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **20.50** | **0.00** | **20.50** | **0.00** | **100.00%** | **0.00** | **6.00** | **0.00** | **1.00** | **4.88%** | **0.00** | **0.00** | **0.00** | **1.72** |

## Recruitment and Retention Summary
### February 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 27 00 | 0 00 | 27 00 | 1 00 | 96% | 1 00 | 6 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 0 00 | 3 11 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.00** | **0.00** | **33.00** | **31.00** | **1.00** | **32.00** | **1.00** | **96.97%** | **1.00** | **6.00** | **0.00** | **3.00** | **9.38%** | **0.00** | **0.00** | **0.00** | **3.11** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 1 00 | 1 00 | 1 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **13.80** | **0.00** | **13.80** | **2.20** | **86.25%** | **1.00** | **2.00** | **1.00** | **1.00** | **7.25%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 2 40 | 132 40 | 123 00 | 0 00 | 123 00 | 9 40 | 93% | 3 00 | 28 00 | 0 00 | 3 00 | 2% | 6 56 | 2 00 | 2 82 | 25 02 |
| LVN | 89 90 | 0 00 | 89 90 | 85 00 | 0 00 | 85 00 | 4 90 | 95% | 0 00 | 18 00 | 0 00 | 4 00 | 5% | 1 05 | 7 00 | 9 87 | 18 59 |
| Sr Psych Tech/Psych Tech | 84 20 | 3 50 | 87 70 | 73 00 | 0 00 | 73 00 | 14 70 | 83% | 0 00 | 33 00 | 3 00 | 1 00 | 1% | 0 00 | 3 00 | 0 00 | 10 75 |
| MA | 6 00 | 0 00 | 6 00 | 2 00 | 0 00 | 2 00 | 4 00 | 33% | 2 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 58 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 25 00 | 0 00 | 25 00 | 1 00 | 96% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 1 90 | 0 00 | 10 45 | 6 95 |
| **TOTAL NURSING** | **336.10** | **5.90** | **342.00** | **308.00** | **0.00** | **308.00** | **34.00** | **90.06%** | **5.00** | **85.00** | **3.00** | **8.00** | **2.60%** | **9.51** | **12.00** | **25.72** | **61.31** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 70 | 0 21 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 17 00 | 0 00 | 17 00 | 0 00 | 100% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 46 | 0 05 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **26.00** | **0.00** | **26.00** | **0.00** | **100.00%** | **2.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **3.16** | **0.26** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 55 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **23.00** | **0.00** | **23.00** | **1.00** | **95.83%** | **0.00** | **6.00** | **0.00** | **2.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **1.55** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 27 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **0.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.00** | **0.79** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 74 80 | 0 00 | 74 80 | 4 39 | 94% | 0 00 | 15 00 | 0 00 | 1 00 | 1% | 0 00 | 3 00 | 2 57 | 15 27 |
| LVN | 66 80 | 0 00 | 66 80 | 66 80 | 0 00 | 66 80 | 0 00 | 100% | 3 00 | 11 00 | 0 00 | 2 00 | 3% | 0 00 | 1 00 | 0 88 | 12 23 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 67 00 | 0 00 | 67 00 | 16 70 | 80% | 0 00 | 11 00 | 1 00 | 6 00 | 9% | 0 00 | 0 00 | 6 09 | 8 35 |
| MA | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 3 00 | 4 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 4 56 | 0 18 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 0 78 | 0 00 | 42 69 | 3 13 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **225.20** | **0.00** | **225.20** | **21.09** | **91.44%** | **6.00** | **42.00** | **1.00** | **11.00** | **4.88%** | **0.78** | **4.00** | **56.79** | **39.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 94 | 0 56 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 83 | 0 18 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **1.77** | **0.74** |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 15 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **6.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **1.00** | **0.00** | **1.15** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 21 60 | 0 00 | 21 60 | 5 59 | 79% | 0 00 | 4 00 | 0 00 | 4 00 | 19% | 0 00 | 0 00 | 0 86 | 2 11 |
| LVN | 36 40 | 0 00 | 36 40 | 36 40 | 0 00 | 36 40 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 91 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 96 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **58.00** | **0.00** | **58.00** | **6.59** | **89.80%** | **0.00** | **6.00** | **0.00** | **5.00** | **8.62%** | **0.96** | **0.00** | **0.86** | **3.02** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 1 00 | 3 00 | 2 00 | 1 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 05 | 0 11 |
| Pharmacy Tech | 5 00 | 0 50 | 5 50 | 5 00 | 1 00 | 6 00 | (0 50) | 109% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 14 |
| **TOTAL PHARMACY** | **7.00** | **1.50** | **8.50** | **7.00** | **2.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.05** | **0.25** |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 29 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.29 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 6 00 | 0 00 | 6 00 | 3 00 | 67% | 2 00 | 5 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 18 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 2 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 6.00 | 0.00 | 6.00 | 4.00 | 60.00% | 2.00 | 7.00 | 0.00 | 2.00 | 33.33% | 0.00 | 0.00 | 1.18 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 30 60 | 0 00 | 30 60 | 2 00 | 94% | 0 00 | 9 00 | 0 00 | 3 00 | 10% | 0 00 | 0 00 | 2 43 | 5 22 |
| LVN | 51 10 | 0 00 | 51 10 | 51 00 | 0 00 | 51 00 | 0 10 | 100% | 2 00 | 13 00 | 0 00 | 3 00 | 6% | 0 00 | 3 00 | 3 90 | 6 79 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 37 | 0 14 |
| MA | 4 00 | 0 00 | 4 00 | 0 00 | 0 00 | 0 00 | 4 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 12 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 83 | 0 00 | 4 77 | 0 00 |
| **TOTAL NURSING** | 92.20 | 0.00 | 92.20 | 86.10 | 0.00 | 86.10 | 6.10 | 93.38% | 2.00 | 23.00 | 0.00 | 7.00 | 8.13% | 0.83 | 3.00 | 11.59 | 12.15 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 54 | 0 01 |
| Pharmacy Tech | 9 50 | 1 00 | 10 50 | 9 00 | 1 00 | 10 00 | 0 50 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 79 | 0 04 |
| **TOTAL PHARMACY** | 15.00 | 1.00 | 16.00 | 14.00 | 1.00 | 15.00 | 1.00 | 93.75% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.33 | 0.05 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 14 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 1.14 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 40 | 0 00 | 1 40 | 0 60 | 70% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 75 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 09 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 4.40 | 0.00 | 4.40 | 0.60 | 88.00% | 0.00 | 3.00 | 0.00 | 1.00 | 22.73% | 0.00 | 0.00 | 0.00 | 0.84 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 25 00 | 0 00 | 25 00 | 1 40 | 95% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 3 87 |
| LVN | 26 60 | 0 00 | 26 60 | 26 00 | 0 00 | 26 00 | 0 60 | 98% | 2 00 | 5 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 0 00 | 3 46 |
| Sr Psych Tech/Psych Tech | 4 50 | 1 00 | 5 50 | 4 00 | 1 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 67 |
| MA | 1 60 | 0 00 | 1 60 | 0 00 | 0 00 | 0 00 | 1 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 59.10 | 1.00 | 60.10 | 55.00 | 1.00 | 56.00 | 4.10 | 93.18% | 2.00 | 7.00 | 0.00 | 1.00 | 1.79% | 0.00 | 2.00 | 0.00 | 8.00 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Deuel Vocational Institution | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 24 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **7.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.00** | **1.24** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 38 00 | 0 00 | 38 00 | 4 20 | 90% | 0 00 | 4 00 | 0 00 | 3 00 | 8% | 0 00 | 1 00 | 0 00 | 1 89 |
| LVN | 35 50 | 0 00 | 35 50 | 34 50 | 0 00 | 34 50 | 1 00 | 97% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 56 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 17 00 | 0 00 | 17 00 | 1 70 | 91% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 28 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 37 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 62 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **94.50** | **0.00** | **94.50** | **6.90** | **93.20%** | **0.00** | **10.00** | **0.00** | **3.00** | **3.17%** | **0.00** | **3.00** | **0.37** | **5.35** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 2 19 | 0 02 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 70 | 0 21 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **0.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **1.00** | **3.89** | **0.23** |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 59 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.00 | 0.00 | 17.00 | 16.00 | 0.00 | 16.00 | 1.00 | 94.12% | 0.00 | 3.00 | 0.00 | 1.00 | 6.25% | 0.00 | 0.00 | 0.00 | 0.59 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 1 00 | 8 00 | 7 00 | 1 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 1.00 | 9.00 | 8.00 | 1.00 | 9.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 68 |
| LVN | 32 50 | 0 00 | 32 50 | 31 00 | 0 00 | 31 00 | 1 50 | 95% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 80 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 19 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 80.50 | 0.00 | 80.50 | 11.50 | 87.50% | 0.00 | 11.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 2.67 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 76 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.76 |

# APPENDIX 1

# Part 4 of 8

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.47** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 27 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 24 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.27** | **1.24** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 42 00 | 0 00 | 42 00 | 7 20 | 85% | 0 00 | 7 00 | 0 00 | 3 00 | 7% | 0 00 | 2 00 | 0 00 | 4 97 |
| LVN | 49 80 | 0 00 | 49 80 | 41 00 | 0 00 | 41 00 | 8 80 | 82% | 1 00 | 12 00 | 0 00 | 6 00 | 15% | 0 00 | 2 00 | 0 00 | 7 30 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 10 00 | 0 00 | 10 00 | 1 62 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 91 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 18 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 92 | 0 00 | 2 23 | 0 04 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **96.00** | **0.00** | **96.00** | **19.62** | **83.03%** | **1.00** | **22.00** | **0.00** | **9.00** | **9.38%** | **0.92** | **5.00** | **2.23** | **13.40** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.88** | **0.00** |

## Recruitment and Retention Summary
### February 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 02 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 1.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.02 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 2.00 | 66.67% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 27 00 | 0 00 | 27 00 | 2 39 | 92% | 1 00 | 7 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 1 22 | 1 96 |
| LVN | 30 40 | 0 00 | 30 40 | 25 00 | 0 00 | 25 00 | 5 40 | 82% | 0 00 | 6 00 | 2 00 | 2 00 | 8% | 1 75 | 2 00 | 0 00 | 3 33 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 52.00 | 0.00 | 52.00 | 8.79 | 85.54% | 1.00 | 13.00 | 2.00 | 5.00 | 9.62% | 1.75 | 2.00 | 1.22 | 5.29 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 0 86 | 1 86 | 0 14 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 2 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 19 | 0 00 |
| **TOTAL PHARMACY** | 3.50 | 1.00 | 4.50 | 3.00 | 0.86 | 3.86 | 0.64 | 85.78% | 0.00 | 2.00 | 0.00 | 1.00 | 25.91% | 0.00 | 0.00 | 0.19 | 0.01 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 56 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.56** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 17 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 13 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.17** | **0.00** | **0.00** | **0.42** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 42 00 | 0 00 | 42 00 | 7 20 | 85% | 0 00 | 6 00 | 1 00 | 5 00 | 12% | 0 97 | 0 00 | 0 00 | 2 73 |
| LVN | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 4 31 | 1 00 | 0 00 | 5 56 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 28 00 | 0 00 | 28 00 | 5 75 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 35 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 25 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 4 78 | 0 00 | 6 10 | 0 00 |
| **TOTAL NURSING** | **126.95** | **0.00** | **126.95** | **111.00** | **0.00** | **111.00** | **15.95** | **87.44%** | **0.00** | **15.00** | **1.00** | **5.00** | **4.50%** | **10.06** | **2.00** | **6.35** | **8.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 19 | 0 00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **6.50** | **0.00** | **6.50** | **1.00** | **86.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.06** | **0.00** |

# Recruitment and Retention Summary

## February 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 2 00 | 0 00 | 1 96 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **16.00** | **0.00** | **16.00** | **2.00** | **88.89%** | **1.00** | **7.00** | **0.00** | **1.00** | **6.25%** | **0.00** | **2.00** | **0.00** | **1.96** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 94 | 1 19 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.04** | **1.19** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 65 38 | 0 00 | 65 38 | 1 42 | 98% | 2 00 | 18 00 | 0 00 | 4 00 | 6% | 2 46 | 4 00 | 0 00 | 1 25 |
| LVN | 41 50 | 0 00 | 41 50 | 39 50 | 0 00 | 39 50 | 2 00 | 95% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 5 53 | 1 00 | 0 19 | 4 40 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 52 50 | 0 00 | 52 50 | 7 00 | 88% | 1 00 | 21 00 | 1 00 | 3 00 | 6% | 0 00 | 0 00 | 1 55 | 8 67 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 62 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 6 00 | 0 00 | 1 00 | 10% | 2 85 | 1 00 | 0 16 | 0 21 |
| **TOTAL NURSING** | **178.42** | **0.00** | **178.42** | **166.98** | **0.00** | **166.98** | **11.44** | **93.59%** | **3.00** | **51.00** | **1.00** | **9.00** | **5.39%** | **10.84** | **6.00** | **5.52** | **14.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 44 | 0 00 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 34 | 0 35 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.78** | **0.35** |

