# APPENDIX 3

# Part 1 of 6

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 48 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **0.48** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 3 50 | 1 00 | 4 50 | (0 50) | 113% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 74 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.50** | **1.00** | **8.50** | **(0.50)** | **106.25%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.74** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 1 00 |
| LVN | 39 50 | 0 00 | 39 50 | 35 00 | 1 00 | 36 00 | 3 50 | 91% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 45 | 0 00 | 0 00 | 2 48 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 99 | 2 00 | 1 05 | 0 32 |
| **TOTAL NURSING** | **71.89** | **0.00** | **71.89** | **65.00** | **1.00** | **66.00** | **5.89** | **91.81%** | **0.00** | **7.00** | **0.00** | **2.00** | **3.03%** | **2.44** | **5.00** | **1.05** | **3.80** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 93 | 5 93 | (0 93) | 119% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **1.93** | **8.93** | **(1.93)** | **127.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### CA City Correctional Facility

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 2 00 | 6 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 1 88 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **2.00** | **6.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **0.00** | **0.00** | **1.88** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **4.00** | **0.00** | **4.00** | **4.00** | **1.00** | **5.00** | **(1.00)** | **125.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.09** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 23 00 | 0 00 | 23 00 | 3 40 | 87% | 1 00 | 9 00 | 0 00 | 1 00 | 4% | 0 14 | 1 00 | 0 00 | 2 97 |
| LVN | 23 50 | 0 00 | 23 50 | 23 00 | 0 00 | 23 00 | 0 50 | 98% | 0 00 | 6 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 1 48 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 00 | 4 00 | (0 50) | 114% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **53.40** | **0.00** | **53.40** | **49.00** | **1.00** | **50.00** | **3.40** | **93.63%** | **1.00** | **15.00** | **0.00** | **3.00** | **6.00%** | **0.14** | **1.00** | **0.00** | **4.45** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 68 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.00** | **1.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **1.60** | **0.00** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 86 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **4.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **1.00** | **0.00** | **1.86** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 25 80 | 0 00 | 25 80 | 2 39 | 92% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 1 94 | 3 00 | 0 00 | 2 96 |
| LVN | 32 90 | 0 00 | 32 90 | 31 00 | 0 00 | 31 00 | 1 90 | 94% | 0 00 | 10 00 | 0 00 | 1 00 | 3% | 0 54 | 1 00 | 0 00 | 1 97 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 20 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 79 | 0 03 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 47 | 0 00 |
| **TOTAL NURSING** | **66.63** | **0.00** | **66.63** | **61.80** | **2.00** | **63.80** | **2.83** | **95.75%** | **1.00** | **16.00** | **0.00** | **1.00** | **1.57%** | **2.48** | **4.00** | **14.26** | **5.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 97 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.75** | **0.00** |

## Recruitment and Retention Summary
### October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Correctional Center

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 24 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.24 |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 2 00 | 0 00 | 2 00 | 1 50 | 57% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 38 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 98 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 4.00 | 0.00 | 4.00 | 2.50 | 61.54% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 1.38 | 0.98 |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 23 00 | 0 00 | 23 00 | 3 99 | 85% | 1 00 | 8 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 1 11 | 5 63 |
| LVN | 25 60 | 0 00 | 25 60 | 19 00 | 0 00 | 19 00 | 6 60 | 74% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 1 93 | 3 88 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 42 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 56.13 | 0.00 | 56.13 | 43.00 | 0.00 | 43.00 | 13.13 | 76.61% | 1.00 | 12.00 | 0.00 | 1.00 | 2.33% | 0.00 | 6.00 | 3.04 | 9.93 |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 60 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 0 00 |
| **TOTAL PHARMACY** | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.53 | 0.00 |

# Recruitment and Retention Summary
## October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 6 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 7.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 1.85 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 60 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 17 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.60 | 0.17 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 33 00 | 0 00 | 33 00 | 6 01 | 85% | 0 00 | 23 00 | 0 00 | 9 00 | 27% | 0 48 | 0 00 | 1 13 | 7 76 |
| LVN | 54 40 | 0 00 | 54 40 | 53 00 | 0 00 | 53 00 | 1 40 | 97% | 1 00 | 11 00 | 0 00 | 2 00 | 4% | 2 40 | 1 00 | 0 55 | 7 06 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 9 00 | 0 00 | 9 00 | 0 10 | 99% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 84 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 03 | 0 00 |
| **TOTAL NURSING** | 102.51 | 0.00 | 102.51 | 95.00 | 0.00 | 95.00 | 7.51 | 92.67% | 1.00 | 34.00 | 0.00 | 11.00 | 11.58% | 2.88 | 1.00 | 10.55 | 14.88 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 1 50 | 0 00 | 1 50 | 1 50 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 67 | 0 46 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 5 00 | 0 00 | 5 00 | 1 50 | 77% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 1 00 | 4 09 | 0 06 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 6.50 | 0.00 | 6.50 | 3.00 | 68.42% | 0.00 | 2.00 | 0.00 | 1.00 | 15.38% | 0.00 | 1.00 | 6.76 | 0.52 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 76 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 1.76 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 23 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 02 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.25 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 52 00 | 0 00 | 52 00 | 3 29 | 94% | 0 00 | 13 00 | 1 00 | 8 00 | 15% | 0 00 | 2 00 | 2 42 | 8 18 |
| LVN | 46 80 | 0 00 | 46 80 | 45 00 | 0 00 | 45 00 | 1 80 | 96% | 0 00 | 6 00 | 0 00 | 1 00 | 2% | 1 43 | 7 00 | 9 42 | 6 30 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 22 50 | 0 00 | 22 50 | 11 80 | 66% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 4 09 | 3 21 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 01 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 56 | 0 00 | 46 02 | 3 11 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 130.10 | 0.00 | 130.10 | 17.91 | 87.90% | 0.00 | 29.00 | 1.00 | 9.00 | 6.92% | 1.99 | 10.00 | 68.96 | 20.80 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 08 | 0 64 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 38 | 0 00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 4.46 | 0.64 |

## Recruitment and Retention Summary
### October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 2 00 | 1 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **3.00** | **1.00** | **1.00** | **10.00%** | **0.00** | **3.00** | **0.00** | **0.96** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 39 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **4.00** | **0.00** | **4.00** | **2.00** | **66.67%** | **1.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **0.00** | **0.39** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 00 | 0 00 | 31 00 | 0 70 | 98% | 1 00 | 4 00 | 0 00 | 1 00 | 3% | 2 26 | 0 00 | 0 00 | 3 79 |
| LVN | 32 70 | 0 00 | 32 70 | 32 70 | 0 00 | 32 70 | 0 00 | 100% | 2 00 | 7 00 | 0 00 | 0 00 | 0% | 1 31 | 3 00 | 0 00 | 3 45 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 38 | 0 55 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 58 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 69 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **66.70** | **0.00** | **66.70** | **2.20** | **96.81%** | **3.00** | **14.00** | **0.00** | **2.00** | **3.00%** | **3.57** | **4.00** | **8.65** | **7.79** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 03 | 0 41 |
| **TOTAL PHARMACY** | **3.50** | **0.00** | **3.50** | **2.50** | **1.00** | **3.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.03** | **0.41** |

# Recruitment and Retention Summary

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## California Health Care Facility

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **5.00** | **0.00** | **5.00** | **5.00** | **0.00** | **5.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 60 00 | 0 00 | 60 00 | 10 40 | 85% | 0 00 | 12 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 3 70 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **78.40** | **0.00** | **78.40** | **67.00** | **0.00** | **67.00** | **11.40** | **85.46%** | **0.00** | **14.00** | **0.00** | **1.00** | **1.49%** | **0.00** | **0.00** | **0.00** | **3.70** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 24 50 | 0 00 | 24 50 | 7 50 | 77% | 0 00 | 11 00 | 1 00 | 1 00 | 4% | 0 00 | 0 00 | 4 96 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 92 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | **36.00** | **0.00** | **36.00** | **28.50** | **0.00** | **28.50** | **7.50** | **79.17%** | **0.00** | **11.00** | **1.00** | **1.00** | **3.51%** | **0.00** | **0.00** | **4.96** | **1.15** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 323 00 | 0 00 | 323 00 | 39 70 | 89% | 13 00 | 61 00 | 0 00 | 14 00 | 4% | 0 00 | 7 00 | 0 00 | 29 52 |
| LVN | 220 00 | 0 00 | 220 00 | 210 00 | 0 00 | 210 00 | 10 00 | 95% | 0 00 | 17 00 | 1 00 | 4 00 | 2% | 0 00 | 6 00 | 0 00 | 17 79 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 52 00 | 0 00 | 52 00 | 2 80 | 95% | 1 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 9 16 |
| MA | 45 60 | 0 00 | 45 60 | 41 00 | 0 00 | 41 00 | 4 60 | 90% | 4 00 | 23 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 9 16 | 0 01 |
| CNA | 334 50 | 0 00 | 334 50 | 301 00 | 0 00 | 301 00 | 33 50 | 90% | 10 00 | 28 00 | 1 00 | 13 00 | 4% | 0 00 | 21 00 | 0 00 | 66 25 |
| **TOTAL NURSING** | **1017.60** | **0.00** | **1017.60** | **927.00** | **0.00** | **927.00** | **90.60** | **91.10%** | **28.00** | **131.00** | **2.00** | **32.00** | **3.45%** | **0.00** | **36.00** | **9.16** | **122.73** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 05 | 0 14 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 92 | 0 04 |
| **TOTAL PHARMACY** | **43.50** | **0.00** | **43.50** | **36.00** | **0.00** | **36.00** | **7.50** | **82.76%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **3.97** | **0.18** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Institution For Men

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 87 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 2.00 | 20.00 | (2.00) | 111.11% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.87 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 73 30 | 0 00 | 73 30 | 6 31 | 92% | 0 00 | 16 00 | 0 00 | 11 00 | 15% | 0 48 | 1 00 | 0 00 | 10 41 |
| LVN | 63 10 | 0 00 | 63 10 | 62 00 | 0 00 | 62 00 | 1 10 | 98% | 1 00 | 8 00 | 0 00 | 7 00 | 11% | 1 93 | 2 00 | 2 22 | 5 30 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 00 | 0 00 | 36 00 | 2 82 | 93% | 1 00 | 4 00 | 0 00 | 2 00 | 6% | 0 00 | 0 00 | 0 00 | 1 88 |
| MA | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 2 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 53 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 10 00 | 10 00 | (10 00) | 0% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 1 89 | 0 00 | 21 72 | 0 86 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 175.30 | 10.00 | 185.30 | 0.23 | 99.88% | 4.00 | 43.00 | 0.00 | 20.00 | 10.79% | 4.30 | 3.00 | 27.47 | 18.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 2 64 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 3 00 | 11 50 | (1 50) | 115% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 16.00 | 0.00 | 16.00 | 14.00 | 3.00 | 17.00 | (1.00) | 106.25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 5.00 | 2.64 | 0.00 |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 18 00 | 0 00 | 18 00 | 4 00 | 82% | 1 00 | 6 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 1 78 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **21.00** | **0.00** | **21.00** | **5.00** | **80.77%** | **1.00** | **7.00** | **1.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **1.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 13% | 0 00 | 1 00 | 0 60 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **0.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **1.00** | **0.60** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 63 00 | 0 00 | 63 00 | 17 30 | 78% | 1 00 | 13 00 | 0 00 | 7 00 | 11% | 0 00 | 0 00 | 3 83 | 9 08 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 4 98 | 0 00 | 0 00 | 3 16 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 77 00 | 0 00 | 77 00 | 12 60 | 86% | 1 00 | 17 00 | 0 00 | 3 00 | 4% | 0 00 | 4 00 | 3 68 | 6 92 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 11 | 0 07 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 13 00 | 0 00 | 2 00 | 19% | 2 59 | 1 00 | 29 64 | 0 93 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **197.60** | **0.00** | **197.60** | **31.10** | **86.40%** | **2.00** | **50.00** | **0.00** | **12.00** | **6.07%** | **7.57** | **5.00** | **43.26** | **20.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 34 | 0 12 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 4 00 | 0 00 | 4 00 | 2 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 2 27 | 0 12 |
| **TOTAL PHARMACY** | **9.00** | **0.00** | **9.00** | **7.00** | **0.00** | **7.00** | **2.00** | **77.78%** | **0.00** | **0.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **3.61** | **0.24** |

# Recruitment and Retention Summary

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 49 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 21.00 | 0.00 | 21.00 | (1.00) | 105.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 0.49 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 71 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 12.30 | 0.00 | 12.30 | 0.20 | 98.40% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.71 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 94 00 | 0 00 | 94 00 | (3 30) | 104% | 1 00 | 22 00 | 0 00 | 4 00 | 4% | 0 92 | 1 00 | 0 00 | 2 89 |
| LVN | 57 90 | 0 00 | 57 90 | 55 00 | 0 00 | 55 00 | 2 90 | 95% | 0 00 | 12 00 | 0 00 | 5 00 | 9% | 0 00 | 0 00 | 0 00 | 4 28 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 48 50 | 0 00 | 48 50 | 4 06 | 92% | 1 00 | 9 00 | 0 00 | 4 00 | 8% | 0 00 | 0 00 | 2 44 | 2 32 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 51 | 0 00 |
| **TOTAL NURSING** | 202.16 | 0.00 | 202.16 | 198.50 | 0.00 | 198.50 | 3.66 | 98.19% | 2.00 | 45.00 | 1.00 | 14.00 | 7.05% | 0.92 | 1.00 | 6.95 | 9.49 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 1 25 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 19.50 | 0.00 | 19.50 | 1.00 | 95.12% | 0.00 | 6.00 | 0.00 | 1.00 | 5.13% | 0.00 | 0.00 | 0.00 | 1.30 |

## Recruitment and Retention Summary
### October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 23 00 | 0 00 | 23 00 | 5 00 | 82% | 0 00 | 6 00 | 0 00 | 4 00 | 17% | 0 00 | 0 00 | 0 00 | 1 46 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 33.00 | 0.00 | 33.00 | 28.00 | 0.00 | 28.00 | 5.00 | 84.85% | 0.00 | 6.00 | 0.00 | 4.00 | 14.29% | 0.00 | 0.00 | 0.00 | 1.46 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.80 | 0.00 | 14.80 | 1.20 | 92.50% | 1.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 113 00 | 0 00 | 113 00 | 17 00 | 87% | 0 00 | 18 00 | 0 00 | 4 00 | 4% | 1 53 | 5 00 | 7 78 | 23 83 |
| LVN | 95 90 | 0 00 | 95 90 | 86 00 | 0 00 | 86 00 | 9 90 | 90% | 3 00 | 22 00 | 0 00 | 2 00 | 2% | 1 33 | 6 00 | 16 09 | 18 90 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 62 00 | 0 00 | 62 00 | 22 20 | 74% | 8 00 | 21 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 20 | 10 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 92 | 0 03 |
| CNA | 26 00 | 0 00 | 26 00 | 24 00 | 0 00 | 24 00 | 2 00 | 92% | 1 00 | 2 00 | 0 00 | 0 00 | 0% | 1 99 | 1 00 | 20 60 | 5 33 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 285.00 | 0.00 | 285.00 | 51.10 | 84.80% | 12.00 | 63.00 | 0.00 | 6.00 | 2.11% | 4.85 | 13.00 | 51.59 | 58.52 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 54 | 0 47 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 1 55 | 0 00 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 23.00 | 0.00 | 23.00 | 3.00 | 88.46% | 0.00 | 2.00 | 0.00 | 1.00 | 4.35% | 0.00 | 0.00 | 6.09 | 0.47 |

# Recruitment and Retention Summary

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## CSP Corcoran

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 0 00 | 8 00 | 0 00 | 2 00 | 10% | 0 00 | 2 00 | 0 00 | 3 31 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **24.00** | **0.00** | **24.00** | **0.00** | **100.00%** | **0.00** | **10.00** | **0.00** | **2.00** | **8.33%** | **0.00** | **3.00** | **0.00** | **3.31** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 42 | 0 45 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **8.00** | **0.00** | **8.00** | **2.00** | **80.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **1.00** | **0.42** | **0.92** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 74 00 | 0 00 | 74 00 | 5 19 | 93% | 1 00 | 18 00 | 0 00 | 6 00 | 8% | 0 00 | 4 00 | 4 62 | 19 63 |
| LVN | 69 80 | 0 00 | 69 80 | 66 40 | 0 00 | 66 40 | 3 40 | 95% | 1 00 | 12 00 | 0 00 | 3 00 | 5% | 0 00 | 6 00 | 0 00 | 19 26 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 72 00 | 0 00 | 72 00 | 11 70 | 86% | 1 00 | 17 00 | 0 00 | 5 00 | 7% | 0 00 | 3 00 | 7 00 | 9 81 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 7 82 | 0 26 |
| CNA | 10 60 | 0 00 | 10 60 | 9 00 | 0 00 | 9 00 | 1 60 | 85% | 0 00 | 9 00 | 1 00 | 0 00 | 0% | 0 00 | 1 00 | 35 10 | 3 65 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **223.40** | **0.00** | **223.40** | **22.89** | **90.71%** | **3.00** | **58.00** | **2.00** | **15.00** | **6.71%** | **0.00** | **14.00** | **54.54** | **52.61** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 1 00 | 1 02 | 0 21 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 1 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 55 | 0 14 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **1.00** | **2.00** | **0.00** | **2.00** | **14.29%** | **0.00** | **1.00** | **1.57** | **0.35** |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 1 00 | 12% | 0 00 | 2 00 | 0 00 | 0 75 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **5.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **2.00** | **0.00** | **0.75** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 26 20 | 0 00 | 26 20 | 0 99 | 96% | 1 00 | 6 00 | 1 00 | 4 00 | 15% | 0 00 | 2 00 | 1 06 | 1 32 |
| LVN | 36 40 | 0 00 | 36 40 | 34 20 | 0 00 | 34 20 | 2 20 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 1 67 | 3 95 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **61.40** | **0.00** | **61.40** | **3.19** | **95.06%** | **1.00** | **11.00** | **1.00** | **5.00** | **8.14%** | **0.00** | **4.00** | **2.73** | **5.27** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 14 | 0 03 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **2.00** | **9.00** | **(2.00)** | **128.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.14** | **0.26** |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Correctional Training Facility

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 51 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **13.50** | **0.00** | **13.50** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.51** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 6 00 | 0 00 | 6 00 | 3 00 | 67% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 27 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **7.00** | **0.00** | **7.00** | **5.00** | **58.33%** | **2.00** | **5.00** | **0.00** | **1.00** | **14.29%** | **0.00** | **0.00** | **2.27** | **0.13** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 29 60 | 0 00 | 29 60 | 3 00 | 91% | 2 00 | 10 00 | 1 00 | 3 00 | 10% | 0 00 | 3 00 | 2 73 | 5 65 |
| LVN | 56 10 | 0 00 | 56 10 | 51 00 | 0 00 | 51 00 | 5 10 | 91% | 0 00 | 12 00 | 0 00 | 2 00 | 4% | 0 00 | 5 00 | 4 08 | 8 00 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 37 | 0 15 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 18 | 0 00 |
| **TOTAL NURSING** | **93.20** | **0.00** | **93.20** | **85.10** | **0.00** | **85.10** | **8.10** | **91.31%** | **2.00** | **24.00** | **1.00** | **6.00** | **7.05%** | **0.00** | **8.00** | **13.82** | **13.80** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 93 | 0 00 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 00 | 0 05 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.93** | **0.05** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 08 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.08 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 1 40 | 0 00 | 1 40 | 1 10 | 56% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 37 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 54 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.40 | 0.00 | 4.40 | 1.10 | 80.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.37 | 0.77 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 25 00 | 0 00 | 25 00 | 1 40 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 0 00 | 2 27 |
| LVN | 27 60 | 0 00 | 27 60 | 26 00 | 0 00 | 26 00 | 1 60 | 94% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 69 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 0 00 | 4 00 | 0 50 | 89% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 18 |
| MA | 0 60 | 0 00 | 0 60 | 0 00 | 0 00 | 0 00 | 0 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 55.00 | 0.00 | 55.00 | 4.10 | 93.06% | 0.00 | 10.00 | 0.00 | 1.00 | 1.82% | 0.00 | 4.00 | 0.00 | 6.14 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.06 |

**Recruitment and Retention Summary**
**October 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 4.00 | 0.00 | 1.00 | 9.52% | 0.00 | 0.00 | 0.00 | 0.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 38 00 | 0 00 | 38 00 | 4 20 | 90% | 1 00 | 3 00 | 0 00 | 3 00 | 8% | 0 00 | 2 00 | 0 00 | 2 07 |
| LVN | 35 50 | 0 00 | 35 50 | 34 00 | 0 00 | 34 00 | 1 50 | 96% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 2 08 | 2 00 | 0 00 | 2 67 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 1 00 | 1 00 | 0 00 | 1 00 | 6% | 0 00 | 3 00 | 0 00 | 0 11 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 62 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 53 |
| **TOTAL NURSING** | 101.40 | 0.00 | 101.40 | 93.00 | 0.00 | 93.00 | 8.40 | 91.72% | 2.00 | 12.00 | 0.00 | 4.00 | 4.30% | 2.08 | 7.00 | 0.62 | 5.38 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 04 | 0 14 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 33 | 0 26 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 5.00 | 0.00 | 5.00 | 2.00 | 71.43% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.37 | 0.40 |

# Recruitment and Retention Summary

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 77 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.00 | 0.00 | 17.00 | 17.00 | 0.00 | 17.00 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.77 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 1 00 | 8 00 | (1 00) | 114% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 0 64 |
| LVN | 32 50 | 0 00 | 32 50 | 31 00 | 0 23 | 31 23 | 1 27 | 96% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 1 47 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 60 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 80.50 | 0.23 | 80.73 | 11.27 | 87.75% | 0.00 | 19.00 | 0.00 | 2.00 | 2.48% | 0.00 | 2.00 | 0.00 | 2.71 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 29 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 87.50% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.29 |

# APPENDIX 3

# Part 2 of 6

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 28 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.28** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 05 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 16 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 02 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **5.00** | **0.00** | **5.00** | **3.00** | **62.50%** | **0.00** | **2.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.05** | **2.18** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 41 00 | 0 00 | 41 00 | 8 20 | 83% | 1 00 | 5 00 | 0 00 | 4 00 | 10% | 0 00 | 2 00 | 0 00 | 2 38 |
| LVN | 49 80 | 0 00 | 49 80 | 41 00 | 0 00 | 41 00 | 8 80 | 82% | 1 00 | 12 00 | 0 00 | 5 00 | 12% | 0 00 | 5 00 | 0 00 | 5 29 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 8 00 | 0 00 | 8 00 | 3 62 | 69% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 99 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 51 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 42 | 0 00 | 0 10 | 0 00 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **93.00** | **0.00** | **93.00** | **22.62** | **80.44%** | **2.00** | **20.00** | **0.00** | **9.00** | **9.68%** | **0.42** | **8.00** | **0.10** | **10.17** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 02 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 3 50 | 0 00 | 3 50 | 1 00 | 78% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 10 | 0 16 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **5.50** | **0.00** | **5.50** | **1.50** | **78.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.10** | **0.18** |

## Recruitment and Retention Summary
### October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 60 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 2.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.60 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 50 | 0 00 | 1 50 | 0 00 | 0 00 | 0 00 | 1 50 | 0% | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 75 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 4 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 1 17 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 4.00 | 0.00 | 3.00 | 100.00% | 0.00 | 0.00 | 0.75 | 1.17 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 0 00 | 8 00 | 0 00 | 2 00 | 7% | 0 78 | 0 00 | 0 83 | 2 05 |
| LVN | 31 40 | 0 00 | 31 40 | 31 00 | 0 00 | 31 00 | 0 40 | 99% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 2 11 | 3 00 | 0 00 | 2 86 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 59.00 | 0.00 | 59.00 | 1.79 | 97.06% | 2.00 | 14.00 | 0.00 | 2.00 | 3.39% | 2.89 | 3.00 | 0.83 | 4.91 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 24 | 0 00 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 2.50 | 1.00 | 3.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.24 | 0.01 |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 77 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **0.00** | **0.77** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 12 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.12** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 45 00 | 0 00 | 45 00 | 4 20 | 91% | 0 00 | 10 00 | 0 00 | 4 00 | 9% | 0 00 | 2 00 | 0 00 | 2 66 |
| LVN | 44 00 | 0 00 | 44 00 | 43 00 | 0 00 | 43 00 | 1 00 | 98% | 2 00 | 11 00 | 0 00 | 0 00 | 0% | 1 53 | 10 00 | 0 42 | 4 05 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 31 00 | 0 00 | 31 00 | 2 75 | 92% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 5 00 | 0 00 | 0 42 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 95 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 4 53 | 0 00 | 7 98 | 0 00 |
| **TOTAL NURSING** | **126.95** | **0.00** | **126.95** | **119.00** | **0.00** | **119.00** | **7.95** | **93.74%** | **2.00** | **25.00** | **0.00** | **5.00** | **4.20%** | **6.06** | **17.00** | **9.35** | **7.13** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 06 | 0 05 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 2 25 | 0 00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **3.31** | **0.05** |