# Recruitment and Retention Summary

## February 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.50 | 0.00 | 18.50 | 17.50 | 0.00 | 17.50 | 1.00 | 95% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.56 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 21.50 | 0.00 | 21.50 | 1.00 | 95.56% | 1.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.56 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 1.00 | 7.00 | 0.00 | 3.00 | 23% | 0.00 | 0.00 | 0.88 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.00 | 0.00 | 14.00 | 2.00 | 87.50% | 1.00 | 7.00 | 0.00 | 3.00 | 21.43% | 0.00 | 0.00 | 0.88 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 65.00 | 0.00 | 65.00 | 7.50 | 90% | 3.00 | 21.00 | 2.00 | 8.00 | 12% | 1.00 | 3.00 | 1.58 | 4.79 |
| LVN | 53.40 | 0.00 | 53.40 | 51.00 | 0.00 | 51.00 | 2.40 | 96% | 0.00 | 20.00 | 0.00 | 4.00 | 8% | 3.59 | 1.00 | 1.43 | 6.91 |
| Sr Psych Tech/Psych Tech | 58.60 | 0.00 | 58.60 | 50.00 | 0.00 | 50.00 | 8.60 | 85% | 0.00 | 11.00 | 0.00 | 3.00 | 6% | 0.00 | 4.00 | 0.00 | 3.76 |
| MA | 7.00 | 0.00 | 7.00 | 4.00 | 0.00 | 4.00 | 3.00 | 57% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.27 | 0.04 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.71 | 0.00 | 2.89 | 0.00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 170.00 | 0.00 | 170.00 | 21.50 | 88.77% | 5.00 | 55.00 | 2.00 | 15.00 | 8.82% | 5.30 | 8.00 | 6.17 | 15.50 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 1.00 | 10.00 | 9.00 | 0.52 | 9.52 | 0.48 | 95% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 15.00 | 1.00 | 16.00 | 15.00 | 0.52 | 15.52 | 0.48 | 97.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.85 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 44 | 0 00 | 0 65 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 17 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 13 | 0 57 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.44 | 0.00 | 1.24 | 0.74 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 56 00 | 0 00 | 56 00 | 0 35 | 99% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 62 | 1 00 | 0 23 | 6 21 |
| LVN | 44 90 | 0 00 | 44 90 | 43 90 | 0 00 | 43 90 | 1 00 | 98% | 0 00 | 8 00 | 0 00 | 5 00 | 11% | 1 02 | 1 00 | 0 79 | 8 31 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 15 70 | 0 00 | 15 70 | 2 00 | 89% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 01 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 3 17 | 0 00 | 0 00 | 0 51 |
| **TOTAL NURSING** | 131.55 | 0.00 | 131.55 | 126.20 | 0.00 | 126.20 | 5.35 | 95.93% | 1.00 | 19.00 | 0.00 | 5.00 | 3.96% | 4.81 | 4.00 | 1.02 | 17.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 33 | 0 17 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 04 |
| **TOTAL PHARMACY** | 13.00 | 0.00 | 13.00 | 12.80 | 0.00 | 12.80 | 0.20 | 98.46% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.13 | 0.21 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.66 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 11.00 | 0.00 | 11.00 | 1.50 | 88.00% | 1.00 | 5.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 0.00 | 0.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.73 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.70 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.50 | 0.00 | 4.50 | 3.00 | 0.00 | 3.00 | 1.50 | 66.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.73 | 0.70 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 38.00 | 0.00 | 38.00 | 4.80 | 89% | 0.00 | 8.00 | 0.00 | 3.00 | 8% | 0.00 | 3.00 | 0.92 | 2.48 |
| LVN | 21.30 | 0.00 | 21.30 | 18.00 | 0.00 | 18.00 | 3.30 | 85% | 0.00 | 2.00 | 0.00 | 2.00 | 11% | 0.00 | 2.00 | 3.45 | 2.36 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 12.00 | 0.00 | 12.00 | 1.62 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.31 |
| MA | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.94 | 0.00 | 0.37 | 0.00 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 68.00 | 0.00 | 68.00 | 13.72 | 83.21% | 0.00 | 10.00 | 0.00 | 5.00 | 7.35% | 0.94 | 5.00 | 4.74 | 6.15 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 2.00 | 0.00 | 1.00 | 100% | 0.33 | 0.00 | 0.55 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 3.00 | 0.00 | 1.00 | 28.57% | 0.33 | 0.00 | 0.55 | 0.00 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 32 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.32** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 30 | 3 30 | 3 00 | 1 00 | 4 00 | (0 70) | 121% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 32 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 06 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.30** | **6.30** | **6.00** | **1.00** | **7.00** | **(0.70)** | **111.11%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.38** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 46 |
| LVN | 32 20 | 0 00 | 32 20 | 32 00 | 0 00 | 32 00 | 0 20 | 99% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 46 | 0 00 | 0 00 | 0 19 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 0 00 | 2 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 00 | 0 09 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 62 | 0 00 |
| **TOTAL NURSING** | **89.37** | **0.00** | **89.37** | **82.50** | **0.00** | **82.50** | **6.87** | **92.31%** | **0.00** | **10.00** | **0.00** | **3.00** | **3.64%** | **0.46** | **2.00** | **1.62** | **0.74** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.50** | **0.00** | **5.50** | **0.50** | **91.67%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 19 50 | 0 00 | 19 50 | 3 00 | 87% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 87 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 24.50 | 0.00 | 24.50 | 3.00 | 89.09% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 94 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 50 | 1 50 | 1 00 | 1 00 | 2 00 | (0 50) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 02 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.50 | 16.50 | 16.00 | 1.00 | 17.00 | (0.50) | 103.03% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.94 | 0.02 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 71 00 | 0 00 | 71 00 | 8 43 | 89% | 0 00 | 22 00 | 1 00 | 13 00 | 18% | 0 83 | 4 00 | 8 39 | 8 64 |
| LVN | 74 80 | 0 00 | 74 80 | 70 60 | 0 00 | 70 60 | 4 20 | 94% | 0 00 | 20 00 | 1 00 | 3 00 | 4% | 0 00 | 2 00 | 1 25 | 7 91 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 50 00 | 0 00 | 50 00 | 13 07 | 79% | 0 00 | 11 00 | 0 00 | 3 00 | 6% | 0 00 | 1 00 | 1 80 | 4 26 |
| MA | 7 00 | 0 00 | 7 00 | 1 00 | 0 00 | 1 00 | 6 00 | 14% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 66 | 0 10 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 9 03 | 1 00 | 8 28 | 1 59 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 203.20 | 0.00 | 203.20 | 31.70 | 86.50% | 0.00 | 54.00 | 2.00 | 20.00 | 9.84% | 9.86 | 8.00 | 21.38 | 22.50 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 3 00 | 10 00 | 7 00 | 3 00 | 10 00 | 0 00 | 100% | 0 00 | 7 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 3 54 | 0 02 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 12 00 | 0 00 | 12 00 | 1 00 | 92% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 29 | 0 05 |
| **TOTAL PHARMACY** | 20.00 | 3.00 | 23.00 | 19.00 | 3.00 | 22.00 | 1.00 | 95.65% | 0.00 | 9.00 | 0.00 | 1.00 | 4.55% | 0.00 | 1.00 | 4.83 | 0.07 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83% | 0.00 | 4.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 0.00 | 1.96 |
| Unit Supervisor | 1.00 | 2.00 | 3.00 | 1.00 | 2.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 2.00 | 23.00 | 18.00 | 2.00 | 20.00 | 3.00 | 86.96% | 0.00 | 4.00 | 0.00 | 1.00 | 5.00% | 0.00 | 0.00 | 0.00 | 1.96 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.50 | 0.00 | 7.50 | 7.00 | 0.00 | 7.00 | 0.50 | 93% | 0.00 | 2.00 | 1.00 | 3.00 | 43% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.10 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 7.00 | 0.00 | 7.00 | 0.50 | 93.33% | 0.00 | 2.00 | 1.00 | 3.00 | 42.86% | 0.00 | 0.00 | 0.10 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76.10 | 0.00 | 76.10 | 70.40 | 0.00 | 70.40 | 5.70 | 93% | 1.00 | 18.00 | 0.00 | 6.00 | 9% | 0.59 | 3.00 | 0.00 | 10.61 |
| LVN | 22.70 | 0.00 | 22.70 | 22.00 | 0.00 | 22.00 | 0.70 | 97% | 0.00 | 2.00 | 0.00 | 1.00 | 5% | 2.08 | 0.00 | 0.85 | 3.15 |
| Sr Psych Tech/Psych Tech | 110.20 | 0.00 | 110.20 | 87.00 | 0.00 | 87.00 | 23.20 | 79% | 0.00 | 19.00 | 2.00 | 1.00 | 1% | 0.00 | 6.00 | 1.98 | 10.63 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.94 | 0.02 |
| CNA | 10.60 | 0.00 | 10.60 | 10.00 | 0.00 | 10.00 | 0.60 | 94% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.39 | 0.00 | 12.53 | 0.92 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 190.40 | 0.00 | 190.40 | 31.20 | 85.92% | 2.00 | 40.00 | 2.00 | 8.00 | 4.20% | 3.06 | 9.00 | 17.30 | 25.33 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.40 | 0.00 |
| Pharmacy Tech | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.23 | 0.00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.63 | 0.00 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 1.00 | 2.00 | 0.00 | 1.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.00 | 0.00 | 20.00 | 14.00 | 0.00 | 14.00 | 6.00 | 70% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.37 | 0.00 | 0.00 | 2.41 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 1.00 | 23.00 | 15.00 | 1.00 | 16.00 | 7.00 | 69.57% | 1.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.37 | 0.00 | 0.00 | 2.41 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.90 | 0.00 | 9.90 | 6.60 | 0.00 | 6.60 | 3.30 | 67% | 0.00 | 2.00 | 0.00 | 3.00 | 45% | 0.00 | 0.00 | 2.68 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 0.00 | 1.60 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.50 | 0.00 | 11.50 | 8.20 | 0.00 | 8.20 | 3.30 | 71.30% | 0.00 | 2.00 | 0.00 | 3.00 | 36.59% | 0.00 | 0.00 | 2.68 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63.70 | 2.40 | 66.10 | 55.60 | 0.00 | 55.60 | 10.50 | 84% | 0.00 | 11.00 | 1.00 | 7.00 | 13% | 0.00 | 1.00 | 0.00 | 5.45 |
| LVN | 55.70 | 0.00 | 55.70 | 53.50 | 0.00 | 53.50 | 2.20 | 96% | 0.00 | 3.00 | 0.00 | 1.00 | 2% | 0.87 | 3.00 | 0.91 | 9.81 |
| Sr Psych Tech/Psych Tech | 73.90 | 7.08 | 80.98 | 63.00 | 0.00 | 63.00 | 17.98 | 78% | 0.00 | 7.00 | 1.00 | 3.00 | 5% | 0.00 | 1.00 | 0.00 | 10.77 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.58 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 4.00 | 0.00 | 4.00 | 4.10 | 49% | 0.00 | 1.00 | 1.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.54 |
| **TOTAL NURSING** | 203.40 | 9.48 | 212.88 | 176.10 | 0.00 | 176.10 | 36.78 | 82.72% | 0.00 | 22.00 | 3.00 | 11.00 | 6.25% | 0.87 | 7.00 | 1.49 | 27.57 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.88 | 0.33 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 8.50 | 0.00 | 8.50 | 1.50 | 85% | 0.00 | 3.00 | 0.00 | 1.00 | 12% | 0.00 | 1.00 | 1.49 | 0.32 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 13.50 | 0.00 | 13.50 | 1.50 | 90.00% | 0.00 | 3.00 | 0.00 | 1.00 | 7.41% | 0.00 | 2.00 | 2.37 | 0.65 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 16 00 | 0 00 | 16 00 | 2 00 | 89% | 0 00 | 3 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 0 52 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 19.00 | 0.00 | 19.00 | 2.00 | 90.48% | 0.00 | 3.00 | 0.00 | 2.00 | 10.53% | 0.00 | 0.00 | 0.00 | 0.52 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 65 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 53 | 0 75 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 10.00 | 0.00 | 10.00 | 3.00 | 76.92% | 0.00 | 1.00 | 0.00 | 2.00 | 20.00% | 0.00 | 0.00 | 1.53 | 1.40 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 62 00 | 0 00 | 62 00 | 7 90 | 89% | 1 00 | 8 00 | 0 00 | 7 00 | 11% | 0 00 | 2 00 | 0 00 | 8 01 |
| LVN | 70 50 | 0 00 | 70 50 | 68 60 | 0 00 | 68 60 | 1 90 | 97% | 1 00 | 11 00 | 0 00 | 1 00 | 1% | 0 00 | 2 00 | 0 00 | 1 44 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 52 00 | 0 00 | 52 00 | 1 50 | 97% | 0 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 0 00 | 1 82 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 61 | 0 49 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 3 16 | 0 00 | 10 20 | 1 33 |
| **TOTAL NURSING** | 206.52 | 0.00 | 206.52 | 194.20 | 0.00 | 194.20 | 12.32 | 94.03% | 3.00 | 29.00 | 0.00 | 10.00 | 5.15% | 3.16 | 6.00 | 11.81 | 13.09 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 08 | 0 06 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 14 00 | 0 00 | 14 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 46 | 0 68 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 20.00 | 0.00 | 20.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.54 | 0.74 |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 4 00 | 1 00 | 3 00 | 38% | 0 00 | 0 00 | 0 00 | 0 66 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **5.00** | **1.00** | **3.00** | **30.00%** | **0.00** | **1.00** | **0.00** | **0.66** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 4 00 | 0 00 | 4 00 | 1 50 | 73% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **5.00** | **0.00** | **5.00** | **1.50** | **76.92%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 21 00 | 0 00 | 21 00 | 4 79 | 81% | 0 00 | 5 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 1 94 | 0 72 |
| LVN | 29 50 | 0 00 | 29 50 | 27 00 | 0 00 | 27 00 | 2 50 | 92% | 0 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 0 00 | 1 34 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 32 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 50% | 0 00 | 1 00 | 0 83 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **61.83** | **0.00** | **61.83** | **53.00** | **0.00** | **53.00** | **8.83** | **85.72%** | **0.00** | **9.00** | **0.00** | **5.00** | **9.43%** | **0.00** | **3.00** | **2.77** | **2.38** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.55** | **0.00** |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 1 00 | 5 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 00 | 0 63 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.00** | **0.00** | **12.00** | **11.00** | **0.00** | **11.00** | **1.00** | **91.67%** | **1.00** | **5.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **0.00** | **0.63** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 1 00 | 2 00 | 0 00 | 3 00 | 33% | 0 00 | 0 00 | 0 67 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 02 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **2.00** | **3.00** | **0.00** | **3.00** | **30.00%** | **0.00** | **0.00** | **0.67** | **0.02** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 44 00 | 0 00 | 44 00 | 2 80 | 94% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 1 44 | 3 35 |
| LVN | 55 60 | 0 00 | 55 60 | 53 00 | 0 00 | 53 00 | 2 60 | 95% | 0 00 | 11 00 | 0 00 | 3 00 | 6% | 0 00 | 0 00 | 0 00 | 6 09 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 83 | 1 33 |
| MA | 8 00 | 0 00 | 8 00 | 0 00 | 0 00 | 0 00 | 8 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **104.00** | **0.00** | **104.00** | **14.48** | **87.78%** | **0.00** | **18.00** | **0.00** | **4.00** | **3.85%** | **0.00** | **2.00** | **2.27** | **10.77** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 40 | 0 00 | 0 79 | 0 98 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 77 | 0 00 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.40** | **0.00** | **1.56** | **0.98** |

**Recruitment and Retention Summary**

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 11 00 | 0 00 | 11 00 | 4 00 | 73% | 0 00 | 4 00 | 0 00 | 2 00 | 18% | 0 00 | 0 00 | 0 00 | 2 05 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 14.00 | 0.00 | 14.00 | 4.00 | 77.78% | 0.00 | 4.00 | 0.00 | 2.00 | 14.29% | 0.00 | 0.00 | 0.00 | 2.05 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 22 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 2.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.88 | 0.22 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 49 90 | 0 00 | 49 90 | 7 70 | 87% | 1 00 | 8 00 | 1 00 | 5 00 | 10% | 0 09 | 2 00 | 0 70 | 6 00 |
| LVN | 60 40 | 0 00 | 60 40 | 58 00 | 0 00 | 58 00 | 2 40 | 96% | 0 00 | 11 00 | 1 00 | 3 00 | 5% | 2 67 | 6 00 | 4 44 | 8 43 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 37 00 | 0 00 | 37 00 | 11 00 | 77% | 0 00 | 4 00 | 0 00 | 4 00 | 11% | 0 00 | 5 00 | 0 60 | 7 41 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 45 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 12 07 | 0 41 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 155.90 | 0.00 | 155.90 | 22.70 | 87.29% | 1.00 | 27.00 | 2.00 | 12.00 | 7.70% | 2.76 | 13.00 | 19.26 | 22.25 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 91 | 1 02 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 71 | 0 08 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.62 | 1.10 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 3 00 | 0 00 | 1 00 | 14% | 0 00 | 1 00 | 0 00 | 1 22 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 10.00 | 0.00 | 10.00 | 2.50 | 80.00% | 0.00 | 3.00 | 0.00 | 1.00 | 10.00% | 0.00 | 1.00 | 0.00 | 1.22 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 1 00 | 6 00 | 4 00 | 1 00 | 5 00 | 1 00 | 83% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 37 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 16 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 1.00 | 8.00 | 6.00 | 1.00 | 7.00 | 1.00 | 87.50% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.37 | 0.16 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 29 60 | 0 00 | 29 60 | 2 99 | 91% | 0 00 | 13 00 | 0 00 | 3 00 | 10% | 0 00 | 2 00 | 1 60 | 2 92 |
| LVN | 47 50 | 0 00 | 47 50 | 45 70 | 0 00 | 45 70 | 1 80 | 96% | 0 00 | 5 00 | 0 00 | 3 00 | 7% | 0 97 | 3 00 | 0 60 | 4 66 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 24 00 | 0 00 | 24 00 | (1 70) | 108% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 4 15 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 69 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 6 12 | 0 00 | 1 00 | 0 32 |
| **TOTAL NURSING** | 102.39 | 0.00 | 102.39 | 99.30 | 0.00 | 99.30 | 3.09 | 96.98% | 0.00 | 20.00 | 0.00 | 6.00 | 6.04% | 7.09 | 8.00 | 4.89 | 12.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 37 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 47 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.02 | 0.37 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 51 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.51 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 18 | 0 00 | 1 83 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 33 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 10.00 | 0.00 | 10.00 | 1.00 | 90.91% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.18 | 0.00 | 2.65 | 0.33 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 56 80 | 0 00 | 56 80 | 1 95 | 97% | 1 00 | 10 00 | 0 00 | 2 00 | 4% | 0 00 | 0 00 | 0 28 | 4 29 |
| LVN | 72 00 | 0 00 | 72 00 | 70 00 | 0 00 | 70 00 | 2 00 | 97% | 0 00 | 11 00 | 0 00 | 3 00 | 4% | 0 87 | 0 00 | 1 14 | 9 36 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 1 21 | 1 16 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 26 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 7 78 | 0 00 | 0 09 | 1 29 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 154.40 | 0.00 | 154.40 | 6.67 | 95.86% | 2.00 | 25.00 | 0.00 | 6.00 | 3.89% | 8.65 | 2.00 | 5.98 | 16.10 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 19 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 88 | 0 01 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.34 | 0.20 |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **0.00** | **20.00** | **18.00** | **0.00** | **18.00** | **2.00** | **90.00%** | **0.00** | **7.00** | **0.00** | **1.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 2 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **6.00** | **2.00** | **8.00** | **8.00** | **0.00** | **8.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52 00 | 18 00 | 70 00 | 57 20 | 0 00 | 57 20 | 12 80 | 82% | 4 00 | 22 00 | 0 00 | 4 00 | 7% | 2 62 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 6 00 | 1 00 | 7 00 | (1 00) | 117% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 32 |
| NP | 4 00 | 1 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **59.00** | **22.00** | **81.00** | **68.20** | **1.00** | **69.20** | **11.80** | **85.43%** | **4.00** | **26.00** | **0.00** | **5.00** | **7.23%** | **2.62** | **0.00** | **0.00** | **0.32** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 4 00 | 2 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 0 10 |
| LVN | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 1 00 | 4 00 | 5 00 | (5 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 70 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 38 | 0 38 | (0 38) | 0% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **6.00** | **2.00** | **8.00** | **6.00** | **6.38** | **12.38** | **(4.38)** | **154.75%** | **1.00** | **2.00** | **0.00** | **1.00** | **8.08%** | **0.00** | **0.00** | **0.00** | **0.80** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 17 00 | 0 00 | 17 00 | 2 00 | 89% | 0 00 | 1 00 | 0 00 | 2 00 | 12% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 5 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **54.00** | **0.00** | **54.00** | **7.00** | **88.52%** | **0.00** | **6.00** | **0.00** | **3.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

**February 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (2/1/2019 - 2/28/2019) | YTD Appointments (3/1/2018 - 2/28/2019) | Separations (2/1/2019 - 2/28/2019) | YTD Separations (3/1/2018 - 2/28/2019) | YTD Turnover Rate (Percentage) (3/1/2018 - 2/28/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 31 00 | 0 00 | 31 00 | 4 00 | 89% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 42 00 | 0 00 | 42 00 | 4 00 | 91% | 0 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 6 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 34 00 | 0 00 | 34 00 | 2 00 | 94% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 148.00 | 0.00 | 148.00 | 13.00 | 91.93% | 1.00 | 27.00 | 0.00 | 4.00 | 2.70% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 2 00 | 49 00 | 48 00 | 0 00 | 48 00 | 1 00 | 98% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 2 00 | 45 00 | 33 00 | 3 00 | 36 00 | 9 00 | 80% | 0 00 | 10 00 | 0 00 | 4 00 | 11% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 530 40 | 0 00 | 530 40 | 475 50 | 0 00 | 475 50 | 54 90 | 90% | 7 00 | 110 00 | 2 00 | 24 00 | 5% | 0 37 | 13 00 | 0 00 | 44 92 |
| Unit Supervisor | 15 00 | 3 00 | 18 00 | 15 00 | 3 00 | 18 00 | 0 00 | 100% | 2 00 | 3 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 635.40 | 7.00 | 642.40 | 571.50 | 6.00 | 577.50 | 64.90 | 89.90% | 10.00 | 129.00 | 2.00 | 29.00 | 5.02% | 0.37 | 14.00 | 0.00 | 44.92 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 322 40 | 24 00 | 346 40 | 299 20 | 6 00 | 305 20 | 41 20 | 88% | 11 00 | 76 00 | 2 00 | 26 00 | 9% | 3 41 | 2 00 | 17 59 | 0 00 |
| PA | 33 00 | 3 00 | 36 00 | 32 80 | 1 00 | 33 80 | 2 20 | 94% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 56 | 6 60 |
| NP | 49 60 | 1 50 | 51 10 | 43 60 | 1 00 | 44 60 | 6 50 | 87% | 1 00 | 9 00 | 0 00 | 5 00 | 11% | 0 00 | 2 00 | 6 30 | 4 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 405.00 | 28.50 | 433.50 | 375.60 | 8.00 | 383.60 | 49.90 | 88.49% | 12.00 | 92.00 | 2.00 | 31.00 | 8.08% | 3.41 | 4.00 | 24.45 | 10.89 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2248 31 | 6 80 | 2255 11 | 1974 48 | 2 00 | 1976 48 | 278 63 | 88% | 22 00 | 387 00 | 8 00 | 126 00 | 6% | 21 63 | 59 00 | 35 40 | 201 88 |
| LVN | 1779 60 | 1 00 | 1780 60 | 1694 10 | 1 00 | 1695 10 | 85 50 | 95% | 11 00 | 255 00 | 7 00 | 78 00 | 5% | 45 87 | 62 00 | 34 47 | 184 26 |
| Sr Psych Tech/Psych Tech | 1102 06 | 14 18 | 1116 24 | 953 20 | 7 90 | 961 10 | 155 14 | 86% | 2 00 | 178 00 | 8 00 | 37 00 | 4% | 0 00 | 43 00 | 20 79 | 101 47 |
| MA | 130 20 | 0 00 | 130 20 | 74 00 | 0 38 | 74 38 | 55 82 | 57% | 11 00 | 38 00 | 0 00 | 4 00 | 5% | 0 00 | 3 00 | 56 27 | 1 06 |
| CNA | 483 68 | 11 00 | 494 68 | 435 80 | 11 00 | 446 80 | 47 88 | 90% | 3 00 | 66 00 | 2 00 | 15 00 | 3% | 53 50 | 21 00 | 213 09 | 83 00 |
| **TOTAL NURSING** | 5743.85 | 32.98 | 5776.83 | 5131.58 | 22.28 | 5153.86 | 622.97 | 89.22% | 49.00 | 924.00 | 25.00 | 260.00 | 5.04% | 121.00 | 188.00 | 360.02 | 571.67 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 9 00 | 167 50 | 149 80 | 7 86 | 157 66 | 9 84 | 94% | 0 00 | 23 00 | 0 00 | 6 00 | 4% | 0 73 | 3 00 | 37 47 | 7 62 |
| Pharmacy Tech | 317 50 | 6 50 | 324 00 | 293 00 | 5 49 | 298 49 | 25 51 | 92% | 3 00 | 41 00 | 0 00 | 7 00 | 2% | 0 00 | 8 00 | 28 55 | 2 24 |
| **TOTAL PHARMACY** | 476.00 | 15.50 | 491.50 | 442.80 | 13.35 | 456.15 | 35.35 | 92.81% | 3.00 | 64.00 | 0.00 | 13.00 | 2.85% | 0.73 | 11.00 | 66.02 | 9.86 |

## Recruitment and Retention Summary

### February 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## February 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary
## February 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary

### February 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of February 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | ◯ | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | ◯ | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | ◯ | 20% or more Turnover |