# Recruitment and Retention Summary
## October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### CSP Los Angeles County

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 0.00 | 4.00 | 0.00 | 1.00 | 8% | 0.00 | 1.00 | 0.00 | 2.29 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83.33% | 0.00 | 6.00 | 0.00 | 2.00 | 13.33% | 0.00 | 1.00 | 0.00 | 2.29 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 1.27 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.07 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.17 | 0.71 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 2.44 | 0.78 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.80 | 0.00 | 66.80 | 63.38 | 0.00 | 63.38 | 3.42 | 95% | 5.00 | 18.00 | 0.00 | 1.00 | 2% | 1.37 | 2.00 | 0.37 | 4.34 |
| LVN | 41.50 | 0.00 | 41.50 | 40.50 | 0.00 | 40.50 | 1.00 | 98% | 0.00 | 9.00 | 0.00 | 1.00 | 2% | 2.83 | 3.00 | 2.13 | 5.25 |
| Sr Psych Tech/Psych Tech | 59.50 | 0.00 | 59.50 | 51.50 | 0.00 | 51.50 | 8.00 | 87% | 2.00 | 20.00 | 0.00 | 6.00 | 12% | 0.00 | 2.00 | 3.53 | 8.94 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.98 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 2.00 | 11.00 | 0.00 | 1.00 | 10% | 2.65 | 0.00 | 3.31 | 1.05 |
| **TOTAL NURSING** | 178.42 | 0.00 | 178.42 | 164.98 | 0.00 | 164.98 | 13.44 | 92.47% | 9.00 | 58.00 | 0.00 | 9.00 | 5.46% | 6.85 | 7.00 | 15.32 | 19.58 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.78 | 0.01 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.75 | 0.50 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 5.53 | 0.51 |

**Recruitment and Retention Summary**
October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 15 00 | 0 00 | 15 00 | 3 50 | 81% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 62 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 19.00 | 0.00 | 19.00 | 3.50 | 84.44% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.62 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 12 00 | 0 00 | 12 00 | 3 00 | 80% | 0 00 | 7 00 | 1 00 | 3 00 | 25% | 0 00 | 0 00 | 1 45 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 13.00 | 0.00 | 13.00 | 3.00 | 81.25% | 0.00 | 7.00 | 1.00 | 3.00 | 23.08% | 0.00 | 0.00 | 1.45 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 65 00 | 0 00 | 65 00 | 7 50 | 90% | 3 00 | 18 00 | 0 00 | 3 00 | 5% | 0 92 | 3 00 | 4 96 | 5 68 |
| LVN | 58 40 | 0 00 | 58 40 | 51 00 | 0 00 | 51 00 | 7 40 | 87% | 5 00 | 32 00 | 1 00 | 5 00 | 10% | 3 46 | 3 00 | 5 68 | 8 96 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 48 00 | 0 00 | 48 00 | 10 60 | 82% | 3 00 | 6 00 | 1 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 4 35 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 39 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 14 | 0 00 | 6 10 | 0 00 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 166.00 | 0.00 | 166.00 | 25.50 | 86.68% | 11.00 | 58.00 | 2.00 | 8.00 | 4.82% | 5.52 | 7.00 | 18.13 | 18.99 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 1 45 | 7 45 | (1 45) | 124% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 98 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 15.00 | 1.45 | 16.45 | (1.45) | 109.67% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.98 | 0.03 |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **1.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.83** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 71 | 0 00 | 0 95 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 0 11 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 1 27 | 0 15 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **9.00** | **0.00** | **9.00** | **2.00** | **81.82%** | **0.00** | **2.00** | **0.00** | **1.00** | **11.11%** | **0.71** | **0.00** | **2.74** | **0.26** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 55 00 | 0 00 | 55 00 | 1 35 | 98% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 1 14 | 6 74 |
| LVN | 46 90 | 0 00 | 46 90 | 46 90 | 0 00 | 46 90 | 0 00 | 100% | 1 00 | 12 00 | 0 00 | 3 00 | 6% | 1 02 | 2 00 | 2 43 | 7 54 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 15 70 | 0 00 | 15 70 | 2 00 | 89% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 53 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 4 78 | 0 00 | 0 00 | 1 17 |
| **TOTAL NURSING** | **131.55** | **0.00** | **131.55** | **128.20** | **0.00** | **128.20** | **3.35** | **97.45%** | **1.00** | **32.00** | **0.00** | **3.00** | **2.34%** | **5.80** | **7.00** | **3.57** | **15.98** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 13 | 0 17 |
| **TOTAL PHARMACY** | **13.00** | **0.00** | **13.00** | **12.80** | **0.00** | **12.80** | **0.20** | **98.46%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.95** | **0.17** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 6 00 | 0 00 | 6 00 | 3 50 | 63% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 88 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **8.00** | **0.00** | **8.00** | **4.50** | **64.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.88** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 1 00 | 0 00 | 1 00 | 1 50 | 40% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 12 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 77 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.50** | **0.00** | **5.50** | **3.00** | **0.00** | **3.00** | **2.50** | **54.55%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **2.12** | **0.77** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 80 | 0 00 | 42 80 | 38 00 | 0 00 | 38 00 | 4 80 | 89% | 0 00 | 7 00 | 0 00 | 4 00 | 11% | 0 00 | 4 00 | 1 29 | 2 38 |
| LVN | 23 30 | 0 00 | 23 30 | 17 00 | 0 00 | 17 00 | 6 30 | 73% | 0 00 | 2 00 | 0 00 | 2 00 | 12% | 0 93 | 5 00 | 1 91 | 2 22 |
| Sr Psych Tech/Psych Tech | 13 62 | 0 00 | 13 62 | 13 00 | 0 00 | 13 00 | 0 62 | 95% | 0 00 | 0 00 | 0 00 | 1 00 | 8% | 0 00 | 3 00 | 0 00 | 1 24 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 2 16 | 0 00 | 1 00 | 0 00 |
| **TOTAL NURSING** | **81.72** | **0.00** | **81.72** | **68.00** | **0.00** | **68.00** | **13.72** | **83.21%** | **0.00** | **9.00** | **0.00** | **7.00** | **10.29%** | **3.09** | **12.00** | **4.20** | **5.84** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 0 50 | 0 00 | 0 50 | 1 00 | 33% | 0 00 | 1 00 | 1 00 | 1 00 | 200% | 0 07 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **3.00** | **1.00** | **1.00** | **33.33%** | **0.07** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 39 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 21 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **1.00** | **7.00** | **(1.00)** | **116.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.60** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 3 16 |
| LVN | 34 20 | 0 00 | 34 20 | 33 00 | 0 00 | 33 00 | 1 20 | 96% | 0 00 | 2 00 | 1 00 | 1 00 | 3% | 0 57 | 1 00 | 0 00 | 2 06 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 9 50 | 0 00 | 9 50 | 1 12 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 00 | 0 41 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 98 | 0 00 |
| **TOTAL NURSING** | **89.37** | **0.00** | **89.37** | **83.50** | **0.00** | **83.50** | **5.87** | **93.43%** | **2.00** | **12.00** | **1.00** | **2.00** | **2.40%** | **0.57** | **4.00** | **1.98** | **5.63** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 50 | 0 00 | 1 50 | 0 50 | 75% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 09 | 0 31 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 4 00 | 0 91 | 4 91 | (0 91) | 123% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 05 | 0 23 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.50** | **0.91** | **6.41** | **(0.41)** | **106.83%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.14** | **0.54** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 19 50 | 0 00 | 19 50 | 3 00 | 87% | 0 00 | 4 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 0 00 | 2 30 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 24.50 | 0.00 | 24.50 | 3.00 | 89.09% | 0.00 | 4.00 | 0.00 | 2.00 | 8.16% | 0.00 | 0.00 | 0.00 | 2.30 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 28 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 16.00 | 1.00 | 17.00 | (1.00) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.28 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 73 00 | 0 00 | 73 00 | 6 43 | 92% | 0 00 | 24 00 | 2 00 | 15 00 | 21% | 0 83 | 3 00 | 4 09 | 7 62 |
| LVN | 80 80 | 0 00 | 80 80 | 68 60 | 0 00 | 68 60 | 12 20 | 85% | 0 00 | 19 00 | 0 00 | 4 00 | 6% | 0 00 | 4 00 | 0 44 | 8 90 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 53 00 | 0 00 | 53 00 | 10 07 | 84% | 1 00 | 20 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 4 10 | 4 90 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 06 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 1 00 | 9% | 7 86 | 0 00 | 17 87 | 1 95 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 206.20 | 0.00 | 206.20 | 28.70 | 87.78% | 1.00 | 69.00 | 2.00 | 24.00 | 11.64% | 8.69 | 8.00 | 31.56 | 23.39 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 4 00 | 11 00 | (4 00) | 157% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 88 | 0 02 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 12 00 | 0 00 | 12 00 | 1 00 | 92% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 01 | 0 08 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 19.00 | 4.00 | 23.00 | (3.00) | 115.00% | 0.00 | 9.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.89 | 0.10 |

# Recruitment and Retention Summary
## October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 99 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **21.00** | **0.00** | **21.00** | **18.00** | **2.00** | **20.00** | **1.00** | **95.24%** | **1.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.99** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 1 00 | 3 00 | 0 00 | 2 00 | 27% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 35 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.50** | **0.00** | **8.50** | **7.50** | **0.00** | **7.50** | **1.00** | **88.24%** | **1.00** | **3.00** | **0.00** | **2.00** | **26.67%** | **0.00** | **0.00** | **0.35** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 61 40 | 0 00 | 61 40 | 14 70 | 81% | 0 00 | 10 00 | 1 00 | 7 00 | 11% | 0 28 | 0 00 | 0 00 | 5 49 |
| LVN | 22 70 | 0 00 | 22 70 | 22 00 | 0 00 | 22 00 | 0 70 | 97% | 0 00 | 8 00 | 0 00 | 2 00 | 9% | 0 60 | 3 00 | 1 05 | 2 61 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 96 00 | 0 00 | 96 00 | 14 20 | 87% | 2 00 | 20 00 | 0 00 | 4 00 | 4% | 0 00 | 4 00 | 3 23 | 4 24 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 07 | 0 04 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 12 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 12 51 | 3 83 |
| **TOTAL NURSING** | **221.60** | **0.00** | **221.60** | **190.00** | **0.00** | **190.00** | **31.60** | **85.74%** | **2.00** | **51.00** | **1.00** | **14.00** | **7.37%** | **0.88** | **7.00** | **21.86** | **16.21** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 25 | 0 69 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 1 97 | 0 00 |
| **TOTAL PHARMACY** | **11.00** | **0.00** | **11.00** | **11.00** | **0.00** | **11.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **0.00** | **4.22** | **0.69** |

**Recruitment and Retention Summary**

October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 2.00 | 0.00 | 2.00 | 2.00 | 50.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 28 | 1 00 | 0 00 | 1 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.00 | 0.00 | 22.00 | 16.00 | 1.00 | 17.00 | 5.00 | 77.27% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.28 | 1.00 | 0.00 | 1.83 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 7 60 | 0 00 | 7 60 | 3 30 | 70% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 1 80 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.20 | 0.00 | 9.20 | 3.30 | 73.60% | 0.00 | 2.00 | 0.00 | 1.00 | 10.87% | 0.00 | 0.00 | 1.80 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 59 60 | 0 00 | 59 60 | 4 10 | 94% | 2 00 | 12 00 | 0 00 | 4 00 | 7% | 0 00 | 1 00 | 1 57 | 4 04 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 1 00 | 13 00 | 0 00 | 1 00 | 2% | 1 40 | 7 00 | 0 00 | 10 59 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 63 00 | 1 00 | 64 00 | 9 90 | 87% | 0 00 | 9 00 | 0 00 | 3 00 | 5% | 0 00 | 0 00 | 0 00 | 9 94 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 06 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 1 38 |
| **TOTAL NURSING** | 203.40 | 0.00 | 203.40 | 184.10 | 1.00 | 185.10 | 18.30 | 91.00% | 3.00 | 34.00 | 0.00 | 8.00 | 4.32% | 1.40 | 8.00 | 3.65 | 25.95 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 08 | 0 37 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 2 00 | 2 00 | 0 00 | 1 00 | 12% | 0 00 | 1 00 | 2 94 | 0 07 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 13.50 | 0.00 | 13.50 | 1.50 | 90.00% | 2.00 | 2.00 | 0.00 | 1.00 | 7.41% | 0.00 | 1.00 | 4.02 | 0.44 |

# Recruitment and Retention Summary
## October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 89% | 0.00 | 5.00 | 0.00 | 2.00 | 13% | 0.00 | 1.00 | 0.00 | 0.81 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 19.00 | 0.00 | 19.00 | 2.00 | 90.48% | 0.00 | 5.00 | 0.00 | 2.00 | 10.53% | 0.00 | 1.00 | 0.00 | 0.81 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10.50 | 0.00 | 10.50 | 5.00 | 0.00 | 5.00 | 5.50 | 48% | 0.00 | 1.00 | 0.00 | 2.00 | 40% | 0.00 | 0.00 | 0.86 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.84 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.75 | 0.71 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.50 | 0.00 | 15.50 | 10.00 | 0.00 | 10.00 | 5.50 | 64.52% | 0.00 | 2.00 | 0.00 | 2.00 | 20.00% | 0.00 | 0.00 | 4.61 | 1.55 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69.90 | 0.00 | 69.90 | 62.00 | 0.00 | 62.00 | 7.90 | 89% | 0.00 | 16.00 | 1.00 | 7.00 | 11% | 0.00 | 3.00 | 0.00 | 5.79 |
| LVN | 72.50 | 0.00 | 72.50 | 70.60 | 0.00 | 70.60 | 1.90 | 97% | 1.00 | 13.00 | 0.00 | 0.00 | 0% | 0.00 | 7.00 | 0.65 | 4.97 |
| Sr Psych Tech/Psych Tech | 53.50 | 0.00 | 53.50 | 45.00 | 0.00 | 45.00 | 8.50 | 84% | 0.00 | 7.00 | 0.00 | 1.00 | 2% | 0.00 | 5.00 | 0.83 | 3.04 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.78 | 0.30 |
| CNA | 10.62 | 0.00 | 10.62 | 10.60 | 0.00 | 10.60 | 0.02 | 100% | 0.00 | 12.00 | 0.00 | 2.00 | 19% | 1.52 | 1.00 | 13.19 | 2.61 |
| **TOTAL NURSING** | 206.52 | 0.00 | 206.52 | 188.20 | 0.00 | 188.20 | 18.32 | 91.13% | 1.00 | 48.00 | 1.00 | 10.00 | 5.31% | 1.52 | 16.00 | 16.45 | 16.71 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.28 | 0.00 |
| Pharmacy Tech | 14.00 | 0.00 | 14.00 | 12.00 | 0.00 | 12.00 | 2.00 | 86% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.63 | 1.08 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.91 | 1.08 |

**Recruitment and Retention Summary**

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 2 00 | 0 00 | 2 00 | 29% | 0 00 | 1 00 | 0 00 | 0 26 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 1.00 | 3.00 | 0.00 | 2.00 | 22.22% | 0.00 | 1.00 | 0.00 | 0.26 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 4 00 | 0 00 | 4 00 | 2 50 | 62% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 7.50 | 0.00 | 7.50 | 5.00 | 0.00 | 5.00 | 2.50 | 66.67% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 18 00 | 0 00 | 18 00 | 7 79 | 70% | 0 00 | 3 00 | 1 00 | 4 00 | 22% | 0 00 | 0 00 | 4 53 | 0 93 |
| LVN | 29 50 | 0 00 | 29 50 | 24 00 | 0 00 | 24 00 | 5 50 | 81% | 0 00 | 5 00 | 0 00 | 2 00 | 8% | 0 00 | 2 00 | 2 68 | 0 86 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 46 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 61.83 | 0.00 | 61.83 | 47.00 | 0.00 | 47.00 | 14.83 | 76.01% | 0.00 | 9.00 | 1.00 | 7.00 | 14.89% | 0.00 | 4.00 | 7.21 | 2.25 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 62 | 0 00 |
| **TOTAL PHARMACY** | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 77.78% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.52 | 0.00 |

# Recruitment and Retention Summary

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## CSP Solano

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 40 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 5.00 | 0.00 | 1.00 | 10.00% | 0.00 | 1.00 | 0.00 | 0.40 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 9 00 | 0 00 | 9 00 | 2 00 | 82% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 59 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 3.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 0.59 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 43 00 | 0 00 | 43 00 | 3 80 | 92% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 2 72 | 1 49 |
| LVN | 63 60 | 0 00 | 63.60 | 53 00 | 0 00 | 53 00 | 10 60 | 83% | 5 00 | 21 00 | 1 00 | 5 00 | 9% | 0 00 | 3 00 | 0 00 | 7 99 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 0 51 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 67 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 103.00 | 0.00 | 103.00 | 15.48 | 86.93% | 5.00 | 29.00 | 1.00 | 6.00 | 5.83% | 0.00 | 4.00 | 5.37 | 9.99 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 46 | 0 00 | 0 71 | 1 04 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.46 | 0.00 | 1.60 | 1.04 |

# Recruitment and Retention Summary

**October 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 1 00 | 5 00 | 0 00 | 2 00 | 15% | 0 00 | 0 00 | 0 00 | 1 90 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 88.89% | 1.00 | 6.00 | 0.00 | 2.00 | 12.50% | 0.00 | 0.00 | 0.00 | 1.90 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 99 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 44 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.99 | 0.44 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 52 50 | 0 00 | 52 50 | 5 10 | 91% | 1 00 | 11 00 | 0 00 | 5 00 | 10% | 0 52 | 2 00 | 1 06 | 10 87 |
| LVN | 60 40 | 0 00 | 60 40 | 59 00 | 0 00 | 59 00 | 1 40 | 98% | 0 00 | 15 00 | 0 00 | 2 00 | 3% | 2 09 | 4 00 | 4 84 | 7 92 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 40 00 | 0 00 | 40 00 | 8 00 | 83% | 1 00 | 3 00 | 1 00 | 4 00 | 10% | 0 00 | 3 00 | 0 34 | 8 32 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 15 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 13 61 | 1 34 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 163.10 | 0.00 | 163.10 | 15.50 | 91.32% | 2.00 | 41.00 | 1.00 | 11.00 | 6.74% | 2.61 | 9.00 | 22.00 | 28.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 13 | 1 05 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 1 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 1 03 | 0 29 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 1.00 | 0.00 | 1.00 | 4.76% | 0.00 | 1.00 | 2.16 | 1.34 |

**Recruitment and Retention Summary**

October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 2 00 | 0 00 | 0 86 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **4.00** | **0.00** | **2.00** | **16.67%** | **0.00** | **2.00** | **0.00** | **0.86** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 4 00 | 0 00 | 4 00 | 3 00 | 57% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 02 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 46 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **6.00** | **0.00** | **6.00** | **4.00** | **60.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **1.02** | **0.46** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 29 60 | 0 00 | 29 60 | 2 99 | 91% | 0 00 | 16 00 | 0 00 | 3 00 | 10% | 0 00 | 4 00 | 1 22 | 4 46 |
| LVN | 47 50 | 0 00 | 47 50 | 43 70 | 0 00 | 43 70 | 3 80 | 92% | 2 00 | 2 00 | 1 00 | 4 00 | 9% | 1 16 | 0 00 | 2 07 | 6 11 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 25 00 | 0 50 | 25 50 | (3 20) | 114% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 3 27 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 35 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 83 | 0 00 | 1 09 | 0 49 |
| **TOTAL NURSING** | **102.39** | **0.00** | **102.39** | **98.30** | **0.50** | **98.80** | **3.59** | **96.49%** | **2.00** | **20.00** | **1.00** | **7.00** | **7.09%** | **6.99** | **7.00** | **6.73** | **14.33** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 65 | 0 46 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 52 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.00** | **0.00** | **11.00** | **1.00** | **91.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.17** | **0.46** |