# Recruitment and Retention Summary

## February 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# APPENDIX 1

# Part 5 of 8

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.73 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.73 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 1.00 | 5.00 | 3.50 | 1.00 | 4.50 | 0.50 | 90% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.98 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.10 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 1.00 | 9.00 | 7.50 | 1.00 | 8.50 | 0.50 | 94.44% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.08 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 0.36 |
| LVN | 36.50 | 1.00 | 37.50 | 35.00 | 1.00 | 36.00 | 1.50 | 96% | 0.00 | 3.00 | 0.00 | 3.00 | 8% | 0.26 | 3.00 | 0.00 | 3.86 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 3.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 2.03 | 1.00 | 0.85 | 0.87 |
| **TOTAL NURSING** | 71.89 | 1.00 | 72.89 | 67.00 | 1.00 | 68.00 | 4.89 | 93.29% | 0.00 | 5.00 | 0.00 | 3.00 | 4.41% | 2.29 | 6.00 | 0.85 | 5.09 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 1.00 | 3.00 | 2.00 | 1.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 1.00 | 6.00 | 5.00 | 0.97 | 5.97 | 0.03 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 7.00 | 2.00 | 9.00 | 7.00 | 1.97 | 8.97 | 0.03 | 99.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary
**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| CA City Correctional Facility | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 4.00 | 0.00 | 2.00 | 29% | 0.00 | 0.00 | 0.00 | 1.20 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 4.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 0.00 | 1.20 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.70 | 3.70 | 3.00 | 1.00 | 4.00 | (0.30) | 108% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.00 | 0.70 | 4.70 | 4.00 | 1.00 | 5.00 | (0.30) | 106.38% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 23.00 | 0.00 | 23.00 | 3.40 | 87% | 1.00 | 4.00 | 0.00 | 0.00 | 0% | 0.09 | 1.00 | 0.00 | 4.38 |
| LVN | 22.50 | 0.00 | 22.50 | 22.00 | 0.00 | 22.00 | 0.50 | 98% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.60 | 3.00 | 0.00 | 1.31 |
| Sr Psych Tech/Psych Tech | 3.50 | 1.00 | 4.50 | 3.00 | 1.00 | 4.00 | 0.50 | 89% | 0.00 | 0.00 | 0.00 | 1.00 | 25% | 0.00 | 0.00 | 0.00 | 0.15 |
| MA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 53.40 | 1.00 | 54.40 | 49.00 | 1.00 | 50.00 | 4.40 | 91.91% | 2.00 | 7.00 | 0.00 | 1.00 | 2.00% | 0.69 | 4.00 | 0.00 | 5.84 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 1.00 | 2.00 | 1.00 | 1.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.52 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 33% | 0.00 | 0.00 | 0.00 | 0.04 |
| **TOTAL PHARMACY** | 4.00 | 1.00 | 5.00 | 4.00 | 1.00 | 5.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 0.52 | 0.04 |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 54 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.54** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 25 80 | 0 00 | 25 80 | 2 39 | 92% | 0 00 | 5 00 | 1 00 | 1 00 | 4% | 1 69 | 1 00 | 0 00 | 2 87 |
| LVN | 31 90 | 0 00 | 31 90 | 31 90 | 0 00 | 31 90 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 1 06 | 2 00 | 0 00 | 2 69 |
| Sr Psych Tech/Psych Tech | 4 54 | 1 60 | 6 14 | 4 00 | 2 00 | 6 00 | 0 14 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 50 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 80 | 0 00 |
| **TOTAL NURSING** | **66.63** | **1.60** | **68.23** | **62.70** | **2.00** | **64.70** | **3.53** | **94.83%** | **0.00** | **11.00** | **1.00** | **2.00** | **3.09%** | **2.75** | **3.00** | **11.30** | **5.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 91 | 0 01 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.79** | **0.01** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 81 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.81 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 37 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 39 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 72.73% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.37 | 0.39 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 24 00 | 0 00 | 24 00 | 2 99 | 89% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 94 | 4 04 |
| LVN | 25 60 | 0 00 | 25 60 | 18 00 | 0 00 | 18 00 | 7 60 | 70% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 37 | 1 00 | 0 74 | 4 80 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 64 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 43.00 | 0.00 | 43.00 | 13.13 | 76.61% | 0.00 | 8.00 | 0.00 | 1.00 | 2.33% | 0.37 | 2.00 | 1.68 | 9.48 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 60 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 0 00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.53 | 0.00 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| California Correctional Institution | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 35 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **3.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **1.00** | **0.00** | **1.35** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 04 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.04** | **0.23** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 33 00 | 0 00 | 33 00 | 6 01 | 85% | 1 00 | 14 00 | 0 00 | 3 00 | 9% | 0 57 | 0 00 | 0 00 | 9 92 |
| LVN | 54 40 | 0 00 | 54 40 | 51 00 | 0 00 | 51 00 | 3 40 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 2% | 4 49 | 2 00 | 0 66 | 6 98 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 8 00 | 0 00 | 8 00 | 1 10 | 88% | 0 00 | 0 00 | 1 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 15 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 90 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 27 | 0 00 |
| **TOTAL NURSING** | **102.51** | **0.00** | **102.51** | **92.00** | **0.00** | **92.00** | **10.51** | **89.75%** | **1.00** | **18.00** | **1.00** | **4.00** | **4.35%** | **5.06** | **2.00** | **10.83** | **17.05** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 1 50 | 0 00 | 1 50 | 1 50 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 00 | 0 00 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 5 50 | 0 00 | 5 50 | 1 00 | 85% | 0 00 | 1 00 | 0 00 | 1 00 | 18% | 0 00 | 0 00 | 4 47 | 0 00 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **7.00** | **0.00** | **7.00** | **2.50** | **73.68%** | **0.00** | **3.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **6.47** | **0.00** |

**Recruitment and Retention Summary**
**March 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 12.00 | 0.00 | 12.00 | 12.00 | 0.00 | 12.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 8% | 0.00 | 0.00 | 0.00 | 1.74 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 1.74 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.50 | 1.00 | 6.50 | 5.50 | 1.00 | 6.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.23 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.37 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 1.00 | 10.50 | 9.50 | 1.00 | 10.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.60 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55.29 | 0.00 | 55.29 | 53.00 | 0.00 | 53.00 | 2.29 | 96% | 0.00 | 12.00 | 0.00 | 3.00 | 6% | 0.90 | 1.00 | 0.00 | 7.90 |
| LVN | 46.80 | 0.00 | 46.80 | 45.00 | 0.00 | 45.00 | 1.80 | 96% | 0.00 | 4.00 | 0.00 | 1.00 | 2% | 3.74 | 4.00 | 1.82 | 3.95 |
| Sr Psych Tech/Psych Tech | 34.30 | 0.00 | 34.30 | 24.00 | 0.00 | 24.00 | 10.30 | 70% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.94 | 3.23 |
| MA | 1.00 | 0.00 | 1.00 | 2.00 | 0.00 | 2.00 | (1.00) | 200% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.36 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 1.80 | 0.00 | 32.74 | 3.73 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 134.60 | 0.00 | 134.60 | 13.41 | 90.94% | 0.00 | 24.00 | 0.00 | 4.00 | 2.97% | 6.44 | 5.00 | 43.86 | 18.81 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.35 | 1.51 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.95 | 0.00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.00 | 0.00 | 11.00 | 1.50 | 88.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.30 | 1.51 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 2 00 | 0 00 | 2 00 | 25% | 0 00 | 2 00 | 0 00 | 0 95 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **0.00** | **3.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **2.00** | **0.00** | **0.95** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 30 70 | 0 00 | 30 70 | 1 00 | 97% | 1 00 | 3 00 | 0 00 | 1 00 | 3% | 1 89 | 4 00 | 0 00 | 4 02 |
| LVN | 32 70 | 0 00 | 32 70 | 30 70 | 0 00 | 30 70 | 2 00 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 3 58 | 2 00 | 0 00 | 3 04 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 0 00 | 4 00 | 0 50 | 89% | 0 00 | 4 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 23 | 0 49 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 05 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **65.40** | **0.00** | **65.40** | **3.50** | **94.92%** | **1.00** | **11.00** | **0.00** | **3.00** | **4.59%** | **5.47** | **6.00** | **6.28** | **7.55** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **1.00** | **4.50** | **3.00** | **1.00** | **4.00** | **0.50** | **88.89%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.85** | **0.00** |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 2 00 | 0 00 | 2 00 | 3 00 | 40% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 77 40 | 0 00 | 77 40 | 62 00 | 0 00 | 62 00 | 15 40 | 80% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 5 37 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 85.40 | 0.00 | 85.40 | 67.00 | 0.00 | 67.00 | 18.40 | 78.45% | 0.00 | 6.00 | 0.00 | 1.00 | 1.49% | 0.00 | 1.00 | 0.00 | 5.37 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 0 00 | 31 00 | 27 50 | 0 00 | 27 50 | 3 50 | 89% | 0 00 | 14 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 2 09 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 07 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | 35.00 | 0.00 | 35.00 | 31.50 | 0.00 | 31.50 | 3.50 | 90% | 0.00 | 14.00 | 0.00 | 1.00 | 3.17% | 0.00 | 1.00 | 2.09 | 1.59 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 442 70 | 0 00 | 442 70 | 325 00 | 0 00 | 325 00 | 117 70 | 73% | 8 00 | 51 00 | 3 00 | 14 00 | 4% | 0 00 | 7 00 | 1 01 | 26 77 |
| LVN | 220 00 | 0 00 | 220 00 | 203 00 | 0 00 | 203 00 | 17 00 | 92% | 0 00 | 8 00 | 2 00 | 6 00 | 3% | 0 00 | 7 00 | 0 00 | 21 90 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 6 55 |
| MA | 45 60 | 0 00 | 45 60 | 44 00 | 0 00 | 44 00 | 1 60 | 96% | 3 00 | 15 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 8 55 | 0 20 |
| CNA | 334 50 | 0 00 | 334 50 | 296 00 | 0 00 | 296 00 | 38 50 | 88% | 5 00 | 28 00 | 1 00 | 10 00 | 3% | 0 00 | 15 00 | 7 52 | 83 29 |
| **TOTAL NURSING** | 1097.60 | 0.00 | 1097.60 | 919.00 | 0.00 | 919.00 | 178.60 | 83.73% | 16.00 | 103.00 | 6.00 | 31.00 | 3.37% | 0.00 | 32.00 | 17.08 | 138.71 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 09 | 0 45 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 21 00 | 0 00 | 21 00 | 8 00 | 72% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 34.00 | 0.00 | 34.00 | 9.50 | 78.16% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.06 | 0.45 |

**Recruitment and Retention Summary**
**March 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 01 |
| Unit Supervisor | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 2.00 | 20.00 | 18.00 | 2.00 | 20.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.01 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 76 90 | 0 00 | 76 90 | 2 71 | 97% | 2 00 | 15 00 | 0 00 | 7 00 | 9% | 1 00 | 0 00 | 1 65 | 7 82 |
| LVN | 59 10 | 0 00 | 59 10 | 59 00 | 0 00 | 59 00 | 0 10 | 100% | 0 00 | 2 00 | 0 00 | 6 00 | 10% | 3 62 | 3 00 | 1 19 | 4 59 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 80 | 0 00 | 36 80 | 2 02 | 95% | 2 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 1 86 |
| MA | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 2 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 96 | 0 09 |
| CNA | 0 00 | 11 00 | 11 00 | 0 00 | 10 38 | 10 38 | 0 62 | 94% | 0 00 | 12 00 | 0 00 | 0 00 | 0% | 2 77 | 0 00 | 12 98 | 2 47 |
| **TOTAL NURSING** | 185.53 | 11.00 | 196.53 | 179.70 | 10.38 | 190.08 | 6.45 | 96.72% | 6.00 | 40.00 | 0.00 | 14.00 | 7.37% | 7.39 | 6.00 | 19.78 | 16.83 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 4 50 | 0 00 | 4 50 | 1 50 | 75% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 4 08 | 0 00 |
| Pharmacy Tech | 10 00 | 2 00 | 12 00 | 9 50 | 1 00 | 10 50 | 1 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 18 |
| **TOTAL PHARMACY** | 16.00 | 2.00 | 18.00 | 14.00 | 1.00 | 15.00 | 3.00 | 83.33% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 3.00 | 4.08 | 0.18 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 19 00 | 0 00 | 19 00 | 3 00 | 86% | 0 00 | 3 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 55 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88.46% | 0.00 | 4.00 | 0.00 | 1.00 | 4.35% | 0.00 | 0.00 | 0.00 | 1.55 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 1 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 97 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 1.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 1.00 | 0.00 | 1.00 | 12.50% | 0.00 | 0.00 | 0.97 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 68 00 | 0 00 | 68 00 | 12 30 | 85% | 0 00 | 17 00 | 0 00 | 3 00 | 4% | 1 94 | 2 00 | 2 85 | 15 21 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 4 85 | 1 00 | 0 00 | 3 81 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 84 00 | 0 00 | 84 00 | 5 60 | 94% | 1 00 | 19 00 | 0 00 | 1 00 | 1% | 0 00 | 2 00 | 1 01 | 10 90 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 57 | 0 12 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 2 74 | 1 00 | 29 11 | 1 36 |
| **TOTAL NURSING** | 228.70 | 0.00 | 228.70 | 210.60 | 0.00 | 210.60 | 18.10 | 92.09% | 1.00 | 47.00 | 0.00 | 4.00 | 1.90% | 9.53 | 6.00 | 37.54 | 31.40 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 1 00 | 4 00 | 3 00 | 0 48 | 3 48 | 0 52 | 87% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 74 | 0 02 |
| Pharmacy Tech | 6 00 | 1 00 | 7 00 | 6 00 | 0 48 | 6 48 | 0 52 | 93% | 1 00 | 3 00 | 0 00 | 1 00 | 15% | 0 00 | 0 00 | 1 74 | 0 02 |
| **TOTAL PHARMACY** | 9.00 | 2.00 | 11.00 | 9.00 | 0.96 | 9.96 | 1.04 | 90.55% | 2.00 | 4.00 | 0.00 | 1.00 | 10.04% | 0.00 | 0.00 | 3.48 | 0.04 |

**Recruitment and Retention Summary**
**March 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 16 00 | 0 00 | 16 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 62 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 19.00 | 0.00 | 19.00 | 1.00 | 95.00% | 0.00 | 2.00 | 0.00 | 1.00 | 5.26% | 0.00 | 0.00 | 0.00 | 0.62 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 13 00 | 0 00 | 13 00 | (0 50) | 104% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 95 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 13.00 | 0.00 | 13.00 | (0.50) | 104.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.95 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 95 00 | 0 00 | 95 00 | (4 30) | 105% | 3 00 | 15 00 | 0 00 | 6 00 | 6% | 2 84 | 0 00 | 0 00 | 15 12 |
| LVN | 57 90 | 0 00 | 57 90 | 54 00 | 0 00 | 54 00 | 3 90 | 93% | 0 00 | 10 00 | 0 00 | 5 00 | 9% | 0 00 | 0 00 | 0 00 | 12 79 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 47 50 | 0 00 | 47 50 | 5 06 | 90% | 0 00 | 5 00 | 1 00 | 3 00 | 6% | 0 00 | 2 00 | 0 18 | 3 33 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 3 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 38 | 0 00 | 1 80 | 0 00 |
| **TOTAL NURSING** | 202.16 | 0.00 | 202.16 | 197.50 | 0.00 | 197.50 | 4.66 | 97.69% | 4.00 | 33.00 | 2.00 | 15.00 | 7.59% | 4.22 | 2.00 | 1.98 | 31.24 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 2 05 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 28 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 20.50 | 0.00 | 20.50 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 1.00 | 4.88% | 0.00 | 0.00 | 0.00 | 2.33 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 1 00 | 3 00 | 1 00 | 1 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 1 00 | 29 00 | 27 00 | 0 10 | 27 10 | 1 90 | 93% | 0 00 | 6 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 0 00 | 3 31 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 2.00 | 35.00 | 31.00 | 1.10 | 32.10 | 2.90 | 91.71% | 0.00 | 6.00 | 0.00 | 3.00 | 9.35% | 0.00 | 0.00 | 0.00 | 3.31 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 1 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 13.80 | 0.00 | 13.80 | 2.20 | 86.25% | 0.00 | 2.00 | 0.00 | 1.00 | 7.25% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 2 40 | 132 40 | 121 00 | 0 00 | 121 00 | 11 40 | 91% | 1 00 | 28 00 | 3 00 | 3 00 | 2% | 5 70 | 2 00 | 1 07 | 26 36 |
| LVN | 89 90 | 0 00 | 89 90 | 83 00 | 0 00 | 83 00 | 6 90 | 92% | 0 00 | 17 00 | 0 00 | 4 00 | 5% | 1 20 | 5 00 | 9 54 | 23 25 |
| Sr Psych Tech/Psych Tech | 84 20 | 3 50 | 87 70 | 72 00 | 0 00 | 72 00 | 15 70 | 82% | 1 00 | 29 00 | 1 00 | 4 00 | 6% | 0 00 | 3 00 | 0 00 | 12 78 |
| MA | 6 00 | 0 00 | 6 00 | 2 00 | 0 00 | 2 00 | 4 00 | 33% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 88 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 26 00 | 0 00 | 26 00 | 0 00 | 100% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 78 | 0 00 | 9 28 | 8 91 |
| **TOTAL NURSING** | 336.10 | 5.90 | 342.00 | 304.00 | 0.00 | 304.00 | 38.00 | 88.89% | 3.00 | 80.00 | 4.00 | 11.00 | 3.62% | 7.68 | 10.00 | 22.77 | 71.30 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 81 | 0 63 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 17 00 | 0 00 | 17 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 33 | 0 00 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 26.00 | 0.00 | 26.00 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 4.14 | 0.63 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| CSP Corcoran | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 18 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **23.00** | **0.00** | **23.00** | **1.00** | **95.83%** | **1.00** | **5.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **0.00** | **2.18** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 68 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **0.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.00** | **1.01** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 74 80 | 0 00 | 74 80 | 4 39 | 94% | 0 00 | 14 00 | 0 00 | 1 00 | 1% | 0 00 | 2 00 | 4 66 | 16 58 |
| LVN | 66 80 | 0 00 | 66 80 | 65 80 | 0 00 | 65 80 | 1 00 | 99% | 0 00 | 9 00 | 1 00 | 3 00 | 5% | 0 00 | 2 00 | 0 98 | 13 51 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 66 00 | 0 00 | 66 00 | 17 70 | 79% | 0 00 | 8 00 | 0 00 | 5 00 | 8% | 0 00 | 0 00 | 6 13 | 9 46 |
| MA | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 6 48 | 0 21 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 0 64 | 1 00 | 42 77 | 4 27 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **223.20** | **0.00** | **223.20** | **23.09** | **90.62%** | **0.00** | **36.00** | **1.00** | **11.00** | **4.93%** | **0.64** | **5.00** | **61.02** | **44.03** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 98 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 1 02 | 0 13 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **0.00** | **1.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **2.04** | **1.11** |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 36 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **1.00** | **0.00** | **0.36** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 1 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **1.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 20 60 | 0 00 | 20 60 | 6 59 | 76% | 0 00 | 4 00 | 0 00 | 4 00 | 19% | 0 97 | 0 00 | 0 00 | 4 05 |
| LVN | 36 40 | 0 00 | 36 40 | 36 40 | 0 00 | 36 40 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 1 49 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 82 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **57.00** | **0.00** | **57.00** | **7.59** | **88.25%** | **0.00** | **5.00** | **0.00** | **5.00** | **8.77%** | **1.79** | **0.00** | **0.00** | **5.54** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 1 00 | 3 00 | 2 00 | 1 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 09 | 0 30 |
| Pharmacy Tech | 5 00 | 0 50 | 5 50 | 5 00 | 1 00 | 6 00 | (0 50) | 109% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 26 |
| **TOTAL PHARMACY** | **7.00** | **1.50** | **8.50** | **7.00** | **2.00** | **9.00** | **(0.50)** | **105.88%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.09** | **0.56** |