# Recruitment and Retention Summary
## October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

**Wasco State Prison**

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 68 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **15.00** | **0.00** | **15.00** | **14.50** | **0.00** | **14.50** | **0.50** | **96.67%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.68** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 66 | 0 00 |
| PA | 0 50 | 0 00 | 0 50 | 0 00 | 0 00 | 0 00 | 0 50 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 19 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **9.00** | **0.00** | **9.00** | **3.50** | **72.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.56** | **0.19** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 54 80 | 0 00 | 54 80 | 3 95 | 93% | 1 00 | 9 00 | 0 00 | 3 00 | 5% | 0 00 | 2 00 | 0 00 | 5 35 |
| LVN | 72 00 | 0 00 | 72 00 | 69 00 | 0 00 | 69 00 | 3 00 | 96% | 1 00 | 11 00 | 0 00 | 3 00 | 4% | 2 30 | 5 00 | 1 43 | 13 36 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 17 00 | 0 00 | 17 00 | 1 70 | 91% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 77 | 1 57 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 17 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 5 00 | 0 00 | 1 00 | 9% | 5 75 | 0 00 | 2 10 | 3 46 |
| **TOTAL NURSING** | **161.07** | **0.00** | **161.07** | **152.40** | **0.00** | **152.40** | **8.67** | **94.62%** | **2.00** | **28.00** | **0.00** | **7.00** | **4.59%** | **8.05** | **8.00** | **7.47** | **23.74** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 1 00 | 0 00 | 1 00 | 29% | 0 00 | 0 00 | 1 60 | 0 07 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 02 | 0 04 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **10.50** | **0.00** | **10.50** | **1.50** | **87.50%** | **1.00** | **2.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **1.00** | **2.62** | **0.11** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/1/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/1/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/1/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 9 00 | 0 00 | 9 00 | 2 00 | 82% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **20.00** | **0.00** | **20.00** | **18.00** | **0.00** | **18.00** | **2.00** | **90.00%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 1 00 | 7 00 | 6 00 | 2 00 | 8 00 | (1 00) | 114% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **6.00** | **1.00** | **7.00** | **6.00** | **2.00** | **8.00** | **(1.00)** | **114.29%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53 00 | 11 00 | 64 00 | 41 20 | 12 00 | 53 20 | 10 80 | 83% | 3 00 | 24 00 | 0 00 | 3 00 | 6% | 2 05 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 3 00 | 3 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 2 00 | 6 00 | 4 00 | 1 45 | 5 45 | 0 55 | 91% | 0 00 | 2 00 | 1 00 | 1 00 | 18% | 0 00 | 0 00 | 0 00 | 0 10 |
| **TOTAL PRIMARY CARE PROVIDERS** | **60.00** | **16.00** | **76.00** | **48.20** | **16.45** | **64.65** | **11.35** | **85.07%** | **3.00** | **30.00** | **1.00** | **4.00** | **6.19%** | **2.05** | **0.00** | **0.00** | **0.10** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 5 00 | 2 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 12 |
| LVN | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 4 00 | 4 00 | (4 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 03 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **7.00** | **2.00** | **9.00** | **6.00** | **6.00** | **12.00** | **(3.00)** | **133.33%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.15** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 17 00 | 0 00 | 17 00 | 2 00 | 89% | 0 00 | 0 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 9 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **61.00** | **0.00** | **61.00** | **54.00** | **0.00** | **54.00** | **7.00** | **88.52%** | **0.00** | **9.00** | **0.00** | **3.00** | **5.56%** | **0.00** | **0.00** | **0.00** | **0.00** |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (10/1/2018 - 10/31/2018) | YTD Appointments (11/2017 - 10/31/2018) | Separations (10/1/2018 - 10/31/2018) | YTD Separations (11/2017 - 10/31/2018) | YTD Turnover Rate (Percentage) (11/2017 - 10/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 33 00 | 0 00 | 33 00 | 2 00 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 42 00 | 0 00 | 42 00 | 4 00 | 91% | 2 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 42 00 | 0 00 | 42 00 | 2 00 | 95% | 1 00 | 9 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 33 00 | 0 00 | 33 00 | 3 00 | 92% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 150.00 | 0.00 | 150.00 | 11.00 | 93.17% | 3.00 | 25.00 | 0.00 | 3.00 | 2.01% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 1 00 | 48 00 | 44 00 | 2 00 | 46 00 | 2 00 | 96% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 0 00 | 16 00 | 0 00 | 2 00 | 4% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 466 00 | 0 00 | 466 00 | 57 40 | 89% | 9 00 | 139 00 | 2 00 | 27 00 | 5% | 0 28 | 22 00 | 0 00 | 45 62 |
| Unit Supervisor | 15 00 | 0 00 | 15 00 | 14 00 | 3 00 | 17 00 | (2 00) | 113% | 0 00 | 2 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 628.40 | 1.00 | 629.40 | 564.00 | 7.00 | 571.00 | 58.40 | 90.72% | 10.00 | 162.00 | 2.00 | 30.00 | 5.25% | 0.28 | 25.00 | 0.00 | 45.62 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 340 90 | 11 00 | 351 90 | 281 00 | 17 00 | 298 00 | 53 90 | 85% | 10 00 | 75 00 | 2 00 | 19 00 | 6% | 2 76 | 4 00 | 33 30 | 0 00 |
| PA | 34 50 | 3 00 | 37 50 | 28 80 | 3 00 | 31 80 | 5 70 | 85% | 1 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 87 | 7 37 |
| NP | 51 60 | 2 00 | 53 60 | 42 60 | 2 45 | 45 05 | 8 55 | 84% | 1 00 | 13 00 | 1 00 | 6 00 | 13% | 0 00 | 0 00 | 10 53 | 6 20 |
| **TOTAL PRIMARY CARE PROVIDERS** | 427.00 | 16.00 | 443.00 | 352.40 | 22.45 | 374.85 | 68.15 | 84.62% | 12.00 | 96.00 | 3.00 | 26.00 | 6.94% | 2.76 | 5.00 | 44.70 | 13.57 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1954 18 | 2 00 | 1956 18 | 214 13 | 90% | 39 00 | 434 00 | 8 00 | 145 00 | 7% | 12 45 | 73 00 | 48 46 | 215 15 |
| LVN | 1834 60 | 0 00 | 1834 60 | 1709 10 | 1 23 | 1710 33 | 124 27 | 93% | 29 00 | 354 00 | 5 00 | 72 00 | 4% | 36 45 | 115 00 | 61 69 | 215 63 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 944 70 | 8 50 | 953 20 | 148 86 | 86% | 23 00 | 183 00 | 2 00 | 44 00 | 4% | 0 00 | 48 00 | 34 94 | 102 16 |
| MA | 77 20 | 0 00 | 77 20 | 63 00 | 0 00 | 63 00 | 14 20 | 82% | 6 00 | 47 00 | 2 00 | 3 00 | 4% | 0 00 | 1 00 | 78 47 | 1 27 |
| CNA | 483 68 | 0 00 | 483 68 | 441 40 | 10 00 | 451 40 | 32 28 | 93% | 13 00 | 134 00 | 2 00 | 21 00 | 4% | 45 66 | 27 00 | 268 87 | 98 26 |
| **TOTAL NURSING** | 5665.85 | 2.00 | 5667.85 | 5112.38 | 21.73 | 5134.11 | 533.74 | 90.58% | 110.00 | 1152.00 | 19.00 | 285.00 | 5.55% | 94.56 | 264.00 | 492.43 | 632.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 145 80 | 11 45 | 157 25 | 1 25 | 99% | 1 00 | 18 00 | 1 00 | 5 00 | 3% | 0 53 | 5 00 | 44 92 | 7 88 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 283 50 | 6 84 | 290 34 | 27 16 | 91% | 5 00 | 42 00 | 0 00 | 10 00 | 3% | 0 00 | 14 00 | 42 07 | 4 04 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 429.30 | 18.29 | 447.59 | 28.41 | 94.03% | 6.00 | 60.00 | 1.00 | 15.00 | 3.35% | 0.53 | 19.00 | 86.99 | 11.92 |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**CLINICAL AND NURSING MANAGEMENT**
**Filled Percentage and Turnover Rate**
**(as of October 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | ⭕ | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | ⭕ | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | ⭕ | 20% or more Turnover |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PRIMARY CARE PROVIDERS**
**Filled Percentage and Turnover Rate**
**(as of October 2018)**

| INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|
| 90% - 100% Filled | 10% or less Turnover |
| 75% - 89% Filled | 11% - 19% Turnover |
| 74% or less Filled | 20% or more Turnover |

# Recruitment and Retention Summary

## October 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of October 2018)**

| INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|
| 🟢 90% - 100% Filled | 🟢 10% or less Turnover |
| 🟡 75% - 89% Filled | 🟡 11% - 19% Turnover |
| 🔴 74% or less Filled | 🔴 20% or more Turnover |

## Recruitment and Retention Summary
### October 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PHARMACY**
**Filled Percentage and Turnover Rate**
(as of October 2018)

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | ◯ | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | ◯ | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | ◯ | 20% or more Turnover |

# APPENDIX 3

# Part 3 of 6

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Avenal State Prison | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 36 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **0.36** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 3 50 | 1 00 | 4 50 | (0 50) | 113% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 76 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.50** | **1.00** | **8.50** | **(0.50)** | **106.25%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.81** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 29 00 | 0 00 | 29 00 | 0 39 | 99% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 63 |
| LVN | 39 50 | 0 00 | 39 50 | 37 00 | 1 00 | 38 00 | 1 50 | 96% | 2 00 | 5 00 | 0 00 | 2 00 | 5% | 0 21 | 1 00 | 0 00 | 2 28 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 94 | 2 00 | 0 68 | 0 61 |
| **TOTAL NURSING** | **71.89** | **0.00** | **71.89** | **68.00** | **1.00** | **69.00** | **2.89** | **95.98%** | **2.00** | **9.00** | **0.00** | **2.00** | **2.90%** | **2.15** | **5.00** | **0.68** | **3.52** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 86 | 5 86 | (0 86) | 117% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **1.86** | **8.86** | **(1.86)** | **126.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### CA City Correctional Facility

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 1 00 | 7 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 1 05 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 1.00 | 7.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 0.00 | 1.05 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.23 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 0 00 | 9 00 | 0 00 | 1 00 | 5% | 0 05 | 1 00 | 0 00 | 2 03 |
| LVN | 23 50 | 0 00 | 23 50 | 23 00 | 0 00 | 23 00 | 0 50 | 98% | 0 00 | 6 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 0 44 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 00 | 4 00 | (0 50) | 114% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 53.40 | 0.00 | 53.40 | 48.00 | 1.00 | 49.00 | 4.40 | 91.76% | 0.00 | 15.00 | 0.00 | 3.00 | 6.12% | 0.05 | 1.00 | 0.00 | 2.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 45 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 83 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125.00% | 1.00 | 1.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 1.28 | 0.00 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 1 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 64 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 1.00 | 5.00 | 0.00 | 1.00 | 8.70% | 0.00 | 1.00 | 0.00 | 1.64 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.50 | 0.00 | 6.50 | 6.50 | 0.00 | 6.50 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 27 80 | 0 00 | 27 80 | 0 39 | 99% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 2 31 | 2 00 | 0 00 | 2 71 |
| LVN | 32 90 | 0 00 | 32 90 | 31 00 | 0 00 | 31 00 | 1 90 | 94% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 0 92 | 1 00 | 0 00 | 2 88 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 47 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 15 | 0 05 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 8 01 | 0 00 |
| **TOTAL NURSING** | 66.63 | 0.00 | 66.63 | 63.80 | 2.00 | 65.80 | 0.83 | 98.75% | 1.00 | 14.00 | 0.00 | 1.00 | 1.52% | 3.23 | 3.00 | 12.16 | 6.11 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.76 | 0.00 |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| California Correctional Center | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 25 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.25** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 2 00 | 0 00 | 2 00 | 1 50 | 57% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 17 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 82 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **4.00** | **0.00** | **4.00** | **2.50** | **61.54%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.17** | **2.82** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 23 00 | 0 00 | 23 00 | 3 99 | 85% | 0 00 | 8 00 | 0 00 | 1 00 | 4% | 0 00 | 3 00 | 0 95 | 5 79 |
| LVN | 25 60 | 0 00 | 25 60 | 19 00 | 0 00 | 19 00 | 6 60 | 74% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 1 81 | 5 49 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 16 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **56.13** | **0.00** | **56.13** | **43.00** | **0.00** | **43.00** | **13.13** | **76.61%** | **0.00** | **12.00** | **0.00** | **1.00** | **2.33%** | **0.00** | **7.00** | **2.76** | **11.44** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.39** | **0.00** |

# Recruitment and Retention Summary
## November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Correctional Institution

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 83 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **6.00** | **0.00** | **1.00** | **9.09%** | **0.00** | **1.00** | **0.00** | **1.83** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 98 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 38 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.98** | **0.38** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 34 00 | 0 00 | 34 00 | 5 01 | 87% | 1 00 | 24 00 | 0 00 | 8 00 | 24% | 0 43 | 0 00 | 1 30 | 7 90 |
| LVN | 54 40 | 0 00 | 54 40 | 54 00 | 0 00 | 54 00 | 0 40 | 99% | 0 00 | 8 00 | 0 00 | 2 00 | 4% | 2 93 | 1 00 | 0 80 | 5 76 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 9 00 | 0 00 | 9 00 | 0 10 | 99% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 17 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 51 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 23 | 0 00 |
| **TOTAL NURSING** | **102.51** | **0.00** | **102.51** | **97.00** | **0.00** | **97.00** | **5.51** | **94.62%** | **1.00** | **32.00** | **0.00** | **10.00** | **10.31%** | **3.36** | **1.00** | **11.84** | **13.83** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 50 | 0 00 | 2 50 | 0 50 | 83% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 70 | 0 35 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 5 00 | 0 00 | 5 00 | 1 50 | 77% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 1 00 | 2 96 | 0 00 |
| **TOTAL PHARMACY** | **9.50** | **0.00** | **9.50** | **7.50** | **0.00** | **7.50** | **2.00** | **78.95%** | **1.00** | **2.00** | **0.00** | **1.00** | **13.33%** | **0.00** | **1.00** | **4.66** | **0.35** |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 48 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 1.48 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 37 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 78 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.15 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 51 00 | 0 00 | 51 00 | 4 29 | 92% | 0 00 | 13 00 | 0 00 | 7 00 | 14% | 0 00 | 2 00 | 1 96 | 4 94 |
| LVN | 46 80 | 0 00 | 46 80 | 47 00 | 0 00 | 47 00 | (0 20) | 100% | 0 00 | 6 00 | 0 00 | 1 00 | 2% | 1 79 | 6 00 | 5 61 | 5 43 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 23 50 | 0 00 | 23 50 | 10 80 | 69% | 1 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 4 01 | 3 33 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 90 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 7 00 | 0 00 | 0 00 | 0% | 0 16 | 0 00 | 42 51 | 2 70 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 132.10 | 0.00 | 132.10 | 15.91 | 89.25% | 1.00 | 29.00 | 0.00 | 8.00 | 6.06% | 1.95 | 10.00 | 59.99 | 16.40 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 63 | 1 18 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 81 | 0 07 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 3.44 | 1.25 |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 66 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.00 | 0.00 | 10.00 | 1.50 | 86.96% | 0.00 | 2.00 | 0.00 | 1.00 | 10.00% | 0.00 | 3.00 | 0.00 | 0.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 52 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 4.00 | 0.00 | 4.00 | 2.00 | 66.67% | 0.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.52 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 00 | 0 00 | 31 00 | 0 70 | 98% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 1 62 | 0 00 | 0 00 | 2 67 |
| LVN | 32 70 | 0 00 | 32 70 | 32 70 | 0 00 | 32 70 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 1 74 | 2 00 | 0 00 | 1 87 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 39 | 0 50 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 36 | 0 00 |
| **TOTAL NURSING** | 68.90 | 0.00 | 68.90 | 66.70 | 0.00 | 66.70 | 2.20 | 96.81% | 0.00 | 13.00 | 0.00 | 2.00 | 3.00% | 3.36 | 3.00 | 6.75 | 5.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 75 | 0 29 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 2.50 | 1.00 | 3.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.75 | 0.29 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 60 00 | 0 00 | 60 00 | 10 40 | 85% | 0 00 | 6 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 3 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 67.00 | 0.00 | 67.00 | 11.40 | 85.46% | 0.00 | 8.00 | 0.00 | 1.00 | 1.49% | 0.00 | 0.00 | 0.00 | 3.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 32 00 | 0 00 | 32 00 | 25 50 | 0 00 | 25 50 | 6 50 | 80% | 1 00 | 11 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 3 92 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 88 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 36.00 | 0.00 | 36.00 | 29.50 | 0.00 | 29.50 | 6.50 | 81.94% | 1.00 | 11.00 | 0.00 | 1.00 | 3.39% | 0.00 | 0.00 | 3.92 | 1.17 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 322 00 | 0 00 | 322 00 | 40 70 | 89% | 0 00 | 61 00 | 0 00 | 12 00 | 4% | 0 00 | 9 00 | 0 00 | 21 88 |
| LVN | 220 00 | 0 00 | 220 00 | 211 00 | 0 00 | 211 00 | 9 00 | 96% | 0 00 | 17 00 | 0 00 | 4 00 | 2% | 0 00 | 6 00 | 0 00 | 12 10 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 52 00 | 0 00 | 52 00 | 2 80 | 95% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 8 43 |
| MA | 45 60 | 0 00 | 45 60 | 41 00 | 0 00 | 41 00 | 4 60 | 90% | 0 00 | 23 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 8 80 | 0 01 |
| CNA | 334 50 | 0 00 | 334 50 | 301 00 | 0 00 | 301 00 | 33 50 | 90% | 0 00 | 37 00 | 0 00 | 14 00 | 5% | 0 00 | 20 00 | 0 00 | 65 21 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 927.00 | 0.00 | 927.00 | 90.60 | 91.10% | 0.00 | 141.00 | 0.00 | 31.00 | 3.34% | 0.00 | 37.00 | 8.80 | 107.63 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 82 | 0 46 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 23 00 | 0 00 | 23 00 | 6 00 | 79% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 84 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 36.00 | 0.00 | 36.00 | 7.50 | 82.76% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.66 | 0.46 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 89 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 18.00 | 2.00 | 20.00 | (2.00) | 111.11% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.89 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 18.00 | 0.00 | 18.00 | 18.00 | 0.00 | 18.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 76 30 | 0 00 | 76 30 | 3 31 | 96% | 3 00 | 18 00 | 0 00 | 11 00 | 14% | 0 79 | 1 00 | 0 00 | 10 32 |
| LVN | 62 10 | 0 00 | 62 10 | 61 00 | 0 00 | 61 00 | 1 10 | 98% | 0 00 | 7 00 | 1 00 | 8 00 | 13% | 2 11 | 1 00 | 1 14 | 4 48 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 36 00 | 0 00 | 36 00 | 2 82 | 93% | 0 00 | 5 00 | 0 00 | 2 00 | 6% | 0 00 | 1 00 | 0 00 | 3 03 |
| MA | 5 00 | 0 00 | 5 00 | 4 00 | 0 00 | 4 00 | 1 00 | 80% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 57 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 9 86 | 9 86 | (9 86) | 0% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 3 67 | 0 00 | 22 15 | 1 45 |
| **TOTAL NURSING** | 185.53 | 0.00 | 185.53 | 177.30 | 9.86 | 187.16 | (1.63) | 100.88% | 3.00 | 45.00 | 1.00 | 21.00 | 11.22% | 6.57 | 3.00 | 25.86 | 19.28 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 1 92 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 3 00 | 11 50 | (1 50) | 115% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 05 |
| **TOTAL PHARMACY** | 16.00 | 0.00 | 16.00 | 14.00 | 3.00 | 17.00 | (1.00) | 106.25% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4.00 | 1.92 | 0.05 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 18 00 | 0 00 | 18 00 | 4 00 | 82% | 0 00 | 3 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 2 42 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **21.00** | **0.00** | **21.00** | **5.00** | **80.77%** | **0.00** | **4.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **2.42** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **0.88** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 63 00 | 0 00 | 63 00 | 17 30 | 78% | 2 00 | 15 00 | 0 00 | 6 00 | 10% | 0 00 | 1 00 | 4 54 | 6 92 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 4 06 | 0 00 | 0 00 | 3 41 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 81 00 | 0 00 | 81 00 | 8 60 | 90% | 4 00 | 16 00 | 1 00 | 3 00 | 4% | 0 00 | 4 00 | 2 14 | 7 61 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 98 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 13 00 | 0 00 | 2 00 | 19% | 2 98 | 1 00 | 29 16 | 1 41 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **201.60** | **0.00** | **201.60** | **27.10** | **88.15%** | **7.00** | **52.00** | **1.00** | **11.00** | **5.46%** | **7.04** | **6.00** | **39.82** | **19.37** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 73 | 0 28 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 1 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 1 71 | 0 47 |
| **TOTAL PHARMACY** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **1.00** | **1.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **3.44** | **0.75** |

# Recruitment and Retention Summary
## November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Men's Colony** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 92 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **20.00** | **0.00** | **20.00** | **21.00** | **0.00** | **21.00** | **(1.00)** | **105.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **0.92** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 39 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **12.30** | **0.00** | **12.30** | **0.20** | **98.40%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.39** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 93 00 | 0 00 | 93 00 | (2 30) | 103% | 0 00 | 16 00 | 1 00 | 5 00 | 5% | 0 37 | 1 00 | 0 00 | 4 74 |
| LVN | 57 90 | 0 00 | 57 90 | 56 00 | 0 00 | 56 00 | 1 90 | 97% | 2 00 | 14 00 | 0 00 | 5 00 | 9% | 0 00 | 0 00 | 0 00 | 5 06 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 48 50 | 0 00 | 48 50 | 4 06 | 92% | 1 00 | 8 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 1 62 | 2 98 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 55 | 0 00 | 2 60 | 0 00 |
| **TOTAL NURSING** | **202.16** | **0.00** | **202.16** | **198.50** | **0.00** | **198.50** | **3.66** | **98.19%** | **3.00** | **40.00** | **1.00** | **15.00** | **7.56%** | **0.92** | **2.00** | **4.22** | **12.78** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 72 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **20.50** | **0.00** | **20.50** | **20.50** | **0.00** | **20.50** | **0.00** | **100.00%** | **1.00** | **7.00** | **0.00** | **1.00** | **4.88%** | **0.00** | **0.00** | **0.00** | **1.72** |

# Recruitment and Retention Summary
## November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Medical Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 28.00 | 0.00 | 28.00 | 23.00 | 0.00 | 23.00 | 5.00 | 82% | 0.00 | 3.00 | 0.00 | 3.00 | 13% | 0.00 | 0.00 | 0.00 | 2.16 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | (1.00) | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 32.00 | 0.00 | 32.00 | 28.00 | 0.00 | 28.00 | 4.00 | 87.50% | 0.00 | 3.00 | 0.00 | 3.00 | 10.71% | 0.00 | 0.00 | 0.00 | 2.16 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 1.00 | 0.00 | 1.00 | 0.80 | 0.00 | 0.80 | 0.20 | 80% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| NP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 14.80 | 0.00 | 14.80 | 1.20 | 92.50% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130.00 | 0.00 | 130.00 | 112.00 | 0.00 | 112.00 | 18.00 | 86% | 1.00 | 19.00 | 1.00 | 4.00 | 4% | 0.99 | 7.00 | 5.73 | 25.02 |
| LVN | 94.90 | 0.00 | 94.90 | 86.00 | 0.00 | 86.00 | 8.90 | 91% | 1.00 | 20.00 | 0.00 | 2.00 | 2% | 1.34 | 6.00 | 12.13 | 16.80 |
| Sr Psych Tech/Psych Tech | 84.20 | 0.00 | 84.20 | 67.00 | 0.00 | 67.00 | 17.20 | 80% | 5.00 | 25.00 | 0.00 | 0.00 | 0% | 0.00 | 3.00 | 2.08 | 10.80 |
| MA | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.30 | 0.04 |
| CNA | 26.00 | 0.00 | 26.00 | 24.00 | 0.00 | 24.00 | 2.00 | 92% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 2.21 | 0.00 | 16.78 | 6.07 |
| **TOTAL NURSING** | 336.10 | 0.00 | 336.10 | 289.00 | 0.00 | 289.00 | 47.10 | 85.99% | 7.00 | 67.00 | 1.00 | 6.00 | 2.08% | 4.54 | 16.00 | 40.02 | 58.73 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9.00 | 0.00 | 9.00 | 9.00 | 0.00 | 9.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 2.80 | 0.19 |
| Pharmacy Tech | 17.00 | 0.00 | 17.00 | 15.00 | 0.00 | 15.00 | 2.00 | 88% | 0.00 | 1.00 | 0.00 | 1.00 | 7% | 0.00 | 0.00 | 1.47 | 0.00 |
| **TOTAL PHARMACY** | 26.00 | 0.00 | 26.00 | 24.00 | 0.00 | 24.00 | 2.00 | 92.31% | 1.00 | 2.00 | 0.00 | 1.00 | 4.17% | 0.00 | 0.00 | 4.27 | 0.19 |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Corcoran** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 0 00 | 8 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 75 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 24.00 | 0.00 | 24.00 | 24.00 | 0.00 | 24.00 | 0.00 | 100.00% | 0.00 | 10.00 | 0.00 | 1.00 | 4.17% | 0.00 | 1.00 | 0.00 | 1.75 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 41 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 53 |
| **TOTAL PRIMARY CARE PROVIDERS** | 10.00 | 0.00 | 10.00 | 8.00 | 0.00 | 8.00 | 2.00 | 80.00% | 0.00 | 1.00 | 0.00 | 1.00 | 12.50% | 0.00 | 1.00 | 0.00 | 0.94 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 74 00 | 0 00 | 74 00 | 5 19 | 93% | 0 00 | 18 00 | 0 00 | 4 00 | 5% | 0 00 | 3 00 | 3 61 | 15 05 |
| LVN | 69 80 | 0 00 | 69 80 | 65 40 | 0 00 | 65 40 | 4 40 | 94% | 0 00 | 12 00 | 0 00 | 3 00 | 5% | 0 00 | 3 00 | 0 09 | 17 05 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 70 00 | 0 00 | 70 00 | 13 70 | 84% | 1 00 | 15 00 | 1 00 | 5 00 | 7% | 0 00 | 4 00 | 6 41 | 8 57 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 5 92 | 0 25 |
| CNA | 10 60 | 0 00 | 10 60 | 10 00 | 0 00 | 10 00 | 0 60 | 94% | 1 00 | 2 00 | 0 00 | 1 00 | 10% | 0 00 | 1 00 | 32 52 | 3 34 |
| **TOTAL NURSING** | 246.29 | 0.00 | 246.29 | 221.40 | 0.00 | 221.40 | 24.89 | 89.89% | 2.00 | 48.00 | 1.00 | 14.00 | 6.32% | 0.00 | 11.00 | 48.55 | 44.26 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 92 | 0 72 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 92 | 0 17 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 0.00 | 14.00 | 1.00 | 93.33% | 0.00 | 2.00 | 0.00 | 1.00 | 7.14% | 0.00 | 1.00 | 1.84 | 0.89 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Rehabilitation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 4 00 | 0 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.50 | 0.00 | 9.50 | 2.00 | 82.61% | 0.00 | 5.00 | 0.00 | 1.00 | 10.53% | 0.00 | 2.00 | 0.00 | 0.96 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 6.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 25 20 | 0 00 | 25 20 | 1 99 | 93% | 0 00 | 6 00 | 1 00 | 5 00 | 20% | 0 00 | 2 00 | 0 87 | 1 09 |
| LVN | 36 40 | 0 00 | 36 40 | 34 40 | 0 00 | 34 40 | 2 00 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 89 | 3 50 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 64.59 | 0.00 | 64.59 | 60.60 | 0.00 | 60.60 | 3.99 | 93.82% | 0.00 | 11.00 | 1.00 | 6.00 | 9.90% | 0.00 | 4.00 | 1.76 | 4.59 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 04 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PHARMACY** | 7.00 | 0.00 | 7.00 | 7.00 | 2.00 | 9.00 | (2.00) | 128.57% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.18 | 0.17 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 56 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.50 | 0.00 | 13.50 | 13.50 | 0.00 | 13.50 | 0.00 | 100.00% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.56 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 6 00 | 0 00 | 6 00 | 3 00 | 67% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 22 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 0 00 | 0 00 | 0 00 | 3 00 | 0% | 0 00 | 2 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 6.00 | 0.00 | 6.00 | 6.00 | 50.00% | 0.00 | 5.00 | 0.00 | 1.00 | 16.67% | 0.00 | 0.00 | 1.22 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 28 60 | 0 00 | 28 60 | 4 00 | 88% | 0 00 | 10 00 | 0 00 | 3 00 | 10% | 0 00 | 2 00 | 2 51 | 6 12 |
| LVN | 56 10 | 0 00 | 56 10 | 50 00 | 0 00 | 50 00 | 6 10 | 89% | 0 00 | 12 00 | 0 00 | 2 00 | 4% | 0 00 | 5 00 | 3 25 | 8 36 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 38 | 0 11 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 18 | 0 00 |
| **TOTAL NURSING** | 93.20 | 0.00 | 93.20 | 83.10 | 0.00 | 83.10 | 10.10 | 89.16% | 0.00 | 24.00 | 0.00 | 6.00 | 7.22% | 0.00 | 7.00 | 11.32 | 14.59 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 13 | 0 00 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 80 | 0 02 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 14.00 | 1.00 | 15.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 3.93 | 0.02 |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