**Recruitment and Retention Summary**
**March 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Correctional Training Facility | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.49 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **13.50** | **0.00** | **13.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.49** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 7.00 | 2.00 | 78% | 0.00 | 5.00 | 0.00 | 1.00 | 14% | 0.02 | 0.00 | 1.30 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 2.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **7.00** | **0.00** | **7.00** | **3.00** | **70.00%** | **0.00** | **7.00** | **0.00** | **2.00** | **28.57%** | **0.02** | **0.00** | **1.30** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.60 | 0.00 | 32.60 | 30.60 | 0.00 | 30.60 | 2.00 | 94% | 0.00 | 8.00 | 0.00 | 3.00 | 10% | 0.00 | 0.00 | 1.82 | 5.13 |
| LVN | 51.10 | 0.00 | 51.10 | 51.00 | 0.00 | 51.00 | 0.10 | 100% | 0.00 | 12.00 | 0.00 | 3.00 | 6% | 0.00 | 1.00 | 4.49 | 7.49 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 22% | 0.00 | 0.00 | 0.42 | 0.09 |
| MA | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.77 | 0.00 | 6.35 | 0.00 |
| **TOTAL NURSING** | **92.20** | **0.00** | **92.20** | **86.10** | **0.00** | **86.10** | **6.10** | **93.38%** | **0.00** | **21.00** | **0.00** | **7.00** | **8.13%** | **0.77** | **1.00** | **13.08** | **12.71** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.50 | 0.00 | 5.50 | 5.00 | 0.00 | 5.00 | 0.50 | 91% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.76 | 0.00 |
| Pharmacy Tech | 9.50 | 1.00 | 10.50 | 9.00 | 1.00 | 10.00 | 0.50 | 95% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.72 | 0.06 |
| **TOTAL PHARMACY** | **15.00** | **1.00** | **16.00** | **14.00** | **1.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.48** | **0.06** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 06 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 2.06 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 40 | 0 00 | 1 40 | 0 60 | 70% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 01 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 10 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.00 | 0.00 | 5.00 | 4.40 | 0.00 | 4.40 | 0.60 | 88.00% | 0.00 | 3.00 | 0.00 | 1.00 | 22.73% | 0.00 | 0.00 | 0.00 | 1.11 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 23 00 | 0 00 | 23 00 | 3 40 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 5 48 |
| LVN | 26 60 | 0 00 | 26 60 | 26 00 | 0 00 | 26 00 | 0 60 | 98% | 0 00 | 4 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 0 00 | 3 58 |
| Sr Psych Tech/Psych Tech | 4 50 | 1 00 | 5 50 | 4 00 | 0 99 | 4 99 | 0 51 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 55 |
| MA | 1 60 | 0 00 | 1 60 | 0 00 | 0 00 | 0 00 | 1 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 59.10 | 1.00 | 60.10 | 53.00 | 0.99 | 53.99 | 6.11 | 89.83% | 0.00 | 6.00 | 0.00 | 1.00 | 1.85% | 0.00 | 2.00 | 0.00 | 9.61 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Deuel Vocational Institution**

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 01 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **6.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.01** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 38 00 | 0 00 | 38 00 | 4 20 | 90% | 0 00 | 4 00 | 0 00 | 3 00 | 8% | 0 00 | 1 00 | 0 00 | 3 72 |
| LVN | 35 50 | 0 00 | 35 50 | 34 50 | 0 00 | 34 50 | 1 00 | 97% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 42 | 0 00 | 0 00 | 4 66 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 27 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 95 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 28 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **93.50** | **0.00** | **93.50** | **7.90** | **92.21%** | **0.00** | **11.00** | **0.00** | **3.00** | **3.21%** | **0.42** | **2.00** | **0.95** | **9.93** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 2 41 | 0 13 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 21 | 0 66 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **0.00** | **1.00** | **0.00** | **1.00** | **16.67%** | **0.00** | **1.00** | **3.62** | **0.79** |

**Recruitment and Retention Summary**
**March 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 1 73 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.00 | 0.00 | 17.00 | 16.00 | 0.00 | 16.00 | 1.00 | 94.12% | 0.00 | 3.00 | 0.00 | 1.00 | 6.25% | 0.00 | 0.00 | 0.00 | 1.73 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 1 00 | 8 00 | 7 00 | 1 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 1.00 | 9.00 | 8.00 | 1.00 | 9.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 94 |
| LVN | 32 50 | 0 00 | 32 50 | 31 00 | 0 00 | 31 00 | 1 50 | 95% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 43 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 13 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 80.50 | 0.00 | 80.50 | 11.50 | 87.50% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 2.50 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 68 | 0 58 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 8.00 | 0.00 | 8.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.68 | 0.58 |

# APPENDIX 1

# Part 6 of 8

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 73 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.73** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 97 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 48 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **5.00** | **0.00** | **5.00** | **2.00** | **71.43%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.97** | **2.71** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 42 00 | 0 00 | 42 00 | 7 20 | 85% | 0 00 | 6 00 | 0 00 | 3 00 | 7% | 0 00 | 2 00 | 0 00 | 6 98 |
| LVN | 49 80 | 0 00 | 49 80 | 38 00 | 0 00 | 38 00 | 11 80 | 76% | 0 00 | 10 00 | 1 00 | 5 00 | 13% | 0 74 | 2 00 | 0 00 | 8 79 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 10 00 | 0 00 | 10 00 | 1 62 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 69 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 45 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 93 | 0 00 | 2 36 | 0 02 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **93.00** | **0.00** | **93.00** | **22.62** | **80.44%** | **0.00** | **19.00** | **1.00** | **8.00** | **8.60%** | **1.67** | **6.00** | **2.36** | **17.93** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 84 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.84** | **0.00** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 56 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.56 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 48 |
| **TOTAL PRIMARY CARE PROVIDERS** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 2.00 | 66.67% | 0.00 | 0.00 | 0.00 | 0.48 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 27 00 | 0 00 | 27 00 | 2 39 | 92% | 0 00 | 6 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 1 33 | 1 61 |
| LVN | 30 40 | 0 00 | 30 40 | 26 00 | 0 00 | 26 00 | 4 40 | 86% | 1 00 | 7 00 | 0 00 | 2 00 | 8% | 0 92 | 1 00 | 0 85 | 4 85 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 53.00 | 0.00 | 53.00 | 7.79 | 87.19% | 1.00 | 13.00 | 0.00 | 5.00 | 9.43% | 0.92 | 1.00 | 2.18 | 6.46 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 1 00 | 3 00 | 0 00 | 1 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 3.50 | 1.00 | 4.50 | 3.50 | 1.00 | 4.50 | 0.00 | 100.00% | 1.00 | 3.00 | 0.00 | 1.00 | 22.22% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 35 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.35 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 23 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.23 | 0.00 | 0.00 | 0.40 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 41 00 | 0 00 | 41 00 | 8 20 | 83% | 0 00 | 5 00 | 0 00 | 5 00 | 12% | 1 02 | 1 00 | 0 00 | 5 32 |
| LVN | 44 00 | 0 00 | 44 00 | 40 00 | 0 00 | 40 00 | 4 00 | 91% | 1 00 | 8 00 | 0 00 | 0 00 | 0% | 4 07 | 2 00 | 0 00 | 7 47 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 28 00 | 0 00 | 28 00 | 5 75 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 83 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 4 35 | 0 00 | 6 76 | 0 00 |
| **TOTAL NURSING** | 126.95 | 0.00 | 126.95 | 109.00 | 0.00 | 109.00 | 17.95 | 85.86% | 1.00 | 14.00 | 0.00 | 5.00 | 4.59% | 9.44 | 6.00 | 7.73 | 13.62 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 68 | 0 00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 6.50 | 0.00 | 6.50 | 1.00 | 86.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.65 | 0.00 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 73 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **2.00** | **8.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **2.73** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 10 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 76 | 1 25 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.76** | **1.35** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 63 38 | 0 00 | 63 38 | 3 42 | 95% | 1 00 | 19 00 | 0 00 | 4 00 | 6% | 3 26 | 3 00 | 0 00 | 2 91 |
| LVN | 41 50 | 0 00 | 41 50 | 38 50 | 0 00 | 38 50 | 3 00 | 93% | 1 00 | 6 00 | 0 00 | 1 00 | 3% | 5 03 | 1 00 | 0 29 | 3 04 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 52 50 | 0 00 | 52 50 | 7 00 | 88% | 0 00 | 22 00 | 0 00 | 4 00 | 8% | 0 00 | 0 00 | 1 59 | 8 32 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 28 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 7 00 | 0 00 | 1 00 | 10% | 1 62 | 1 00 | 0 11 | 0 14 |
| **TOTAL NURSING** | **178.42** | **0.00** | **178.42** | **163.98** | **0.00** | **163.98** | **14.44** | **91.91%** | **2.00** | **54.00** | **0.00** | **10.00** | **6.10%** | **9.91** | **5.00** | **5.27** | **14.41** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 76 | 0 01 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 52 | 0 47 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **5.28** | **0.48** |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Mule Creek State Prison | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.50 | 0.00 | 18.50 | 18.00 | 0.00 | 18.00 | 0.50 | 97% | 1.00 | 6.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.45 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.50** | **0.00** | **22.50** | **21.00** | **0.00** | **21.00** | **1.50** | **93.33%** | **1.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.45** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 0.00 | 7.00 | 0.00 | 3.00 | 23% | 0.00 | 0.00 | 0.97 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **14.00** | **0.00** | **14.00** | **2.00** | **87.50%** | **0.00** | **7.00** | **0.00** | **3.00** | **21.43%** | **0.00** | **0.00** | **0.97** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72.50 | 0.00 | 72.50 | 65.00 | 0.00 | 65.00 | 7.50 | 90% | 2.00 | 23.00 | 2.00 | 10.00 | 15% | 0.99 | 5.00 | 0.86 | 7.09 |
| LVN | 53.40 | 0.00 | 53.40 | 51.00 | 0.00 | 51.00 | 2.40 | 96% | 0.00 | 12.00 | 0.00 | 4.00 | 8% | 3.87 | 0.00 | 0.88 | 9.70 |
| Sr Psych Tech/Psych Tech | 58.60 | 0.00 | 58.60 | 55.00 | 0.00 | 55.00 | 3.60 | 94% | 4.00 | 11.00 | 0.00 | 3.00 | 5% | 0.00 | 4.00 | 0.00 | 4.41 |
| MA | 7.00 | 0.00 | 7.00 | 4.00 | 0.00 | 4.00 | 3.00 | 57% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.05 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.92 | 0.00 | 3.41 | 0.00 |
| **TOTAL NURSING** | **191.50** | **0.00** | **191.50** | **175.00** | **0.00** | **175.00** | **16.50** | **91.38%** | **6.00** | **49.00** | **2.00** | **17.00** | **9.71%** | **5.78** | **9.00** | **5.15** | **21.25** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 9.00 | 1.00 | 10.00 | 9.00 | 0.00 | 9.00 | 1.00 | 90% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **15.00** | **1.00** | **16.00** | **15.00** | **0.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 91 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.91 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 35 | 0 00 | 0 72 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 0 12 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.35 | 0.00 | 1.82 | 0.52 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 56 00 | 0 00 | 56 00 | 0 35 | 99% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 64 | 0 00 | 0 00 | 5 55 |
| LVN | 44 90 | 0 00 | 44 90 | 40 90 | 0 00 | 40 90 | 4 00 | 91% | 0 00 | 8 00 | 1 00 | 5 00 | 12% | 0 97 | 2 00 | 0 99 | 8 19 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 15 70 | 0 00 | 15 70 | 2 00 | 89% | 2 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 56 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 1 00 | 1 00 | 0 00 | 0% | 2 80 | 0 00 | 0 00 | 0 51 |
| **TOTAL NURSING** | 131.55 | 0.00 | 131.55 | 122.20 | 0.00 | 122.20 | 9.35 | 92.89% | 2.00 | 16.00 | 2.00 | 5.00 | 4.09% | 4.41 | 3.00 | 0.99 | 16.81 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 39 | 0 03 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 15 |
| **TOTAL PHARMACY** | 13.00 | 0.00 | 13.00 | 12.80 | 0.00 | 12.80 | 0.20 | 98.46% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.29 | 0.18 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 70 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 11.00 | 0.00 | 11.00 | 1.50 | 88.00% | 0.00 | 5.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 0.00 | 0.70 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 27 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 74 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.50 | 0.00 | 4.50 | 3.00 | 0.00 | 3.00 | 1.50 | 66.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.27 | 0.74 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 80 | 0 00 | 42 80 | 36 00 | 0 00 | 36 00 | 6 80 | 84% | 0 00 | 8 00 | 0 00 | 3 00 | 8% | 0 00 | 2 00 | 0 00 | 3 44 |
| LVN | 21 30 | 0 00 | 21 30 | 16 00 | 0 00 | 16 00 | 5 30 | 75% | 0 00 | 2 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 3 77 | 2 09 |
| Sr Psych Tech/Psych Tech | 13 62 | 0 00 | 13 62 | 12 00 | 0 00 | 12 00 | 1 62 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 48 |
| MA | 4 00 | 0 00 | 4 00 | 1 00 | 0 00 | 1 00 | 3 00 | 25% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 77 | 0 00 | 0 97 | 0 00 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 65.00 | 0.00 | 65.00 | 16.72 | 79.54% | 1.00 | 11.00 | 0.00 | 5.00 | 7.69% | 0.77 | 2.00 | 4.74 | 7.01 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 09 | 0 00 | 0 68 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 3.00 | 0.00 | 1.00 | 28.57% | 0.09 | 0.00 | 0.68 | 0.00 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019-3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018- 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 55 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.55 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 30 | 3 30 | 3 00 | 1 00 | 4 00 | (0 70) | 121% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 57 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 06 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.30 | 6.30 | 6.00 | 1.00 | 7.00 | (0.70) | 111.11% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.63 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 20 |
| LVN | 32 20 | 0 00 | 32 20 | 32 00 | 0 00 | 32 00 | 0 20 | 99% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 60 | 0 00 | 0 00 | 0 33 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 0 00 | 2 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 00 | 0 05 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 62 | 0 00 |
| **TOTAL NURSING** | 89.37 | 0.00 | 89.37 | 82.50 | 0.00 | 82.50 | 6.87 | 92.31% | 0.00 | 10.00 | 0.00 | 3.00 | 3.64% | 0.60 | 2.00 | 1.62 | 0.58 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 60 | 0 00 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 4.50 | 0.00 | 4.50 | 1.50 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.60 | 0.00 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 19 50 | 0 00 | 19 50 | 3 00 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 3 61 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 24.50 | 0.00 | 24.50 | 3.00 | 89.09% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 3.61 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 84 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 50 | 1 50 | 1 00 | 1 00 | 2 00 | (0 50) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.50 | 16.50 | 16.00 | 1.00 | 17.00 | (0.50) | 103.03% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.84 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 74 00 | 0 00 | 74 00 | 5 43 | 93% | 2 00 | 20 00 | 0 00 | 13 00 | 18% | 0 91 | 4 00 | 8 69 | 10 43 |
| LVN | 74 80 | 0 00 | 74 80 | 70 60 | 0 00 | 70 60 | 4 20 | 94% | 0 00 | 20 00 | 0 00 | 3 00 | 4% | 0 00 | 2 00 | 1 92 | 10 77 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 51 00 | 0 00 | 51 00 | 12 07 | 81% | 0 00 | 10 00 | 0 00 | 3 00 | 6% | 0 00 | 2 00 | 2 89 | 7 44 |
| MA | 7 00 | 0 00 | 7 00 | 1 00 | 0 00 | 1 00 | 6 00 | 14% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 17 | 0 01 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 7 26 | 1 00 | 8 31 | 1 28 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 207.20 | 0.00 | 207.20 | 27.70 | 88.21% | 2.00 | 51.00 | 0.00 | 20.00 | 9.65% | 8.17 | 9.00 | 22.98 | 29.93 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 3 00 | 10 00 | 7 00 | 3 00 | 10 00 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 2 83 | 0 00 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 12 00 | 0 00 | 12 00 | 1 00 | 92% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 70 | 0 07 |
| **TOTAL PHARMACY** | 20.00 | 3.00 | 23.00 | 19.00 | 3.00 | 22.00 | 1.00 | 95.65% | 0.00 | 8.00 | 0.00 | 1.00 | 4.55% | 0.00 | 1.00 | 4.53 | 0.07 |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 1 00 | 5 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 0 00 | 1 73 |
| Unit Supervisor | 1 00 | 2 00 | 3 00 | 1 00 | 2 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 2.00 | 23.00 | 18.00 | 2.00 | 20.00 | 3.00 | 86.96% | 1.00 | 5.00 | 0.00 | 1.00 | 5.00% | 0.00 | 1.00 | 0.00 | 1.73 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 50 | 0 00 | 7 50 | 7 00 | 0 00 | 7 00 | 0 50 | 93% | 0 00 | 2 00 | 0 00 | 3 00 | 43% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 28 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 7.00 | 0.00 | 7.00 | 0.50 | 93.33% | 0.00 | 2.00 | 0.00 | 3.00 | 42.86% | 0.00 | 0.00 | 0.28 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 71 40 | 0 00 | 71 40 | 4 70 | 94% | 2 00 | 19 00 | 1 00 | 7 00 | 10% | 1 32 | 4 00 | 0 00 | 11 37 |
| LVN | 22 70 | 0 00 | 22 70 | 22 00 | 0 00 | 22 00 | 0 70 | 97% | 0 00 | 1 00 | 0 00 | 1 00 | 5% | 1 93 | 0 00 | 1 03 | 2 72 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 89 00 | 0 00 | 89 00 | 21 20 | 81% | 5 00 | 17 00 | 0 00 | 5 00 | 6% | 0 00 | 6 00 | 2 65 | 12 09 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 35 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 1 12 | 0 00 | 9 91 | 4 29 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 193.40 | 0.00 | 193.40 | 28.20 | 87.27% | 7.00 | 39.00 | 1.00 | 13.00 | 6.72% | 4.37 | 10.00 | 15.94 | 30.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 09 | 0 60 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 76 | 0 00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.85 | 0.60 |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20.00 | 15 00 | 0 00 | 15 00 | 5 00 | 75% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 51 | 1 00 | 0 00 | 2 33 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.00** | **1.00** | **23.00** | **17.00** | **1.00** | **18.00** | **5.00** | **78.26%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.51** | **1.00** | **0.00** | **2.33** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 90 | 0 00 | 9 90 | 6 60 | 0 00 | 6 60 | 3 30 | 67% | 0 00 | 1 00 | 0 00 | 2 00 | 30% | 0 00 | 0 00 | 2 56 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.50** | **0.00** | **11.50** | **8.20** | **0.00** | **8.20** | **3.30** | **71.30%** | **0.00** | **1.00** | **0.00** | **2.00** | **24.39%** | **0.00** | **0.00** | **2.56** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 2 40 | 66 10 | 56 60 | 0 00 | 56 60 | 9 50 | 86% | 1 00 | 10 00 | 0 00 | 7 00 | 12% | 0 00 | 2 00 | 1 62 | 6 92 |
| LVN | 55 70 | 0 00 | 55 70 | 52 50 | 0 00 | 52 50 | 3 20 | 94% | 0 00 | 3 00 | 0 00 | 1 00 | 2% | 1 84 | 4 00 | 1 46 | 11 63 |
| Sr Psych Tech/Psych Tech | 73 90 | 7 08 | 80 98 | 63 00 | 0 00 | 63 00 | 17 98 | 78% | 0 00 | 6 00 | 0 00 | 4 00 | 6% | 0 00 | 1 00 | 0 00 | 13 15 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 4 00 | 0 00 | 4 00 | 4 10 | 49% | 0 00 | 1 00 | 0 00 | 2 00 | 50% | 0 00 | 2 00 | 0 00 | 2 10 |
| **TOTAL NURSING** | **203.40** | **9.48** | **212.88** | **176.10** | **0.00** | **176.10** | **36.78** | **82.72%** | **1.00** | **20.00** | **0.00** | **14.00** | **7.95%** | **1.84** | **9.00** | **4.06** | **33.80** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 54 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 0 00 | 2 00 | 0 00 | 1 00 | 12% | 0 00 | 2 00 | 0 94 | 0 64 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **13.50** | **0.00** | **13.50** | **1.50** | **90.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.41%** | **0.00** | **2.00** | **1.91** | **1.18** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 16 00 | 0 00 | 16 00 | 2 00 | 89% | 0 00 | 3 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 1 07 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **19.00** | **0.00** | **19.00** | **2.00** | **90.48%** | **0.00** | **3.00** | **0.00** | **2.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **1.07** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 63 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 98 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **10.00** | **0.00** | **10.00** | **3.00** | **76.92%** | **0.00** | **1.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **0.18** | **1.61** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 62 00 | 0 00 | 62 00 | 7 90 | 89% | 0 00 | 5 00 | 0 00 | 7 00 | 11% | 0 00 | 0 00 | 0 00 | 9 65 |
| LVN | 68 50 | 0 00 | 68 50 | 66 60 | 0 00 | 66 60 | 1 90 | 97% | 0 00 | 8 00 | 1 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 3 10 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 50 00 | 0 00 | 50 00 | 3 50 | 93% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 04 |
| MA | 4 00 | 0 00 | 4 00 | 2 00 | 0 00 | 2 00 | 2 00 | 50% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 71 | 0 22 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 3 44 | 1 00 | 10 19 | 2 43 |
| **TOTAL NURSING** | **206.52** | **0.00** | **206.52** | **191.20** | **0.00** | **191.20** | **15.32** | **92.58%** | **1.00** | **23.00** | **1.00** | **9.00** | **4.71%** | **3.44** | **4.00** | **12.90** | **17.44** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 20 | 0 12 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 14 00 | 0 00 | 14 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 51 | 1 10 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **20.00** | **0.00** | **20.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.71** | **1.22** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 4 00 | 0 00 | 3 00 | 38% | 0 00 | 0 00 | 0 00 | 0 48 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 5.00 | 0.00 | 3.00 | 30.00% | 0.00 | 1.00 | 0.00 | 0.48 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 4 00 | 0 00 | 4 00 | 1 50 | 73% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 5.00 | 0.00 | 5.00 | 1.50 | 76.92% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 21 00 | 0 00 | 21 00 | 4 79 | 81% | 0 00 | 5 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 2 04 | 0 81 |
| LVN | 29 50 | 0 00 | 29 50 | 27 00 | 0 00 | 27 00 | 2 50 | 92% | 0 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 0 00 | 1 47 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 42 |
| MA | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 2 00 | 1 00 | 1 00 | 100% | 0 00 | 1 00 | 0 42 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 61.83 | 0.00 | 61.83 | 52.00 | 0.00 | 52.00 | 9.83 | 84.10% | 0.00 | 9.00 | 1.00 | 5.00 | 9.62% | 0.00 | 3.00 | 2.46 | 2.70 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.78 | 0.00 |

# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 1 00 | 6 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 0 87 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 1.00 | 6.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.00 | 0.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 00 | 0 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 0 00 | 2 00 | 0 00 | 3 00 | 38% | 0 00 | 0 00 | 1 02 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 9.00 | 0.00 | 9.00 | 2.00 | 81.82% | 0.00 | 3.00 | 0.00 | 3.00 | 33.33% | 0.00 | 0.00 | 1.02 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 44 00 | 0 00 | 44 00 | 2 80 | 94% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 2 13 | 5 89 |
| LVN | 55 60 | 0 00 | 55 60 | 53 00 | 0 00 | 53 00 | 2 60 | 95% | 0 00 | 9 00 | 0 00 | 3 00 | 6% | 0 00 | 0 00 | 0 00 | 9 24 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 92 | 1 52 |
| MA | 8 00 | 0 00 | 8 00 | 0 00 | 0 00 | 0 00 | 8 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 104.00 | 0.00 | 104.00 | 14.48 | 87.78% | 0.00 | 16.00 | 0.00 | 4.00 | 3.85% | 0.00 | 2.00 | 3.05 | 16.65 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 40 | 0 00 | 0 88 | 1 08 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.40 | 0.00 | 1.70 | 1.08 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 11 00 | 0 00 | 11 00 | 4 00 | 73% | 0 00 | 3 00 | 0 00 | 2 00 | 18% | 0 00 | 0 00 | 0 00 | 3 01 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **14.00** | **0.00** | **14.00** | **4.00** | **77.78%** | **0.00** | **3.00** | **0.00** | **2.00** | **14.29%** | **0.00** | **0.00** | **0.00** | **3.01** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 30 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.88** | **0.30** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 49 90 | 0 00 | 49 90 | 7 70 | 87% | 0 00 | 5 00 | 0 00 | 5 00 | 10% | 0 00 | 3 00 | 2 77 | 7 13 |
| LVN | 60 40 | 0 00 | 60 40 | 57 00 | 0 00 | 57 00 | 3 40 | 94% | 0 00 | 9 00 | 0 00 | 3 00 | 5% | 2 71 | 7 00 | 5 39 | 9 85 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 37 00 | 0 00 | 37 00 | 11 00 | 77% | 0 00 | 3 00 | 0 00 | 4 00 | 11% | 0 00 | 3 00 | 1 18 | 8 19 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 71 | 0 08 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 11 83 | 0 53 |
| **TOTAL NURSING** | **178.60** | **0.00** | **178.60** | **154.90** | **0.00** | **154.90** | **23.70** | **86.73%** | **0.00** | **21.00** | **0.00** | **13.00** | **8.39%** | **2.71** | **13.00** | **22.88** | **25.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 41 | 1 21 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 03 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **3.19** | **1.24** |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 87 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 10.00 | 0.00 | 10.00 | 2.50 | 80.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 1 00 | 6 00 | 5 00 | 1 00 | 6 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 37 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 21 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 1.00 | 8.00 | 7.00 | 1.00 | 8.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.37 | 0.21 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 28 60 | 0 00 | 28 60 | 3 99 | 88% | 0 00 | 9 00 | 0 00 | 3 00 | 10% | 0 00 | 1 00 | 2 39 | 5 15 |
| LVN | 47 50 | 0 00 | 47 50 | 45 70 | 0 00 | 45 70 | 1 80 | 96% | 0 00 | 5 00 | 0 00 | 3 00 | 7% | 0 97 | 2 00 | 0 80 | 6 53 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 24 00 | 0 00 | 24 00 | (1 70) | 108% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 4 33 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 70 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 53 | 0 00 | 1 05 | 0 07 |
| **TOTAL NURSING** | 102.39 | 0.00 | 102.39 | 98.30 | 0.00 | 98.30 | 4.09 | 96.01% | 0.00 | 16.00 | 0.00 | 6.00 | 6.10% | 6.50 | 6.00 | 5.94 | 16.08 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 81 | 0 59 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 50 | 0 00 | 7 50 | 0 50 | 94% | 0 00 | 2 00 | 1 00 | 1 00 | 13% | 0 00 | 0 00 | 1 36 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.50 | 0.00 | 11.50 | 0.50 | 95.83% | 0.00 | 2.00 | 1.00 | 1.00 | 8.70% | 0.00 | 0.00 | 2.17 | 0.59 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 91 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.91 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 69 | 0 00 | 0 86 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 86 | 0 12 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.69 | 0.00 | 1.72 | 0.12 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 57 80 | 0 00 | 57 80 | 0 95 | 98% | 1 00 | 11 00 | 0 00 | 2 00 | 3% | 0 00 | 0 00 | 0 10 | 3 93 |
| LVN | 72 00 | 0 00 | 72 00 | 70 00 | 0 00 | 70 00 | 2 00 | 97% | 0 00 | 9 00 | 0 00 | 3 00 | 4% | 2 08 | 0 00 | 0 46 | 9 46 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 1 29 | 1 74 |
| MA | 1 00 | 0 00 | 1 00 | 3 00 | 0 00 | 3 00 | (2 00) | 300% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 79 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 9 62 | 0 00 | 0 05 | 2 42 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 157.40 | 0.00 | 157.40 | 3.67 | 97.72% | 2.00 | 24.00 | 0.00 | 6.00 | 3.81% | 11.70 | 3.00 | 5.69 | 17.55 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 0 28 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.44 | 0.28 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 10.00 | 0.00 | 10.00 | 1.00 | 91% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 0.00 | 6.00 | 0.00 | 1.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 2.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 1.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 2.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 87.50% | 0.00 | 2.00 | 1.00 | 1.00 | 14.29% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52.00 | 18.00 | 70.00 | 58.20 | 0.00 | 58.20 | 11.80 | 83% | 1.00 | 23.00 | 0.00 | 4.00 | 7% | 2.77 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 3.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 117% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.25 |
| NP | 4.00 | 1.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 2.00 | 40% | 0.00 | 0.00 | 0.00 | 0.27 |
| **TOTAL PRIMARY CARE PROVIDERS** | 59.00 | 22.00 | 81.00 | 69.20 | 1.00 | 70.20 | 10.80 | 86.67% | 1.00 | 27.00 | 0.00 | 6.00 | 8.55% | 2.77 | 0.00 | 0.00 | 0.52 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5.00 | 2.00 | 7.00 | 4.00 | 2.00 | 6.00 | 1.00 | 86% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 0.00 | 0.04 |
| LVN | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 1.00 | 3.98 | 4.98 | (4.98) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.80 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 6.00 | 2.00 | 8.00 | 6.00 | 5.98 | 11.98 | (3.98) | 149.75% | 0.00 | 2.00 | 0.00 | 1.00 | 8.35% | 0.00 | 0.00 | 0.00 | 0.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 17.00 | 0.00 | 17.00 | 2.00 | 89% | 0.00 | 1.00 | 0.00 | 2.00 | 12% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 38.00 | 0.00 | 38.00 | 4.00 | 90% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 55.00 | 0.00 | 55.00 | 6.00 | 90.16% | 0.00 | 3.00 | 0.00 | 2.00 | 3.64% | 0.00 | 0.00 | 0.00 | 0.07 |

**Recruitment and Retention Summary**

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (3/1/2019 - 3/31/2019) | YTD Appointments (4/1/2018 - 3/31/2019) | Separations (3/1/2019 - 3/31/2019) | YTD Separations (4/1/2018 - 3/31/2019) | YTD Turnover Rate (Percentage) (4/1/2018 - 3/31/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 32 00 | 0 00 | 32 00 | 3 00 | 91% | 2 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 42 00 | 0 00 | 42 00 | 4 00 | 91% | 1 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 40 00 | 0 00 | 40 00 | 4 00 | 91% | 0 00 | 6 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 34 00 | 0 00 | 34 00 | 2 00 | 94% | 0 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 148.00 | 0.00 | 148.00 | 13.00 | 91.93% | 3.00 | 29.00 | 0.00 | 4.00 | 2.70% | 0.00 | 2.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 2 00 | 49 00 | 47 00 | 0 00 | 47 00 | 2 00 | 96% | 0 00 | 6 00 | 1 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 3 00 | 46 00 | 34 00 | 3 00 | 37 00 | 9 00 | 80% | 0 00 | 8 00 | 0 00 | 3 00 | 8% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 530 40 | 1 00 | 531 40 | 477 00 | 0 10 | 477 10 | 54 30 | 90% | 7 00 | 103 00 | 0 00 | 22 00 | 5% | 0 51 | 15 00 | 0 00 | 54 87 |
| Unit Supervisor | 15 00 | 3 00 | 18 00 | 14 00 | 3 00 | 17 00 | 1 00 | 94% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 635.40 | 9.00 | 644.40 | 572.00 | 6.10 | 578.10 | 66.30 | 89.71% | 7.00 | 119.00 | 1.00 | 27.00 | 4.67% | 0.51 | 16.00 | 0.00 | 54.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 322 40 | 24 00 | 346 40 | 301 20 | 6 00 | 307 20 | 39 20 | 89% | 1 00 | 76 00 | 1 00 | 26 00 | 8% | 4 06 | 4 00 | 17 41 | 0 00 |
| PA | 33 00 | 3 00 | 36 00 | 32 80 | 1 00 | 33 80 | 2 20 | 94% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 38 | 7 90 |
| NP | 49 60 | 1 50 | 51 10 | 43 60 | 1 00 | 44 60 | 6 50 | 87% | 0 00 | 9 00 | 0 00 | 6 00 | 13% | 0 00 | 2 00 | 5 17 | 7 10 |
| **TOTAL PRIMARY CARE PROVIDERS** | 405.00 | 28.50 | 433.50 | 377.60 | 8.00 | 385.60 | 47.90 | 88.95% | 1.00 | 92.00 | 1.00 | 32.00 | 8.30% | 4.06 | 6.00 | 23.96 | 15.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2248 31 | 6 80 | 2255 11 | 1976 08 | 2 00 | 1978 08 | 277 03 | 88% | 26 00 | 374 00 | 10 00 | 128 00 | 6% | 25 73 | 55 00 | 35 93 | 255 09 |
| LVN | 1777 60 | 1 00 | 1778 60 | 1671 10 | 1 00 | 1672 10 | 106 50 | 94% | 3 00 | 221 00 | 6 00 | 77 00 | 5% | 49 92 | 63 00 | 37 26 | 234 36 |
| Sr Psych Tech/Psych Tech | 1102 06 | 14 18 | 1116 24 | 955 00 | 7 97 | 962 97 | 153 27 | 86% | 15 00 | 169 00 | 3 00 | 42 00 | 4% | 0 00 | 44 00 | 22 43 | 121 65 |
| MA | 132 20 | 0 00 | 132 20 | 83 00 | 0 00 | 83 00 | 49 20 | 63% | 10 00 | 47 00 | 2 00 | 4 00 | 5% | 0 00 | 3 00 | 60 23 | 1 43 |
| CNA | 483 68 | 11 00 | 494 68 | 436 80 | 10 38 | 447 18 | 47 50 | 90% | 6 00 | 70 00 | 2 00 | 18 00 | 4% | 52 09 | 23 00 | 219 09 | 119 97 |
| **TOTAL NURSING** | 5743.85 | 32.98 | 5776.83 | 5121.98 | 21.35 | 5143.33 | 633.50 | 89.03% | 60.00 | 881.00 | 23.00 | 269.00 | 5.23% | 127.74 | 188.00 | 374.94 | 732.50 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 9 00 | 167 50 | 147 80 | 8 48 | 156 28 | 11 22 | 93% | 2 00 | 22 00 | 0 00 | 6 00 | 4% | 0 49 | 3 00 | 42 92 | 11 11 |
| Pharmacy Tech | 317 50 | 6 50 | 324 00 | 294 50 | 4 45 | 298 95 | 25 05 | 92% | 4 00 | 36 00 | 1 00 | 7 00 | 2% | 0 00 | 9 00 | 29 83 | 4 17 |
| **TOTAL PHARMACY** | 476.00 | 15.50 | 491.50 | 442.30 | 12.93 | 455.23 | 36.27 | 92.62% | 6.00 | 58.00 | 1.00 | 13.00 | 2.86% | 0.49 | 12.00 | 72.75 | 15.28 |

# Recruitment and Retention Summary

## March 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

**March 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of March 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Crescent City — Pelican Bay State Prison

Susanville — High Desert State Prison / California Correctional Center

California Medical Facility

Sacramento — Folsom State Prison / CSP Sacramento / Mule Creek State Prison

CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton — California Health Care Facility / Sierra Conservation Center

Valley State Prison
Central California Women's Facility

Correctional Training Facility — Salinas
Salinas Valley State Prison
Pleasant Valley State Prison
Fresno — CSP Corcoran / Substance Abuse Treatment Facility

Avenal State Prison — North Kern State Prison
California Men's Colony — Kern Valley State Prison
San Luis Obispo — Bakersfield — Wasco State Prison / CA City Correctional Facility

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men — Riverside — Ironwood State Prison
California Institution For Women — Blythe — Chuckawalla Valley State Prison
California Rehabilitation Center — Calipatria State Prison
Richard J Donovan Correctional Facility — San Diego — El Centro — Centinela State Prison

# Recruitment and Retention Summary
## March 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PRIMARY CARE PROVIDERS**
**Filled Percentage and Turnover Rate**
**(as of March 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center

Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Sacramento

CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
California Correctional Institution
CSP Los Angeles County

Salinas
Fresno

San Luis Obispo
Bakersfield

Los Angeles

California Institution For Men
California Institution For Women
California Rehabilitation Center
Richard J Donovan Correctional Facility

Riverside

Blythe

San Diego
El Centro

Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
Centinela State Prison

# Recruitment and Retention Summary
## March 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of March 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
Stockton
San Francisco

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
California Correctional Institution
CSP Los Angeles County

Salinas
Fresno
San Luis Obispo
Bakersfield
Los Angeles

California Institution For Men
California Institution For Women
California Rehabilitation Center
Richard J Donovan Correctional Facility
Riverside
San Diego
El Centro
Blythe

Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
Centinela State Prison

# Recruitment and Retention Summary

## March 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# APPENDIX 1

# Part 7 of 8

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.53 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.53** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4.00 | 1.00 | 5.00 | 3.50 | 1.00 | 4.50 | 0.50 | 90% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.90 |
| NP | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **1.00** | **9.00** | **7.50** | **1.00** | **8.50** | **0.50** | **94.44%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.11** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29.39 | 0.00 | 29.39 | 29.00 | 0.00 | 29.00 | 0.39 | 99% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.58 |
| LVN | 35.50 | 1.00 | 36.50 | 34.00 | 1.00 | 35.00 | 1.50 | 96% | 0.00 | 3.00 | 1.00 | 4.00 | 11% | 0.23 | 1.00 | 0.00 | 2.67 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 4.00 | 0.00 | 4.00 | 1.00 | 0.00 | 1.00 | 3.00 | 25% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 2.00 | 1.00 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.89 | 0.00 | 0.93 | 0.15 |
| **TOTAL NURSING** | **71.89** | **1.00** | **72.89** | **66.00** | **1.00** | **67.00** | **5.89** | **91.92%** | **1.00** | **6.00** | **1.00** | **4.00** | **5.97%** | **2.12** | **2.00** | **0.93** | **3.40** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.50 | 2.50 | 2.00 | 1.00 | 3.00 | (0.50) | 120% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 5.00 | 1.00 | 6.00 | 5.00 | 0.95 | 5.95 | 0.05 | 99% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | **7.00** | **1.50** | **8.50** | **7.00** | **1.95** | **8.95** | **(0.45)** | **105.29%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