## Chuckawalla Valley State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.50 | 0.00 | 9.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.28 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.28 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.40 | 0.00 | 1.40 | 1.10 | 56% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.57 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.21 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.40 | 0.00 | 3.40 | 2.10 | 61.82% | 0.00 | 2.00 | 1.00 | 1.00 | 29.41% | 0.00 | 0.00 | 0.00 | 0.78 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26.40 | 0.00 | 26.40 | 24.00 | 0.00 | 24.00 | 2.40 | 91% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.15 |
| LVN | 27.60 | 0.00 | 27.60 | 25.00 | 0.00 | 25.00 | 2.60 | 91% | 0.00 | 5.00 | 0.00 | 0.00 | 0% | 0.00 | 2.00 | 0.00 | 2.24 |
| Sr Psych Tech/Psych Tech | 4.50 | 0.00 | 4.50 | 4.00 | 0.00 | 4.00 | 0.50 | 89% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.09 |
| MA | 0.60 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 53.00 | 0.00 | 53.00 | 6.10 | 89.68% | 0.00 | 8.00 | 0.00 | 0.00 | 0.00% | 0.00 | 4.00 | 0.00 | 5.48 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Deuel Vocational Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 77 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **1.00** | **5.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.00** | **0.77** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.06** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 39 00 | 0 00 | 39 00 | 3 20 | 92% | 1 00 | 4 00 | 0 00 | 3 00 | 8% | 0 00 | 2 00 | 0 00 | 3 11 |
| LVN | 35 50 | 0 00 | 35 50 | 35 50 | 0 00 | 35 50 | 0 00 | 100% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 3 71 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 2 00 | 0 00 | 0 25 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 14 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 61 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **95.50** | **0.00** | **95.50** | **5.90** | **94.18%** | **2.00** | **13.00** | **0.00** | **4.00** | **4.19%** | **0.00** | **6.00** | **0.14** | **7.68** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 1 00 | 1 00 | 100% | 0 00 | 0 00 | 1 95 | 0 07 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 98 | 0 35 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **4.00** | **0.00** | **4.00** | **3.00** | **57.14%** | **0.00** | **1.00** | **1.00** | **1.00** | **25.00%** | **0.00** | **1.00** | **4.93** | **0.42** |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 42 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 17.00 | 0.00 | 17.00 | 17.00 | 0.00 | 17.00 | 0.00 | 100.00% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.42 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 1 00 | 8 00 | (1 00) | 114% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 8.00 | 1.00 | 9.00 | (1.00) | 112.50% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 0 00 | 0 79 |
| LVN | 32 50 | 0 00 | 32 50 | 32 00 | 0 00 | 32 00 | 0 50 | 98% | 0 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 2 88 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 50 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 92.00 | 0.00 | 92.00 | 81.50 | 0.00 | 81.50 | 10.50 | 88.59% | 0.00 | 14.00 | 0.00 | 2.00 | 2.45% | 0.00 | 3.00 | 0.00 | 4.07 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 8.00 | 0.00 | 8.00 | 7.00 | 0.00 | 7.00 | 1.00 | 87.50% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |

# APPENDIX 3

# Part 4 of 6

# Recruitment and Retention Summary
## November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 1.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 9.00 | 0.00 | 9.00 | 0.50 | 95% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.81 |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.81** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3.00 | 0.00 | 3.00 | 1.00 | 0.00 | 1.00 | 2.00 | 33% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 1.02 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 1.00 | 1.00 | 50% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 1.28 |
| NP | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 3.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.68 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **5.00** | **0.00** | **5.00** | **3.00** | **62.50%** | **0.00** | **2.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.02** | **1.96** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49.20 | 0.00 | 49.20 | 41.00 | 0.00 | 41.00 | 8.20 | 83% | 0.00 | 4.00 | 0.00 | 4.00 | 10% | 0.00 | 2.00 | 0.00 | 6.43 |
| LVN | 49.80 | 0.00 | 49.80 | 41.00 | 0.00 | 41.00 | 8.80 | 82% | 0.00 | 10.00 | 1.00 | 6.00 | 15% | 0.00 | 4.00 | 0.00 | 8.78 |
| Sr Psych Tech/Psych Tech | 11.62 | 0.00 | 11.62 | 8.00 | 0.00 | 8.00 | 3.62 | 69% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.13 |
| MA | 5.00 | 0.00 | 5.00 | 3.00 | 0.00 | 3.00 | 2.00 | 60% | 0.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.22 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.02 | 0.00 | 0.33 | 0.27 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **93.00** | **0.00** | **93.00** | **22.62** | **80.44%** | **0.00** | **17.00** | **1.00** | **10.00** | **10.75%** | **1.02** | **7.00** | **0.33** | **16.83** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 2.00 | 0.50 | 80% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.02 |
| Pharmacy Tech | 4.50 | 0.00 | 4.50 | 3.50 | 0.00 | 3.50 | 1.00 | 78% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.89 | 0.11 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **5.50** | **0.00** | **5.50** | **1.50** | **78.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.89** | **0.13** |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 1 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **1.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.96** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 1 00 | 1 00 | 0 00 | 2 00 | 200% | 0 00 | 0 00 | 0 62 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 1 46 |
| **TOTAL PRIMARY CARE PROVIDERS** | **5.50** | **0.00** | **5.50** | **4.00** | **0.00** | **4.00** | **1.50** | **72.73%** | **1.00** | **4.00** | **0.00** | **3.00** | **75.00%** | **0.00** | **0.00** | **0.62** | **1.46** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 0 00 | 8 00 | 0 00 | 2 00 | 7% | 1 06 | 0 00 | 1 85 | 2 92 |
| LVN | 31 40 | 0 00 | 31 40 | 30 40 | 0 00 | 30 40 | 1 00 | 97% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 2 21 | 3 00 | 0 00 | 4 52 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **60.79** | **0.00** | **60.79** | **58.40** | **0.00** | **58.40** | **2.39** | **96.07%** | **1.00** | **14.00** | **0.00** | **2.00** | **3.42%** | **3.27** | **3.00** | **1.85** | **7.44** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 03 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 1 00 | 1 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **0.00** | **3.50** | **2.50** | **1.00** | **3.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **1.00** | **1.00** | **28.57%** | **0.00** | **0.00** | **0.00** | **0.03** |

## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (1/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **0.00** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 06 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 20 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **6.00** | **0.00** | **6.00** | **2.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.06** | **0.00** | **0.00** | **0.20** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 46 00 | 0 00 | 46 00 | 3 20 | 93% | 1 00 | 6 00 | 0 00 | 4 00 | 9% | 0 00 | 1 00 | 0 00 | 1 64 |
| LVN | 44 00 | 0 00 | 44 00 | 43 00 | 0 00 | 43 00 | 1 00 | 98% | 1 00 | 10 00 | 0 00 | 0 00 | 0% | 0 64 | 8 00 | 0 32 | 2 10 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 30 00 | 0 00 | 30 00 | 3 75 | 89% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 24 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 81 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 6 25 | 0 00 | 6 27 | 0 00 |
| **TOTAL NURSING** | **126.95** | **0.00** | **126.95** | **119.00** | **0.00** | **119.00** | **7.95** | **93.74%** | **2.00** | **20.00** | **0.00** | **4.00** | **3.36%** | **6.89** | **12.00** | **7.40** | **3.98** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 55 | 0 00 |
| **TOTAL PHARMACY** | **7.50** | **0.00** | **7.50** | **7.50** | **0.00** | **7.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.43** | **0.00** |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (1/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (1/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 15.00 | 0.00 | 15.00 | 13.00 | 0.00 | 13.00 | 2.00 | 87% | 0.00 | 3.00 | 0.00 | 1.00 | 8% | 0.00 | 1.00 | 0.00 | 1.74 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 15.00 | 0.00 | 15.00 | 3.00 | 83.33% | 0.00 | 5.00 | 0.00 | 2.00 | 13.33% | 0.00 | 1.00 | 0.00 | 1.74 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7.00 | 0.00 | 7.00 | 7.00 | 0.00 | 7.00 | 0.00 | 100% | 0.00 | 3.00 | 0.00 | 1.00 | 14% | 0.00 | 0.00 | 0.94 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.40 |
| NP | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.88 | 0.67 |
| **TOTAL PRIMARY CARE PROVIDERS** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 1.82 | 1.07 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66.80 | 0.00 | 66.80 | 61.38 | 0.00 | 61.38 | 5.42 | 92% | 0.00 | 17.00 | 3.00 | 4.00 | 7% | 1.40 | 2.00 | 0.09 | 4.45 |
| LVN | 41.50 | 0.00 | 41.50 | 40.50 | 0.00 | 40.50 | 1.00 | 98% | 0.00 | 7.00 | 0.00 | 1.00 | 2% | 3.14 | 3.00 | 2.21 | 5.95 |
| Sr Psych Tech/Psych Tech | 59.50 | 0.00 | 59.50 | 51.50 | 0.00 | 51.50 | 8.00 | 87% | 2.00 | 19.00 | 0.00 | 5.00 | 10% | 0.00 | 1.00 | 3.11 | 8.06 |
| MA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 5.37 | 0.00 |
| CNA | 10.62 | 0.00 | 10.62 | 9.60 | 0.00 | 9.60 | 1.02 | 90% | 0.00 | 9.00 | 0.00 | 1.00 | 10% | 3.43 | 0.00 | 2.36 | 2.45 |
| **TOTAL NURSING** | 178.42 | 0.00 | 178.42 | 162.98 | 0.00 | 162.98 | 15.44 | 91.35% | 2.00 | 52.00 | 3.00 | 11.00 | 6.75% | 7.97 | 6.00 | 13.14 | 20.91 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 3.71 | 0.05 |
| Pharmacy Tech | 8.50 | 0.00 | 8.50 | 8.50 | 0.00 | 8.50 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 1.22 | 0.49 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 12.50 | 0.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.93 | 0.54 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 15 50 | 0 00 | 15 50 | 3 00 | 84% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 99 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 22.50 | 0.00 | 22.50 | 19.50 | 0.00 | 19.50 | 3.00 | 86.67% | 2.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.99 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 12 00 | 0 00 | 12 00 | 3 00 | 80% | 0 00 | 7 00 | 0 00 | 3 00 | 25% | 0 00 | 0 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 13.00 | 0.00 | 13.00 | 3.00 | 81.25% | 0.00 | 7.00 | 0.00 | 3.00 | 23.08% | 0.00 | 0.00 | 0.88 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 65 00 | 0 00 | 65 00 | 7 50 | 90% | 1 00 | 19 00 | 0 00 | 3 00 | 5% | 0 88 | 2 00 | 4 53 | 4 40 |
| LVN | 57 40 | 0 00 | 57 40 | 51 00 | 0 00 | 51 00 | 6 40 | 89% | 1 00 | 21 00 | 0 00 | 5 00 | 10% | 3 60 | 4 00 | 3 88 | 9 09 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 50 00 | 0 00 | 50 00 | 8 60 | 85% | 3 00 | 9 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 3 74 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 09 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 57 | 0 00 | 4 39 | 0 16 |
| **TOTAL NURSING** | 191.50 | 0.00 | 191.50 | 168.00 | 0.00 | 168.00 | 23.50 | 87.73% | 5.00 | 51.00 | 0.00 | 9.00 | 5.36% | 6.05 | 7.00 | 13.72 | 17.48 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 1 00 | 7 00 | (1 00) | 117% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 23 | 9 23 | (0 23) | 103% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 00 |
| **TOTAL PHARMACY** | 15.00 | 0.00 | 15.00 | 15.00 | 1.23 | 16.23 | (1.23) | 108.20% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.82 | 0.00 |

## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 98 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.98** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 80 | 0 00 | 0 76 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 53 | 0 05 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 14 | 0 60 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.80** | **0.00** | **1.43** | **0.65** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 54 00 | 0 00 | 54 00 | 2 35 | 96% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 97 | 8 06 |
| LVN | 46 90 | 0 00 | 46 90 | 46 90 | 0 00 | 46 90 | 0 00 | 100% | 0 00 | 10 00 | 0 00 | 3 00 | 6% | 1 15 | 2 00 | 2 47 | 6 30 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 15 70 | 0 00 | 15 70 | 2 00 | 89% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 79 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 4 71 | 0 00 | 0 00 | 1 31 |
| **TOTAL NURSING** | **131.55** | **0.00** | **131.55** | **127.20** | **0.00** | **127.20** | **4.35** | **96.69%** | **1.00** | **25.00** | **0.00** | **3.00** | **2.36%** | **5.86** | **6.00** | **3.44** | **16.46** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 46 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 91 | 0 26 |
| **TOTAL PHARMACY** | **13.00** | **0.00** | **13.00** | **12.80** | **0.00** | **12.80** | **0.20** | **98.46%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.37** | **0.26** |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 1.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 |
| CME | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNE | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CSE | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN III | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| SRN II | 9.50 | 0.00 | 9.50 | 8.00 | 0.00 | 8.00 | 1.50 | 84% | 2.00 | 3.00 | 0.00 | 0.00 | 0% | 0.00 | 1.00 | 0.00 | 1.04 |
| Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 10.00 | 0.00 | 10.00 | 2.50 | 80.00% | 2.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 1.04 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2.50 | 0.00 | 2.50 | 1.00 | 0.00 | 1.00 | 1.50 | 40% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.83 | 0.00 |
| PA | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 100% | 0.00 | 1.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.74 |
| NP | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 1.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 1.00 | 0.00 | 1.00 | 33.33% | 0.00 | 0.00 | 0.83 | 0.74 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42.80 | 0.00 | 42.80 | 37.00 | 0.00 | 37.00 | 5.80 | 86% | 0.00 | 7.00 | 0.00 | 4.00 | 11% | 0.00 | 3.00 | 1.05 | 2.36 |
| LVN | 23.30 | 0.00 | 23.30 | 18.00 | 0.00 | 18.00 | 5.30 | 77% | 1.00 | 1.00 | 0.00 | 1.00 | 6% | 0.00 | 4.00 | 1.88 | 1.97 |
| Sr Psych Tech/Psych Tech | 13.62 | 0.00 | 13.62 | 13.00 | 0.00 | 13.00 | 0.62 | 95% | 0.00 | 0.00 | 0.00 | 1.00 | 8% | 0.00 | 2.00 | 0.00 | 1.65 |
| MA | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| CNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 | 0% | 1.81 | 0.00 | 0.76 | 0.00 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 68.00 | 0.00 | 68.00 | 13.72 | 83.21% | 1.00 | 8.00 | 0.00 | 6.00 | 8.82% | 1.81 | 9.00 | 3.69 | 5.98 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1.50 | 0.00 | 1.50 | 1.00 | 0.00 | 1.00 | 0.50 | 67% | 1.00 | 1.00 | 0.00 | 1.00 | 100% | 0.44 | 0.00 | 0.00 | 0.00 |
| Pharmacy Tech | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 100% | 0.00 | 2.00 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 1.00 | 3.00 | 0.00 | 1.00 | 28.57% | 0.44 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pleasant Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 31 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 5.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.31 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 37 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 24 |
| **TOTAL PRIMARY CARE PROVIDERS** | 6.00 | 0.00 | 6.00 | 6.00 | 1.00 | 7.00 | (1.00) | 116.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.61 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 0 00 | 3 69 |
| LVN | 34 20 | 0 00 | 34 20 | 32 00 | 0 00 | 32 00 | 2 20 | 94% | 1 00 | 3 00 | 1 00 | 1 00 | 3% | 0 51 | 1 00 | 0 00 | 2 05 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 9 50 | 0 00 | 9 50 | 1 12 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 00 | 1 36 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 81 | 0 10 |
| **TOTAL NURSING** | 89.37 | 0.00 | 89.37 | 82.50 | 0.00 | 82.50 | 6.87 | 92.31% | 1.00 | 11.00 | 1.00 | 2.00 | 2.42% | 0.51 | 5.00 | 1.81 | 7.20 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 50 | 0 00 | 1 50 | 0 50 | 75% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 88 | 0 15 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 3 50 | 0 14 | 3 64 | 0 36 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 75 | 0 25 |
| **TOTAL PHARMACY** | 6.00 | 0.00 | 6.00 | 5.00 | 0.14 | 5.14 | 0.86 | 85.67% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 1.63 | 0.40 |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 20 50 | 0 00 | 20 50 | 2 00 | 91% | 1 00 | 3 00 | 0 00 | 2 00 | 10% | 0 00 | 0 00 | 0 00 | 2 76 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **27.50** | **0.00** | **27.50** | **25.50** | **0.00** | **25.50** | **2.00** | **92.73%** | **1.00** | **3.00** | **0.00** | **2.00** | **7.84%** | **0.00** | **0.00** | **0.00** | **2.76** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 26 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **16.00** | **1.00** | **17.00** | **(1.00)** | **106.25%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.26** | **0.05** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 73 00 | 0 00 | 73 00 | 6 43 | 92% | 0 00 | 23 00 | 0 00 | 14 00 | 19% | 1 37 | 5 00 | 2 35 | 7 20 |
| LVN | 80 80 | 0 00 | 80 80 | 70 60 | 0 00 | 70 60 | 10 20 | 87% | 3 00 | 21 00 | 0 00 | 2 00 | 3% | 0 00 | 3 00 | 0 74 | 9 01 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 54 00 | 0 00 | 54 00 | 9 07 | 86% | 1 00 | 18 00 | 0 00 | 4 00 | 7% | 0 00 | 0 00 | 4 21 | 4 14 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 92 | 0 06 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 9% | 8 22 | 0 00 | 14 65 | 3 09 |
| **TOTAL NURSING** | **234.90** | **0.00** | **234.90** | **209.20** | **0.00** | **209.20** | **25.70** | **89.06%** | **4.00** | **66.00** | **0.00** | **21.00** | **10.04%** | **9.59** | **8.00** | **25.87** | **23.50** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 6 00 | 4 00 | 10 00 | (3 00) | 143% | 0 00 | 6 00 | 1 00 | 1 00 | 10% | 0 00 | 0 00 | 3 27 | 0 00 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 13 00 | 0 00 | 13 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 40 | 0 06 |
| **TOTAL PHARMACY** | **20.00** | **0.00** | **20.00** | **19.00** | **4.00** | **23.00** | **(3.00)** | **115.00%** | **0.00** | **9.00** | **1.00** | **1.00** | **4.35%** | **0.00** | **0.00** | **4.67** | **0.06** |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 0 00 | 4 00 | 1 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 0 98 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 18.00 | 2.00 | 20.00 | 1.00 | 95.24% | 0.00 | 4.00 | 1.00 | 1.00 | 5.00% | 0.00 | 0.00 | 0.00 | 0.98 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 0 00 | 3 00 | 0 00 | 2 00 | 27% | 0 00 | 0 00 | 0 04 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 28 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88.24% | 0.00 | 3.00 | 0.00 | 2.00 | 26.67% | 0.00 | 0.00 | 0.32 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 62 40 | 0 00 | 62 40 | 13 70 | 82% | 1 00 | 11 00 | 0 00 | 6 00 | 10% | 0 42 | 0 00 | 0 00 | 6 58 |
| LVN | 22 70 | 0 00 | 22 70 | 22 00 | 0 00 | 22 00 | 0 70 | 97% | 0 00 | 8 00 | 0 00 | 2 00 | 9% | 0 69 | 2 00 | 1 01 | 2 86 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 94 00 | 0 00 | 94 00 | 16 20 | 85% | 0 00 | 21 00 | 0 00 | 3 00 | 3% | 0 00 | 4 00 | 3 13 | 5 36 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 59 | 0 01 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 11 00 | 0 00 | 1 00 | 10% | 0 14 | 0 00 | 12 54 | 2 93 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 189.00 | 0.00 | 189.00 | 32.60 | 85.29% | 1.00 | 52.00 | 0.00 | 12.00 | 6.35% | 1.25 | 6.00 | 19.27 | 17.74 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 35 | 1 22 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 2 47 | 0 00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 4.82 | 1.22 |

# Recruitment and Retention Summary

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 33 | 1 00 | 0 00 | 2 19 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.00** | **0.00** | **22.00** | **16.00** | **1.00** | **17.00** | **5.00** | **77.27%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.33** | **1.00** | **0.00** | **2.19** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 6 60 | 0 00 | 6 60 | 4 30 | 61% | 0 00 | 2 00 | 2 00 | 3 00 | 45% | 0 00 | 0 00 | 2 82 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **8.20** | **0.00** | **8.20** | **4.30** | **65.60%** | **0.00** | **2.00** | **2.00** | **3.00** | **36.59%** | **0.00** | **0.00** | **2.82** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 60 60 | 0 00 | 60 60 | 3 10 | 95% | 2 00 | 14 00 | 2 00 | 5 00 | 8% | 0 00 | 1 00 | 0 48 | 3 68 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 1 00 | 5 00 | 1 00 | 1 00 | 2% | 1 02 | 7 00 | 0 00 | 11 04 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 63 00 | 1 00 | 64 00 | 9 90 | 87% | 0 00 | 9 00 | 0 00 | 2 00 | 3% | 0 00 | 0 00 | 0 00 | 8 18 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 7 00 | 0 00 | 7 00 | 1 10 | 86% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 1 23 |
| **TOTAL NURSING** | **203.40** | **0.00** | **203.40** | **185.10** | **1.00** | **186.10** | **17.30** | **91.49%** | **3.00** | **28.00** | **3.00** | **8.00** | **4.30%** | **1.02** | **8.00** | **2.28** | **24.13** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 89 | 0 35 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 0 00 | 4 00 | 0 00 | 1 00 | 12% | 0 00 | 1 00 | 2 01 | 0 26 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **13.50** | **0.00** | **13.50** | **1.50** | **90.00%** | **0.00** | **4.00** | **0.00** | **1.00** | **7.41%** | **0.00** | **1.00** | **2.90** | **0.61** |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Substance Abuse Treatment Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 0 00 | 3 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 1 19 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 18.00 | 0.00 | 18.00 | 3.00 | 85.71% | 0.00 | 3.00 | 0.00 | 2.00 | 11.11% | 0.00 | 0.00 | 0.00 | 1.19 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 50 | 0 00 | 10 50 | 5 00 | 0 00 | 5 00 | 5 50 | 48% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 17 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 36 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 82 | 0 47 |
| **TOTAL PRIMARY CARE PROVIDERS** | 15.50 | 0.00 | 15.50 | 10.00 | 0.00 | 10.00 | 5.50 | 64.52% | 0.00 | 2.00 | 0.00 | 2.00 | 20.00% | 0.00 | 0.00 | 2.99 | 0.83 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 62 00 | 0 00 | 62 00 | 7 90 | 89% | 0 00 | 15 00 | 0 00 | 7 00 | 11% | 0 00 | 3 00 | 0 00 | 7 02 |
| LVN | 72 50 | 0 00 | 72 50 | 70 60 | 0 00 | 70 60 | 1 90 | 97% | 0 00 | 13 00 | 0 00 | 0 00 | 0% | 0 00 | 7 00 | 0 14 | 6 36 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 51 00 | 0 00 | 51 00 | 2 50 | 95% | 5 00 | 3 00 | 0 00 | 1 00 | 2% | 0 00 | 5 00 | 0 00 | 4 96 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 92 | 0 28 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 6 00 | 0 00 | 2 00 | 19% | 1 77 | 0 00 | 14 82 | 5 22 |
| **TOTAL NURSING** | 206.52 | 0.00 | 206.52 | 194.20 | 0.00 | 194.20 | 12.32 | 94.03% | 5.00 | 37.00 | 0.00 | 10.00 | 5.15% | 1.77 | 15.00 | 16.88 | 23.84 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 08 | 0 34 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 14 00 | 0 00 | 14 00 | 0 00 | 100% | 2 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 48 | 0 30 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 20.00 | 0.00 | 20.00 | 0.00 | 100.00% | 2.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.56 | 0.64 |