Recruitment and Retention Summary
April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 1 00 | 4 00 | 0 00 | 2 00 | 25% | 0 00 | 0 00 | 0 00 | 1 32 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **1.00** | **4.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **1.32** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 70 | 3 70 | 3 00 | 1 00 | 4 00 | (0 30) | 108% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.00** | **0.70** | **4.70** | **4.00** | **1.00** | **5.00** | **(0.30)** | **106.38%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 23 00 | 0 00 | 23 00 | 3 40 | 87% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 3 42 |
| LVN | 21 50 | 0 00 | 21 50 | 21 00 | 0 00 | 21 00 | 0 50 | 98% | 0 00 | 2 00 | 1 00 | 1 00 | 5% | 1 28 | 2 00 | 0 00 | 1 97 |
| Sr Psych Tech/Psych Tech | 3 50 | 1 00 | 4 50 | 3 00 | 1 00 | 4 00 | 0 50 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 04 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **53.40** | **1.00** | **54.40** | **48.00** | **1.00** | **49.00** | **5.40** | **90.07%** | **2.00** | **9.00** | **1.00** | **2.00** | **4.08%** | **1.28** | **3.00** | **0.00** | **5.43** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **1.00** | **5.00** | **4.00** | **1.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.52** | **0.00** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.50 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.50** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28.19 | 0.00 | 28.19 | 26.80 | 0.00 | 26.80 | 1.39 | 95% | 1.00 | 5.00 | 0.00 | 2.00 | 7% | 1.84 | 1.00 | 0.00 | 2.61 |
| LVN | 31.90 | 0.00 | 31.90 | 30.90 | 0.00 | 30.90 | 1.00 | 97% | 0.00 | 4.00 | 0.00 | 1.00 | 3% | 1.57 | 1.00 | 0.00 | 1.77 |
| Sr Psych Tech/Psych Tech | 4.54 | 0.60 | 5.14 | 4.00 | 2.00 | 6.00 | (0.86) | 117% | 0.00 | 0.00 | 1.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.37 |
| MA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.25 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 6.44 | 0.00 |
| **TOTAL NURSING** | **66.63** | **0.60** | **67.23** | **62.70** | **2.00** | **64.70** | **2.53** | **96.24%** | **1.00** | **9.00** | **1.00** | **3.00** | **4.64%** | **3.41** | **2.00** | **10.69** | **4.75** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.92 | 0.00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.84** | **0.00** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 31 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **1.31** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 45 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.50** | **0.00** | **5.50** | **4.00** | **0.00** | **4.00** | **1.50** | **72.73%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.45** | **0.40** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 25 00 | 0 00 | 25 00 | 1 99 | 93% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 94 | 3 43 |
| LVN | 20 60 | 0 00 | 20 60 | 17 00 | 0 00 | 17 00 | 3 60 | 83% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 1 43 | 1 00 | 1 17 | 4 17 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 2 00 | 0 00 | 2 00 | 1 54 | 56% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 02 |
| MA | 5 00 | 0 00 | 5 00 | 1 00 | 0 00 | 1 00 | 4 00 | 20% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **56.13** | **0.00** | **56.13** | **45.00** | **0.00** | **45.00** | **11.13** | **80.17%** | **2.00** | **9.00** | **0.00** | **1.00** | **2.22%** | **1.43** | **4.00** | **2.11** | **7.62** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.43** | **0.00** |

**Recruitment and Retention Summary**

**April 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 95 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **3.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **1.00** | **0.00** | **0.95** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 21 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.10** | **0.21** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 33 00 | 0 00 | 33 00 | 6 01 | 85% | 1 00 | 13 00 | 1 00 | 1 00 | 3% | 0 49 | 1 00 | 0 15 | 9 07 |
| LVN | 50 40 | 0 00 | 50 40 | 50 00 | 0 00 | 50 00 | 0 40 | 99% | 0 00 | 4 00 | 0 00 | 1 00 | 2% | 4 96 | 4 00 | 0 43 | 6 74 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 8 00 | 0 00 | 8 00 | 1 10 | 88% | 0 00 | 0 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 0 10 |
| MA | 4 00 | 0 00 | 4 00 | 1 00 | 0 00 | 1 00 | 3 00 | 25% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 29 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 81 | 0 00 |
| **TOTAL NURSING** | **102.51** | **0.00** | **102.51** | **92.00** | **0.00** | **92.00** | **10.51** | **89.75%** | **2.00** | **18.00** | **1.00** | **3.00** | **3.26%** | **5.45** | **5.00** | **9.68** | **15.91** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 50 | 0 00 | 2 50 | 0 50 | 83% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 40 | 0 00 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 15% | 0 00 | 0 00 | 4 74 | 0 00 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **9.00** | **0.00** | **9.00** | **0.50** | **94.74%** | **1.00** | **4.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **7.14** | **0.00** |

**Recruitment and Retention Summary**

**April 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 20 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.00** | **0.00** | **15.00** | **15.00** | **0.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **6.67%** | **0.00** | **0.00** | **0.00** | **1.20** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 1 00 | 6 50 | 5 50 | 1 00 | 6 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 28 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 53 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.50** | **1.00** | **10.50** | **9.50** | **1.00** | **10.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.81** | **0.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 1 00 | 56 29 | 54 00 | 0 00 | 54 00 | 2 29 | 96% | 0 00 | 12 00 | 0 00 | 3 00 | 6% | 0 69 | 1 00 | 0 00 | 6 57 |
| LVN | 44 80 | 2 00 | 46 80 | 45 00 | 0 00 | 45 00 | 1 80 | 96% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 5 84 | 3 00 | 1 35 | 3 86 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 25 00 | 0 00 | 25 00 | 9 30 | 73% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 60 | 3 24 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 42 | 0 00 |
| CNA | 10 62 | 7 00 | 17 62 | 10 60 | 0 00 | 10 60 | 7 02 | 60% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 1 60 | 0 00 | 26 46 | 3 76 |
| **TOTAL NURSING** | **148.01** | **10.00** | **158.01** | **136.60** | **0.00** | **136.60** | **21.41** | **86.45%** | **0.00** | **22.00** | **0.00** | **3.00** | **2.20%** | **8.13** | **4.00** | **37.83** | **17.43** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 98 | 1 20 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 01 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **11.00** | **0.00** | **11.00** | **1.50** | **88.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.90** | **1.21** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 1 00 | 1 00 | 0 00 | 2 00 | 22% | 0 00 | 1 00 | 0 00 | 1 02 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **1.00** | **2.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **1.00** | **0.00** | **1.02** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 70 | 0 00 | 31 70 | 0 00 | 100% | 1 00 | 4 00 | 0 00 | 1 00 | 3% | 2 07 | 4 00 | 0 00 | 3 64 |
| LVN | 31 70 | 0 00 | 31 70 | 31 70 | 0 00 | 31 70 | 0 00 | 100% | 1 00 | 4 00 | 0 00 | 1 00 | 3% | 2 23 | 1 00 | 0 00 | 4 12 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 0 00 | 4 00 | 0 50 | 89% | 0 00 | 4 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 36 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 21 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **68.40** | **0.00** | **68.40** | **0.50** | **99.27%** | **3.00** | **13.00** | **0.00** | **3.00** | **4.39%** | **4.30** | **5.00** | **6.21** | **8.12** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 72 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **1.00** | **4.50** | **3.00** | **1.00** | **4.00** | **0.50** | **88.89%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.72** | **0.00** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 2 00 | 0 00 | 2 00 | 3 00 | 40% | 2 00 | 2 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 61 00 | 0 00 | 61 00 | 9 40 | 87% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 6 41 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **66.00** | **0.00** | **66.00** | **12.40** | **84.18%** | **2.00** | **7.00** | **0.00** | **1.00** | **1.52%** | **0.00** | **1.00** | **0.00** | **6.41** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 0 00 | 31 00 | 27 50 | 0 00 | 27 50 | 3 50 | 89% | 0 00 | 12 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 3 83 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 16 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| **TOTAL PRIMARY CARE PROVIDERS** | **35.00** | **0.00** | **35.00** | **31.50** | **0.00** | **31.50** | **3.50** | **90.00%** | **0.00** | **12.00** | **0.00** | **1.00** | **3.17%** | **0.00** | **1.00** | **3.83** | **0.56** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 325 00 | 0 00 | 325 00 | 37 70 | 90% | 2 00 | 52 00 | 0 00 | 12 00 | 4% | 0 00 | 5 00 | 0 89 | 24 60 |
| LVN | 220 00 | 0 00 | 220 00 | 205 00 | 0 00 | 205 00 | 15 00 | 93% | 3 00 | 11 00 | 1 00 | 7 00 | 3% | 0 00 | 6 00 | 0 00 | 23 12 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 7 29 |
| MA | 45 60 | 0 00 | 45 60 | 44 00 | 0 00 | 44 00 | 1 60 | 96% | 0 00 | 15 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 8 07 | 0 10 |
| CNA | 336 50 | 0 00 | 336 50 | 294 00 | 0 00 | 294 00 | 42 50 | 87% | 0 00 | 33 00 | 1 00 | 11 00 | 4% | 0 00 | 13 00 | 7 65 | 81 14 |
| **TOTAL NURSING** | **1019.60** | **0.00** | **1019.60** | **919.00** | **0.00** | **919.00** | **100.60** | **90.13%** | **5.00** | **112.00** | **2.00** | **31.00** | **3.37%** | **0.00** | **27.00** | **16.61** | **136.25** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 33 | 0 02 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 21 00 | 0 00 | 21 00 | 8 00 | 72% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 02 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **34.00** | **0.00** | **34.00** | **9.50** | **78.16%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **3.34** | **0.04** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | California Institution For Men | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| Unit Supervisor | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **2.00** | **20.00** | **18.00** | **2.00** | **20.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.79** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 76 90 | 0 00 | 76 90 | 2 71 | 97% | 1 00 | 15 00 | 0 00 | 7 00 | 9% | 0 75 | 0 00 | 1 81 | 7 76 |
| LVN | 59 10 | 0 00 | 59 10 | 59 00 | 0 00 | 59 00 | 0 10 | 100% | 0 00 | 2 00 | 0 00 | 5 00 | 8% | 4 79 | 2 00 | 0 90 | 4 99 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 34 80 | 0 00 | 34 80 | 4 02 | 90% | 1 00 | 6 00 | 1 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 2 06 |
| MA | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 88 | 0 07 |
| CNA | 0 00 | 9 60 | 9 60 | 0 00 | 10 00 | 10 00 | (0 40) | 104% | 0 00 | 12 00 | 0 00 | 0 00 | 0% | 2 56 | 0 00 | 10 86 | 4 30 |
| **TOTAL NURSING** | **185.53** | **9.60** | **195.13** | **177.70** | **10.00** | **187.70** | **7.43** | **96.19%** | **2.00** | **40.00** | **1.00** | **13.00** | **6.93%** | **8.10** | **4.00** | **17.45** | **19.18** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 4 50 | 0 00 | 4 50 | 1 50 | 75% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 79 | 0 00 |
| Pharmacy Tech | 10 00 | 1 00 | 11 00 | 9 50 | 1 00 | 10 50 | 0 50 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 14 |
| **TOTAL PHARMACY** | **16.00** | **1.00** | **17.00** | **14.00** | **1.00** | **15.00** | **2.00** | **88.24%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **3.79** | **0.14** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 19 00 | 0 00 | 19 00 | 3 00 | 86% | 0 00 | 3 00 | 0 00 | 1 00 | 5% | 0 00 | 1 00 | 0 00 | 1 08 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **23.00** | **0.00** | **23.00** | **3.00** | **88.46%** | **0.00** | **4.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **1.00** | **0.00** | **1.08** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 1 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 2 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 97 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **1.00** | **10.00** | **9.00** | **0.00** | **9.00** | **1.00** | **90.00%** | **2.00** | **3.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.97** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 72 00 | 0 00 | 72 00 | 8 30 | 90% | 4 00 | 19 00 | 0 00 | 3 00 | 4% | 0 00 | 3 00 | 3 80 | 11 04 |
| LVN | 46 20 | 0 00 | 46 20 | 45 00 | 0 00 | 45 00 | 1 20 | 97% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 5 13 | 1 00 | 0 00 | 3 14 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 82 00 | 0 00 | 82 00 | 7 60 | 92% | 1 00 | 18 00 | 1 00 | 1 00 | 1% | 0 00 | 1 00 | 0 09 | 7 81 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 55 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 8 60 | 0 00 | 8 60 | 2 00 | 81% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 2 42 | 0 00 | 26 63 | 1 34 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **209.60** | **0.00** | **209.60** | **19.10** | **91.65%** | **5.00** | **46.00** | **1.00** | **4.00** | **1.91%** | **7.55** | **5.00** | **35.07** | **23.33** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 1 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 41 | 0 11 |
| Pharmacy Tech | 6 00 | 1 00 | 7 00 | 6 00 | 1 00 | 7 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 1 76 | 0 00 |
| **TOTAL PHARMACY** | **9.00** | **2.00** | **11.00** | **9.00** | **2.00** | **11.00** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **3.17** | **0.11** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | California Men's Colony | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 16 00 | 0 00 | 16 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 44 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.00** | **0.00** | **20.00** | **19.00** | **0.00** | **19.00** | **1.00** | **95.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **5.26%** | **0.00** | **0.00** | **0.00** | **0.44** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 13 00 | 0 00 | 13 00 | (0 50) | 104% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 78 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **13.00** | **0.00** | **13.00** | **(0.50)** | **104.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.78** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 95 00 | 0 00 | 95 00 | (4 30) | 105% | 1 00 | 14 00 | 0 00 | 6 00 | 6% | 0 76 | 1 00 | 0 00 | 9 84 |
| LVN | 53 90 | 0 00 | 53 90 | 53 00 | 0 00 | 53 00 | 0 90 | 98% | 0 00 | 10 00 | 1 00 | 5 00 | 9% | 0 00 | 1 00 | 0 00 | 9 64 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 48 50 | 0 00 | 48 50 | 4 06 | 92% | 0 00 | 5 00 | 0 00 | 3 00 | 6% | 0 00 | 1 00 | 0 00 | 2 66 |
| MA | 4 00 | 0 00 | 4 00 | 2 00 | 0 00 | 2 00 | 2 00 | 50% | 1 00 | 4 00 | 0 00 | 2 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 41 | 0 00 | 1 38 | 0 00 |
| **TOTAL NURSING** | **201.16** | **0.00** | **201.16** | **198.50** | **0.00** | **198.50** | **2.66** | **98.68%** | **2.00** | **33.00** | **1.00** | **16.00** | **8.06%** | **2.17** | **3.00** | **1.38** | **22.14** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 59 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 12 50 | 0 00 | 12 50 | 1 00 | 93% | 0 00 | 3 00 | 1 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 0 07 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **19.50** | **0.00** | **19.50** | **1.00** | **95.12%** | **0.00** | **4.00** | **1.00** | **2.00** | **10.26%** | **0.00** | **0.00** | **0.00** | **1.66** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 1 00 | 3 00 | 2 00 | 1 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 1 00 | 29 00 | 26 00 | 1 00 | 27 00 | 2 00 | 93% | 1 00 | 7 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 0 00 | 2 58 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **33.00** | **2.00** | **35.00** | **31.00** | **2.00** | **33.00** | **2.00** | **94.29%** | **2.00** | **8.00** | **0.00** | **3.00** | **9.09%** | **0.00** | **0.00** | **0.00** | **2.58** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 1 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **13.80** | **0.00** | **13.80** | **2.20** | **86.25%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.25%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 2 40 | 132 40 | 122 00 | 0 00 | 122 00 | 10 40 | 92% | 2 00 | 18 00 | 0 00 | 6 00 | 5% | 5 50 | 5 00 | 1 26 | 25 13 |
| LVN | 87 90 | 0 00 | 87 90 | 82 00 | 0 00 | 82 00 | 5 90 | 93% | 0 00 | 16 00 | 1 00 | 4 00 | 5% | 1 31 | 5 00 | 8 91 | 23 10 |
| Sr Psych Tech/Psych Tech | 84 20 | 3 50 | 87 70 | 71 00 | 0 00 | 71 00 | 16 70 | 81% | 1 00 | 26 00 | 1 00 | 5 00 | 7% | 0 00 | 2 00 | 0 00 | 12 26 |
| MA | 8 00 | 0 00 | 8 00 | 2 00 | 0 00 | 2 00 | 6 00 | 25% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 33 | 0 00 |
| CNA | 26 00 | 0 00 | 26 00 | 25 00 | 0 00 | 25 00 | 1 00 | 96% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 96 | 8 39 |
| **TOTAL NURSING** | **336.10** | **5.90** | **342.00** | **302.00** | **0.00** | **302.00** | **40.00** | **88.30%** | **3.00** | **67.00** | **2.00** | **15.00** | **4.97%** | **6.81** | **12.00** | **22.46** | **68.88** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 86 | 0 42 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 17 00 | 0 00 | 17 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 01 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **26.00** | **0.00** | **26.00** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **2.86** | **0.43** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 19 00 | 0 00 | 19 00 | 1 00 | 95% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 46 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **23.00** | **0.00** | **23.00** | **1.00** | **95.83%** | **1.00** | **4.00** | **0.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **0.00** | **2.46** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 32 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 45 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **0.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.00** | **0.77** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 72 80 | 0 00 | 72 80 | 6 39 | 92% | 0 00 | 13 00 | 0 00 | 1 00 | 1% | 1 08 | 0 00 | 7 54 | 13 64 |
| LVN | 63 80 | 0 00 | 63 80 | 64 80 | 0 00 | 64 80 | (1 00) | 102% | 1 00 | 8 00 | 1 00 | 4 00 | 6% | 0 00 | 1 00 | 0 85 | 13 09 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 64 00 | 0 00 | 64 00 | 19 70 | 76% | 0 00 | 8 00 | 0 00 | 5 00 | 8% | 0 00 | 2 00 | 6 22 | 7 51 |
| MA | 9 00 | 0 00 | 9 00 | 6 00 | 0 00 | 6 00 | 3 00 | 67% | 0 00 | 4 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 5 52 | 0 19 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 9% | 0 84 | 1 00 | 43 68 | 4 28 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **218.20** | **0.00** | **218.20** | **28.09** | **88.59%** | **1.00** | **34.00** | **1.00** | **12.00** | **5.50%** | **1.92** | **4.00** | **63.81** | **38.71** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 72 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 1 00 | 0 09 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **0.00** | **1.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **0.00** | **1.97** | **0.81** |