# Recruitment and Retention Summary
## November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 1 00 | 3 00 | 0 00 | 2 00 | 29% | 0 00 | 1 00 | 0 00 | 1 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **4.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **1.00** | **0.00** | **1.72** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 4 00 | 0 00 | 4 00 | 2 50 | 62% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 30 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.50** | **0.00** | **7.50** | **5.00** | **0.00** | **5.00** | **2.50** | **66.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.30** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 18 00 | 0 00 | 18 00 | 7 79 | 70% | 0 00 | 2 00 | 0 00 | 3 00 | 17% | 0 00 | 0 00 | 4 86 | 0 91 |
| LVN | 29 50 | 0 00 | 29 50 | 24 00 | 0 00 | 24 00 | 5 50 | 81% | 0 00 | 0 00 | 0 00 | 2 00 | 8% | 0 00 | 2 00 | 2 87 | 1 99 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 09 |
| MA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **61.83** | **0.00** | **61.83** | **48.00** | **0.00** | **48.00** | **13.83** | **77.63%** | **1.00** | **3.00** | **0.00** | **6.00** | **12.50%** | **0.00** | **4.00** | **7.73** | **2.99** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 68 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.19** | **0.00** |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 4 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 66 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 4.00 | 0.00 | 1.00 | 10.00% | 0.00 | 1.00 | 0.00 | 0.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 9 00 | 0 00 | 9 00 | 2 00 | 82% | 0 00 | 2 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 69 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 10.00 | 0.00 | 10.00 | 2.00 | 83.33% | 0.00 | 3.00 | 0.00 | 1.00 | 10.00% | 0.00 | 0.00 | 0.69 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 45 00 | 0 00 | 45 00 | 1 80 | 96% | 2 00 | 7 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 1 86 | 2 05 |
| LVN | 63 60 | 0 00 | 63 60 | 54 00 | 0 00 | 54 00 | 9 60 | 85% | 1 00 | 11 00 | 0 00 | 5 00 | 9% | 0 00 | 3 00 | 0 00 | 4 05 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 98 | 1 18 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 95 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 106.00 | 0.00 | 106.00 | 12.48 | 89.47% | 3.00 | 21.00 | 0.00 | 6.00 | 5.66% | 0.00 | 4.00 | 3.79 | 7.28 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 44 | 0 00 | 0 61 | 0 78 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 78 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.44 | 0.00 | 1.39 | 0.78 |

## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 5 00 | 0 00 | 2 00 | 15% | 0 00 | 1 00 | 0 00 | 2 02 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **16.00** | **0.00** | **16.00** | **2.00** | **88.89%** | **0.00** | **6.00** | **0.00** | **2.00** | **12.50%** | **0.00** | **1.00** | **0.00** | **2.02** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 2 00 | 1 00 | 1 00 | 13% | 0 00 | 0 00 | 1 84 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 48 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **9.00** | **0.00** | **9.00** | **3.00** | **75.00%** | **0.00** | **2.00** | **1.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **1.84** | **0.48** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 52 50 | 0 00 | 52 50 | 5 10 | 91% | 0 00 | 11 00 | 0 00 | 5 00 | 10% | 0 61 | 3 00 | 1 11 | 10 13 |
| LVN | 60 40 | 0 00 | 60 40 | 59 00 | 0 00 | 59 00 | 1 40 | 98% | 1 00 | 15 00 | 1 00 | 3 00 | 5% | 1 80 | 5 00 | 4 16 | 7 58 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 41 00 | 0 00 | 41 00 | 7 00 | 85% | 1 00 | 4 00 | 0 00 | 5 00 | 12% | 0 00 | 4 00 | 0 00 | 9 59 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 82 | 0 05 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 12 29 | 2 01 |
| **TOTAL NURSING** | **178.60** | **0.00** | **178.60** | **164.10** | **0.00** | **164.10** | **14.50** | **91.88%** | **2.00** | **41.00** | **1.00** | **13.00** | **7.92%** | **2.41** | **12.00** | **19.38** | **29.36** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 31 | 1 22 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 0 82 | 0 14 |
| **TOTAL PHARMACY** | **22.00** | **0.00** | **22.00** | **21.00** | **0.00** | **21.00** | **1.00** | **95.45%** | **0.00** | **0.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **1.00** | **1.13** | **1.36** |

**Recruitment and Retention Summary**

**November 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 2 00 | 22% | 0 00 | 1 00 | 0 00 | 0 89 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **4.00** | **0.00** | **2.00** | **16.67%** | **0.00** | **1.00** | **0.00** | **0.89** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 4 00 | 0 00 | 4 00 | 3 00 | 57% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 30 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 38 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **6.00** | **0.00** | **6.00** | **4.00** | **60.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **1.30** | **0.38** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 28 60 | 0 00 | 28 60 | 3 99 | 88% | 0 00 | 16 00 | 1 00 | 4 00 | 14% | 0 00 | 4 00 | 1 51 | 3 65 |
| LVN | 47 50 | 0 00 | 47 50 | 45 70 | 0 00 | 45 70 | 1 80 | 96% | 2 00 | 6 00 | 0 00 | 4 00 | 9% | 1 06 | 0 00 | 1 13 | 6 57 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 25 00 | 0 00 | 25 00 | (2 70) | 112% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 3 69 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 83 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 5 29 | 0 00 | 1 20 | 0 46 |
| **TOTAL NURSING** | **102.39** | **0.00** | **102.39** | **99.30** | **0.00** | **99.30** | **3.09** | **96.98%** | **2.00** | **24.00** | **1.00** | **8.00** | **8.06%** | **6.35** | **7.00** | **6.67** | **14.37** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 74 | 0 50 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 50 | 0 00 | 7 50 | 0 50 | 94% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 28 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **2.02** | **0.50** |

# Recruitment and Retention Summary

## November 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 16 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.16 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 20 | 0 00 |
| PA | 0 50 | 0 00 | 0 50 | 0 00 | 0 00 | 0 00 | 0 50 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 82 | 0 08 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.00 | 0.00 | 9.00 | 3.50 | 72.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 4.02 | 0.08 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 55 80 | 0 00 | 55 80 | 2 95 | 95% | 1 00 | 10 00 | 0 00 | 2 00 | 4% | 0 00 | 2 00 | 1 15 | 5 77 |
| LVN | 72 00 | 0 00 | 72 00 | 70 00 | 0 00 | 70 00 | 2 00 | 97% | 1 00 | 12 00 | 0 00 | 2 00 | 3% | 1 90 | 6 00 | 4 56 | 9 68 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 17 00 | 0 00 | 17 00 | 1 70 | 91% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 53 | 1 60 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 76 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 9% | 8 16 | 0 00 | 3 60 | 3 14 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 154.40 | 0.00 | 154.40 | 6.67 | 95.86% | 2.00 | 29.00 | 0.00 | 5.00 | 3.24% | 10.06 | 9.00 | 13.60 | 20.19 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 29 | 0 02 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 00 | 0 00 | 7 00 | 1 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 77 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 10.50 | 0.00 | 10.50 | 1.50 | 87.50% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.06 | 0.02 |

# Recruitment and Retention Summary
## November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 2 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 19.00 | 0.00 | 19.00 | 1.00 | 95.00% | 2.00 | 7.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 1 00 | 7 00 | 6 00 | 2 00 | 8 00 | (1 00) | 114% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 1.00 | 7.00 | 6.00 | 2.00 | 8.00 | (1.00) | 114.29% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 53 00 | 11 00 | 64 00 | 38 20 | 12 00 | 50 20 | 13 80 | 78% | 0 00 | 20 00 | 0 00 | 3 00 | 6% | 1 83 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 3 00 | 3 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 23 |
| NP | 4 00 | 2 00 | 6 00 | 4 00 | 1 00 | 5 00 | 1 00 | 83% | 0 00 | 2 00 | 0 00 | 1 00 | 20% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PRIMARY CARE PROVIDERS** | 60.00 | 16.00 | 76.00 | 45.20 | 16.00 | 61.20 | 14.80 | 80.53% | 0.00 | 26.00 | 0.00 | 4.00 | 6.54% | 1.83 | 0.00 | 0.00 | 0.36 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 5 00 | 2 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| LVN | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 3 95 | 3 95 | (3 95) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 51 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 7.00 | 2.00 | 9.00 | 6.00 | 5.95 | 11.95 | (2.95) | 132.78% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.52 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 16 00 | 0 00 | 16 00 | 3 00 | 84% | 0 00 | 0 00 | 1 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 9 00 | 0 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 53.00 | 0.00 | 53.00 | 8.00 | 86.89% | 0.00 | 9.00 | 1.00 | 3.00 | 5.66% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**
**November 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (11/1/2018 - 11/30/2018) | YTD Appointments (12/1/2017 - 11/30/2018) | Separations (11/1/2018 - 11/30/2018) | YTD Separations (12/1/2017 - 11/30/2018) | YTD Turnover Rate (Percentage) (12/1/2017 - 11/30/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 33 00 | 0 00 | 33 00 | 2 00 | 94% | 2 00 | 6 00 | 0 00 | 1 00 | 3% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 43 00 | 0 00 | 43 00 | 3 00 | 93% | 3 00 | 11 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 41 00 | 0 00 | 41 00 | 3 00 | 93% | 0 00 | 9 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 34 00 | 0 00 | 34 00 | 2 00 | 94% | 2 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 151.00 | 0.00 | 151.00 | 10.00 | 93.79% | 7.00 | 32.00 | 0.00 | 2.00 | 1.33% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 1 00 | 48 00 | 45 00 | 2 00 | 47 00 | 1 00 | 98% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 0 00 | 15 00 | 0 00 | 2 00 | 4% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 468 50 | 0 00 | 468 50 | 54 90 | 90% | 10 00 | 123 00 | 1 00 | 26 00 | 5% | 0 33 | 18 00 | 0 00 | 47 52 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 14 00 | 3 00 | 17 00 | (3.00) | 121% | 0 00 | 2 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 627.40 | 1.00 | 628.40 | 567.50 | 7.00 | 574.50 | 53.90 | 91.42% | 10.00 | 144.00 | 1.00 | 29.00 | 5.05% | 0.33 | 21.00 | 0.00 | 47.52 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 339 90 | 11 00 | 350 90 | 279 00 | 17 00 | 296 00 | 54 90 | 84% | 3 00 | 73 00 | 3 00 | 22 00 | 7% | 2 69 | 4 00 | 26 82 | 0 00 |
| PA | 34 50 | 3 00 | 37 50 | 28 80 | 3 00 | 31 80 | 5 70 | 85% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 81 | 9 84 |
| NP | 52 60 | 2 00 | 54 60 | 41 60 | 2 00 | 43 60 | 11 00 | 80% | 0 00 | 11 00 | 1 00 | 7 00 | 16% | 0 00 | 0 00 | 7 44 | 6 52 |
| **TOTAL PRIMARY CARE PROVIDERS** | 427.00 | 16.00 | 443.00 | 349.40 | 22.00 | 371.40 | 71.60 | 83.84% | 3.00 | 92.00 | 4.00 | 29.00 | 7.81% | 2.69 | 5.00 | 35.07 | 16.36 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1955 18 | 2 00 | 1957 18 | 213 13 | 90% | 17 00 | 430 00 | 9 00 | 140 00 | 7% | 12 30 | 77 00 | 43 28 | 204 81 |
| LVN | 1831 60 | 0 00 | 1831 60 | 1720 20 | 1 00 | 1721 20 | 110 40 | 94% | 21 00 | 308 00 | 5 00 | 71 00 | 4% | 32 82 | 107 00 | 51 09 | 203 64 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 959 70 | 7 95 | 967 65 | 134 41 | 88% | 25 00 | 184 00 | 2 00 | 42 00 | 4% | 0 00 | 48 00 | 28 99 | 104 17 |
| MA | 80 20 | 0 00 | 80 20 | 64 00 | 0 00 | 64 00 | 16 20 | 80% | 1 00 | 46 00 | 0 00 | 3 00 | 4% | 0 00 | 1 00 | 64 03 | 1 08 |
| CNA | 483 68 | 0 00 | 483 68 | 442 40 | 9 86 | 452 26 | 31 42 | 94% | 1 00 | 120 00 | 0 00 | 23 00 | 5% | 53 88 | 24 00 | 248 13 | 103 77 |
| **TOTAL NURSING** | 5665.85 | 2.00 | 5667.85 | 5141.48 | 20.81 | 5162.29 | 505.56 | 91.08% | 65.00 | 1088.00 | 16.00 | 279.00 | 5.40% | 99.00 | 257.00 | 435.52 | 617.47 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 146 30 | 11 00 | 157 30 | 1 20 | 99% | 4 00 | 19 00 | 3 00 | 5 00 | 3% | 0 88 | 4 00 | 36 77 | 9 69 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 289 50 | 6 23 | 295 73 | 21 77 | 93% | 6 00 | 46 00 | 1 00 | 11 00 | 3% | 0 00 | 13 00 | 35 49 | 3 42 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 435.80 | 17.23 | 453.03 | 22.97 | 95.17% | 10.00 | 65.00 | 4.00 | 16.00 | 3.53% | 0.88 | 17.00 | 72.26 | 13.11 |

## Recruitment and Retention Summary

### November 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**EXECUTIVE LEADERSHIP**
**Filled Percentage and Turnover Rate**
**(as of November 2018)**

| INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|
| 🟢 90% - 100% Filled | 🟢 10% or less Turnover |
| 🟡 75% - 89% Filled | 🟡 11% - 19% Turnover |
| 🔴 74% or less Filled | 🔴 20% or more Turnover |

# Recruitment and Retention Summary

## November 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



## Recruitment and Retention Summary
### November 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PRIMARY CARE PROVIDERS**
**Filled Percentage and Turnover Rate**
**(as of November 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | ⭕ | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | ⭕ | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | ⭕ | 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
Salinas
Fresno
San Luis Obispo
Bakersfield

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men
California Institution For Women
California Rehabilitation Center
Richard J Donovan Correctional Facility
Riverside
Blythe
San Diego
El Centro

Ironwood State Prison
Chuckawalla Valley State Prison
Calipatria State Prison
Centinela State Prison

# Recruitment and Retention Summary

## November 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of November 2018)**

| INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|
| ● 90% - 100% Filled | ◯ 10% or less Turnover |
| ● 75% - 89% Filled | ◯ 11% - 19% Turnover |
| ● 74% or less Filled | ◯ 20% or more Turnover |

Pelican Bay State Prison
Crescent City

High Desert State Prison
California Correctional Center
Susanville

California Medical Facility

Folsom State Prison
CSP Sacramento
Mule Creek State Prison
California Health Care Facility
Sierra Conservation Center
Valley State Prison
Central California Women's Facility
CSP Corcoran
Substance Abuse Treatment Facility
North Kern State Prison
Kern Valley State Prison
Wasco State Prison
CA City Correctional Facility

Sacramento
CSP Solano
CSP San Quentin
Deuel Vocational Institution
San Francisco
Stockton

Correctional Training Facility
Salinas Valley State Prison
Pleasant Valley State Prison
Avenal State Prison
California Men's Colony
San Luis Obispo
Salinas
Fresno
Bakersfield

California Correctional Institution
CSP Los Angeles County
Los Angeles

California Institution For Men
California Institution For Women
California Rehabilitation Center
Richard J Donovan Correctional Facility
Riverside
San Diego

Ironwood State Prison
Chuckawalla Valley State Prison
Blythe
Calipatria State Prison
Centinela State Prison
El Centro

# Recruitment and Retention Summary

## November 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# APPENDIX 3

# Part 5 of 6

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Avenal State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 37 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **0.00** | **0.00** | **0.37** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 3 50 | 1 00 | 4 50 | (0 50) | 113% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 92 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **7.50** | **1.00** | **8.50** | **(0.50)** | **106.25%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.97** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 29 00 | 0 00 | 29 00 | 0 39 | 99% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 22 |
| LVN | 39 50 | 0 00 | 39 50 | 35 00 | 1 00 | 36 00 | 3 50 | 91% | 0 00 | 5 00 | 1 00 | 3 00 | 8% | 0 37 | 1 00 | 0 00 | 3 71 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 70 | 2 00 | 0 79 | 1 01 |
| **TOTAL NURSING** | **71.89** | **0.00** | **71.89** | **66.00** | **1.00** | **67.00** | **4.89** | **93.20%** | **0.00** | **9.00** | **1.00** | **3.00** | **4.48%** | **2.07** | **5.00** | **0.79** | **4.94** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **2.00** | **9.00** | **(2.00)** | **128.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CA City Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 0 00 | 7 00 | 0 00 | 2 00 | 29% | 0 00 | 0 00 | 0 00 | 1 88 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 9.00 | 0.00 | 9.00 | 2.50 | 78.26% | 0.00 | 7.00 | 0.00 | 2.00 | 22.22% | 0.00 | 0.00 | 0.00 | 1.88 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 22 00 | 0 00 | 22 00 | 4 40 | 83% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 09 | 1 00 | 0 00 | 2 48 |
| LVN | 23 50 | 0 00 | 23 50 | 23 00 | 0 00 | 23 00 | 0 50 | 98% | 0 00 | 6 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 0 00 | 1 03 |
| Sr Psych Tech/Psych Tech | 3 50 | 0 00 | 3 50 | 3 00 | 1 00 | 4 00 | (0 50) | 114% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 53.40 | 0.00 | 53.40 | 48.00 | 1.00 | 49.00 | 4.40 | 91.76% | 0.00 | 15.00 | 0.00 | 2.00 | 4.08% | 0.09 | 1.00 | 0.00 | 3.51 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 58 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 82 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 1.00 | 5.00 | (1.00) | 125.00% | 0.00 | 1.00 | 0.00 | 1.00 | 20.00% | 0.00 | 0.00 | 1.40 | 0.00 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Calipatria State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 2 20 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.50** | **0.00** | **11.50** | **0.00** | **100.00%** | **0.00** | **5.00** | **0.00** | **1.00** | **8.70%** | **0.00** | **1.00** | **0.00** | **2.20** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 50 | 0 00 | 6 50 | 6 50 | 0 00 | 6 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **6.50** | **0.00** | **6.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 28 19 | 0 00 | 28 19 | 26 80 | 0 00 | 26 80 | 1 39 | 95% | 0 00 | 6 00 | 1 00 | 1 00 | 4% | 2 22 | 3 00 | 0 00 | 3 02 |
| LVN | 32 90 | 0 00 | 32 90 | 31 00 | 0 00 | 31 00 | 1 90 | 94% | 0 00 | 7 00 | 0 00 | 1 00 | 3% | 0 92 | 1 00 | 0 00 | 3 14 |
| Sr Psych Tech/Psych Tech | 4 54 | 0 00 | 4 54 | 4 00 | 2 00 | 6 00 | (1 46) | 132% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 26 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 40 | 0 05 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 7 58 | 0 00 |
| **TOTAL NURSING** | **66.63** | **0.00** | **66.63** | **62.80** | **2.00** | **64.80** | **1.83** | **97.25%** | **0.00** | **14.00** | **1.00** | **2.00** | **3.09%** | **3.14** | **4.00** | **11.98** | **6.47** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 00 |
| **TOTAL PHARMACY** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.60** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| California Correctional Center | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **2.00** | **0.00** | **2.00** | **2.00** | **50.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 81 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.81** |
| | | | | | | | | | | | | | | | | | |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 50 | 0 00 | 3 50 | 2 00 | 0 00 | 2 00 | 1 50 | 57% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 99 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 28 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **4.00** | **0.00** | **4.00** | **2.50** | **61.54%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.99** | **1.28** |
| | | | | | | | | | | | | | | | | | |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 99 | 0 00 | 26 99 | 23 00 | 0 00 | 23 00 | 3 99 | 85% | 0 00 | 8 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 80 | 4 95 |
| LVN | 25 60 | 0 00 | 25 60 | 19 00 | 0 00 | 19 00 | 6 60 | 74% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 0 90 | 5 40 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 1 00 | 0 00 | 1 00 | 2 54 | 28% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **56.13** | **0.00** | **56.13** | **43.00** | **0.00** | **43.00** | **13.13** | **76.61%** | **0.00** | **12.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **7.00** | **1.70** | **10.68** |
| | | | | | | | | | | | | | | | | | |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 55 | 0 00 |
| Pharmacy Tech | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 86 | 0 00 |
| **TOTAL PHARMACY** | **3.00** | **0.00** | **3.00** | **3.00** | **0.00** | **3.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.41** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Correctional Institution** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 1 93 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.00 | 0.00 | 11.00 | 0.50 | 95.65% | 0.00 | 5.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 1.93 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 6 00 | 0 00 | 6 00 | 1 00 | 86% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 98 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 25 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 08 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.00 | 0.00 | 9.00 | 8.00 | 0.00 | 8.00 | 1.00 | 88.89% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.98 | 0.33 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 39 01 | 0 00 | 39 01 | 34 00 | 0 00 | 34 00 | 5 01 | 87% | 0 00 | 21 00 | 0 00 | 8 00 | 24% | 0 45 | 0 00 | 0 60 | 8 12 |
| LVN | 54 40 | 0 00 | 54 40 | 54 00 | 0 00 | 54 00 | 0 40 | 99% | 0 00 | 6 00 | 0 00 | 2 00 | 4% | 2 99 | 1 00 | 0 77 | 8 29 |
| Sr Psych Tech/Psych Tech | 9 10 | 0 00 | 9 10 | 9 00 | 0 00 | 9 00 | 0 10 | 99% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 19 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 4 38 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 09 | 0 00 |
| **TOTAL NURSING** | 102.51 | 0.00 | 102.51 | 97.00 | 0.00 | 97.00 | 5.51 | 94.62% | 0.00 | 27.00 | 0.00 | 10.00 | 10.31% | 3.44 | 1.00 | 11.84 | 16.60 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 50 | 0 00 | 2 50 | 0 50 | 83% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 56 | 0 00 |
| Pharmacy Tech | 6 50 | 0 00 | 6 50 | 5 00 | 0 00 | 5 00 | 1 50 | 77% | 0 00 | 1 00 | 0 00 | 1 00 | 20% | 0 00 | 1 00 | 3 24 | 0 00 |
| **TOTAL PHARMACY** | 9.50 | 0.00 | 9.50 | 7.50 | 0.00 | 7.50 | 2.00 | 78.95% | 0.00 | 3.00 | 0.00 | 1.00 | 13.33% | 0.00 | 1.00 | 4.80 | 0.00 |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Central California Women's Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 12 00 | 0 00 | 12 00 | 12 00 | 0 00 | 12 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 8% | 0 00 | 0 00 | 0 00 | 1 12 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 0.00 | 100.00% | 0.00 | 5.00 | 0.00 | 1.00 | 6.67% | 0.00 | 0.00 | 0.00 | 1.12 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 5 50 | 1 00 | 6 50 | (1 00) | 118% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 3 22 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 9.50 | 0.00 | 9.50 | 9.50 | 1.00 | 10.50 | (1.00) | 110.53% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 3.73 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 29 | 0 00 | 55 29 | 50 00 | 0 00 | 50 00 | 5 29 | 90% | 0 00 | 12 00 | 0 00 | 5 00 | 10% | 0 00 | 2 00 | 2 08 | 6 84 |
| LVN | 46 80 | 0 00 | 46 80 | 46 00 | 0 00 | 46 00 | 0 80 | 98% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 1 98 | 7 00 | 4 87 | 5 74 |
| Sr Psych Tech/Psych Tech | 34 30 | 0 00 | 34 30 | 24 50 | 0 00 | 24 50 | 9 80 | 71% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 5 29 | 4 94 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 6 97 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 0 83 | 0 00 | 45 00 | 3 82 |
| **TOTAL NURSING** | 148.01 | 0.00 | 148.01 | 132.10 | 0.00 | 132.10 | 15.91 | 89.25% | 2.00 | 28.00 | 0.00 | 6.00 | 4.54% | 2.81 | 11.00 | 64.21 | 21.34 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 00 | 1 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 71 | 0 53 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 87 | 0 00 |
| **TOTAL PHARMACY** | 12.50 | 0.00 | 12.50 | 11.50 | 1.00 | 12.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 3.58 | 0.53 |