# Recruitment and Retention Summary

**April 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.50 | 0.00 | 8.50 | 1.00 | 89% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.56 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.56** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6.00 | 0.00 | 6.00 | 5.00 | 0.00 | 5.00 | 1.00 | 83% | 0.00 | 1.00 | 0.00 | 1.00 | 20% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27.19 | 0.00 | 27.19 | 20.60 | 0.00 | 20.60 | 6.59 | 76% | 0.00 | 4.00 | 0.00 | 4.00 | 19% | 1.02 | 0.00 | 0.00 | 2.28 |
| LVN | 36.40 | 0.00 | 36.40 | 36.40 | 0.00 | 36.40 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 3% | 0.00 | 1.00 | 0.00 | 2.25 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.94 | 0.00 | 0.00 | 0.04 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **57.00** | **0.00** | **57.00** | **7.59** | **88.25%** | **0.00** | **5.00** | **0.00** | **5.00** | **8.77%** | **1.96** | **1.00** | **0.00** | **4.57** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.00 | 0.00 | 2.00 | 1.00 | 1.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.23 | 0.09 |
| Pharmacy Tech | 5.00 | 0.50 | 5.50 | 5.00 | 1.00 | 6.00 | (0.50) | 109% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.44 |
| **TOTAL PHARMACY** | **7.00** | **0.50** | **7.50** | **6.00** | **2.00** | **8.00** | **(0.50)** | **106.67%** | **0.00** | **0.00** | **1.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.23** | **0.53** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Correctional Training Facility** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 58 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **13.50** | **0.00** | **13.50** | **0.00** | **100.00%** | **1.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.58** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 00 | 0 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 1 00 | 6 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 1 25 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **1.00** | **8.00** | **0.00** | **2.00** | **25.00%** | **0.00** | **0.00** | **1.25** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 32 60 | 0 00 | 32 60 | 0 00 | 100% | 2 00 | 10 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 2 92 | 3 14 |
| LVN | 51 10 | 0 00 | 51 10 | 50 00 | 0 00 | 50 00 | 1 10 | 98% | 0 00 | 11 00 | 0 00 | 3 00 | 6% | 0 78 | 0 00 | 3 75 | 5 44 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 37 | 0 00 |
| MA | 4 00 | 0 00 | 4 00 | 0 00 | 0 00 | 0 00 | 4 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 78 | 0 00 | 5 78 | 0 00 |
| **TOTAL NURSING** | **92.20** | **0.00** | **92.20** | **87.10** | **0.00** | **87.10** | **5.10** | **94.47%** | **2.00** | **22.00** | **0.00** | **6.00** | **6.89%** | **1.56** | **0.00** | **12.82** | **8.58** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 79 | 0 01 |
| Pharmacy Tech | 9 50 | 1 00 | 10 50 | 9 00 | 1 00 | 10 00 | 0 50 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 98 | 0 01 |
| **TOTAL PHARMACY** | **15.00** | **1.00** | **16.00** | **14.00** | **1.00** | **15.00** | **1.00** | **93.75%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.77** | **0.02** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 04 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.04** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 00 | 0 00 | 2 00 | 1 40 | 0 00 | 1 40 | 0 60 | 70% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 46 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 27 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.00** | **0.00** | **5.00** | **4.40** | **0.00** | **4.40** | **0.60** | **88.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **22.73%** | **0.00** | **0.00** | **0.00** | **0.73** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 4 51 |
| LVN | 26 60 | 0 00 | 26 60 | 25 00 | 0 00 | 25 00 | 1 60 | 94% | 0 00 | 3 00 | 0 00 | 1 00 | 4% | 0 00 | 1 00 | 0 00 | 2 24 |
| Sr Psych Tech/Psych Tech | 4 50 | 1 00 | 5 50 | 4 00 | 0 99 | 4 99 | 0 51 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 59 |
| MA | 1 60 | 0 00 | 1 60 | 0 00 | 0 00 | 0 00 | 1 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **59.10** | **1.00** | **60.10** | **51.00** | **0.99** | **51.99** | **8.11** | **86.51%** | **0.00** | **5.00** | **0.00** | **1.00** | **1.92%** | **0.00** | **1.00** | **0.00** | **7.34** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.11** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 52 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **0.00** | **6.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **0.00** | **0.00** | **0.52** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 41 00 | 0 00 | 41 00 | 1 20 | 97% | 3 00 | 7 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 2 56 |
| LVN | 35 50 | 0 00 | 35 50 | 34 50 | 0 00 | 34 50 | 1 00 | 97% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 2 65 | 0 00 | 0 00 | 2 24 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 36 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 25 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **96.50** | **0.00** | **96.50** | **4.90** | **95.17%** | **3.00** | **14.00** | **0.00** | **2.00** | **2.07%** | **2.65** | **0.00** | **0.90** | **6.41** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 2 05 | 0 06 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 21 | 1 15 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **1.00** | **2.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **1.00** | **3.26** | **1.21** |

# APPENDIX 1

# Part 8 of 8

# Recruitment and Retention Summary
## April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 5/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 5/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 5/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 1.00 | 1.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **2.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.75 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.75** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.36 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.01 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **6.00** | **0.00** | **6.00** | **1.00** | **85.71%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.36** | **1.01** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 40.00 | 0.00 | 40.00 | 9.20 | 81% | 0.00 | 6.00 | 1.00 | 4.00 | 10% | 0.00 | 1.00 | 0.00 | 5.78 |
| LVN | 48.80 | 0.00 | 48.80 | 39.00 | 0.00 | 39.00 | 9.80 | 80% | 0.00 | 10.00 | 0.00 | 5.00 | 13% | 1.25 | 2.00 | 0.00 | 8.38 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 9.00 | 0.00 | 9.00 | 2.62 | 77% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 1.28 |
| MA | 6.00 | 0.00 | 6.00 | 3.00 | 0.00 | 3.00 | 3.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.24 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.02 | 0.00 | 1.74 | 0.10 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **91.00** | **0.00** | **91.00** | **24.62** | **78.71%** | **0.00** | **18.00** | **1.00** | **9.00** | **9.89%** | **2.27** | **5.00** | **1.74** | **15.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 4.50 | 0.00 | 4.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.91 | 0.00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.91** | **0.00** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Ironwood State Prison** | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 50 | 0 00 | 10 50 | 9 50 | 0 00 | 9 50 | 1 00 | 90% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **10.50** | **0.00** | **10.50** | **2.00** | **84.00%** | **0.00** | **4.00** | **1.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.00** | **0.72** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 69 |
| **TOTAL PRIMARY CARE PROVIDERS** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.69** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 1 00 | 7 00 | 0 00 | 3 00 | 11% | 0 00 | 0 00 | 0 05 | 1 49 |
| LVN | 28 40 | 0 00 | 28 40 | 27 00 | 0 00 | 27 00 | 1 40 | 95% | 1 00 | 8 00 | 0 00 | 2 00 | 7% | 0 00 | 1 00 | 0 77 | 3 86 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 3 00 | 0 00 | 3 00 | 0 00 | 0 00 | 0 00 | 3 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **60.79** | **0.00** | **60.79** | **55.00** | **0.00** | **55.00** | **5.79** | **90.48%** | **2.00** | **15.00** | **0.00** | **5.00** | **9.09%** | **0.00** | **1.00** | **0.82** | **5.35** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 1 00 | 2 00 | 1 00 | 1 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **1.00** | **4.50** | **3.50** | **1.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **22.22%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.40** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.17 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.29 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.17** | **0.00** | **0.00** | **0.29** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 41.00 | 0.00 | 41.00 | 8.20 | 83% | 1.00 | 6.00 | 0.00 | 5.00 | 12% | 0.00 | 0.00 | 0.00 | 4.36 |
| LVN | 42.00 | 0.00 | 42.00 | 39.00 | 0.00 | 39.00 | 3.00 | 93% | 1.00 | 8.00 | 0.00 | 0.00 | 0% | 4.02 | 1.00 | 0.00 | 4.09 |
| Sr Psych Tech/Psych Tech | 33.75 | 0.00 | 33.75 | 28.00 | 0.00 | 28.00 | 5.75 | 83% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 0.00 | 0.20 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.73 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 3.60 | 0.00 | 6.89 | 0.00 |
| **TOTAL NURSING** | **126.95** | **0.00** | **126.95** | **108.00** | **0.00** | **108.00** | **18.95** | **85.07%** | **2.00** | **14.00** | **0.00** | **5.00** | **4.63%** | **7.62** | **4.00** | **8.62** | **8.65** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.51 | 0.00 |
| Pharmacy Tech | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 4.00 | 1.00 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.77 | 0.00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **6.50** | **0.00** | **6.50** | **1.00** | **86.67%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.28** | **0.00** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 5/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 5/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 5/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 2 09 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **17.00** | **0.00** | **17.00** | **1.00** | **94.44%** | **0.00** | **7.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **2.09** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 67 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.89** | **0.72** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 63 38 | 0 00 | 63 38 | 3 42 | 95% | 0 00 | 16 00 | 1 00 | 5 00 | 8% | 3 10 | 3 00 | 0 00 | 3 71 |
| LVN | 40 50 | 0 00 | 40 50 | 40 50 | 0 00 | 40 50 | 0 00 | 100% | 2 00 | 7 00 | 0 00 | 1 00 | 2% | 3 67 | 0 00 | 0 00 | 3 58 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 55 50 | 0 00 | 55 50 | 4 00 | 93% | 2 00 | 19 00 | 0 00 | 3 00 | 5% | 0 00 | 0 00 | 2 06 | 8 41 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 00 | 0 05 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 1 00 | 7 00 | 0 00 | 1 00 | 9% | 2 71 | 1 00 | 0 00 | 1 02 |
| **TOTAL NURSING** | **178.42** | **0.00** | **178.42** | **169.98** | **0.00** | **169.98** | **8.44** | **95.27%** | **5.00** | **49.00** | **1.00** | **10.00** | **5.88%** | **9.48** | **4.00** | **3.06** | **16.77** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 87 | 0 01 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 60 | 0 36 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **5.47** | **0.37** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Mule Creek State Prison | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 18 00 | 0 00 | 18 00 | 0 50 | 97% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 73 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 22.00 | 0.00 | 22.00 | 0.50 | 97.78% | 1.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.73 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 1 00 | 7 00 | 0 00 | 3 00 | 21% | 0 00 | 1 00 | 0 97 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 15.00 | 0.00 | 15.00 | 1.00 | 93.75% | 1.00 | 7.00 | 0.00 | 3.00 | 20.00% | 0.00 | 1.00 | 0.97 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 67 00 | 0 00 | 67 00 | 5 50 | 92% | 2 00 | 25 00 | 0 00 | 9 00 | 13% | 0 27 | 5 00 | 0 00 | 6 60 |
| LVN | 49 40 | 0 00 | 49 40 | 50 00 | 0 00 | 50 00 | (0 60) | 101% | 0 00 | 9 00 | 1 00 | 5 00 | 10% | 3 96 | 0 00 | 0 83 | 6 63 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 56 00 | 0 00 | 56 00 | 2 60 | 96% | 2 00 | 14 00 | 0 00 | 3 00 | 5% | 0 00 | 4 00 | 0 00 | 3 75 |
| MA | 11 00 | 0 00 | 11 00 | 4 00 | 0 00 | 4 00 | 7 00 | 36% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 10 | 0 06 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 76 | 0 00 | 2 72 | 0 00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 177.00 | 0.00 | 177.00 | 14.50 | 92.43% | 4.00 | 51.00 | 1.00 | 17.00 | 9.60% | 4.99 | 9.00 | 3.65 | 17.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 9 00 | 1 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 53 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 1.00 | 16.00 | 15.00 | 0.00 | 15.00 | 1.00 | 93.75% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.53 | 0.00 |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | North Kern State Prison | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 43 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.43 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 52 | 0 00 | 0 82 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 15 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 41 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 10.00 | 0.00 | 10.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.52 | 0.00 | 1.97 | 0.41 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 56 40 | 0 00 | 56 40 | (0 05) | 100% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 1 06 | 0 00 | 0 00 | 2 98 |
| LVN | 42 90 | 0 00 | 42 90 | 41 90 | 0 00 | 41 90 | 1 00 | 98% | 2 00 | 9 00 | 0 00 | 4 00 | 10% | 1 06 | 3 00 | 0 99 | 5 64 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 14 70 | 0 00 | 14 70 | 3 00 | 83% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 01 |
| MA | 4 00 | 0 00 | 4 00 | 0 00 | 0 00 | 0 00 | 4 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 59 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 1 00 | 0 00 | 1 00 | 10% | 2 39 | 0 00 | 0 00 | 0 17 |
| **TOTAL NURSING** | 131.55 | 0.00 | 131.55 | 122.60 | 0.00 | 122.60 | 8.95 | 93.20% | 3.00 | 18.00 | 0.00 | 5.00 | 4.08% | 4.51 | 5.00 | 1.58 | 9.80 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 12 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 42 | 0 46 |
| **TOTAL PHARMACY** | 13.00 | 0.00 | 13.00 | 12.80 | 0.00 | 12.80 | 0.20 | 98.46% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.60 | 0.58 |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.76 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 10.00 | 0.00 | 10.00 | 2.50 | 80.00% | 1.00 | 6.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 0.00 | 0.76 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.97 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.39 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.50 | 0.00 | 4.50 | 2.00 | 0.00 | 2.00 | 2.50 | 44.44% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.97 | 0.39 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 36.00 | 0.00 | 36.00 | 6.80 | 84% | 0.00 | 6.00 | 1.00 | 3.00 | 8% | 0.00 | 4.00 | 0.79 | 2.27 |
| LVN | 21.30 | 0.00 | 21.30 | 16.00 | 0.00 | 16.00 | 5.30 | 75% | 0.00 | 2.00 | 0.00 | 2.00 | 13% | 0.00 | 0.00 | 3.76 | 1.64 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 12.00 | 0.00 | 12.00 | 1.62 | 88% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.79 |
| MA | 4.00 | 0.00 | 4.00 | 1.00 | 0.00 | 1.00 | 3.00 | 25% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.88 | 0.00 | 0.97 | 0.00 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 65.00 | 0.00 | 65.00 | 16.72 | 79.54% | 0.00 | 9.00 | 1.00 | 5.00 | 7.69% | 0.88 | 4.00 | 5.52 | 5.70 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 0.00 | 2.00 | 0.00 | 1.00 | 100% | 0.21 | 0.00 | 0.95 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 3.00 | 0.00 | 1.00 | 28.57% | 0.21 | 0.00 | 0.95 | 0.00 |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 2 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 89 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **2.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 91 | 3 91 | (0 91) | 130% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 31 |
| NP | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 02 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.91** | **5.91** | **0.09** | **98.50%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.33** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 38 00 | 0 00 | 38 00 | 5 55 | 87% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 51 |
| LVN | 32 20 | 0 00 | 32 20 | 32 00 | 0 00 | 32 00 | 0 20 | 99% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 83 | 2 00 | 0 00 | 0 96 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 0 00 | 2 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 00 | 0 19 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 48 | 0 00 |
| **TOTAL NURSING** | **89.37** | **0.00** | **89.37** | **80.50** | **0.00** | **80.50** | **8.87** | **90.07%** | **0.00** | **9.00** | **0.00** | **3.00** | **3.73%** | **0.83** | **2.00** | **1.48** | **1.66** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 96 | 0 00 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 07 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **4.50** | **0.00** | **4.50** | **1.50** | **75.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.96** | **0.07** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 19 50 | 0 00 | 19 50 | 3 00 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 64 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **27.50** | **0.00** | **27.50** | **24.50** | **0.00** | **24.50** | **3.00** | **89.09%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **2.64** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 03 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 50 | 1 50 | 1 00 | 1 00 | 2 00 | (0 50) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.50** | **16.50** | **16.00** | **1.00** | **17.00** | **(0.50)** | **103.03%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.03** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 74 00 | 0 00 | 74 00 | 5 43 | 93% | 1 00 | 19 00 | 0 00 | 9 00 | 12% | 0 14 | 4 00 | 9 51 | 6 65 |
| LVN | 73 80 | 0 00 | 73 80 | 70 20 | 0 00 | 70 20 | 3 60 | 95% | 1 00 | 20 00 | 1 00 | 4 00 | 6% | 0 00 | 2 00 | 1 35 | 9 27 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 52 00 | 0 00 | 52 00 | 11 07 | 82% | 1 00 | 10 00 | 0 00 | 3 00 | 6% | 0 00 | 2 00 | 2 94 | 5 27 |
| MA | 8 00 | 0 00 | 8 00 | 1 00 | 0 00 | 1 00 | 7 00 | 13% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 32 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 8 42 | 2 00 | 7 63 | 1 19 |
| **TOTAL NURSING** | **234.90** | **0.00** | **234.90** | **207.20** | **0.00** | **207.20** | **27.70** | **88.21%** | **3.00** | **50.00** | **1.00** | **16.00** | **7.72%** | **8.56** | **10.00** | **22.75** | **22.38** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 3 00 | 10 00 | 7 00 | 3 00 | 10 00 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 1 00 | 10% | 0 00 | 1 00 | 2 85 | 0 00 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 12 00 | 0 00 | 12 00 | 1 00 | 92% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 58 | 0 12 |
| **TOTAL PHARMACY** | **20.00** | **3.00** | **23.00** | **19.00** | **3.00** | **22.00** | **1.00** | **95.65%** | **0.00** | **8.00** | **0.00** | **1.00** | **4.55%** | **0.00** | **2.00** | **4.43** | **0.12** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0.00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 14 00 | 0 00 | 14 00 | 4 00 | 78% | 0 00 | 5 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 0 00 | 0 74 |
| Unit Supervisor | 1 00 | 2 00 | 3 00 | 1 00 | 2 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **2.00** | **23.00** | **17.00** | **2.00** | **19.00** | **4.00** | **82.61%** | **0.00** | **5.00** | **1.00** | **2.00** | **10.53%** | **0.00** | **1.00** | **0.00** | **0.74** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 50 | 0 00 | 7 50 | 6 00 | 0 00 | 6 00 | 1 50 | 80% | 0 00 | 2 00 | 0 00 | 3 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 24 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **6.00** | **0.00** | **6.00** | **1.50** | **80.00%** | **0.00** | **2.00** | **0.00** | **3.00** | **50.00%** | **0.00** | **0.00** | **0.24** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 71 00 | 0 00 | 71 00 | 5 10 | 93% | 0 00 | 19 00 | 0 00 | 6 00 | 8% | 0 37 | 5 00 | 0 00 | 9 43 |
| LVN | 22 70 | 0 00 | 22 70 | 21 00 | 0 00 | 21 00 | 1 70 | 93% | 0 00 | 1 00 | 1 00 | 1 00 | 5% | 1 79 | 1 00 | 0 99 | 3 04 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 84 00 | 0 00 | 84 00 | 26 20 | 76% | 0 00 | 21 00 | 1 00 | 5 00 | 6% | 0 00 | 5 00 | 4 00 | 10 75 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 17 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 2 38 | 0 00 | 8 87 | 3 89 |
| **TOTAL NURSING** | **221.60** | **0.00** | **221.60** | **187.00** | **0.00** | **187.00** | **34.60** | **84.39%** | **0.00** | **43.00** | **2.00** | **12.00** | **6.42%** | **4.54** | **11.00** | **17.03** | **27.13** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 96 | 0 54 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 00 |
| **TOTAL PHARMACY** | **11.00** | **0.00** | **11.00** | **11.00** | **0.00** | **11.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.74** | **0.54** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 1.00 | 2.00 | 1.00 | 1.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 20.00 | 0.00 | 20.00 | 16.00 | 0.00 | 16.00 | 4.00 | 80% | 1.00 | 3.00 | 0.00 | 0.00 | 0% | 0.51 | 1.00 | 0.00 | 2.19 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 1.00 | 23.00 | 18.00 | 1.00 | 19.00 | 4.00 | 82.61% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.51 | 1.00 | 0.00 | 2.19 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9.90 | 0.00 | 9.90 | 8.60 | 0.00 | 8.60 | 1.30 | 87% | 2.00 | 3.00 | 0.00 | 2.00 | 23% | 0.00 | 0.00 | 2.28 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 1.60 | 0.00 | 1.60 | 1.60 | 0.00 | 1.60 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.50 | 0.00 | 11.50 | 10.20 | 0.00 | 10.20 | 1.30 | 88.70% | 2.00 | 3.00 | 0.00 | 2.00 | 19.61% | 0.00 | 0.00 | 2.28 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63.70 | 2.40 | 66.10 | 54.60 | 0.00 | 54.60 | 11.50 | 83% | 0.00 | 10.00 | 1.00 | 8.00 | 15% | 0.00 | 3.00 | 3.43 | 5.82 |
| LVN | 53.70 | 0.00 | 53.70 | 53.50 | 0.00 | 53.50 | 0.20 | 100% | 1.00 | 4.00 | 0.00 | 1.00 | 2% | 3.23 | 2.00 | 2.83 | 9.83 |
| Sr Psych Tech/Psych Tech | 73.90 | 7.80 | 81.70 | 63.00 | 0.00 | 63.00 | 18.70 | 77% | 1.00 | 5.00 | 1.00 | 5.00 | 8% | 13.61 | 1.00 | 1.10 | 9.70 |
| MA | 4.00 | 0.00 | 4.00 | 1.00 | 0.00 | 1.00 | 3.00 | 25% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.60 | 0.00 |
| CNA | 8.10 | 0.00 | 8.10 | 4.00 | 0.00 | 4.00 | 4.10 | 49% | 0.00 | 1.00 | 0.00 | 2.00 | 50% | 0.00 | 2.00 | 0.00 | 1.33 |
| **TOTAL NURSING** | 203.40 | 10.20 | 213.60 | 176.10 | 0.00 | 176.10 | 37.50 | 82.44% | 3.00 | 21.00 | 2.00 | 16.00 | 9.09% | 16.84 | 8.00 | 7.96 | 26.68 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.87 | 0.23 |
| Pharmacy Tech | 10.00 | 0.00 | 10.00 | 8.50 | 0.00 | 8.50 | 1.50 | 85% | 0.00 | 2.00 | 0.00 | 1.00 | 12% | 0.00 | 2.00 | 0.87 | 0.63 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 13.50 | 0.00 | 13.50 | 1.50 | 90.00% | 0.00 | 2.00 | 0.00 | 1.00 | 7.41% | 0.00 | 2.00 | 1.74 | 0.86 |