## Recruitment and Retention Summary

### December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Centinela State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 1 00 | 0 00 | 1 00 | 13% | 0 00 | 3 00 | 0 00 | 0 78 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.00** | **0.00** | **10.00** | **1.50** | **86.96%** | **0.00** | **2.00** | **0.00** | **1.00** | **10.00%** | **0.00** | **4.00** | **0.00** | **0.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 52 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **5.00** | **0.00** | **5.00** | **1.00** | **83.33%** | **0.00** | **1.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **0.52** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 31 70 | 0 00 | 31 70 | 31 00 | 0 00 | 31 00 | 0 70 | 98% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 1 18 | 0 00 | 0 00 | 3 51 |
| LVN | 32 70 | 0 00 | 32 70 | 31 70 | 0 00 | 31 70 | 1 00 | 97% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 3 09 | 5 00 | 0 00 | 1 97 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 3 00 | 0 00 | 3 00 | 1 50 | 67% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 44 | 0 49 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 57 | 0 00 |
| **TOTAL NURSING** | **68.90** | **0.00** | **68.90** | **65.70** | **0.00** | **65.70** | **3.20** | **95.36%** | **0.00** | **13.00** | **0.00** | **2.00** | **3.04%** | **4.27** | **6.00** | **6.01** | **5.97** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 1 50 | 0 00 | 1 50 | 1 00 | 60% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 84 | 0 00 |
| **TOTAL PHARMACY** | **3.50** | **0.00** | **3.50** | **2.50** | **1.00** | **3.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.84** | **0.00** |

# Recruitment and Retention Summary

### December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Health Care Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 70 40 | 0 00 | 70 40 | 60 00 | 0 00 | 60 00 | 10 40 | 85% | 1 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 7 10 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 78.40 | 0.00 | 78.40 | 66.00 | 0.00 | 66.00 | 12.40 | 84.18% | 1.00 | 6.00 | 0.00 | 1.00 | 1.52% | 0.00 | 0.00 | 0.00 | 7.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 31 00 | 0 00 | 31 00 | 24 50 | 0 00 | 24 50 | 6 50 | 79% | 0 00 | 11 00 | 0 00 | 1 00 | 4% | 0 00 | 0 00 | 3 89 | 0 00 |
| PA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 89 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 35.00 | 0.00 | 35.00 | 28.50 | 0.00 | 28.50 | 6.50 | 81.43% | 0.00 | 11.00 | 0.00 | 1.00 | 3.51% | 0.00 | 0.00 | 3.89 | 0.89 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 362 70 | 0 00 | 362 70 | 321 00 | 0 00 | 321 00 | 41 70 | 89% | 0 00 | 56 00 | 1 00 | 13 00 | 4% | 0 00 | 10 00 | 0 88 | 22 00 |
| LVN | 220 00 | 0 00 | 220 00 | 213 00 | 0 00 | 213 00 | 7 00 | 97% | 3 00 | 14 00 | 1 00 | 5 00 | 2% | 0 00 | 7 00 | 0 00 | 17 13 |
| Sr Psych Tech/Psych Tech | 54 80 | 0 00 | 54 80 | 51 00 | 0 00 | 51 00 | 3 80 | 93% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 7 86 |
| MA | 45 60 | 0 00 | 45 60 | 41 00 | 0 00 | 41 00 | 4 60 | 90% | 0 00 | 19 00 | 0 00 | 1 00 | 2% | 0 00 | 1 00 | 8 66 | 0 12 |
| CNA | 334 50 | 0 00 | 334 50 | 299 00 | 0 00 | 299 00 | 35 50 | 89% | 0 00 | 31 00 | 0 00 | 13 00 | 4% | 0 00 | 18 00 | 2 54 | 63 95 |
| **TOTAL NURSING** | 1017.60 | 0.00 | 1017.60 | 925.00 | 0.00 | 925.00 | 92.60 | 90.90% | 3.00 | 123.00 | 2.00 | 32.00 | 3.46% | 0.00 | 38.00 | 12.08 | 111.06 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 14 50 | 0 00 | 14 50 | 13 00 | 0 00 | 13 00 | 1 50 | 90% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 52 | 0 00 |
| Pharmacy Tech | 29 00 | 0 00 | 29 00 | 22 00 | 0 00 | 22 00 | 7 00 | 76% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 00 |
| **TOTAL PHARMACY** | 43.50 | 0.00 | 43.50 | 35.00 | 0.00 | 35.00 | 8.50 | 80.46% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 2.44 | 0.00 |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018- 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Men** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 11 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 1 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **18.00** | **2.00** | **20.00** | **(2.00)** | **111.11%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.11** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 18 00 | 0 00 | 18 00 | 18 00 | 0 00 | 18 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **18.00** | **0.00** | **18.00** | **18.00** | **0.00** | **18.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 61 | 0 00 | 79 61 | 76 30 | 0 00 | 76 30 | 3 31 | 96% | 0 00 | 15 00 | 1 00 | 11 00 | 14% | 0 69 | 1 00 | 0 72 | 8 60 |
| LVN | 62 10 | 0 00 | 62 10 | 59 00 | 0 00 | 59 00 | 3 10 | 95% | 0 00 | 5 00 | 2 00 | 9 00 | 15% | 6 64 | 2 00 | 1 28 | 4 03 |
| Sr Psych Tech/Psych Tech | 38 82 | 0 00 | 38 82 | 38 00 | 0 00 | 38 00 | 0 82 | 98% | 2 00 | 2 00 | 0 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 1 51 |
| MA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 98 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 9 00 | 9 00 | (9 00) | 0% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 2 82 | 0 00 | 19 59 | 0 31 |
| **TOTAL NURSING** | **185.53** | **0.00** | **185.53** | **178.30** | **9.00** | **187.30** | **(1.77)** | **100.95%** | **2.00** | **37.00** | **3.00** | **21.00** | **11.21%** | **10.15** | **5.00** | **25.57** | **14.45** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 5 50 | 0 00 | 5 50 | 0 50 | 92% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 2 80 | 0 00 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 3 00 | 11 50 | (1 50) | 115% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **16.00** | **0.00** | **16.00** | **14.00** | **3.00** | **17.00** | **(1.00)** | **106.25%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **4.00** | **2.80** | **0.00** |

## Recruitment and Retention Summary
### December 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **California Institution For Women** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 00 | 0 00 | 22 00 | 18 00 | 0 00 | 18 00 | 4 00 | 82% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 0 00 | 0 00 | 1 85 |
| Unit Supervisor | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **26.00** | **0.00** | **26.00** | **21.00** | **0.00** | **21.00** | **5.00** | **80.77%** | **0.00** | **2.00** | **0.00** | **1.00** | **4.76%** | **0.00** | **0.00** | **0.00** | **1.85** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 88 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **1.00** | **0.88** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 80 30 | 0 00 | 80 30 | 64 00 | 0 00 | 64 00 | 16 30 | 80% | 1 00 | 16 00 | 0 00 | 5 00 | 8% | 0 00 | 1 00 | 6 80 | 9 64 |
| LVN | 46 20 | 0 00 | 46 20 | 46 00 | 0 00 | 46 00 | 0 20 | 100% | 1 00 | 7 00 | 0 00 | 0 00 | 0% | 3 61 | 0 00 | 0 00 | 3 94 |
| Sr Psych Tech/Psych Tech | 89 60 | 0 00 | 89 60 | 83 00 | 0 00 | 83 00 | 6 60 | 93% | 2 00 | 21 00 | 0 00 | 3 00 | 4% | 0 00 | 4 00 | 1 18 | 10 01 |
| MA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 08 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 2 00 | 19% | 2 70 | 1 00 | 29 46 | 1 65 |
| **TOTAL NURSING** | **228.70** | **0.00** | **228.70** | **205.60** | **0.00** | **205.60** | **23.10** | **89.90%** | **5.00** | **49.00** | **0.00** | **10.00** | **4.86%** | **6.31** | **6.00** | **42.52** | **25.24** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 52 | 0 06 |
| Pharmacy Tech | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 1 72 | 0 16 |
| **TOTAL PHARMACY** | **9.00** | **0.00** | **9.00** | **9.00** | **0.00** | **9.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **1.00** | **11.11%** | **0.00** | **0.00** | **3.24** | **0.22** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Men's Colony

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 16 00 | 0 00 | 16 00 | 17 00 | 0 00 | 17 00 | (1 00) | 106% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 97 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 20.00 | 0.00 | 20.00 | 21.00 | 0.00 | 21.00 | (1.00) | 105.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 0.97 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 12 50 | 0 00 | 12 50 | 12 30 | 0 00 | 12 30 | 0 20 | 98% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 29 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 12.30 | 0.00 | 12.30 | 0.20 | 98.40% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.29 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 90 70 | 0 00 | 90 70 | 92 00 | 0 00 | 92 00 | (1 30) | 101% | 1 00 | 16 00 | 1 00 | 5 00 | 5% | 0 43 | 1 00 | 0 00 | 9 55 |
| LVN | 57 90 | 0 00 | 57 90 | 56 00 | 0 00 | 56 00 | 1 90 | 97% | 1 00 | 10 00 | 0 00 | 4 00 | 7% | 0 00 | 0 00 | 0 00 | 8 88 |
| Sr Psych Tech/Psych Tech | 52 56 | 0 00 | 52 56 | 47 50 | 0 00 | 47 50 | 5 06 | 90% | 0 00 | 5 00 | 1 00 | 4 00 | 8% | 0 00 | 1 00 | 1 58 | 3 50 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 69 | 0 00 | 2 26 | 0 00 |
| **TOTAL NURSING** | 202.16 | 0.00 | 202.16 | 196.50 | 0.00 | 196.50 | 5.66 | 97.20% | 2.00 | 33.00 | 2.00 | 14.00 | 7.12% | 1.12 | 2.00 | 3.84 | 21.93 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 0 00 | 1 90 |
| Pharmacy Tech | 13 50 | 0 00 | 13 50 | 13 50 | 0 00 | 13 50 | 0 00 | 100% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 04 |
| **TOTAL PHARMACY** | 20.50 | 0.00 | 20.50 | 20.50 | 0.00 | 20.50 | 0.00 | 100.00% | 0.00 | 7.00 | 0.00 | 1.00 | 4.88% | 0.00 | 0.00 | 0.00 | 1.94 |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### California Medical Facility

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 28 00 | 0 00 | 28 00 | 25 00 | 0 00 | 25 00 | 3 00 | 89% | 2 00 | 5 00 | 0 00 | 3 00 | 12% | 0 00 | 0 00 | 0 00 | 2 78 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 1 00 | 0 00 | 1 00 | (1 00) | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **32.00** | **0.00** | **32.00** | **30.00** | **0.00** | **30.00** | **2.00** | **93.75%** | **2.00** | **5.00** | **0.00** | **3.00** | **10.00%** | **0.00** | **0.00** | **0.00** | **2.78** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 80 | 0 00 | 0 80 | 0 20 | 80% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **14.80** | **0.00** | **14.80** | **1.20** | **92.50%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 130 00 | 0 00 | 130 00 | 119 00 | 0 00 | 119 00 | 11 00 | 92% | 7 00 | 26 00 | 1 00 | 4 00 | 3% | 0 94 | 9 00 | 4 68 | 32 88 |
| LVN | 94 90 | 0 00 | 94 90 | 88 00 | 0 00 | 88 00 | 6 90 | 93% | 2 00 | 21 00 | 1 00 | 3 00 | 3% | 1 46 | 7 00 | 10 24 | 22 56 |
| Sr Psych Tech/Psych Tech | 84 20 | 0 00 | 84 20 | 72 00 | 0 00 | 72 00 | 12 20 | 86% | 6 00 | 30 00 | 1 00 | 0 00 | 0% | 0 00 | 3 00 | 1 39 | 13 68 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 58 | 0 02 |
| CNA | 26 00 | 0 00 | 26 00 | 25 00 | 0 00 | 25 00 | 1 00 | 96% | 1 00 | 3 00 | 0 00 | 0 00 | 0% | 1 23 | 1 00 | 18 04 | 6 95 |
| **TOTAL NURSING** | **336.10** | **0.00** | **336.10** | **304.00** | **0.00** | **304.00** | **32.10** | **90.45%** | **16.00** | **80.00** | **3.00** | **7.00** | **2.30%** | **3.63** | **20.00** | **36.93** | **76.09** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 9 00 | 0 00 | 9 00 | 9 00 | 0 00 | 9 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 22 | 0 39 |
| Pharmacy Tech | 17 00 | 0 00 | 17 00 | 15 00 | 0 00 | 15 00 | 2 00 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 56 | 0 00 |
| **TOTAL PHARMACY** | **26.00** | **0.00** | **26.00** | **24.00** | **0.00** | **24.00** | **2.00** | **92.31%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **3.78** | **0.39** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| CSP Corcoran | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 20 00 | 0 00 | 20 00 | 0 00 | 100% | 1 00 | 8 00 | 0 00 | 1 00 | 5% | 0 00 | 0 00 | 0 00 | 1 42 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **24.00** | **0.00** | **24.00** | **24.00** | **0.00** | **24.00** | **0.00** | **100.00%** | **1.00** | **10.00** | **0.00** | **1.00** | **4.17%** | **0.00** | **1.00** | **0.00** | **1.42** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 28 |
| NP | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 17 |
| **TOTAL PRIMARY CARE PROVIDERS** | **9.00** | **0.00** | **9.00** | **8.00** | **0.00** | **8.00** | **1.00** | **88.89%** | **0.00** | **1.00** | **0.00** | **1.00** | **12.50%** | **0.00** | **0.00** | **0.00** | **0.45** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 19 | 0 00 | 79 19 | 75 80 | 0 00 | 75 80 | 3 39 | 96% | 2 00 | 17 00 | 0 00 | 4 00 | 5% | 0 00 | 3 00 | 2 87 | 17 96 |
| LVN | 69 80 | 0 00 | 69 80 | 64 80 | 0 00 | 64 80 | 5 00 | 93% | 0 00 | 9 00 | 0 00 | 3 00 | 5% | 0 00 | 4 00 | 1 01 | 17 76 |
| Sr Psych Tech/Psych Tech | 83 70 | 0 00 | 83 70 | 71 00 | 0 00 | 71 00 | 12 70 | 85% | 0 00 | 16 00 | 0 00 | 6 00 | 8% | 0 00 | 4 00 | 6 05 | 6 91 |
| MA | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 4 97 | 0 22 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 0 00 | 0 00 | 40 87 | 4 88 |
| **TOTAL NURSING** | **246.29** | **0.00** | **246.29** | **225.20** | **0.00** | **225.20** | **21.09** | **91.44%** | **3.00** | **45.00** | **0.00** | **15.00** | **6.66%** | **0.00** | **11.00** | **55.77** | **47.73** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 94 | 0 76 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 9 00 | 0 00 | 9 00 | 1 00 | 90% | 0 00 | 1 00 | 0 00 | 1 00 | 11% | 0 00 | 0 00 | 0 92 | 0 15 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **0.00** | **14.00** | **1.00** | **93.33%** | **0.00** | **2.00** | **0.00** | **1.00** | **7.14%** | **0.00** | **1.00** | **1.86** | **0.91** |

**Recruitment and Retention Summary**
**December 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| California Rehabilitation Center | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 50 | 0 00 | 7 50 | 2 00 | 79% | 0 00 | 3 00 | 0 00 | 1 00 | 13% | 0 00 | 2 00 | 0 00 | 0 63 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.50** | **0.00** | **9.50** | **2.00** | **82.61%** | **1.00** | **4.00** | **0.00** | **1.00** | **10.53%** | **0.00** | **2.00** | **0.00** | **0.63** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **0.00** | **6.00** | **0.00** | **100.00%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 27 19 | 0 00 | 27 19 | 24 20 | 0 00 | 24 20 | 2 99 | 89% | 1 00 | 6 00 | 1 00 | 4 00 | 17% | 0 00 | 2 00 | 0 96 | 2 06 |
| LVN | 36 40 | 0 00 | 36 40 | 36 40 | 0 00 | 36 40 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 09 | 1 97 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 65 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **64.59** | **0.00** | **64.59** | **60.60** | **0.00** | **60.60** | **3.99** | **93.82%** | **1.00** | **10.00** | **1.00** | **5.00** | **8.25%** | **0.65** | **2.00** | **1.05** | **4.03** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 1 00 | 3 00 | (1 00) | 150% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 07 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 1 00 | 6 00 | (1 00) | 120% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 13 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **7.00** | **2.00** | **9.00** | **(2.00)** | **128.57%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.18** | **0.20** |

**Recruitment and Retention Summary**
**December 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Correctional Training Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 50 | 0 00 | 11 50 | 11 50 | 0 00 | 11 50 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 98 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.50** | **0.00** | **13.50** | **13.50** | **0.00** | **13.50** | **0.00** | **100.00%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.98** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 5 00 | 0 00 | 5 00 | 4 00 | 56% | 0 00 | 3 00 | 1 00 | 1 00 | 20% | 0 23 | 0 00 | 1 56 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 0 00 | 0 00 | 0 00 | 3 00 | 0% | 0 00 | 2 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.00** | **0.00** | **12.00** | **5.00** | **0.00** | **5.00** | **7.00** | **41.67%** | **0.00** | **5.00** | **1.00** | **2.00** | **40.00%** | **0.23** | **0.00** | **1.56** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 60 | 0 00 | 32 60 | 28 60 | 0 00 | 28 60 | 4 00 | 88% | 0 00 | 10 00 | 0 00 | 3 00 | 10% | 0 00 | 2 00 | 2 33 | 6 53 |
| LVN | 56 10 | 0 00 | 56 10 | 50 00 | 0 00 | 50 00 | 6 10 | 89% | 0 00 | 12 00 | 0 00 | 2 00 | 4% | 0 00 | 6 00 | 2 80 | 9 20 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 22% | 0 00 | 0 00 | 0 42 | 0 43 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 58 | 0 00 |
| **TOTAL NURSING** | **93.20** | **0.00** | **93.20** | **83.10** | **0.00** | **83.10** | **10.10** | **89.16%** | **0.00** | **24.00** | **0.00** | **6.00** | **7.22%** | **0.00** | **8.00** | **11.13** | **16.16** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 00 | 0 00 | 5 00 | 0 50 | 91% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 63 | 0 00 |
| Pharmacy Tech | 9 50 | 0 00 | 9 50 | 9 00 | 1 00 | 10 00 | (0 50) | 105% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 89 | 0 04 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **14.00** | **1.00** | **15.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **4.52** | **0.04** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chuckawalla Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 50 | 0 00 | 9 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 99 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 11.50 | 0.00 | 11.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.99 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 1 40 | 0 00 | 1 40 | 1 10 | 56% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 97 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.40 | 0.00 | 3.40 | 2.10 | 61.82% | 0.00 | 2.00 | 0.00 | 1.00 | 29.41% | 0.00 | 0.00 | 0.00 | 0.97 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 26 40 | 0 00 | 26 40 | 25 00 | 0 00 | 25 00 | 1 40 | 95% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 07 |
| LVN | 27 60 | 0 00 | 27 60 | 25 00 | 0 00 | 25 00 | 2 60 | 91% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 59 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 00 | 0 59 | 4 59 | (0 09) | 102% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| MA | 0 60 | 0 00 | 0 60 | 0 00 | 0 00 | 0 00 | 0 60 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 59.10 | 0.00 | 59.10 | 54.00 | 0.59 | 54.59 | 4.51 | 92.37% | 0.00 | 6.00 | 0.00 | 0.00 | 0.00% | 0.00 | 3.00 | 0.00 | 4.45 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Deuel Vocational Institution | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 05 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **10.50** | **0.00** | **10.50** | **1.00** | **91.30%** | **1.00** | **6.00** | **0.00** | **1.00** | **9.52%** | **0.00** | **0.00** | **0.00** | **1.05** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 09 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **7.00** | **0.00** | **7.00** | **7.00** | **0.00** | **7.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.09** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 20 | 0 00 | 42 20 | 40 00 | 0 00 | 40 00 | 2 20 | 95% | 1 00 | 5 00 | 0 00 | 3 00 | 8% | 0 00 | 1 00 | 0 00 | 3 21 |
| LVN | 35 50 | 0 00 | 35 50 | 35 50 | 0 00 | 35 50 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 4 49 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 1 00 | 6% | 0 00 | 2 00 | 0 00 | 0 37 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 83 | 0 00 |
| CNA | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 74 |
| **TOTAL NURSING** | **101.40** | **0.00** | **101.40** | **96.50** | **0.00** | **96.50** | **4.90** | **95.17%** | **1.00** | **11.00** | **0.00** | **4.00** | **4.15%** | **0.00** | **4.00** | **0.83** | **8.81** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 2 01 | 0 07 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 2 18 | 0 45 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **4.00** | **0.00** | **4.00** | **3.00** | **57.14%** | **0.00** | **1.00** | **0.00** | **1.00** | **25.00%** | **0.00** | **1.00** | **4.19** | **0.52** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Folsom State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 3 00 | 1 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 1 94 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **17.00** | **0.00** | **17.00** | **16.00** | **0.00** | **16.00** | **1.00** | **94.12%** | **0.00** | **4.00** | **1.00** | **1.00** | **6.25%** | **0.00** | **0.00** | **0.00** | **1.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 1 00 | 8 00 | (1 00) | 114% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **8.00** | **1.00** | **9.00** | **(1.00)** | **112.50%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 55 00 | 0 00 | 55 00 | 45 00 | 0 00 | 45 00 | 10 00 | 82% | 0 00 | 11 00 | 0 00 | 1 00 | 2% | 0 00 | 3 00 | 0 00 | 0 89 |
| LVN | 32 50 | 0 00 | 32 50 | 32 00 | 0 00 | 32 00 | 0 50 | 98% | 0 00 | 3 00 | 0 00 | 1 00 | 3% | 0 00 | 5 00 | 0 00 | 5 28 |
| Sr Psych Tech/Psych Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 60 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **92.00** | **0.00** | **92.00** | **81.50** | **0.00** | **81.50** | **10.50** | **88.59%** | **0.00** | **14.00** | **0.00** | **2.00** | **2.45%** | **0.00** | **8.00** | **0.00** | **6.77** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 27 | 1 02 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **8.00** | **0.00** | **8.00** | **7.00** | **0.00** | **7.00** | **1.00** | **87.50%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.27** | **1.02** |