# Recruitment and Retention Summary
## April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Substance Abuse Treatment Facility**

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0.00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 14 00 | 0 00 | 14 00 | 4 00 | 78% | 0 00 | 3 00 | 0 00 | 2 00 | 14% | 0 00 | 0 00 | 0 00 | 0 97 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **17.00** | **0.00** | **17.00** | **4.00** | **80.95%** | **0.00** | **3.00** | **0.00** | **2.00** | **11.76%** | **0.00** | **0.00** | **0.00** | **0.97** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 61 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 31 | 0 76 |
| **TOTAL PRIMARY CARE PROVIDERS** | **13.00** | **0.00** | **13.00** | **10.00** | **0.00** | **10.00** | **3.00** | **76.92%** | **0.00** | **1.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **1.00** | **2.31** | **1.37** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 66 00 | 0 00 | 66 00 | 3 90 | 94% | 4 00 | 6 00 | 0 00 | 6 00 | 9% | 0 00 | 3 00 | 0 00 | 7 56 |
| LVN | 68 50 | 0 00 | 68 50 | 66 60 | 0 00 | 66 60 | 1 90 | 97% | 0 00 | 8 00 | 0 00 | 2 00 | 3% | 0 00 | 2 00 | 0 00 | 3 31 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 50 00 | 0 00 | 50 00 | 3 50 | 93% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 83 |
| MA | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 25 | 0 09 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 2 87 | 1 00 | 8 72 | 1 67 |
| **TOTAL NURSING** | **206.52** | **0.00** | **206.52** | **196.20** | **0.00** | **196.20** | **10.32** | **95.00%** | **6.00** | **26.00** | **0.00** | **9.00** | **4.59%** | **2.87** | **6.00** | **10.97** | **14.46** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 21 | 0 30 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 13 00 | 0 00 | 13 00 | 1 00 | 93% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 32 | 1 02 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **19.00** | **0.00** | **19.00** | **1.00** | **95.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.53** | **1.32** |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0.00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 4 00 | 0 00 | 2 00 | 25% | 0 00 | 0 00 | 0 00 | 0 59 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **5.00** | **0.00** | **2.00** | **20.00%** | **0.00** | **1.00** | **0.00** | **0.59** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 4 00 | 0 00 | 4 00 | 1 50 | 73% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **5.00** | **0.00** | **5.00** | **1.50** | **76.92%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 80 | 0 00 | 26 80 | 24 00 | 0 00 | 24 00 | 2 80 | 90% | 2 00 | 6 00 | 0 00 | 2 00 | 8% | 0 69 | 0 00 | 1 86 | 0 94 |
| LVN | 26 50 | 0 00 | 26 50 | 26 00 | 0 00 | 26 00 | 0 50 | 98% | 0 00 | 2 00 | 1 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 1 65 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 0 33 |
| MA | 6 00 | 0 00 | 6 00 | 0 00 | 0 00 | 0 00 | 6 00 | 0% | 0 00 | 2 00 | 0 00 | 2 00 | 0% | 0 00 | 1 00 | 0 98 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **62.84** | **0.00** | **62.84** | **53.00** | **0.00** | **53.00** | **9.84** | **84.34%** | **2.00** | **10.00** | **1.00** | **6.00** | **11.32%** | **0.69** | **1.00** | **2.84** | **2.92** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 68 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.68** | **0.00** |

# Recruitment and Retention Summary
## April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2019 - 4/30/2019 | YTD Appointments (5/1/2018 - 4/30/2019) | Separations 4/1/2019 - 4/30/2019 | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 6 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 00 | 0 94 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.00** | **0.00** | **12.00** | **10.00** | **0.00** | **10.00** | **2.00** | **83.33%** | **0.00** | **6.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **0.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 00 | 0 00 | 10 00 | 8 00 | 0 00 | 8 00 | 2 00 | 80% | 0 00 | 2 00 | 0 00 | 3 00 | 38% | 0 00 | 0 00 | 1 68 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **3.00** | **0.00** | **3.00** | **33.33%** | **0.00** | **0.00** | **1.68** | **0.01** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 44 00 | 0 00 | 44 00 | 2 80 | 94% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 1 95 | 4 79 |
| LVN | 53 60 | 0 00 | 53 60 | 52 00 | 0 00 | 52 00 | 1 60 | 97% | 0 00 | 9 00 | 0 00 | 3 00 | 6% | 0 00 | 0 00 | 0 00 | 10 07 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 97 | 1 83 |
| MA | 10 00 | 0 00 | 10 00 | 0 00 | 0 00 | 0 00 | 10 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **118.48** | **0.00** | **118.48** | **103.00** | **0.00** | **103.00** | **15.48** | **86.93%** | **0.00** | **16.00** | **0.00** | **4.00** | **3.88%** | **0.00** | **4.00** | **3.43** | **16.69** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 50 | 0 00 | 0 00 | 0 91 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 66 | 0 00 |
| **TOTAL PHARMACY** | **15.50** | **0.00** | **15.50** | **15.50** | **0.00** | **15.50** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.50** | **0.00** | **0.66** | **0.91** |

**Recruitment and Retention Summary**

**April 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 11 00 | 0 00 | 11 00 | 4 00 | 73% | 0 00 | 3 00 | 0 00 | 2 00 | 18% | 0 00 | 0 00 | 0 00 | 2 26 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **14.00** | **0.00** | **14.00** | **4.00** | **77.78%** | **0.00** | **3.00** | **0.00** | **2.00** | **14.29%** | **0.00** | **0.00** | **0.00** | **2.26** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 0 64 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 20 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **0.64** | **0.20** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 48 90 | 0 00 | 48 90 | 8 70 | 85% | 0 00 | 4 00 | 0 00 | 5 00 | 10% | 0 00 | 4 00 | 2 75 | 4 52 |
| LVN | 56 40 | 0 00 | 56 40 | 54 00 | 0 00 | 54 00 | 2 40 | 96% | 0 00 | 8 00 | 1 00 | 4 00 | 7% | 3 14 | 4 00 | 5 58 | 7 20 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 36 00 | 0 00 | 36 00 | 12 00 | 75% | 0 00 | 2 00 | 0 00 | 4 00 | 11% | 0 00 | 1 00 | 0 88 | 7 52 |
| MA | 6 00 | 0 00 | 6 00 | 1 00 | 0 00 | 1 00 | 5 00 | 17% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 59 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 11 27 | 0 17 |
| **TOTAL NURSING** | **178.60** | **0.00** | **178.60** | **149.90** | **0.00** | **149.90** | **28.70** | **83.93%** | **0.00** | **18.00** | **1.00** | **14.00** | **9.34%** | **3.14** | **9.00** | **23.07** | **19.41** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 07 | 0 95 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 02 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.99** | **0.97** |

# Recruitment and Retention Summary
## April 2019
*(Data source – Budget Authority and State Controller's Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 7.00 | 0.00 | 7.00 | 2.50 | 74% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.98 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **10.00** | **0.00** | **10.00** | **2.50** | **80.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.98** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5.00 | 0.00 | 5.00 | 5.00 | 1.00 | 6.00 | (1.00) | 120% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.14 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.14 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **1.00** | **8.00** | **(1.00)** | **114.29%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.14** | **0.14** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32.59 | 0.00 | 32.59 | 29.00 | 0.00 | 29.00 | 3.59 | 89% | 2.00 | 11.00 | 0.00 | 3.00 | 10% | 0.00 | 0.00 | 1.10 | 3.12 |
| LVN | 46.50 | 0.00 | 46.50 | 44.70 | 0.00 | 44.70 | 1.80 | 96% | 0.00 | 5.00 | 1.00 | 4.00 | 9% | 0.92 | 1.00 | 0.30 | 5.20 |
| Sr Psych Tech/Psych Tech | 22.30 | 0.00 | 22.30 | 22.00 | 0.00 | 22.00 | 0.30 | 99% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 3.22 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.69 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 6.76 | 0.00 | 0.78 | 0.45 |
| **TOTAL NURSING** | **102.39** | **0.00** | **102.39** | **95.70** | **0.00** | **95.70** | **6.69** | **93.47%** | **2.00** | **18.00** | **1.00** | **7.00** | **7.31%** | **7.68** | **2.00** | **3.87** | **11.99** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.78 | 0.54 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 7.50 | 0.00 | 7.50 | 0.50 | 94% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 1.82 | 0.00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **0.00** | **2.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **2.60** | **0.54** |

**Recruitment and Retention Summary**

**April 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 3.00 | 0.00 | 3.00 | 4.00 | 0.00 | 4.00 | (1.00) | 133.33% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 13.00 | 0.00 | 13.00 | 12.50 | 0.00 | 12.50 | 0.50 | 96% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.46 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.46 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.88 | 0.00 | 0.70 | 0.00 |
| PA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.16 | 0.18 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.88 | 0.00 | 1.86 | 0.18 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58.75 | 0.00 | 58.75 | 58.80 | 0.00 | 58.80 | (0.05) | 100% | 1.00 | 12.00 | 0.00 | 2.00 | 3% | 0.00 | 1.00 | 0.00 | 3.72 |
| LVN | 69.00 | 0.00 | 69.00 | 69.00 | 0.00 | 69.00 | 0.00 | 100% | 0.00 | 7.00 | 1.00 | 3.00 | 4% | 2.50 | 3.00 | 0.00 | 9.84 |
| Sr Psych Tech/Psych Tech | 18.70 | 0.00 | 18.70 | 15.00 | 0.00 | 15.00 | 3.70 | 80% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 1.24 | 1.46 |
| MA | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 4.43 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 9% | 10.23 | 0.00 | 0.31 | 3.03 |
| **TOTAL NURSING** | 160.07 | 0.00 | 160.07 | 156.40 | 0.00 | 156.40 | 3.67 | 97.71% | 1.00 | 24.00 | 1.00 | 6.00 | 3.84% | 12.73 | 7.00 | 5.98 | 18.05 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.38 | 0.25 |
| Pharmacy Tech | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.87 | 0.00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.25 | 0.25 |

**Recruitment and Retention Summary**
**April 2019**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (4/1/2019 - 4/30/2019) | YTD Appointments (5/1/2018 - 4/30/2019) | Separations (4/1/2019 - 4/30/2019) | YTD Separations (5/1/2018 - 4/30/2019) | YTD Turnover Rate (Percentage) (5/1/2018 - 4/30/2019) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 11.00 | 0.00 | 11.00 | 10.00 | 0.00 | 10.00 | 1.00 | 91% | 0.00 | 4.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 89% | 0.00 | 2.00 | 0.00 | 1.00 | 13% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **0.00** | **20.00** | **18.00** | **0.00** | **18.00** | **2.00** | **90.00%** | **0.00** | **6.00** | **0.00** | **1.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6.00 | 2.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 88% | 0.00 | 2.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **6.00** | **2.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **2.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 48.00 | 18.00 | 66.00 | 58.20 | 0.00 | 58.20 | 7.80 | 88% | 1.00 | 23.00 | 1.00 | 4.00 | 7% | 3.03 | 0.00 | 0.00 | 0.00 |
| PA | 3.00 | 4.00 | 7.00 | 6.00 | 1.00 | 7.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.28 |
| NP | 4.00 | 1.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 2.00 | 40% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **55.00** | **23.00** | **78.00** | **69.20** | **1.00** | **70.20** | **7.80** | **90.00%** | **1.00** | **27.00** | **1.00** | **6.00** | **8.55%** | **3.03** | **0.00** | **0.00** | **0.28** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 4.00 | 2.00 | 6.00 | 4.00 | 2.00 | 6.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 17% | 0.00 | 0.00 | 0.00 | 0.00 |
| LVN | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Sr Psych Tech/Psych Tech | 0.00 | 0.00 | 0.00 | 1.00 | 4.00 | 5.00 | (5.00) | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.80 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | **5.00** | **2.00** | **7.00** | **6.00** | **6.00** | **12.00** | **(5.00)** | **171.43%** | **0.00** | **2.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **0.00** | **0.00** | **0.80** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19.00 | 0.00 | 19.00 | 19.00 | 0.00 | 19.00 | 0.00 | 100% | 2.00 | 3.00 | 0.00 | 2.00 | 11% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 42.00 | 0.00 | 42.00 | 38.00 | 0.00 | 38.00 | 4.00 | 90% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.01 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **57.00** | **0.00** | **57.00** | **4.00** | **93.44%** | **2.00** | **5.00** | **0.00** | **2.00** | **3.51%** | **0.00** | **0.00** | **0.00** | **0.01** |

# Recruitment and Retention Summary
## April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments 4/1/2019 - 4/30/2019 | YTD Appointments 5/1/2018 - 4/30/2019 | Separations 4/1/2019 - 4/30/2019 | YTD Separations 5/1/2018 - 4/30/2019 | YTD Turnover Rate (Percentage) 5/1/2018 - 4/30/2019 | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 32 00 | 0 00 | 32 00 | 3 00 | 91% | 2 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 42 00 | 0 00 | 42 00 | 4 00 | 91% | 1 00 | 13 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 42 00 | 0 00 | 42 00 | 2 00 | 95% | 1 00 | 7 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 35 00 | 0 00 | 35 00 | 34 00 | 0 00 | 34 00 | 1 00 | 97% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **160.00** | **0.00** | **160.00** | **150.00** | **0.00** | **150.00** | **10.00** | **93.75%** | **4.00** | **31.00** | **0.00** | **4.00** | **2.67%** | **0.00** | **2.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 2 00 | 49 00 | 46 00 | 0 00 | 46 00 | 3 00 | 94% | 0 00 | 6 00 | 1 00 | 2 00 | 4% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 3 00 | 46 00 | 33 00 | 3 00 | 36 00 | 10 00 | 78% | 5 00 | 9 00 | 1 00 | 4 00 | 11% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 524 40 | 1 00 | 525 40 | 474 50 | 1 00 | 475 50 | 49 90 | 91% | 8 00 | 98 00 | 0 00 | 20 00 | 4% | 0 51 | 10 00 | 0 00 | 48 24 |
| Unit Supervisor | 15 00 | 3 00 | 18 00 | 15 00 | 3 00 | 18 00 | 0 00 | 100% | 1 00 | 3 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **629.40** | **9.00** | **638.40** | **568.50** | **7.00** | **575.50** | **62.90** | **90.15%** | **14.00** | **116.00** | **2.00** | **27.00** | **4.69%** | **0.51** | **11.00** | **0.00** | **48.24** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 318 40 | 22 70 | 341 10 | 306 20 | 5 91 | 312 11 | 28 99 | 92% | 9 00 | 80 00 | 1 00 | 25 00 | 8% | 4 60 | 6 00 | 20 25 | 0 00 |
| PA | 32 00 | 4 00 | 36 00 | 31 80 | 1 00 | 32 80 | 3 20 | 91% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 39 | 4 09 |
| NP | 46 60 | 1 50 | 48 10 | 42 60 | 1 00 | 43 60 | 4 50 | 91% | 0 00 | 8 00 | 0 00 | 5 00 | 11% | 0 00 | 1 00 | 6 89 | 5 76 |
| **TOTAL PRIMARY CARE PROVIDERS** | **397.00** | **28.20** | **425.20** | **380.60** | **7.91** | **388.51** | **36.69** | **91.37%** | **9.00** | **95.00** | **1.00** | **30.00** | **7.72%** | **4.60** | **8.00** | **28.53** | **9.85** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 32 | 7 80 | 2176 12 | 1991 48 | 2 00 | 1993 48 | 182 64 | 92% | 36 00 | 374 00 | 5 00 | 122 00 | 6% | 19 83 | 63 00 | 40 75 | 208 83 |
| LVN | 1726 60 | 4 00 | 1730 60 | 1657 70 | 2 00 | 1659 70 | 70 90 | 96% | 14 00 | 213 00 | 13 00 | 83 00 | 5% | 58 57 | 55 00 | 34 76 | 211 48 |
| Sr Psych Tech/Psych Tech | 1102 06 | 13 90 | 1115 96 | 945 00 | 7 99 | 952 99 | 162 97 | 85% | 10 00 | 168 00 | 6 00 | 44 00 | 5% | 13 61 | 36 00 | 24 47 | 104 66 |
| MA | 181 20 | 0 00 | 181 20 | 89 00 | 0 00 | 89 00 | 92 20 | 49% | 7 00 | 53 00 | 0 00 | 6 00 | 7% | 0 00 | 3 00 | 60 17 | 0 82 |
| CNA | 485 68 | 16 60 | 502 28 | 431 20 | 10 00 | 441 20 | 61 08 | 88% | 1 00 | 75 00 | 1 00 | 19 00 | 4% | 54 46 | 20 00 | 202 17 | 117 67 |
| **TOTAL NURSING** | **5663.86** | **42.30** | **5706.16** | **5114.38** | **21.99** | **5136.37** | **569.79** | **90.01%** | **68.00** | **883.00** | **25.00** | **274.00** | **5.33%** | **146.47** | **177.00** | **362.32** | **643.46** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 7 50 | 166 00 | 150 80 | 9 00 | 159 80 | 6 20 | 96% | 4 00 | 26 00 | 1 00 | 7 00 | 4% | 0 71 | 5 00 | 40 34 | 8 46 |
| Pharmacy Tech | 317 50 | 5 50 | 323 00 | 293 50 | 4 95 | 298 45 | 24 55 | 92% | 0 00 | 38 00 | 1 00 | 8 00 | 3% | 0 00 | 10 00 | 29 19 | 4 71 |
| **TOTAL PHARMACY** | **476.00** | **13.00** | **489.00** | **444.30** | **13.95** | **458.25** | **30.75** | **93.71%** | **4.00** | **64.00** | **2.00** | **15.00** | **3.27%** | **0.71** | **15.00** | **69.53** | **13.17** |

## Recruitment and Retention Summary
### April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## April 2019

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of April 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Salinas
Fresno
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility
Avenal State Prison
California Men's Colony
San Luis Obispo
Bakersfield
California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men
Riverside
Ironwood State Prison
Chuckawalla Valley State Prison
Blythe
California Institution For Women
Calipatria State Prison
California Rehabilitation Center
Centinela State Prison
Richard J Donovan Correctional Facility
San Diego
El Centro

# Recruitment and Retention Summary
## April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### April 2019
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of April 2019)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

Pelican Bay State Prison

Crescent City

High Desert State Prison
California Correctional Center

Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
California Correctional Institution
CSP Los Angeles County

Salinas
Fresno
San Luis Obispo
Bakersfield

Los Angeles

California Institution For Men
California Institution For Women
California Rehabilitation Center
Richard J Donovan Correctional Facility

Riverside

San Diego

El Centro
Blythe

Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
Centinela State Prison

# Recruitment and Retention Summary

**April 2019**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