# APPENDIX 3

# Part 6 of 6

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **High Desert State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **1.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 96 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.96** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 1 00 | 0 00 | 1 00 | 100% | 0 00 | 0 00 | 1 01 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 19 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **8.00** | **0.00** | **8.00** | **5.00** | **0.00** | **5.00** | **3.00** | **62.50%** | **0.00** | **2.00** | **0.00** | **1.00** | **20.00%** | **0.00** | **0.00** | **1.01** | **1.19** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 41 00 | 0 00 | 41 00 | 8 20 | 83% | 1 00 | 5 00 | 0 00 | 4 00 | 10% | 0 00 | 3 00 | 0 00 | 8 06 |
| LVN | 49 80 | 0 00 | 49 80 | 42 00 | 0 00 | 42 00 | 7 80 | 84% | 1 00 | 11 00 | 0 00 | 5 00 | 12% | 0 00 | 4 00 | 0 00 | 10 19 |
| Sr Psych Tech/Psych Tech | 11 62 | 0 00 | 11 62 | 9 00 | 0 00 | 9 00 | 2 62 | 77% | 1 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 1 90 |
| MA | 5 00 | 0 00 | 5 00 | 3 00 | 0 00 | 3 00 | 2 00 | 60% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 30 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 93 | 0 00 | 0 91 | 0 08 |
| **TOTAL NURSING** | **115.62** | **0.00** | **115.62** | **95.00** | **0.00** | **95.00** | **20.62** | **82.17%** | **3.00** | **18.00** | **0.00** | **9.00** | **9.47%** | **0.93** | **8.00** | **0.91** | **20.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 4 50 | 0 00 | 4 50 | 4 50 | 0 00 | 4 50 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 0 00 |
| **TOTAL PHARMACY** | **7.00** | **0.00** | **7.00** | **6.50** | **0.00** | **6.50** | **0.50** | **92.86%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.52** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ironwood State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 50 | 0 00 | 8 50 | 1 00 | 89% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 72 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 11.50 | 0.00 | 11.50 | 10.50 | 0.00 | 10.50 | 1.00 | 91.30% | 0.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.72 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 1 00 | 0 00 | 2 00 | 200% | 0 00 | 0 00 | 0 29 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 3 00 | 0 00 | 3 00 | 1 00 | 75% | 0 00 | 3 00 | 0 00 | 1 00 | 33% | 0 00 | 0 00 | 0 00 | 0 88 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 4.00 | 0.00 | 4.00 | 1.50 | 72.73% | 0.00 | 4.00 | 0.00 | 3.00 | 75.00% | 0.00 | 0.00 | 0.29 | 0.88 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 29 39 | 0 00 | 29 39 | 28 00 | 0 00 | 28 00 | 1 39 | 95% | 0 00 | 8 00 | 0 00 | 2 00 | 7% | 1 02 | 0 00 | 2 41 | 2 64 |
| LVN | 31 40 | 0 00 | 31 40 | 29 00 | 0 00 | 29 00 | 2 40 | 92% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 1 93 | 5 00 | 0 00 | 4 40 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 60.79 | 0.00 | 60.79 | 57.00 | 0.00 | 57.00 | 3.79 | 93.77% | 0.00 | 13.00 | 0.00 | 2.00 | 3.51% | 2.95 | 5.00 | 2.41 | 7.04 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 01 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 00 | 0 00 | 2 00 | 0 50 | 80% | 1 00 | 1 00 | 0 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 3.50 | 0.00 | 3.50 | 3.00 | 1.00 | 4.00 | (0.50) | 114.29% | 1.00 | 1.00 | 0.00 | 1.00 | 25.00% | 0.00 | 0.00 | 0.00 | 0.01 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kern Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 0 76 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 13.00 | 0.00 | 13.00 | 13.00 | 0.00 | 13.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 2.00 | 0.00 | 0.76 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 23 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 15 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 29 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.00 | 0.00 | 8.00 | 6.00 | 0.00 | 6.00 | 2.00 | 75.00% | 1.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.23 | 0.00 | 0.00 | 0.44 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 49 20 | 0 00 | 49 20 | 45 00 | 0 00 | 45 00 | 4 20 | 91% | 0 00 | 6 00 | 1 00 | 3 00 | 7% | 0 00 | 0 00 | 0 00 | 3 98 |
| LVN | 44 00 | 0 00 | 44 00 | 43 00 | 0 00 | 43 00 | 1 00 | 98% | 0 00 | 10 00 | 0 00 | 0 00 | 0% | 0 78 | 8 00 | 0 23 | 5 35 |
| Sr Psych Tech/Psych Tech | 33 75 | 0 00 | 33 75 | 30 00 | 0 00 | 30 00 | 3 75 | 89% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 00 | 0 10 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 6 18 | 0 00 | 7 41 | 0 00 |
| **TOTAL NURSING** | 126.95 | 0.00 | 126.95 | 118.00 | 0.00 | 118.00 | 8.95 | 92.95% | 0.00 | 18.00 | 1.00 | 3.00 | 2.54% | 6.96 | 11.00 | 8.49 | 9.43 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 05 |
| Pharmacy Tech | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 67 | 0 00 |
| **TOTAL PHARMACY** | 7.50 | 0.00 | 7.50 | 7.50 | 0.00 | 7.50 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.59 | 0.05 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Los Angeles County** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 1 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 1 00 | 0 00 | 2 01 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **18.00** | **0.00** | **18.00** | **16.00** | **0.00** | **16.00** | **2.00** | **88.89%** | **1.00** | **6.00** | **0.00** | **1.00** | **6.25%** | **0.00** | **1.00** | **0.00** | **2.01** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 15 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 99 | 0 59 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **11.00** | **0.00** | **11.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.14** | **0.65** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 66 80 | 0 00 | 66 80 | 62 38 | 0 00 | 62 38 | 4 42 | 93% | 2 00 | 16 00 | 0 00 | 4 00 | 6% | 0 87 | 4 00 | 0 00 | 6 81 |
| LVN | 41 50 | 0 00 | 41 50 | 40 50 | 0 00 | 40 50 | 1 00 | 98% | 1 00 | 8 00 | 0 00 | 1 00 | 2% | 2 84 | 4 00 | 2 27 | 6 49 |
| Sr Psych Tech/Psych Tech | 59 50 | 0 00 | 59 50 | 53 50 | 0 00 | 53 50 | 6 00 | 90% | 3 00 | 20 00 | 0 00 | 5 00 | 9% | 0 00 | 1 00 | 2 15 | 11 59 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 5 12 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 9 60 | 0 00 | 9 60 | 1 02 | 90% | 0 00 | 8 00 | 0 00 | 1 00 | 10% | 3 20 | 1 00 | 2 50 | 2 23 |
| **TOTAL NURSING** | **178.42** | **0.00** | **178.42** | **165.98** | **0.00** | **165.98** | **12.44** | **93.03%** | **6.00** | **52.00** | **0.00** | **11.00** | **6.63%** | **6.91** | **10.00** | **12.04** | **27.12** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 64 | 0 00 |
| Pharmacy Tech | 8 50 | 0 00 | 8 50 | 8 50 | 0 00 | 8 50 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 50 | 0 46 |
| **TOTAL PHARMACY** | **12.50** | **0.00** | **12.50** | **12.50** | **0.00** | **12.50** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **5.14** | **0.46** |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mule Creek State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 50 | 0 00 | 18 50 | 16 50 | 0 00 | 16 50 | 2 00 | 89% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 1 31 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.50** | **0.00** | **22.50** | **20.50** | **0.00** | **20.50** | **2.00** | **91.11%** | **0.00** | **6.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **2.00** | **0.00** | **1.31** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 12 00 | 0 00 | 12 00 | 3 00 | 80% | 0 00 | 7 00 | 0 00 | 3 00 | 25% | 0 00 | 0 00 | 0 93 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **16.00** | **0.00** | **16.00** | **13.00** | **0.00** | **13.00** | **3.00** | **81.25%** | **0.00** | **7.00** | **0.00** | **3.00** | **23.08%** | **0.00** | **0.00** | **0.93** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 72 50 | 0 00 | 72 50 | 63 00 | 0 00 | 63 00 | 9 50 | 87% | 0 00 | 19 00 | 2 00 | 5 00 | 8% | 0 88 | 3 00 | 3 64 | 5 46 |
| LVN | 57 40 | 0 00 | 57 40 | 52 00 | 0 00 | 52 00 | 5 40 | 91% | 1 00 | 20 00 | 0 00 | 5 00 | 10% | 3 41 | 3 00 | 2 70 | 10 34 |
| Sr Psych Tech/Psych Tech | 58 60 | 0 00 | 58 60 | 49 00 | 0 00 | 49 00 | 9 60 | 84% | 2 00 | 11 00 | 2 00 | 1 00 | 2% | 0 00 | 1 00 | 0 00 | 4 98 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 93 | 0 03 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 31 | 0 00 | 4 26 | 0 10 |
| **TOTAL NURSING** | **191.50** | **0.00** | **191.50** | **166.00** | **0.00** | **166.00** | **25.50** | **86.68%** | **3.00** | **52.00** | **4.00** | **11.00** | **6.63%** | **5.60** | **7.00** | **11.53** | **20.91** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 1 00 | 7 00 | (1 00) | 117% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 9 00 | 0 00 | 9 00 | 9 00 | 0 52 | 9 52 | (0 52) | 106% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 90 | 0 00 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **15.00** | **1.52** | **16.52** | **(1.52)** | **110.13%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.90** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North Kern State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **1.00** | **0.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 11 00 | 0 00 | 11 00 | 11 00 | 0 00 | 11 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 23 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **13.00** | **0.00** | **13.00** | **13.00** | **0.00** | **13.00** | **0.00** | **100.00%** | **0.00** | **3.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **1.23** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 6 00 | 0 00 | 6 00 | 5 00 | 0 00 | 5 00 | 1 00 | 83% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 97 | 0 00 | 0 38 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 62 | 0 23 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 1 00 | 25% | 0 00 | 0 00 | 0 00 | 0 84 |
| **TOTAL PRIMARY CARE PROVIDERS** | **11.00** | **0.00** | **11.00** | **10.00** | **0.00** | **10.00** | **1.00** | **90.91%** | **0.00** | **1.00** | **0.00** | **1.00** | **10.00%** | **0.97** | **0.00** | **1.00** | **1.07** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 56 35 | 0 00 | 56 35 | 54 00 | 0 00 | 54 00 | 2 35 | 96% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 93 | 10 83 |
| LVN | 46 90 | 0 00 | 46 90 | 44 90 | 0 00 | 44 90 | 2 00 | 96% | 0 00 | 10 00 | 2 00 | 5 00 | 11% | 1 06 | 5 00 | 2 08 | 8 40 |
| Sr Psych Tech/Psych Tech | 17 70 | 0 00 | 17 70 | 16 70 | 0 00 | 16 70 | 1 00 | 94% | 1 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 2 00 | 0 00 | 2 47 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 4 97 | 0 00 | 0 00 | 1 83 |
| **TOTAL NURSING** | **131.55** | **0.00** | **131.55** | **126.20** | **0.00** | **126.20** | **5.35** | **95.93%** | **1.00** | **23.00** | **2.00** | **5.00** | **3.96%** | **6.03** | **9.00** | **3.01** | **23.53** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 4 80 | 0 00 | 4 80 | 0 20 | 96% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 35 | 0 04 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 84 | 0 36 |
| **TOTAL PHARMACY** | **13.00** | **0.00** | **13.00** | **12.80** | **0.00** | **12.80** | **0.20** | **98.46%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **1.19** | **0.40** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pelican Bay State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 3.00 | 1.00 | 75.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 8 00 | 0 00 | 8 00 | 1 50 | 84% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 10 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.50 | 0.00 | 12.50 | 11.00 | 0.00 | 11.00 | 1.50 | 88.00% | 1.00 | 4.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.10 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 2 50 | 0 00 | 2 50 | 1 00 | 0 00 | 1 00 | 1 50 | 40% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 11 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 79 |
| NP | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 5.50 | 0.00 | 5.50 | 3.00 | 0.00 | 3.00 | 2.50 | 54.55% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.11 | 0.79 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 42 80 | 0 00 | 42 80 | 38 00 | 0 00 | 38 00 | 4 80 | 89% | 1 00 | 8 00 | 0 00 | 3 00 | 8% | 0 00 | 3 00 | 0 97 | 1 75 |
| LVN | 23 30 | 0 00 | 23 30 | 18 00 | 0 00 | 18 00 | 5 30 | 77% | 1 00 | 1 00 | 1 00 | 1 00 | 6% | 0 00 | 4 00 | 1 94 | 2 51 |
| Sr Psych Tech/Psych Tech | 13 62 | 0 00 | 13 62 | 13 00 | 0 00 | 13 00 | 0 62 | 95% | 0 00 | 0 00 | 0 00 | 1 00 | 8% | 0 00 | 1 00 | 0 00 | 2 35 |
| MA | 2 00 | 0 00 | 2 00 | 0 00 | 0 00 | 0 00 | 2 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 1 26 | 0 00 | 0 08 | 0 00 |
| **TOTAL NURSING** | 81.72 | 0.00 | 81.72 | 69.00 | 0.00 | 69.00 | 12.72 | 84.43% | 2.00 | 9.00 | 1.00 | 5.00 | 7.25% | 1.26 | 8.00 | 2.99 | 6.61 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 00 | 0 00 | 1 00 | 0 50 | 67% | 0 00 | 2 00 | 0 00 | 1 00 | 100% | 0 44 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 2 50 | 0 00 | 2 50 | 2 50 | 0 00 | 2 50 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 4.00 | 0.00 | 4.00 | 3.50 | 0.00 | 3.50 | 0.50 | 87.50% | 0.00 | 4.00 | 0.00 | 1.00 | 28.57% | 0.44 | 0.00 | 0.00 | 0.00 |

# Recruitment and Retention Summary
## December 2018
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

### Pleasant Valley State Prison

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 48 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **11.00** | **0.00** | **11.00** | **0.50** | **95.65%** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.48** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 3 00 | 0 00 | 3 00 | 3 00 | 1 00 | 4 00 | (1 00) | 133% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 40 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 06 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.00** | **0.00** | **6.00** | **6.00** | **1.00** | **7.00** | **(1.00)** | **116.67%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.46** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 43 55 | 0 00 | 43 55 | 40 00 | 0 00 | 40 00 | 3 55 | 92% | 0 00 | 6 00 | 0 00 | 0 00 | 0% | 0 00 | 4 00 | 0 00 | 0 58 |
| LVN | 34 20 | 0 00 | 34 20 | 32 00 | 0 00 | 32 00 | 2 20 | 94% | 0 00 | 3 00 | 0 00 | 2 00 | 6% | 0 60 | 1 00 | 0 00 | 0 61 |
| Sr Psych Tech/Psych Tech | 10 62 | 0 00 | 10 62 | 10 50 | 0 00 | 10 50 | 0 12 | 99% | 1 00 | 1 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 0 00 | 0 40 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 71 | 0 05 |
| **TOTAL NURSING** | **89.37** | **0.00** | **89.37** | **83.50** | **0.00** | **83.50** | **5.87** | **93.43%** | **1.00** | **10.00** | **0.00** | **3.00** | **3.59%** | **0.60** | **5.00** | **1.71** | **1.64** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 18 | 0 00 |
| Pharmacy Tech | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 90 | 0 01 |
| **TOTAL PHARMACY** | **6.00** | **0.00** | **6.00** | **5.50** | **0.00** | **5.50** | **0.50** | **91.67%** | **1.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **1.00** | **1.08** | **0.01** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Richard J Donovan Correctional Facility** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 22 50 | 0 00 | 22 50 | 20 50 | 0 00 | 20 50 | 2 00 | 91% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 2 84 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 27.50 | 0.00 | 27.50 | 25.50 | 0.00 | 25.50 | 2.00 | 92.73% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 2.84 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 15 00 | 0 00 | 15 00 | 15 00 | 0 00 | 15 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 19 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 05 |
| **TOTAL PRIMARY CARE PROVIDERS** | 16.00 | 0.00 | 16.00 | 16.00 | 1.00 | 17.00 | (1.00) | 106.25% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.19 | 0.05 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 79 43 | 0 00 | 79 43 | 71 00 | 0 00 | 71 00 | 8 43 | 89% | 0 00 | 20 00 | 0 00 | 12 00 | 17% | 1 72 | 3 00 | 2 77 | 11 24 |
| LVN | 80 80 | 0 00 | 80 80 | 70 60 | 0 00 | 70 60 | 10 20 | 87% | 0 00 | 21 00 | 0 00 | 2 00 | 3% | 0 00 | 3 00 | 2 91 | 11 77 |
| Sr Psych Tech/Psych Tech | 63 07 | 0 00 | 63 07 | 52 00 | 0 00 | 52 00 | 11 07 | 82% | 0 00 | 16 00 | 0 00 | 4 00 | 8% | 0 00 | 1 00 | 2 56 | 6 30 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 82 | 0 06 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 1 00 | 9% | 6 10 | 1 00 | 12 81 | 2 64 |
| **TOTAL NURSING** | 234.90 | 0.00 | 234.90 | 205.20 | 0.00 | 205.20 | 29.70 | 87.36% | 0.00 | 60.00 | 0.00 | 19.00 | 9.26% | 7.82 | 8.00 | 23.87 | 32.01 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 3 05 | 10 05 | (3 05) | 144% | 1 00 | 7 00 | 0 00 | 1 00 | 10% | 0 00 | 0 00 | 2 57 | 0 02 |
| Pharmacy Tech | 13 00 | 0 00 | 13 00 | 13 00 | 0 00 | 13 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 70 | 0 09 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 20.00 | 3.05 | 23.05 | (3.05) | 115.25% | 1.00 | 9.00 | 0.00 | 1.00 | 4.34% | 0.00 | 0.00 | 4.27 | 0.11 |

**Recruitment and Retention Summary**
**December 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Sacramento** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 15 00 | 0 00 | 15 00 | 3 00 | 83% | 0 00 | 4 00 | 0 00 | 1 00 | 7% | 0 00 | 0 00 | 0 00 | 1 68 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 2 00 | 3 00 | (2 00) | 300% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 18.00 | 2.00 | 20.00 | 1.00 | 95.24% | 0.00 | 4.00 | 0.00 | 1.00 | 5.00% | 0.00 | 0.00 | 0.00 | 1.68 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 50 | 0 00 | 8 50 | 7 50 | 0 00 | 7 50 | 1 00 | 88% | 0 00 | 2 00 | 0 00 | 2 00 | 27% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 27 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 8.50 | 0.00 | 8.50 | 7.50 | 0.00 | 7.50 | 1.00 | 88.24% | 0.00 | 2.00 | 0.00 | 2.00 | 26.67% | 0.00 | 0.00 | 0.27 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 76 10 | 0 00 | 76 10 | 64 40 | 0 00 | 64 40 | 11 70 | 85% | 4 00 | 15 00 | 1 00 | 6 00 | 9% | 0 51 | 0 00 | 0 00 | 8 69 |
| LVN | 22 70 | 0 00 | 22 70 | 22 00 | 0 00 | 22 00 | 0 70 | 97% | 0 00 | 2 00 | 0 00 | 2 00 | 9% | 1 06 | 2 00 | 0 65 | 3 47 |
| Sr Psych Tech/Psych Tech | 110 20 | 0 00 | 110 20 | 92 00 | 0 00 | 92 00 | 18 20 | 83% | 2 00 | 18 00 | 1 00 | 3 00 | 3% | 0 00 | 7 00 | 1 72 | 10 86 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 02 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 9 60 | 0 00 | 9 60 | 1 00 | 91% | 0 00 | 1 00 | 0 00 | 1 00 | 10% | 0 05 | 0 00 | 13 01 | 3 66 |
| **TOTAL NURSING** | 221.60 | 0.00 | 221.60 | 189.00 | 0.00 | 189.00 | 32.60 | 85.29% | 6.00 | 37.00 | 2.00 | 12.00 | 6.35% | 1.62 | 9.00 | 16.40 | 26.70 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 22 | 0 30 |
| Pharmacy Tech | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 1 00 | 14% | 0 00 | 0 00 | 2 29 | 0 00 |
| **TOTAL PHARMACY** | 11.00 | 0.00 | 11.00 | 11.00 | 0.00 | 11.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 1.00 | 9.09% | 0.00 | 0.00 | 4.51 | 0.30 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP San Quentin** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **1.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 1 00 | 2 00 | (1 00) | 200% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 20 00 | 0 00 | 20 00 | 14 00 | 0 00 | 14 00 | 6 00 | 70% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 47 | 0 00 | 0 00 | 2 94 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **22.00** | **0.00** | **22.00** | **16.00** | **1.00** | **17.00** | **5.00** | **77.27%** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00%** | **0.47** | **0.00** | **0.00** | **2.94** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 10 90 | 0 00 | 10 90 | 6 60 | 0 00 | 6 60 | 4 30 | 61% | 0 00 | 2 00 | 0 00 | 3 00 | 45% | 0 00 | 0 00 | 2 64 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 60 | 0 00 | 1 60 | 1 60 | 0 00 | 1 60 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **12.50** | **0.00** | **12.50** | **8.20** | **0.00** | **8.20** | **4.30** | **65.60%** | **0.00** | **2.00** | **0.00** | **3.00** | **36.59%** | **0.00** | **0.00** | **2.64** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 63 70 | 0 00 | 63 70 | 58 60 | 0 00 | 58 60 | 5 10 | 92% | 0 00 | 14 00 | 2 00 | 7 00 | 12% | 0 00 | 0 00 | 0 00 | 6 13 |
| LVN | 57 70 | 0 00 | 57 70 | 54 50 | 0 00 | 54 50 | 3 20 | 94% | 0 00 | 4 00 | 0 00 | 1 00 | 2% | 0 88 | 6 00 | 0 18 | 14 00 |
| Sr Psych Tech/Psych Tech | 73 90 | 0 00 | 73 90 | 62 00 | 1 00 | 63 00 | 10 90 | 85% | 0 00 | 9 00 | 1 00 | 2 00 | 3% | 0 00 | 2 00 | 0 00 | 12 31 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 87 | 0 00 |
| CNA | 8 10 | 0 00 | 8 10 | 8 00 | 0 00 | 8 00 | 0 10 | 99% | 1 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 51 | 2 27 |
| **TOTAL NURSING** | **203.40** | **0.00** | **203.40** | **183.10** | **1.00** | **184.10** | **19.30** | **90.51%** | **1.00** | **27.00** | **3.00** | **10.00** | **5.43%** | **0.88** | **8.00** | **1.56** | **34.71** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 00 | 0 00 | 5 00 | 5 00 | 0 00 | 5 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 92 | 0 61 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 8 50 | 0 00 | 8 50 | 1 50 | 85% | 0 00 | 3 00 | 0 00 | 1 00 | 12% | 0 00 | 1 00 | 1 75 | 0 09 |
| **TOTAL PHARMACY** | **15.00** | **0.00** | **15.00** | **13.50** | **0.00** | **13.50** | **1.50** | **90.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **7.41%** | **0.00** | **1.00** | **2.67** | **0.70** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| Substance Abuse Treatment Facility | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 18 00 | 0 00 | 18 00 | 16 00 | 0 00 | 16 00 | 2 00 | 89% | 1 00 | 4 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 1 02 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 21.00 | 0.00 | 21.00 | 19.00 | 0.00 | 19.00 | 2.00 | 90.48% | 1.00 | 4.00 | 0.00 | 2.00 | 10.53% | 0.00 | 0.00 | 0.00 | 1.02 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 1 00 | 0 00 | 2 00 | 40% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 80 |
| NP | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 89 | 0 99 |
| **TOTAL PRIMARY CARE PROVIDERS** | 13.00 | 0.00 | 13.00 | 10.00 | 0.00 | 10.00 | 3.00 | 76.92% | 0.00 | 2.00 | 0.00 | 2.00 | 20.00% | 0.00 | 0.00 | 2.89 | 1.79 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 69 90 | 0 00 | 69 90 | 62 00 | 0 00 | 62 00 | 7 90 | 89% | 0 00 | 14 00 | 0 00 | 7 00 | 11% | 0 28 | 3 00 | 0 00 | 10 16 |
| LVN | 72 50 | 0 00 | 72 50 | 68 60 | 0 00 | 68 60 | 3 90 | 95% | 0 00 | 11 00 | 1 00 | 1 00 | 1% | 0 00 | 8 00 | 0 00 | 8 45 |
| Sr Psych Tech/Psych Tech | 53 50 | 0 00 | 53 50 | 51 00 | 0 00 | 51 00 | 2 50 | 95% | 1 00 | 8 00 | 0 00 | 1 00 | 2% | 0 00 | 4 00 | 0 00 | 5 11 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 62 | 0 15 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 6 00 | 0 00 | 2 00 | 19% | 2 80 | 0 00 | 15 26 | 4 00 |
| **TOTAL NURSING** | 206.52 | 0.00 | 206.52 | 192.20 | 0.00 | 192.20 | 14.32 | 93.07% | 1.00 | 39.00 | 1.00 | 11.00 | 5.72% | 3.08 | 15.00 | 17.88 | 27.87 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 6 00 | 0 00 | 6 00 | 6 00 | 0 00 | 6 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 13 | 0 26 |
| Pharmacy Tech | 14 00 | 0 00 | 14 00 | 14 00 | 0 00 | 14 00 | 0 00 | 100% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 42 | 0 51 |
| **TOTAL PHARMACY** | 20.00 | 0.00 | 20.00 | 20.00 | 0.00 | 20.00 | 0.00 | 100.00% | 0.00 | 3.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.55 | 0.77 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sierra Conservation Center** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 1 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **3.00** | **0.00** | **3.00** | **1.00** | **75.00%** | **0.00** | **0.00** | **1.00** | **1.00** | **33.33%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 7 00 | 0 00 | 7 00 | 2 50 | 74% | 1 00 | 3 00 | 0 00 | 2 00 | 29% | 0 00 | 1 00 | 0 00 | 1 68 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **11.50** | **0.00** | **11.50** | **9.00** | **0.00** | **9.00** | **2.50** | **78.26%** | **1.00** | **4.00** | **0.00** | **2.00** | **22.22%** | **0.00** | **1.00** | **0.00** | **1.68** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 5 50 | 0 00 | 5 50 | 4 00 | 0 00 | 4 00 | 1 50 | 73% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | **6.50** | **0.00** | **6.50** | **5.00** | **0.00** | **5.00** | **1.50** | **76.92%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 25 79 | 0 00 | 25 79 | 18 00 | 0 00 | 18 00 | 7 79 | 70% | 0 00 | 2 00 | 0 00 | 3 00 | 17% | 0 00 | 0 00 | 7 17 | 0 49 |
| LVN | 29 50 | 0 00 | 29 50 | 26 00 | 0 00 | 26 00 | 3 50 | 88% | 2 00 | 2 00 | 0 00 | 1 00 | 4% | 0 00 | 2 00 | 0 05 | 2 17 |
| Sr Psych Tech/Psych Tech | 3 54 | 0 00 | 3 54 | 3 00 | 0 00 | 3 00 | 0 54 | 85% | 0 00 | 0 00 | 0 00 | 1 00 | 33% | 0 00 | 1 00 | 0 00 | 0 18 |
| MA | 3 00 | 0 00 | 3 00 | 2 00 | 0 00 | 2 00 | 1 00 | 67% | 0 00 | 2 00 | 1 00 | 1 00 | 50% | 0 00 | 1 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | **61.83** | **0.00** | **61.83** | **49.00** | **0.00** | **49.00** | **12.83** | **79.25%** | **2.00** | **6.00** | **1.00** | **6.00** | **12.24%** | **0.00** | **4.00** | **7.22** | **2.84** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 1 50 | 0 00 | 1 50 | 1 50 | 0 00 | 1 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 77 | 0 00 |
| Pharmacy Tech | 3 00 | 0 00 | 3 00 | 3 00 | 0 00 | 3 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | **4.50** | **0.00** | **4.50** | **4.50** | **0.00** | **4.50** | **0.00** | **100.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.77** | **0.00** |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CSP Solano** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 1 00 | 5 00 | 0 00 | 1 00 | 10% | 0 00 | 1 00 | 0 00 | 0 63 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 12.00 | 0.00 | 12.00 | 11.00 | 0.00 | 11.00 | 1.00 | 91.67% | 1.00 | 5.00 | 0.00 | 1.00 | 9.09% | 0.00 | 1.00 | 0.00 | 0.63 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 11 00 | 0 00 | 11 00 | 8 00 | 0 00 | 8 00 | 3 00 | 73% | 0 00 | 1 00 | 1 00 | 1 00 | 13% | 0 00 | 0 00 | 0 86 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 2.00 | 1.00 | 1.00 | 11.11% | 0.00 | 0.00 | 0.86 | 0.00 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 46 80 | 0 00 | 46 80 | 45 00 | 0 00 | 45 00 | 1 80 | 96% | 0 00 | 5 00 | 0 00 | 1 00 | 2% | 0 00 | 2 00 | 1 67 | 3 15 |
| LVN | 63 60 | 0 00 | 63.60 | 54 00 | 0 00 | 54 00 | 9 60 | 85% | 0 00 | 11 00 | 0 00 | 5 00 | 9% | 0 00 | 3 00 | 0 00 | 5 90 |
| Sr Psych Tech/Psych Tech | 8 08 | 0 00 | 8 08 | 7 00 | 0 00 | 7 00 | 1 08 | 87% | 0 00 | 3 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 85 | 1 08 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 45 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 118.48 | 0.00 | 118.48 | 106.00 | 0.00 | 106.00 | 12.48 | 89.47% | 0.00 | 19.00 | 0.00 | 6.00 | 5.66% | 0.00 | 5.00 | 2.97 | 10.13 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 5 50 | 0 00 | 5 50 | 5 50 | 0 00 | 5 50 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 58 | 0 00 | 0 69 | 1 21 |
| Pharmacy Tech | 10 00 | 0 00 | 10 00 | 10 00 | 0 00 | 10 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 79 | 0 00 |
| **TOTAL PHARMACY** | 15.50 | 0.00 | 15.50 | 15.50 | 0.00 | 15.50 | 0.00 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.58 | 0.00 | 1.48 | 1.21 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Salinas Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 15 00 | 0 00 | 15 00 | 13 00 | 0 00 | 13 00 | 2 00 | 87% | 0 00 | 4 00 | 0 00 | 2 00 | 15% | 0 00 | 1 00 | 0 00 | 2 75 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 18.00 | 0.00 | 18.00 | 16.00 | 0.00 | 16.00 | 2.00 | 88.89% | 0.00 | 5.00 | 0.00 | 2.00 | 12.50% | 0.00 | 1.00 | 0.00 | 2.75 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 2 00 | 0 00 | 1 00 | 13% | 0 00 | 0 00 | 1 50 | 0 00 |
| PA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 3 00 | 0 00 | 3 00 | 1 00 | 0 00 | 1 00 | 2 00 | 33% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 33 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.00 | 0.00 | 12.00 | 9.00 | 0.00 | 9.00 | 3.00 | 75.00% | 0.00 | 2.00 | 0.00 | 1.00 | 11.11% | 0.00 | 0.00 | 1.50 | 0.33 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 57 60 | 0 00 | 57 60 | 50 50 | 0 00 | 50 50 | 7 10 | 88% | 0 00 | 10 00 | 2 00 | 5 00 | 10% | 0 54 | 3 00 | 0 62 | 11 39 |
| LVN | 60 40 | 0 00 | 60 40 | 59 00 | 0 00 | 59 00 | 1 40 | 98% | 0 00 | 15 00 | 0 00 | 3 00 | 5% | 2 05 | 8 00 | 3 92 | 10 53 |
| Sr Psych Tech/Psych Tech | 48 00 | 0 00 | 48 00 | 41 00 | 0 00 | 41 00 | 7 00 | 85% | 0 00 | 5 00 | 1 00 | 6 00 | 15% | 0 00 | 4 00 | 0 00 | 12 08 |
| MA | 2 00 | 0 00 | 2 00 | 1 00 | 0 00 | 1 00 | 1 00 | 50% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 90 | 0 02 |
| CNA | 10 60 | 0 00 | 10 60 | 10 60 | 0 00 | 10 60 | 0 00 | 100% | 0 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 10 72 | 1 94 |
| **TOTAL NURSING** | 178.60 | 0.00 | 178.60 | 162.10 | 0.00 | 162.10 | 16.50 | 90.76% | 0.00 | 39.00 | 3.00 | 14.00 | 8.64% | 2.59 | 15.00 | 17.16 | 35.96 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 7 00 | 0 00 | 7 00 | 7 00 | 0 00 | 7 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 52 | 1 61 |
| Pharmacy Tech | 15 00 | 0 00 | 15 00 | 14 00 | 0 00 | 14 00 | 1 00 | 93% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 62 | 0 26 |
| **TOTAL PHARMACY** | 22.00 | 0.00 | 22.00 | 21.00 | 0.00 | 21.00 | 1.00 | 95.45% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 1.14 | 1.87 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Valley State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | **4.00** | **0.00** | **4.00** | **4.00** | **0.00** | **4.00** | **0.00** | **100.00%** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00** | **0.00** |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 9 50 | 0 00 | 9 50 | 9 00 | 0 00 | 9 00 | 0 50 | 95% | 0 00 | 3 00 | 0 00 | 1 00 | 11% | 0 00 | 1 00 | 0 00 | 0 79 |
| Unit Supervisor | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | **12.50** | **0.00** | **12.50** | **12.00** | **0.00** | **12.00** | **0.50** | **96.00%** | **0.00** | **3.00** | **0.00** | **1.00** | **8.33%** | **0.00** | **1.00** | **0.00** | **0.79** |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 7 00 | 0 00 | 7 00 | 4 00 | 0 00 | 4 00 | 3 00 | 57% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 1 44 | 0 00 |
| PA | 1 00 | 0 00 | 1 00 | 0 00 | 0 00 | 0 00 | 1 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| NP | 2 00 | 0 00 | 2 00 | 2 00 | 0 00 | 2 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 44 |
| **TOTAL PRIMARY CARE PROVIDERS** | **10.00** | **0.00** | **10.00** | **6.00** | **0.00** | **6.00** | **4.00** | **60.00%** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **3.00** | **1.44** | **0.44** |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 32 59 | 0 00 | 32 59 | 28 60 | 0 00 | 28 60 | 3 99 | 88% | 1 00 | 17 00 | 1 00 | 4 00 | 14% | 0 00 | 3 00 | 1 05 | 5 38 |
| LVN | 47 50 | 0 00 | 47 50 | 45 70 | 0 00 | 45 70 | 1 80 | 96% | 0 00 | 6 00 | 0 00 | 4 00 | 9% | 1 06 | 3 00 | 0 76 | 6 54 |
| Sr Psych Tech/Psych Tech | 22 30 | 0 00 | 22 30 | 25 00 | 0 00 | 25 00 | (2 70) | 112% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 6 00 | 0 00 | 3 76 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 2 59 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 7 00 | 0 00 | 0 84 | 0 59 |
| **TOTAL NURSING** | **102.39** | **0.00** | **102.39** | **99.30** | **0.00** | **99.30** | **3.09** | **96.98%** | **1.00** | **25.00** | **1.00** | **8.00** | **8.06%** | **8.06** | **12.00** | **5.24** | **16.27** |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 80 | 0 49 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 7 50 | 0 00 | 7 50 | 0 50 | 94% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 63 | 0 00 |
| **TOTAL PHARMACY** | **12.00** | **0.00** | **12.00** | **11.50** | **0.00** | **11.50** | **0.50** | **95.83%** | **0.00** | **1.00** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **2.43** | **0.49** |

# Recruitment and Retention Summary

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wasco State Prison** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 4.00 | 0.00 | 4.00 | 4.00 | 0.00 | 4.00 | 0.00 | 100.00% | 0.00 | 1.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 13 00 | 0 00 | 13 00 | 12 50 | 0 00 | 12 50 | 0 50 | 96% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 1 85 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 15.00 | 0.00 | 15.00 | 14.50 | 0.00 | 14.50 | 0.50 | 96.67% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 1.85 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 8 00 | 0 00 | 8 00 | 5 00 | 0 00 | 5 00 | 3 00 | 63% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 51 | 0 00 | 3 11 | 0 00 |
| PA | 0 50 | 0 00 | 0 50 | 0 00 | 0 00 | 0 00 | 0 50 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 0 00 | 4 00 | 4 00 | 0 00 | 4 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 44 | 0 15 |
| **TOTAL PRIMARY CARE PROVIDERS** | 12.50 | 0.00 | 12.50 | 9.00 | 0.00 | 9.00 | 3.50 | 72.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.51 | 0.00 | 3.55 | 0.15 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 58 75 | 0 00 | 58 75 | 55 80 | 0 00 | 55 80 | 2 95 | 95% | 0 00 | 9 00 | 0 00 | 2 00 | 4% | 0 00 | 2 00 | 2 64 | 7 29 |
| LVN | 72 00 | 0 00 | 72 00 | 71 00 | 0 00 | 71 00 | 1 00 | 99% | 1 00 | 12 00 | 0 00 | 2 00 | 3% | 0 81 | 4 00 | 6 47 | 11 65 |
| Sr Psych Tech/Psych Tech | 18 70 | 0 00 | 18 70 | 16 00 | 0 00 | 16 00 | 2 70 | 86% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 3 00 | 0 87 | 2 54 |
| MA | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 3 51 | 0 00 |
| CNA | 10 62 | 0 00 | 10 62 | 10 60 | 0 00 | 10 60 | 0 02 | 100% | 0 00 | 3 00 | 0 00 | 1 00 | 9% | 5 52 | 0 00 | 5 05 | 4 77 |
| **TOTAL NURSING** | 161.07 | 0.00 | 161.07 | 154.40 | 0.00 | 154.40 | 6.67 | 95.86% | 1.00 | 27.00 | 0.00 | 5.00 | 3.24% | 6.33 | 9.00 | 18.54 | 26.25 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 4 00 | 0 00 | 4 00 | 3 50 | 0 00 | 3 50 | 0 50 | 88% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 1 28 | 0 00 |
| Pharmacy Tech | 8 00 | 0 00 | 8 00 | 8 00 | 0 00 | 8 00 | 0 00 | 100% | 1 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 88 | 0 00 |
| **TOTAL PHARMACY** | 12.00 | 0.00 | 12.00 | 11.50 | 0.00 | 11.50 | 0.50 | 95.83% | 1.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 1.00 | 2.16 | 0.00 |

**Recruitment and Retention Summary**
**December 2018**
*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018 - 12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CCHCS Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CME | 11 00 | 0 00 | 11 00 | 10 00 | 0 00 | 10 00 | 1 00 | 91% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 9 00 | 0 00 | 9 00 | 8 00 | 0 00 | 8 00 | 1 00 | 89% | 0 00 | 2 00 | 1 00 | 1 00 | 13% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 20.00 | 0.00 | 20.00 | 18.00 | 0.00 | 18.00 | 2.00 | 90.00% | 0.00 | 7.00 | 1.00 | 1.00 | 5.56% | 0.00 | 0.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 6 00 | 2 00 | 8 00 | 6 00 | 2 00 | 8 00 | 0 00 | 100% | 0 00 | 2 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN II | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Unit Supervisor | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 6.00 | 2.00 | 8.00 | 6.00 | 2.00 | 8.00 | 0.00 | 100.00% | 0.00 | 2.00 | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 52 00 | 18 00 | 70 00 | 49 20 | 1 05 | 50 25 | 19 75 | 72% | 1 00 | 19 00 | 2 00 | 2 00 | 4% | 1 90 | 0 00 | 0 00 | 0 00 |
| PA | 3 00 | 3 00 | 6 00 | 5 00 | 1 00 | 6 00 | 0 00 | 100% | 0 00 | 4 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| NP | 4 00 | 1 00 | 5 00 | 4 00 | 2 00 | 6 00 | (1 00) | 120% | 0 00 | 2 00 | 0 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 0 08 |
| **TOTAL PRIMARY CARE PROVIDERS** | 59.00 | 22.00 | 81.00 | 58.20 | 4.05 | 62.25 | 18.75 | 76.85% | 1.00 | 25.00 | 2.00 | 3.00 | 4.82% | 1.90 | 0.00 | 0.00 | 0.08 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 5 00 | 2 00 | 7 00 | 4 00 | 2 00 | 6 00 | 1 00 | 86% | 0 00 | 0 00 | 1 00 | 1 00 | 17% | 0 00 | 0 00 | 0 00 | 0 00 |
| LVN | 1 00 | 0 00 | 1 00 | 1 00 | 0 00 | 1 00 | 0 00 | 100% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| Sr Psych Tech/Psych Tech | 0 00 | 0 00 | 0 00 | 1 00 | 4 00 | 5 00 | (5 00) | 0% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 75 |
| MA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNA | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL NURSING** | 6.00 | 2.00 | 8.00 | 6.00 | 6.00 | 12.00 | (4.00) | 150.00% | 0.00 | 1.00 | 1.00 | 1.00 | 8.33% | 0.00 | 0.00 | 0.00 | 0.75 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 19 00 | 0 00 | 19 00 | 16 00 | 0 00 | 16 00 | 3 00 | 84% | 0 00 | 0 00 | 0 00 | 2 00 | 13% | 0 00 | 0 00 | 0 00 | 0 00 |
| Pharmacy Tech | 42 00 | 0 00 | 42 00 | 37 00 | 0 00 | 37 00 | 5 00 | 88% | 0 00 | 8 00 | 0 00 | 1 00 | 3% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL PHARMACY** | 61.00 | 0.00 | 61.00 | 53.00 | 0.00 | 53.00 | 8.00 | 86.89% | 0.00 | 8.00 | 0.00 | 3.00 | 5.66% | 0.00 | 0.00 | 0.00 | 0.00 |

**Recruitment and Retention Summary**

**December 2018**

*(Data source – Budget Authority and State Controller's Office Employment History Records)*

| | Budgeted Positions FY 18/19 7A | Authorized 918 Blanket Positions | Total Authorized Positions | Budgeted Positions Filled | 918 Blanket Position Usage | Total Positions Filled | Total Positions Vacant | Percentage Filled | Appointments (12/1/2018 - 12/31/2018) | YTD Appointments (1/1/2018 - 12/31/2018) | Separations (12/1/2018 - 12/31/2018) | YTD Separations (1/1/2018 - 12/31/2018) | YTD Turnover Rate (Percentage) (1/1/2018-12/31/2018) | Temporary Help Blanket | Extended Sick Leave | Registry Positions (FTE) | Overtime Usage (FTE) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for All Institutions and Headquarters/Regional Offices** | | | | | | | | | | | | | | | | | |
| **EXECUTIVE LEADERSHIP** | | | | | | | | | | | | | | | | | |
| CEO | 35 00 | 0 00 | 35 00 | 32 00 | 0 00 | 32 00 | 3 00 | 91% | 0 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 00 | 0 00 |
| CME | 46 00 | 0 00 | 46 00 | 41 00 | 0 00 | 41 00 | 5 00 | 89% | 0 00 | 11 00 | 1 00 | 1 00 | 2% | 0 00 | 0 00 | 0 00 | 0 00 |
| CNE | 44 00 | 0 00 | 44 00 | 40 00 | 0 00 | 40 00 | 4 00 | 91% | 0 00 | 9 00 | 1 00 | 2 00 | 5% | 0 00 | 0 00 | 0 00 | 0 00 |
| CSE | 36 00 | 0 00 | 36 00 | 34 00 | 0 00 | 34 00 | 2 00 | 94% | 1 00 | 6 00 | 1 00 | 1 00 | 3% | 0 00 | 2 00 | 0 00 | 0 00 |
| **TOTAL EXECUTIVE LEADERSHIP** | 161.00 | 0.00 | 161.00 | 147.00 | 0.00 | 147.00 | 14.00 | 91.30% | 1.00 | 31.00 | 3.00 | 4.00 | 2.74% | 0.00 | 3.00 | 0.00 | 0.00 |
| **CLINICAL AND NURSING MANAGEMENT** | | | | | | | | | | | | | | | | | |
| Chief P&S | 47 00 | 2 00 | 49 00 | 46 00 | 2 00 | 48 00 | 1 00 | 98% | 1 00 | 5 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| SRN III | 43 00 | 0 00 | 43 00 | 40 00 | 2 00 | 42 00 | 1 00 | 98% | 2 00 | 14 00 | 0 00 | 2 00 | 5% | 0 00 | 3 00 | 0 00 | 0 00 |
| SRN II | 523 40 | 0 00 | 523 40 | 472 50 | 0 00 | 472 50 | 50 90 | 90% | 8 00 | 117 00 | 1 00 | 24 00 | 5% | 0 47 | 19 00 | 0 00 | 56 66 |
| Unit Supervisor | 14 00 | 0 00 | 14 00 | 14 00 | 3 00 | 17 00 | (3.00) | 121% | 0 00 | 1 00 | 0 00 | 0 00 | 0% | 0 00 | 0 00 | 0 00 | 0 00 |
| **TOTAL CLINICAL AND NURSING MANAGEMENT** | 627.40 | 2.00 | 629.40 | 572.50 | 7.00 | 579.50 | 49.90 | 92.07% | 11.00 | 137.00 | 1.00 | 26.00 | 4.49% | 0.47 | 22.00 | 0.00 | 56.66 |
| **PRIMARY CARE PROVIDERS** | | | | | | | | | | | | | | | | | |
| P&S | 333 40 | 18 00 | 351 40 | 287 00 | 6 05 | 293 05 | 58 35 | 83% | 2 00 | 70 00 | 4 00 | 21 00 | 7% | 3 84 | 3 00 | 26 23 | 0 00 |
| PA | 34 50 | 3 00 | 37 50 | 30 80 | 1 00 | 31 80 | 5 70 | 85% | 1 00 | 9 00 | 0 00 | 0 00 | 0% | 0 00 | 1 00 | 0 89 | 8 30 |
| NP | 52 60 | 1 00 | 53 60 | 42 60 | 3 00 | 45 60 | 8 00 | 85% | 0 00 | 11 00 | 0 00 | 6 00 | 13% | 0 00 | 2 00 | 7 54 | 5 00 |
| **TOTAL PRIMARY CARE PROVIDERS** | 420.50 | 22.00 | 442.50 | 360.40 | 10.05 | 370.45 | 72.05 | 83.72% | 3.00 | 90.00 | 4.00 | 27.00 | 7.29% | 3.84 | 6.00 | 34.66 | 13.30 |
| **NURSING** | | | | | | | | | | | | | | | | | |
| RN | 2168 31 | 2 00 | 2170 31 | 1955 98 | 2 00 | 1957 98 | 212 33 | 90% | 22 00 | 421 00 | 16 00 | 137 00 | 7% | 11 82 | 80 00 | 46 59 | 247 56 |
| LVN | 1830 60 | 0 00 | 1830 60 | 1719 20 | 1 00 | 1720 20 | 110 40 | 94% | 14 00 | 283 00 | 9 00 | 76 00 | 4% | 37 54 | 126 00 | 46 12 | 249 88 |
| Sr Psych Tech/Psych Tech | 1102 06 | 0 00 | 1102 06 | 967 70 | 8 59 | 976 29 | 125 77 | 89% | 22 00 | 191 00 | 7 00 | 43 00 | 4% | 0 00 | 58 00 | 24 50 | 130 63 |
| MA | 80 20 | 0 00 | 80 20 | 65 00 | 0 00 | 65 00 | 15 20 | 81% | 2 00 | 39 00 | 1 00 | 4 00 | 6% | 0 00 | 2 00 | 64 53 | 0 99 |
| CNA | 483 68 | 0 00 | 483 68 | 444 00 | 9 00 | 453 00 | 30 68 | 94% | 3 00 | 91 00 | 0 00 | 22 00 | 5% | 49 94 | 24 00 | 258 44 | 107 47 |
| **TOTAL NURSING** | 5664.85 | 2.00 | 5666.85 | 5151.88 | 20.59 | 5172.47 | 494.38 | 91.28% | 63.00 | 1025.00 | 33.00 | 282.00 | 5.45% | 99.30 | 290.00 | 440.18 | 736.53 |
| **PHARMACY** | | | | | | | | | | | | | | | | | |
| Pharmacist I | 158 50 | 0 00 | 158 50 | 147 80 | 10 05 | 157 85 | 0 65 | 100% | 2 00 | 22 00 | 0 00 | 6 00 | 4% | 1 02 | 4 00 | 36 28 | 9 40 |
| Pharmacy Tech | 317 50 | 0 00 | 317 50 | 292 00 | 6 52 | 298 52 | 18 98 | 94% | 4 00 | 45 00 | 0 00 | 8 00 | 3% | 0 00 | 12 00 | 34 03 | 2 75 |
| **TOTAL PHARMACY** | 476.00 | 0.00 | 476.00 | 439.80 | 16.57 | 456.37 | 19.63 | 95.88% | 6.00 | 67.00 | 0.00 | 14.00 | 3.07% | 1.02 | 16.00 | 70.31 | 12.15 |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



| CLINICAL AND NURSING MANAGEMENT Filled Percentage and Turnover Rate (as of December 2018) | INNER Circle - Filled % | OUTER Circle - Turnover % |
|---|---|---|
| | 🟢 90% - 100% Filled | ⭕ 10% or less Turnover |
| | 🟡 75% - 89% Filled | ⭕ 11% - 19% Turnover |
| | 🔴 74% or less Filled | ⭕ 20% or more Turnover |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PRIMARY CARE PROVIDERS**
**Filled Percentage and Turnover Rate**
**(as of December 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**NURSING**
**Filled Percentage and Turnover Rate**
**(as of December 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| ● | 90% - 100% Filled | ○ | 10% or less Turnover |
| ● | 75% - 89% Filled | ○ | 11% - 19% Turnover |
| ● | 74% or less Filled | ○ | 20% or more Turnover |

# Recruitment and Retention Summary

## December 2018

*(Data source – Budget Authority and State Controller's Office Employment History Records)*



**PHARMACY**
**Filled Percentage and Turnover Rate**
**(as of December 2018)**

| INNER Circle - Filled % | | OUTER Circle - Turnover % | |
|---|---|---|---|
| 🟢 | 90% - 100% Filled | 🟢 | 10% or less Turnover |
| 🟡 | 75% - 89% Filled | 🟡 | 11% - 19% Turnover |
| 🔴 | 74% or less Filled | 🔴 | 20% or more Turnover |